# Exhibit A

PART 10 of 11

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/advertising-bid-to-bolster-economic-faith.html | Advertising Bid to Bolster Economic Faith | By Carl Spielvogel | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/albin-named-district-commodore-30yearold-elected-by-coast-guard.html | Albin Named District Commodore 30YearOld Elected by Coast Guard Auxiliary Unit | By Clarence E Lovejoy | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/anticrime-campaigner-malcolm-anderson.html | AntiCrime Campaigner Malcolm Anderson | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/art-birollis-paintings-exhibition-at-catherine-viviano-gallery-emil.html | Art Birollis Paintings Exhibition at Catherine Viviano Gallery  Emil Noldes Work Goes on Display | By Dore Ashton | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/article-3-no-title.html | Article 3  No Title | Doomed G I Loses Appeal | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/asks-continued-red-rule.html | Asks Continued Red Rule | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/big-ben-heard-round-world-reaches-the-centenary-mark-13-12ton-bell.html | Big Ben Heard Round World Reaches the Centenary Mark 13 12Ton Bell in Parliament Clock Tower Cast in 1858  Named for Official | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/big-stores-sales-up-11-last-week-earlier-easter-a-factor-volume-in.html | BIG STORES SALES UP 11 LAST WEEK Earlier Easter a Factor Volume in This Area Is 17 Above 57 Level | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/biologist-foresees-use-of-skin-donors.html | BIOLOGIST FORESEES USE OF SKIN DONORS | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/bomber-studied-solar-flareups-flew-from-south-to-ontario-after-35.html | BOMBER STUDIED SOLAR FLAREUPS Flew From South to Ontario After 35 Eruptions to Get Data on Cosmic Rays | By Walter Sullivan | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/boy-stabbed-fatally-long-island-teenager-killed-in-fight-after-a.html | BOY STABBED FATALLY Long Island TeenAger Killed in Fight After a Party | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/briton-minimizes-nuclear-defense-missile-chief-gives-offense-10year.html | BRITON MINIMIZES NUCLEAR DEFENSE Missile Chief Gives Offense 10Year Advantage  Sees EastWest Stalemate | By Drew Middleton | RE0000288560 | 1986-04-02 | B00000705378 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/buffalo-to-seek-senate-nominee-upstate-democrats-set-up-drive-for.html | BUFFALO TO SEEK SENATE NOMINEE Upstate Democrats Set Up Drive for Peter Crotty Other Names Advanced | By Leo Egan | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cannoneers-kin-fly-at-the-circus-garden-artilleryman-shoots-only.html | CANNONEERS KIN FLY AT THE CIRCUS Garden Artilleryman Shoots Only His Relatives Out of Big Silver Gun | By Michael James | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/car-makers-show-ideas-for-safety-governors-see-crash-trials-and-new.html | CAR MAKERS SHOW IDEAS FOR SAFETY Governors See Crash Trials and New Warning Lights Start Visit at Ford | By Joseph C Ingraham | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/catholics-urged-to-alter-studies-students-often-unprepared-for.html | CATHOLICS URGED TO ALTER STUDIES Students Often Unprepared for Secular Colleges Queens Professor Tells Parley | By William G Weart | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cbs-strike-talk-is-set-tomorrow-electrical-workers-union-calls.html | CBS STRIKE TALK IS SET TOMORROW Electrical Workers Union Calls Washington Meeting in 7City Walkout | By Val Adams | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ceylonese-group-to-protest.html | Ceylonese Group to Protest | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/charles-e-burd.html | CHARLES E BURD | SPecial to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/charles-peake-diplomat-dead-exbritish-ambassador-to-athens-and.html | CHARLES PEAKE DIPLOMAT DEAD ExBritish Ambassador to Athens and Belgrade Was Wartime Press Officer | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/chinese-protest-vatican-stand.html | Chinese Protest Vatican Stand | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/chinese-reforestation-gains.html | Chinese Reforestation Gains | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/city-attacked-for-inadequate-aid-to-youth-as-it-starts-two-new.html | City Attacked for Inadequate Aid to Youth as It Starts Two New Plans MEETING ATTACKS CITY AID TO YOUTH | By Clayton Knowles | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/cuba-lifts-press-bars-premier-says-u-s-reporters-will-get.html | CUBA LIFTS PRESS BARS Premier Says U S Reporters Will Get Cooperation | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/death-of-woman-laid-to-pep-pills.html | DEATH OF WOMAN LAID TO PEP PILLS | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/destruction-of-antimatter-viewed-antimatter-clue-is-photographed.html | Destruction of AntiMatter Viewed ANTIMATTER CLUE IS PHOTOGRAPHED | By Lawrence Fellows | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ebbets-field-just-isnt-the-same-no-dodgers-or-fans-there-as-rutgers.html | Ebbets Field Just Isnt the Same No Dodgers or Fans There as Rutgers Tops St Johns | By Roscoe McGowen | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/educator-stresses-need-of-space-era-schooling.html | Educator Stresses Need Of Space Era Schooling | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/edward-hayden-newsman-was-60-exbeacon-city-editor-dies-hired-fd.html | EDWARD HAYDEN NEWSMAN WAS 60 ExBeacon City Editor Dies Hired FD Roosevelt to Write Weekly Column | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/eisenhower-flying-to-augusta-today-president-flying-to-georgia.html | Eisenhower Flying To Augusta Today PRESIDENT FLYING TO GEORGIA TODAY | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ellen-lrna-brett-i-prospective-bride.html | ELLEN LRNA BRETT i PROSPECTIVE BRIDE | Special to The New York Times I | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/embassay-in-caracas-seized.html | Embassay in Caracas Seized | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/fighting-crime-regret-expressed-that-republicans-inject-issue-into.html | Fighting Crime Regret Expressed That Republicans Inject Issue Into Politics | ELEANOR CLARK FRENCH | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/financing-by-t-v-a-favored-directors-say.html | Financing by T V A Favored Directors Say | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/foreign-aid-held-antislump-step-75c-of-every-dollar-is-being-used.html | FOREIGN AID HELD ANTISLUMP STEP 75c of Every Dollar Is Being Used to Buy U S Products Economic Official Says | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/france-to-propose-atomic-test-board-france-will-urge-atom-test.html | France to Propose Atomic Test Board FRANCE WILL URGE ATOM TEST BOARD | By W Granger Blair | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/frondizi-trip-to-rio-raises-amity-hopes.html | FRONDIZI TRIP TO RIO RAISES AMITY HOPES | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/fxwinter.html | FxWinter | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/guatemalan-sees-u-n-chief.html | Guatemalan Sees U N Chief | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/havana-quieter-regime-and-union-say-strike-failed-violence-persists.html | HAVANA QUIETER REGIME AND UNION SAY STRIKE FAILED Violence Persists in Interior Heavy Street Fighting Reported in Santiago | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/hen-ry-fountain.html | HEN RY FOUNTAIN | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/herman-gordons-have-son.html | Herman Gordons Have Son | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/high-court-scans-ban-on-passports-hears-arguments-in-cases-in-which.html | HIGH COURT SCANS BAN ON PASSPORTS Hears Arguments in Cases in Which Dulles Barred 3 From Going Abroad | By Anthony Lewis | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/home-settings-shed-some-new-light-on-use-of-venetian-blinds.html | Home Settings Shed Some New Light on Use of Venetian Blinds Institute Exhibition Shows Functional Decorative Roles | By Rita Reif | RE0000288560 | 1986-04-02 | B00000705378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/icare-is-played-in-u-s-premiere-markevitch-score-offered-by-the.html | ICARE IS PLAYED IN U S PREMIERE Markevitch Score Offered by the Philharmonic Bill Includes Tchaikovsky 4th | HAROLD C SCHONBERG | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/in-the-nation-executive-lid-on-certain-information.html | In The Nation Executive Lid on Certain Information | By Arthur Krock | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/india-to-get-rumanian-aid.html | India to Get Rumanian Aid | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/indian-reds-drop-stress-on-revolt-partys-new-program-say-power-will.html | INDIAN REDS DROP STRESS ON REVOLT Partys New Program Say Power Will Be Sought by Parliamentary Means | By A M Rosenthal | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/influx-of-foreigners-results-in-libyan-housing-boom.html | Influx of Foreigners Results in Libyan Housing Boom | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/iona-defeats-siena.html | Iona Defeats Siena | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/jane-rosch-married-bride-of-geoffrey-tickner-in-st-andrews-albany.html | JANE ROSCH MARRIED Bride of Geoffrey Tickner in St Andrews Albany | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/jean-l-moore-fiancee-future-bride-of-george-lloyd-kirk-williams.html | JEAN L MOORE FIANCEE Future Bride of George Lloyd Kirk Williams Graduate | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/jeana-driscoll-engaged-to-wed-bethesda-girl-to-be-married-in-june.html | JEANA DRISCOLL ENGAGED TO WED Bethesda Girl to Be Married in June to Harry Edward Dunkelberger Jr Lawyer | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/jersey-women-plan-dance.html | Jersey Women Plan Dance | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/judith-osler-hall-fiancee.html | Judith Osler Hall Fiancee | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/kern-county-land-co-california-concern-reports-1957-as-secondbest.html | KERN COUNTY LAND CO California Concern Reports 1957 as SecondBest Year | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/khrushchev-airs-analysis-of-jews-asserts-their-individualism-doomed.html | KHRUSHCHEV AIRS ANALYSIS OF JEWS Asserts Their Individualism Doomed Colonization of Birobidzhan Region | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/khrushchev-sees-consumer-gains-soviet-to-outproduct-u-s-he-tells.html | KHRUSHCHEV SEES CONSUMER GAINS Soviet to OutProduct U S He Tells Welcomers on Return From Hungary | By William J Jorden | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/knaussvilliams.html | KnaussVilliams | Special to Tile New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/korea-foils-defection-officergunman-overpowered-after-he-kills-one.html | KOREA FOILS DEFECTION OfficerGunman Overpowered After He Kills One Flier | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/lawyer-swallows-epsom-salts-as-rivals-warning-is-silenced.html | Lawyer Swallows Epsom Salts As Rivals Warning Is Silenced | By Jack Roth | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/lebanon-aroused-by-new-gun-fight-regime-maps-stiff-action-as.html | LEBANON AROUSED BY NEW GUN FIGHT Regime Maps Stiff Action as Dissidents Clash With Security Forces in South | By Sam Pope Brewer | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/lindsay-crouse-will-adapt-book-the-homecoming-game-by-nemerov-to-be.html | LINDSAY CROUSE WILL ADAPT BOOK The Homecoming Game by Nemerov to Be Staged Cantor Plans to Produce | By Sam Zolotow | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/london-prices-up-on-a-wider-front-issues-of-britain-still-in-lead.html | LONDON PRICES UP ON A WIDER FRONT Issues of Britain Still in Lead Industrials Rise on Volume Increase | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/luncheon-to-aid-princeton-clinic-neuropsychiatric-institute-will.html | LUNCHEON TO AID PRINCETON CLINIC NeuroPsychiatric Institute Will Benefit on April 29 Mrs Meyner Chairman | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/mayor-in-action-on-loading-fight-aides-to-meet-with-pier-foes-after.html | MAYOR IN ACTION ON LOADING FIGHT Aides to Meet With Pier Foes After Truckmen See New Rates Closing Port | By Jacques Nevard | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/melroy-advises-military-to-back-revisions-or-quit-in-major-speech.html | MELROY ADVISES MILITARY TO BACK REVISIONS OR QUIT In Major Speech in Capital He Also Acts to Soften Opposition in Congress | By John W Finney | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/met-opera-series-switching-to-cbs-radio-matinees-ending-long-stay-a.html | MET OPERA SERIES SWITCHING TO CBS Radio Matinees Ending Long Stay at A B C  Hallmark to Commission Drama | By Richard F Shepard | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/minister-nominated-penner-of-new-york-slated-to-head-congregational.html | MINISTER NOMINATED Penner of New York Slated to Head Congregational Parley | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/missionary-foils-fiji-loan-sharks-priest-tells-catholic-parley-how.html | MISSIONARY FOILS FIJI LOAN SHARKS Priest Tells Catholic Parley How He Helped Islanders Set Up Credit Unions | By Will Lissner | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/modern-kitchen-dazzles-italians.html | Modern Kitchen Dazzles Italians | By Marjorie J Harlepp | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/monticello-raceway-sliding-through-on-time-despite-deep-snow.html | Monticello Raceway Sliding Through on Time Despite Deep Snow Harness Track Will Open on June 27 | By William R Conklin | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/morocco-faces-hitch-spains-transfer-of-southern-protectorate-is.html | MOROCCO FACES HITCH Spains Transfer of Southern Protectorate Is Held Up | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/moses-seeks-30000-asks-fund-to-begin-work-on-niagara-falls-elevator.html | MOSES SEEKS 30000 Asks Fund to Begin Work on Niagara Falls Elevator | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/moses-urges-bay-ridge-route-in-new-plea-for-narrows-bridge-moses.html | Moses Urges Bay Ridge Route In New Plea for Narrows Bridge MOSES ASKS SPEED ON NARROWS SPAN | By Charles G Bennett | RE0000288560 | 1986-04-02 | B00000705378 |

| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ms-rc-laubenheimer.html | MS RC LAUBENHEIMER | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
|---|---|---|---|---|---|---|
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/murder-victim-found-store-officials-body-pulled-from-princeton-lake.html | MURDER VICTIM FOUND Store Officials Body Pulled From Princeton Lake | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/national-irresolution-charged.html | National Irresolution Charged | Rev ROBERT W HOLMES | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/new-law-signed-on-delinquency-state-bill-allows-schools-to-bring.html | NEW LAW SIGNED ON DELINQUENCY State Bill Allows Schools to Bring Wayward Minor Charges on Students | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/newark-news-now-7c-paper-raises-price-from-5-rising-costs-are-cited.html | NEWARK NEWS NOW 7C Paper Raises Price From 5 Rising Costs Are Cited | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/notes-on-college-sports-rainy-fiasco-of-1956-haunts-trackmen-on-eve.html | Notes on College Sports Rainy Fiasco of 1956 Haunts Trackmen on Eve of Relay Meet at Quantico | By Joseph M Sheehan | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/oil-search-could-change-libya-from-a-sleepy-to-coveted-land-nasser.html | Oil Search Could Change Libya From a Sleepy to Coveted Land Nasser and Soviet Have Displayed Little Interest in Kingdom Whose Mainstay Is US and British Expenditures | By Foster Hailey | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ones-the-number-at-harness-oval-rail-position-is-regarded-as-best.html | ONES THE NUMBER AT HARNESS OVAL Rail Position Is Regarded as Best Bet but No 3 Leads at Roosevelt Raceway | By Louis Effrat | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/opera-lost-in-the-stars.html | Opera Lost in the Stars | By Howard Taubman | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ouster-of-mayor-of-camden-urged-petitions-seeking-brunners-recall.html | OUSTER OF MAYOR OF CAMDEN URGED Petitions Seeking Brunners Recall Mark 2d Attack on Jersey Democrat | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/outer-space-and-four-other-favorites-triumph-in-jamaica-racing.html | Outer Space and Four Other Favorites Triumph in Jamaica Racing BOLANDS MOUNT FIRST BY A NOSE | By Joseph C Nichols | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/p-h-parson-weds-sheila-w-bullock.html | P H PARSON WEDS SHEILA W BULLOCK | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/parents-aid-can-rewrite-a-date-book.html | Parents Aid Can Rewrite A Date Book | By Dorothy Barclay | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/paris-would-bar-tunisian-debate-reported-seeking-to-keep-good.html | PARIS WOULD BAR TUNISIAN DEBATE Reported Seeking to Keep Good Offices Alive to Avert Discussion in the U N | By Robert C Doty | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/proposal-made-in-1956.html | Proposal Made in 1956 | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/record-budget-for-elizabeth.html | Record Budget for Elizabeth | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |

| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/report-on-campanella-hospital-bulletin-cites-little-change-in-last.html | REPORT ON CAMPANELLA Hospital Bulletin Cites Little Change in Last Month | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
|---|---|---|---|---|---|---|
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/revenue-freight-off-199-in-week-total-at-516225-units-or-127867.html | REVENUE FREIGHT OFF 199 IN WEEK Total at 516225 Units or 127867 Below 57 Coal Field Holiday a Factor | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/ritter-sparks-pirates.html | Ritter Sparks Pirates | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/russell-h-von-lehn.html | RUSSELL H VON LEHN | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/santiago-outcome-in-doubt.html | Santiago Outcome in Doubt | By Homer Bigart | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/seawolf-shown-with-navy-pride-30-on-press-groups-cruise-see-glowing.html | SEAWOLF SHOWN WITH NAVY PRIDE 30 on Press Groups Cruise See Glowing Proof of Atom Submarines Worth | By Kathleen McLaughlin | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/security-risk-law-change-purpose-of-proposed-amendment-to-state-act.html | Security Risk Law Change Purpose of Proposed Amendment to State Act Defended | WENDELL P BROWN | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/senate-to-inquire-into-dress-strike-will-hunt-gangster-ties-in.html | SENATE TO INQUIRE INTO DRESS STRIKE Will Hunt Gangster Ties in Repeated Failures to End Pennsylvania TieUp | By A H Raskin | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/son-to-mrs-henry-landon-jr.html | Son to Mrs Henry Landon Jr | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/son-to-mrs-martin-stuart.html | Son to Mrs Martin Stuart | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/south-african-stage-academy.html | South African Stage Academy | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/soviet-asks-west-to-discuss-trade-proposes-commerce-chiefs-of.html | SOVIET ASKS WEST TO DISCUSS TRADE Proposes Commerce Chiefs of Europe and U S Hold Conference in Fall | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/soviet-dancers-seeing-times-sq-fall-in-love-with-5-toy-bear.html | Soviet Dancers Seeing Times Sq Fall in Love With 5 Toy Bear | By Harrison E Salisbury | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/soviet-is-spurring-trade.html | Soviet Is Spurring Trade | By Harry Schwartz | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/soviet-troops-depart-east-germany-marks-exit-of-last-of-41000.html | SOVIET TROOPS DEPART East Germany Marks Exit of Last of 41000 Withdrawn | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/spending-issues-split-peruvians-regime-accused-of-putting-too-much.html | SPENDING ISSUES SPLIT PERUVIANS Regime Accused of Putting Too Much and Too Little Into Development | By Tad Szulc | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/sports-of-the-times-without-a-fanfare.html | Sports of The Times Without a Fanfare | By Arthur Daley | RE0000288560 | 1986-04-02 | B00000705378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/stocks-edge-up-in-a-late-rally-average-shows-rise-of-35-after.html | STOCKS EDGE UP IN A LATE RALLY Average Shows Rise of 35 After Touching 1958 Low  Volume Off Slightly | By Burton Crane | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/studio-besieged-by-young-actors-500-flock-to-auditions-for-roles-in.html | STUDIO BESIEGED BY YOUNG ACTORS 500 Flock to Auditions for Roles in Goldwyns War Film Porkchop Hill | By Thomas M Pryor | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/teachers-quit-east-germany.html | Teachers Quit East Germany | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/thanks-secretariat-staff.html | Thanks Secretariat Staff | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/the-theatre-bed-time-work-by-deric-riegen-at-royal-playhouse.html | The Theatre Bed Time Work by Deric Riegen at Royal Playhouse | By Louis Calta | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/time-lag-in-atomic-clocks-studied.html | Time Lag in Atomic Clocks Studied | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tiny-us-navy-unit-is-guarding-saipan-in-the-marianas.html | Tiny US Navy Unit Is Guarding Saipan in the Marianas | By Robert Trumbull | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/to-attack-delinquency.html | To Attack Delinquency | ARTHUR MURRAY AIBINDER | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tropics-yield-to-former-ad-man-british-guiana-held-profitable-in.html | Tropics Yield to Former Ad Man British Guiana Held Profitable in Fish and Minerals | By Jack R Ryan | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/tv-sodden-melodrama-paul-douglas-stars-as-wealthy-madman-in-the.html | TV Sodden Melodrama Paul Douglas Stars as Wealthy Madman in The Dungeon on Playhouse 90 | R F S | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-n-group-drafts-plans-to-build-up-smaller-nations-special-fund.html | U N GROUP DRAFTS PLANS TO BUILD UP SMALLER NATIONS Special Fund Would Assist Preliminary Work on Big Development Projects | By Thomas J Hamilton | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-n-urged-to-reinstate-aide.html | U N Urged to Reinstate Aide | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-aid-accord-heartens-tunis-wheat-to-be-used-as-wages-in-kind.html | U S AID ACCORD HEARTENS TUNIS Wheat to Be Used as Wages in Kind Washington Held to Seek Stable Economy | By Thomas F Brady | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-announces-details.html | U S Announces Details | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-begins-crime-drive-on-100-as-public-enemies-us-begins-drive-on.html | U S Begins Crime Drive On 100 as Public Enemies US BEGINS DRIVE ON MAJOR CRIME | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/u-s-latin-policy-is-held-negative-virginian-oas-aide-lays.html | U S LATIN POLICY IS HELD NEGATIVE Virginian OAS Aide Lays Deterioration of Relations to Economic Inaction | Special to The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/unbeaten-grogan-in-toughest-race-jersey-democratic-senate-hopeful.html | UNBEATEN GROGAN IN TOUGHEST RACE Jersey Democratic Senate Hopeful Picks Up Support in Camden and C I O | By Douglas Dales | RE0000288560 | 1986-04-02 | B00000705378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/understanding-the-middle-east.html | Understanding the Middle East | VIRGINIA C GILDERSLEEVE | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/union-must-face-nlrb-election-board-upsets-10year-stand-and-bars.html | UNION MUST FACE NLRB ELECTION Board Upsets 10Year Stand and Bars NonCompliance for Averting of a Vote | By Joseph A Loftus | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/use-of-lie-detector-assailed-by-pontiff-lie-detector-use-assailed.html | Use of Lie Detector Assailed by Pontiff LIE DETECTOR USE ASSAILED BY POPE | By Arnaldo Cortesi | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/wage-rise-is-barred-for-british-railmen.html | WAGE RISE IS BARRED FOR BRITISH RAILMEN | Special To The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/wallace-d-fields.html | WALLACE D FIELDS | Special To The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/walter-e-dewey.html | WALTER E DEWEY | Special To The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/war-dead-are-honored-norwich-england-to-enshrine-names-of-u-s.html | WAR DEAD ARE HONORED Norwich England to Enshrine Names of U S Airmen | Special To The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/watson-mcgrath.html | Watson  McGrath | Special To The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/women-top-list-in-doctor-visits-average-for-population-is-48-times.html | WOMEN TOP LIST IN DOCTOR VISITS Average for Population Is 48 Times a Year Urban Calls More Frequent | Special To The New York Times | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/wood-field-and-stream-westchester-putnam-streams-top-list-for-trout.html | Wood Field and Stream Westchester Putnam Streams Top List for Trout Season Opening Tomorrow | By John W Randolph | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-11 | https://www.nytimes.com/1958/04/11/archives/yanks-name-larsen-to-start-against-red-sox-in-opener-at-boston.html | Yanks Name Larsen to Start Against Red Sox in Opener at Boston Tuesday BERRA TESTS HAND IN BATTING DRILL | By John Drebinger | RE0000288560 | 1986-04-02 | B00000705378 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/5000000-to-hail-a-later-easter-eastern-orthodox-churches-of-nation.html | 5000000 TO HAIL A LATER EASTER Eastern Orthodox Churches of Nation and City Hold Their Rites Tomorrow | By George Dugan | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/7-youths-defense-hit-by-prosecutor-summing-up-reminds-jury-homicide.html | 7 YOUTHS DEFENSE HIT BY PROSECUTOR Summing Up Reminds Jury Homicide Is the Issue Not Social Problems | By Jack Roth | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/8-citations-voted-in-communications.html | 8 CITATIONS VOTED IN COMMUNICATIONS | Special To The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/adolf0-cardenas.html | ADOLF0 CARDENAS | Special To The Blew York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/aec-shuts-zone-in-pacific-to-bar-abomb-protests-decrees-u-s.html | AEC SHUTS ZONE IN PACIFIC TO BAR ABOMB PROTESTS Decrees U S Citizens Must Shun Area or Face Jail  4 Sailing to Eniwetok A E C Shuts Pacific Test Zone To Bar Protests on Atom Bombs | By John W Finneyspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |

| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/annual-tour-of-6-l-i-homes-on-may-6-will-further-work-of-red-cross.html | Annual Tour of 6 L I Homes on May 6 Will Further Work of Red Cross Branch | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
|---|---|---|---|---|---|---|
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/anxious-doctors-get-prescription-cynicism-increases-worry-instead.html | ANXIOUS DOCTORS GET PRESCRIPTION Cynicism Increases Worry Instead of Relieving It Psychologist Asserts | By Emma Harrisonspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/atom-arms-bar-asked-leading-west-berliners-urge-germany-forego.html | ATOM ARMS BAR ASKED Leading West Berliners Urge Germany Forego Weapons | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/beirut-speeds-troops-reinforcements-go-in-pursuit-of-gun-smugglers.html | BEIRUT SPEEDS TROOPS Reinforcements Go in Pursuit of Gun Smugglers | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/big-german-auto-makers-merge-as-europes-leading-producer-flick.html | Big German Auto Makers Merge As Europes Leading Producer Flick Jailed for War Guilt Adds Daimler to Autounion Surpassing Volkswagen | By M S Handlerspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bonin-islanders-are-doing-well-navy-reports-gardening-fishing-have.html | BONIN ISLANDERS ARE DOING WELL Navy Reports Gardening Fishing Have Brought About a SmallScale Utopia | By Robert Trumbullspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bonn-has-bomb-blast-explosion-in-regimes-office-district-injures-no.html | BONN HAS BOMB BLAST Explosion in Regimes Office District Injures No One | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/bretons-magnify-french-schisms-nantes-area-with-diverse-economic.html | BRETONS MAGNIFY FRENCH SCHISMS Nantes Area With Diverse Economic Interests Leads a Turbulent Existence | BY Henry Ginigerspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/britain-enjoying-a-glut-in-butter-but-at-a-20year-low-of-28c-new.html | BRITAIN ENJOYING A GLUT IN BUTTER But at a 20Year Low of 28c New Zealands Economy Suffers | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/british-are-skeptical.html | British Are Skeptical | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/cancer-studied-outside-animal-columbia-device-reported-to-permit.html | CANCER STUDIED OUTSIDE ANIMAL Columbia Device Reported to Permit Cell Isolation  Hailed at Parley | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/carlyle-morris-dies-i-exhead-of-middlesex-countyi-n-j-medical.html | CARLYLE MORRIS DIES I ExHead of Middlesex CountyI N J Medical Society 62 I | Special tohe New York Times  I | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/cession-in-sahara-delayed-by-spain-morocco-decries-blocking-of.html | CESSION IN SAHARA DELAYED BY SPAIN Morocco Decries Blocking of Troops on Way to Mark Protectorate Transfer CESSION IN SAHARA DELAYED BY SPAIN | By Benjamin Wellesspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ceylon-nationalizing-port.html | Ceylon Nationalizing Port | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |

| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ceylon-tamils-open-disobedience-drive.html | CEYLON TAMILS OPEN DISOBEDIENCE DRIVE | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
|---|---|---|---|---|---|---|
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/church-of-england-panel-urges-ending-religious-opposition-to-birth.html | Church of England Panel Urges Ending Religious Opposition to Birth Control | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/city-asks-ruling-on-pier-trucking-prods-maritime-board-for-early.html | CITY ASKS RULING ON PIER TRUCKING Prods Maritime Board for Early Finding on Request for Loading Rate Rise | BY Jacques Nevard | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/columbia-may-do-film-of-seesaw-studio-discussing-hit-play-with.html | COLUMBIA MAY DO FILM OF SEESAW Studio Discussing Hit Play With Charles K Feldman  Poitier Returning to Stage | By Thomas M Pryorspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/dance-three-premieres-juilliard-offers-works-by-jose-limon-donald.html | Dance Three Premieres Juilliard Offers Works by Jose Limon Donald McKayle and Anna Sokolow | By John Martin | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/davis-of-ohio-state-and-villanova-quartet-share-honors-in-marine.html | Davis of Ohio State and Villanova Quartet Share Honors in Marine Games BUCKEYE ATHLETE IS DOUBLE VICTOR Davis Sets 440 Hurdle Meet Mark Takes Broad Jump  Wildcats Win Medley | By Joseph M Sheehanspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/de-koning-union-faces-discipline-new-head-of-international.html | DE KONING UNION FACES DISCIPLINE New Head of International to Suggest Trusteeship for Beset Long Island Local | By A H Raskin | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/democrats-buy-chairs-opposition-sits-in-them.html | Democrats Buy Chairs Opposition Sits in Them | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/discard-captures-jamaica-feature-victory-completes-a-triple-for.html | DISCARD CAPTURES JAMAICA FEATURE Victory Completes a Triple for Ismael Valenzuela Experimental Today | By Joseph C Nichols | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/douglas-warns-on-recession.html | Douglas Warns on Recession | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/eaton-hetzel.html | Eaton  Hetzel | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/economys-trend-continues-down-but-pace-slows-retail-sales-and.html | ECONOMYS TREND CONTINUES DOWN BUT PACE SLOWS Retail Sales and Income Fell Off Slightly During March U S Figures Indicate JOBLESS TOTAL STEADY Initial Claims for Benefits Up 500000 Unemployed Have Exhausted Rights ECONOMY TREND CONTINUES DOWN | By Richard E Mooneyspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/eisenhower-flies-to-augusta-for-a-weekend-at-golf-retreat.html | Eisenhower Flies to Augusta For a WeekEnd at Golf Retreat | By Felix Belair Jrspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/evacuation-demanded.html | Evacuation Demanded | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/food-aboard-ship-kitchen-on-the-ile-de-france-resembles-that-of-a.html | Food Aboard Ship Kitchen on the Ile de France Resembles That of a Luxury Class Hotel in Europe | By Craig Claiborne | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/foreign-affairs-a-bad-seed-reappears-in-europe.html | Foreign Affairs A Bad Seed Reappears in Europe | By C L Sulzberger | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/frank-a-saile.html | FRANK A SAILE | Special to 3e New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/french-criticize-note.html | French Criticize Note | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/g-m-offers-plan-for-safer-roads-governors-told-of-proposal-to.html | G M OFFERS PLAN FOR SAFER ROADS Governors Told of Proposal to Remove Trees on Side and Widen Highways | By Joseph C Ingrahamspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/guenther-bevan.html | Guenther  Bevan | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/harry-r-dotts.html | HARRY R DOTTS | Specal to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/help-to-reds-laid-to-3-tokyo-aides-officials-accused-of-role-in.html | HELP TO REDS LAID TO 3 TOKYO AIDES Officials Accused of Role in Giving Official Data to Communist Agents | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/henriette-siegel-affianced.html | Henriette Siegel Affianced | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/herman-w-knokf_.html | HERMAN W KNOKF | Special to The Ne York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/high-school-group-to-spruce-up-town.html | HIGH SCHOOL GROUP TO SPRUCE UP TOWN | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/hoffman-suggests-a-lure-to-russians.html | HOFFMAN SUGGESTS A LURE TO RUSSIANS | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/industry-termed-behind-times-in-its-foreign-trade-attitude-business.html | Industry Termed Behind Times In Its Foreign Trade Attitude Business is Guilty of Horse and Buggy Thinking Convention Told | | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/injury-claim-rejected-appeal-by-jersey-worker-hurt-in-ball-game.html | INJURY CLAIM REJECTED Appeal by Jersey Worker Hurt in Ball Game Denied | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/isotopes-held-aid-to-worlds-food.html | ISOTOPES HELD AID TO WORLDS FOOD | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jakarta-reports-rebel-defections-unverified-dispatch-asserts.html | JAKARTA REPORTS REBEL DEFECTIONS Unverified Dispatch Asserts Battalions Changed Sides in Sumatra Revolt | By Bernard Kalbspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/japan-approves-copter-pact.html | Japan Approves Copter Pact | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jeffrey-scott-wins-at-westbury-as-3-trotters-scratch-4-break.html | Jeffrey Scott Wins at Westbury As 3 Trotters Scratch 4 Break Hodgins Drives to Victory Cold and Muddy Track Force Withdrawals | By Michael Straussspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/jersey-utility-faces-strike.html | Jersey Utility Faces Strike | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/khrushchevs-leadership-basis-of-his-power-said-to-differ-from-that.html | Khrushchevs Leadership Basis of His Power Said to Differ From That of Stalin | IKUA CHOU | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/l-i-youth-is-freed-in-fatal-stabbing.html | L I YOUTH IS FREED IN FATAL STABBING | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/lana-turners-child-is-cleared-at-inquest-lana-turners-child.html | Lana Turners Child Is Cleared at Inquest Lana Turners Child Absolved By an Inquest in Coast Slaying | By the United Press | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/lebanese-press-assails-u-s-aid-charges-washington-offers-too-little.html | LEBANESE PRESS ASSAILS U S AID Charges Washington Offers Too Little and Has Failed to Meet Its Promises | By Sam Pope Brewerspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/leon-rubin.html | LEON RUBIN | Specfsl to The New Yozk Zqmes | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/letters-aid-mailman-pleas-move-judge-to-grant-probation-to-soap.html | LETTERS AID MAILMAN Pleas Move Judge to Grant Probation to Soap Thief | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/long-fall-campaign-is-set-for-the-state-longer-campaign-set-for-the.html | Long Fall Campaign Is Set for the State LONGER CAMPAIGN SET FOR THE STATE | By Warren Weaver Jrspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/long-rise-ended-in-british-issues-fear-of-rail-strike-also-lowers.html | LONG RISE ENDED IN BRITISH ISSUES Fear of Rail Strike Also Lowers Industrials Oils End Irregular | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/maher-vreeland.html | Maher  Vreeland | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/market-is-mixed-average-rise-38-volume-gains-slightly-512-issues.html | MARKET IS MIXED AVERAGE RISE 38 Volume Gains Slightly  512 Issues Climb 337 Fall 59 Highs 16 Lows ARTLOOM UP 18 TO 7 18 Rails Show Good Advances Chemway Adds 78 to 9 Babbitt 58 to 5 58 MARKET IS MIXED AVERAGE RISES 38 | By Burton Crane | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/meetings-curbed-by-south-africa-government-acts-to-counter-protests.html | MEETINGS CURBED BY SOUTH AFRICA Government Acts to Counter Protests in Election Week by Voteless NonWhites | By Richard P Huntspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/meyer-sommer.html | Meyer Sommer | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/microbes-on-kennecott-payroll-they-cut-cost-of-copper-output-wide.html | Microbes on Kennecott Payroll They Cut Cost of Copper Output Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/morris-stresses-his-fight-on-reds-offers-himself-for-senate-as.html | MORRIS STRESSES HIS FIGHT ON REDS Offers Himself for Senate as Strong New Voice for Jersey Republicans | By Douglas Dalesspecial To The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/moscow-asks-wests-help-to-produce-more-goods-soviet-seeks-aid-of-us.html | Moscow Asks Wests Help To Produce More Goods SOVIET SEEKS AID OF US ON OUTPUT | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/n-a-m-broadcast-hit-labor-asks-federal-inquiry-on-kohler-kinescopes.html | N A M BROADCAST HIT Labor Asks Federal Inquiry on Kohler Kinescopes | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/nassau-school-debt-a-record.html | Nassau School Debt a Record | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/nasser-campaign-by-passes-libyans-one-reason-offered-is-firm.html | NASSER CAMPAIGN BY PASSES LIBYANS One Reason Offered Is Firm Position and Character of Kingdoms Ruler | By Foster Haileyspecial To The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/new-help-pushed-for-navaho-ills-city-doctors-treat-effects-of.html | NEW HELP PUSHED FOR NAVAHO ILLS City Doctors Treat Effects of Poverty as Aftermath of Tuberculosis Study CENTRAL CLINIC IS BUILT Tribal Council U S and Foundation Join in Giving Funds for Research | By Michael Clark | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/nuclear-experts-see-fear-as-curb-eastwest-accord-is-also-impeded-by.html | NUCLEAR EXPERTS SEE FEAR AS CURB EastWest Accord Is Also Impeded by Distrust World Gathering Is Informed | By Tania Longspecial to the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/order-in-pennsylvania.html | Order in Pennsylvania | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/paul-deerdies-t-exg0d0r-55-ay-state-leader19ass2-ias-1952-keynote.html | PAUL DEERDIES t EXG0d0R 55 ay State Leader19aSS2 ias 1952 Keynote 1eakm at Democratlc Convention  J J | Slxtal to The ew York Tm | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/peripatetic-patty-prefers-singles-american-living-in-paris-gets.html | Peripatetic Patty Prefers Singles American Living in Paris Gets Around to Tennis Events Likes Slow Pace of Europe but Is Not Keen on Doubles | By Robert Daleyspecial To The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/pope-gets-new-bible-pius-recommends-english-edition-to-catholics.html | POPE GETS NEW BIBLE Pius Recommends English Edition to Catholics | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/primary-prices-steady-in-week-farm-products-average-is-up-but.html | PRIMARY PRICES STEADY IN WEEK Farm Products Average Is Up but Processed Foods Remain Unchanged | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/propeller-found-normal-in-crash-viscount-accident-evidence-is-said.html | PROPELLER FOUND NORMAL IN CRASH Viscount Accident Evidence Is Said to Upset Theory That Blades Went Flat | By Edward Hudson | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/raiders-in-cuba-blast-arms-dump-castro-rebels-attack-near-santiago.html | RAIDERS IN CUBA BLAST ARMS DUMP Castro Rebels Attack Near Santiago  Army Reports 19 Insurgents Killed RAIDERS IN CUBA BLAST ARMS DUMP | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/residency-law-void-in-newark-judge-holds-city-usurped-power-in.html | RESIDENCY LAW VOID IN NEWARK Judge Holds City Usurped Power in Demanding Its Employes Live There APPEAL MAY BE TAKEN Legislature or Civil Service Commission Called Proper Makers of Such Rules | By Alfred E Clarkspecial to the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/rockefeller-unit-to-aid-colleges-to-bridge-incomeexpense-gap.html | Rockefeller Unit to Aid Colleges To Bridge IncomeExpense Gap | By Leonard Buder | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/role-of-performing-artists.html | Role of Performing Artists | ROBERT C SCHNITZER | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/rotation-of-earth-is-found-slowing.html | ROTATION OF EARTH IS FOUND SLOWING | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/rounded-career-helps-sell-pasta-rounded-career-helps-sell-pasta.html | Rounded Career Helps Sell Pasta ROUNDED CAREER HELPS SELL PASTA | By Gladwin Hillspecial To The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/rowland-l-hunter.html | ROWLAND L HUNTER | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/russians-cheer-u-s-pianist-23-texan-wins-ovation-for-his-brilliance.html | Russians Cheer U S Pianist 23 Texan Wins Ovation for His Brilliance at Moscow Fete Russians Cheer U S Pianist 23 For Brilliance in Moscow Contest | By Max Frankelspecial to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ruth-kobart-in-debut-sings-role-of-augusta-in-the-ballad-of-baby.html | RUTH KOBART IN DEBUT Sings Role of Augusta in The Ballad of Baby Doe Here | H C S | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/science-exhibit-on-in-jersey.html | Science Exhibit On in Jersey | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/shift-to-industry-pictured-abroad-church-role-as-rural-lands-change.html | SHIFT TO INDUSTRY PICTURED ABROAD Church Role as Rural Lands Change Is Set Forth for Catholic Missionaries | By Will Lissnerspecial To The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/ship-voyage-need-not-be-rough-one.html | Ship Voyage Need Not Be Rough One | By Gloria Emerson | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/shortrun-plane-lands-easily-in-400foot-teterboro-heliport.html | ShortRun Plane Lands Easily In 400Foot Teterboro Heliport | By Richard Witkin | RE0000288563 | 1986-04-02 | B00000705379 |

| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/son-to-the-martyn-owens-jr.html | Son to the Martyn Owens Jr | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
|---|---|---|---|---|---|---|
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/soviet-and-poland-in-accord-on-trade.html | SOVIET AND POLAND IN ACCORD ON TRADE | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/soviet-geniality-in-antarctic-told-american-back-from-base.html | SOVIET GENIALITY IN ANTARCTIC TOLD American Back From Base Describes Life There as Hard Work and Caviar | By Walter Sullivanspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/soviet-suggests-diplomats-start-talks-thursday-also-asks-foreign.html | SOVIET SUGGESTS DIPLOMATS START TALKS THURSDAY Also Asks Foreign Ministers Meet by MidMay to Map TopLevel Conference MOSCOW ASKS CURBS Would Let Cabinet Officials Discuss Issues Only by Common Agreement SOVIET SUGGESTS TALKS THURSDAY | By William J Jordenspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/summer-wedding-for-miss-gilbert.html | SUMMER WEDDING FOR MISS GILBERT | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/to-balance-disease-control-need-is-seen-to-solve.html | To Balance Disease Control Need Is Seen to Solve PopulationResources Problem | THORNE J BUTLER M D | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/train-riders-seek-a-buspool-to-city.html | TRAIN RIDERS SEEK A BUSPOOL TO CITY | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/tv-actors-warn-on-strike-hazard-union-cites-nearaccidents-at-c-b-s.html | TV ACTORS WARN ON STRIKE HAZARD Union Cites NearAccidents at C B S  Peace Talks to Be Resumed Today TV ACTORS WARN ON STRIKE HAZARD | By Richard F Shepard | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/u-s-prohibits-banking-in-supermarkets-chicago-savings-association.html | U S Prohibits Banking in Supermarkets Chicago Savings Association to Appeal | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-britain-appeal-to-paris-on-tunisia-u-sbritish-plea-handed.html | US Britain Appeal To Paris on Tunisia U SBRITISH PLEA HANDED GAILLARD | By Robert C Dotyspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-due-to-reject-russian-proposal-white-house-asserts-soviet-note.html | US DUE TO REJECT RUSSIAN PROPOSAL White House Asserts Soviet Note Is Not Acceptance of Wests Suggestions US HINTS REBUFF OF MOSCOW OFFER | By E W Kenworthyspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-policy-abroad-called-bankrupt-nation-bogged-down-in-asia-by.html | US POLICY ABROAD CALLED BANKRUPT Nation Bogged Down in Asia by Sterile Stand Parley Told by James Warburg | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/us-rejects-claim-in-city-slum-cost-it-bars-6000000-interest-on-tax.html | US REJECTS CLAIM IN CITY SLUM COST It Bars 6000000 Interest on Tax Funds Advanced for Housing Projects | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/vidal-preparing-serious-comedy-untitled-play-to-be-staged-by.html | VIDAL PREPARING SERIOUS COMEDY Untitled Play to Be Staged by Clinton Wilder Casting Begun by Canadian Group | By Louis Calta | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/violence-in-peru-strike-child-is-killed-in-cuzco-as-drivers-walkout.html | VIOLENCE IN PERU STRIKE Child Is Killed in Cuzco as Drivers Walkout Continues | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/w-k-cromwell-3d-weds-miss-murphy.html | W K CROMWELL 3D WEDS MISS MURPHY | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wamsutta-officer-retires.html | Wamsutta Officer Retires | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/weather-slows-opening-of-rally-all-60-autos-end-300mile-white.html | WEATHER SLOWS OPENING OF RALLY All 60 Autos End 300Mile White PlainsBennington Run at Lower Speeds | By Frank M Blunkspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/welfare-aid-curb-opposed.html | Welfare Aid Curb Opposed | J VANDERBILT STRAUB | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wendel-r-swint.html | WENDEL R sWINT | Special to The New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/westchester-minister-28-rides-circuit-while-earning-degree-he.html | Westchester Minister 28 Rides Circuit While Earning Degree He Conducts 3 Services on Sunday and Commutes to College on Weekdays | By John W Stevensspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/white-house-wont-comment.html | White House Wont Comment | Special to The Near York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wide-school-role-set-for-catholics-association-urges-greater.html | WIDE SCHOOL ROLE SET FOR CATHOLICS Association Urges Greater Interest by Laity  Special Aid to Gifted Pledged | By William G Weartspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/wood-field-and-stream-that-tiny-majority-of-anglers-begins.html | Wood Field and Stream That Tiny Majority of Anglers Begins Littering Trout Streams Today | By John W Randolph | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/yankees-rout-richmond-play-phils-here-today-bombers-win-142-but.html | Yankees Rout Richmond Play Phils Here Today BOMBERS WIN 142 BUT KUBEK IS HURT Yankee Star Injures Thigh Running Out TwoBagger in Mud at Richmond | By John Drebingerspecial To the New York Times | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-12 | https://www.nytimes.com/1958/04/12/archives/zest-for-living-proved-by-aged-enthusiasts-from-60-to-101-exhibit.html | ZEST FOR LIVING PROVED BY AGED Enthusiasts From 60 to 101 Exhibit in Hobby Show Running Till April 20 | By Gerd Wilcke | RE0000288563 | 1986-04-02 | B00000705379 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/58-battle-lines-set-in-michigan-bid-of-republican-professor-to.html | 58 BATTLE LINES SET IN MICHIGAN Bid of Republican Professor to Oppose Williams Steps Up Pace of Campaign | By Damon Stetson | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-engaged-to-wedi-radolifo-undergraduate-isi-ftrturo-brido-of.html | ENGAGED TO WEDI Radolifo Undergraduate isI Ftrturo Brido of Richard MI | Special to th new york timx | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-hmtriet-b-hawegi-becomes-enaagedi-alumna-of-smith-will-be-bride-of.html | HMrIET B HAWEgI BECOMES ENaAGEDI Alumna of Smith Will Be Bride ofArthur V Savage Harvard Law Graduate | Special to The New York limes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-illicit-love.html | ILLICIT LOVE | JOHN S SHERMAN | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-is-it-enough.html | IS IT ENOUGH | DANNY H KAUFMAN | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-loaded-with-bias.html | LOADED WITH BIAS | T E LEWIS | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-miss-bergfors-troth-yonkers-girl-will-become-the-bride-of-edward-h.html | MISS BERGFORS TROTH Yonkers Girl Will Become the Bride of Edward H Little | SpeclB l to The Newoik TIQe | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-need-good-leaders.html | NEED GOOD LEADERS | ROBERT PENDLETON | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-not-objective.html | NOT OBJECTIVE | DAVID MANIEY | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-not-the-first.html | NOT THE FIRST | GRACE HER LEWIS | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-real-reasons-for-u-s-test-stand-nuclear-deterrent-is-considered.html | REAL REASONS FOR U S TEST STAND Nuclear Deterrent Is Considered Needed | By E W Kenworthy | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-region-in-danger.html | REGION IN DANGER | I0N WILKI N S | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-say-darling-on-stage-bissells-novel-about-the-fabrication-of-a.html | SAY DARLING ON STAGE Bissells Novel About the Fabrication of a Broadway Musical Has Been Dramatized Into a Farcical Comedy | By Brooks Atkinson | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-segregation-worked.html | SEGREGATION WORKED | W J PORESS | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-souths-problem.html | SOUTHS PROBLEM | ROBERT Y DRAKE Jr | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/-you-auto-buy-now.html | You Auto Buy Now | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/1-y-roe-lqljgrnt-is-a-future-brmi-marymount-alumna-fiancee-of.html | 1 Y ROE lqlJGRNT IS A FUTURE BRmI Marymount Alumna Fiancee of Richard B McKenna Architecture Studbnt | Special to The ltew York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/12team-leagues-near-frick-says-giant-dodger-shifts-west-are-only-a.html | 12TEAM LEAGUES NEAR FRICK SAYS Giant Dodger Shifts West Are Only a Start Head of Baseball Believes | By Ford C Frick | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/2-gunmen-routed-by-l-i-widow-66.html | 2 GUNMEN ROUTED BY L I WIDOW 66 | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/2d-us-plane-attempts-tokyomadrid-flight.html | 2d US Plane Attempts TokyoMadrid Flight | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/3-east-bloc-lands-stress-atom-ban-polish-czech-east-german.html | 3 EAST BLOC LANDS STRESS ATOM BAN Polish Czech East German Ministers Renew Plea to West on Bonn Arms | By Sydney Grusonspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/3-to-be-installed-junior-league-officers-in-jersey-take-oath.html | 3 TO BE INSTALLED Junior League Officers in Jersey Take Oath Tuesday | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/3-women-to-be-cited-douglass-college-in-jersey-to-give-honorary.html | 3 WOMEN TO BE CITED Douglass College in Jersey to Give Honorary Degrees | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/52-cars-compete-in-rallys-2d-leg-vermont-main-roads-dry-as-all.html | 52 CARS COMPETE IN RALLYS 2D LEG Vermont Main Roads Dry as All Start 400Mile Run With Equal Scores | By Frank M Blunkspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-case-of-poor-orientation-scratches-on-our-minds-american-images.html | A Case of Poor Orientation SCRATCHES ON OUR MINDS American Images of China and India By Harold R Isaacs Illustrated 416 pp New York The John Day Company 675 | By Henry R Lieberman | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-good-cigar-is-still-a-smoke-sublime-tobacco-by-compton-mackenzie.html | A Good Cigar Is Still a Smoke SUBLIME TOBACCO By Compton Mackenzie Illustrated 352 pp New York The Macmillan Company 450 | By Samuel T Williamson | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-maker-of-plays-jean-giraudoux-the-making-of-a-dramatist-by-donald.html | A Maker Of Plays JEAN GIRAUDOUX The Making of a Dramatist By Donald Inskip Illustrated 194 pp New York Oxford University Press 475 | By Harold Clurman | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-matter-of-setting-the-frost-and-the-fire-by-ruth-park-299-pp.html | A Matter of Setting THE FROST AND THE FIRE By Ruth Park 299 pp Boston Houghton Mifflin Company 375 | C HARTLEY GRATTAN | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-medic-of-merit-doctor-harry-the-story-of-dr-herman-lorber-by-adam.html | A Medic of Merit DOCTOR HARRY The Story of Dr Herman Lorber By Adam Barnett 180 pp New York Thomas Y Crowell Company 350 | By Meyer Berger | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-preinca-trove-is-found-in-peru-american-uncovers-more-ruins-of.html | A PREINCA TROVE IS FOUND IN PERU American Uncovers More Ruins of Civilization That Flourished Around 1400 | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-renoir-galaxy-exhibitions-of-the-week.html | A RENOIR GALAXY  EXHIBITIONS OF THE WEEK | By Stuart Preston | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-seasonal-lift-for-floridas-gulf-resorts.html | A SEASONAL LIFT FOR FLORIDAS GULF RESORTS | By D F Doubleday | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/a-sound-of-revelry-brussels-fair-begins-in-belgiums-capital.html | A SOUND OF REVELRY BRUSSELS FAIR BEGINS In Belgiums Capital Elaborate Plan For Housing Visitors Is Evolved | By A M Op de Beeck | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/about-checks.html | About Checks | By Creighton Peet | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/adrienne-eck-betrothed.html | Adrienne Eck Betrothed | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/advertising-use-of-fine-arts-increasing-works-are-enlisted-to-add.html | Advertising Use of Fine Arts Increasing Works Are Enlisted to Add Status to Some Products | By Carl Spielvogel | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ahengallagher.html | AHenGallagher | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/aid-to-kerala.html | AID TO KERALA | A M RONTHAI | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/air-force-but-not-navy-backs-pentagon-revision-air-force-supports.html | Air Force but Not Navy Backs Pentagon Revision Air Force Supports Eisenhower Navy Opposes Defense Revisions | By John W Finney | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/alec-templetons-father-dies.html | Alec Templetons Father Dies | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ambiguous-events-a-downbeat-report-and-an-upbeat-film.html | AMBIGUOUS EVENTS A Downbeat Report and An Upbeat Film | By Bosley Crowther | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/americas-group-to-mark-10-years-o-a-s-festival-this-week-will-have.html | AMERICAS GROUP TO MARK 10 YEARS O A S Festival This Week Will Have as Backdrop World Price Declines | By Werner Wiskari | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/animal-migrants-many-are-turning-up-where-never-seen-before.html | Animal Migrants Many are turning up where never seen before | By Batiks M Stovall | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ann-finkenauer-troth-cornell-alumna-future-bride-of-phil-andru.html | ANN FINKENAUER TROTH Cornell Alumna Future Bride of Phil Andru Petitt | Special to The Hew York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ann-hilton-bride-of-hi-s-thompsoh-she-is-attended-by-her-sister-at.html | ANN HILTON BRIDE OF Hi S THOMPSOH She Is Attended by Her Sister at Marriage in Plymouth Mass Episcopal Church | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ann-pickering-to-wed-engaged-to-harris-d-lang-a-graduate-of-m-i-t.html | ANN PICKERING TO WED Engaged to Harris D Lang a Graduate of M I T | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/anything-to-oblige.html | Anything to Oblige | W E Farbstein | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/arcla-mitghell-becomes-fiancee-daughter-of-i-c-c-member-will-be.html | ARCIA MITGHELL BECOMES FIANCEE Daughter of I C C Member Will Be Married in June to Michael A Gaffigan | Special to he New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/army-beats-nyu-boston-u-in-track-but-violets-herman-excels-with-21.html | ARMY BEATS NYU BOSTON U IN TRACK But Violets Herman Excels With 21 Points  Cadets Top Colgate Nine 82 | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/arn-n-on-engaged-to-wed-swarthmore-alumna-will-be-married-in-the.html | ARN N ON ENGAGED TO WED Swarthmore Alumna Will Be Married in the Summer to Richard Elliott Noble | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/arthur-e-corder.html | ARTHUR E CORDER | St3ectal to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/atci__a-gof__ic-t-married-in-ridgewood.html | ATCIA GOFIE t Married in Ridgewood | N Jl | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/atom-arms-issue-a-nato-dilemma-session-in-paris-this-week-faces.html | ATOM ARMS ISSUE A NATO DILEMMA Session in Paris This Week Faces Growing Opposition to West German Role | By Drew Middleton | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/authors-query.html | Authors Query | ASN A TARRj | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/back-to-normal-optimism-returns-to-miami-beach-with-april-holiday.html | BACK TO NORMAL Optimism Returns to Miami Beach With April Holiday Crowds | By Lary Solloway | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bank-loan-rates-facing-revision-falling-shortterm-money-costs-may.html | BANK LOAN RATES FACING REVISION Falling ShortTerm Money Costs May Force a Drop to Meet Competition BIG INSTITUTIONS EYED  Wholesale Lenders Have Lower Costs and Greater Incentive to Take Step BANK LOAN RATES FACING REVISION | By Albert L Kraus | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/barbaga-j-pplb-married-in-florida.html | BARBAgA J PPLB MARRIED IN FLORIDA | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/barbara-scheetz-is-a-future-bride-pittsburgh-girl-engaged-to-robert.html | BARBARA SCHEETZ IS A FUTURE BRIDE Pittsburgh Girl Engaged to Robert Charles Todd Jr a Student at Harvard | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/barbara-whe-eloc-k-wed-bride-of-richard-martin-wirthl-in-st-teresas.html | BARBARA WHE ELOC K WED Bride of Richard Martin Wirthl in St Teresas Summit | pecll to The New York Tlmell | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/basil-evelyn-and-old-mr-todd-in-an-overreasonable-society-the-world.html | Basil Evelyn and Old Mr Todd in an OverReasonable Society THE WORLD OF EVELYN WAUGH Selected and edited by Charles J Rolo 411 pp Boston Little Brown Co 6 | By Gerald Sykes | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/batista-forces-crush-castros-total-war-call-for-a-nationwide.html | BATISTA FORCES CRUSH CASTROS TOTAL WAR Call for a Nationwide Uprising Fails to Rally Mass of Cubans | By R Hart Phillips | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/beauty-and-bounty-from-grapes.html | BEAUTY AND BOUNTY FROM GRAPES | By Oscar Keeling Moore | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/benefit-for-seton-hall.html | Benefit for Seton Hall | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/benson-eban-to-speak-they-will-talk-at-israel-fete-in-capital.html | BENSON EBAN TO SPEAK They Will Talk at Israel Fete in Capital Thursday | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/beoomes-engaged-daughter-of-president-of-lehgh-will-be-married-to.html | BEOOMES ENGAGED Daughter of President of Lehgh Will Be Married to Paul Fisk Jaleski | SpeI to The New York TtmeL | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/blood-tests-dispute-the-kontiki-theory.html | BLOOD TESTS DISPUTE THE KONTIKI THEORY | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bonn-fears-gain-in-antisemitism-trial-and-hooliganism-seen-as.html | BONN FEARS GAIN IN ANTISEMITISM Trial and Hooliganism Seen as Symptoms of Revival Press Voices Uneasiness | By M S Handler | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/boston.html | Boston | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bridge-by-d-a-r-to-help-schools-mrs-a-h-hardenbergh-is-chairman-of.html | BRIDGE BY D A R To HELP SCHOOLS Mrs A H Hardenbergh Is Chairman of Bronxville Benefit Set for April 29 | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bridge-the-game-as-the-collegians-play-it.html | BRIDGE THE GAME AS THE COLLEGIANS PLAY IT | By Albert H Morehead | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/britains-peerage-turning-an-honest-penny.html | BRITAINS PEERAGE TURNING AN HONEST PENNY | By Heather Bradley | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/briton-questions-shipspeed-policy-hits-u-s-stress-on-20knot-cargo.html | BRITON QUESTIONS SHIPSPEED POLICY Hits U S Stress on 20Knot Cargo Vessels Assails Flags of Convenience | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/builders-and-breakers-a-summer-place-by-sloan-wilson-369-pp-new.html | Builders And Breakers A SUMMER PLACE By Sloan Wilson 369 pp New York Simon and Schuster 450 | By Arthur Mizener | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/bumpy-rides-dont-bother-ycaza-daring-tactics-add-to-jockeys-long.html | Bumpy Rides Dont Bother Ycaza Daring Tactics Add to Jockeys Long List of Winners | By William R Conklin | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/c-g-sinclair-jr-dies-retired-a-t-t-engineer-headed-columbia-club.html | C G SINCLAIR JR DIES Retired A T T Engineer Headed Columbia Club | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/california-spring-wild-and-cultivated-blooms-attract-tourists-to.html | CALIFORNIA SPRING Wild and Cultivated Blooms Attract Tourists to Many Parts of State | By James Edgeworth | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/caltech-names-professor.html | Caltech Names Professor | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cape-juby-area-blockaded.html | Cape Juby Area Blockaded | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/car-makes-term-eisenhower-unfair-criticism-of-products-adds-to.html | CAR MAKES TERM EISENHOWER UNFAIR Criticism of Products Adds to Industry Sales Woes Manufacturers Assert CAR MAKERS TERM PRESIDENT UNFAIR | By Joseph C Ingrahamspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/caribbean-federation-plans-princess-margaret-will-inaugurate-the.html | CARIBBEAN FEDERATION PLANS Princess Margaret Will Inaugurate the New Islands Parliament | By Diana Searl | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/carol-ellen-graber-will-be-wed-in-may.html | CAROL ELLEN GRABER WILL BE WED IN MAY | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/caroyn-c-thompson-fiancee.html | Caroyn C Thompson Fiancee | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/centennial-year-british-columbia-is-commemorating-its-founding.html | CENTENNIAL YEAR British Columbia Is Commemorating Its Founding Throughout 1958 | By R A Francis | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/charles-murray-reed.html | CHARLES MURRAY REED | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/charlotteralph-bride-she-is-wed-in-salisbury-md-to-roger-b-wieland.html | CHARLOTTERALPH BRIDE She Is Wed in Salisbury Md to Roger B Wieland | SPecial to The New York TAmes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/chase-bank-appeals-to-the-law-who-inherits-estonian-account-bank.html | Chase Bank Appeals to the Law Who Inherits Estonian Account BANK ASKS RULING ON ESTONIAN FUND | By John S Tompkins | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/childhoods-country-the-game-by-michael-hastings-169-pp-new-york.html | Childhoods Country THE GAME By Michael Hastings 169 pp New York McGrawHill Company 350 Childhoods Country | By Isabelle Mallet | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/christiana-johnson-becomes-affianced.html | CHRISTIANA JOHNSON BECOMES AFFIANCED | Special to The New york Ttmes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/city-studies-drug-in-womans-death-1530-largedose-bottles-of.html | CITY STUDIES DRUG IN WOMANS DEATH 1530 LargeDose Bottles of Marsilid Seized by Inspectors in Stores | By Morris Kaplan | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/clergy-housing-built-retired-presbyterian-pastors-to-live-at.html | CLERGY HOUSING BUILT Retired Presbyterian Pastors to Live at Swarthmore | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/closeup-of-the-foreign-aid-dilemma-a-case-study-from-iran-shows.html | CloseUp of the Foreign Aid Dilemma A case study from Iran shows that economic help alone may benefit the few more than the many thereby weakening our position instead of strengthening it | By Peggy and Pierre Streit | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/coast-cities-getting-ready-giants-due-tonight-giants-to-arrive-on.html | Coast Cities Getting Ready Giants Due Tonight GIANTS TO ARRIVE ON COAST TONIGHT | By Lawrence E Daviesspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/cold-war-on-the-cultural-front-at-brussels-the-u-s-and-russia-will.html | Cold War On the Cultural Front At Brussels the U S and Russia will compete or the minds of men with their arts Cultural Cold War | By Howard Taubman | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/college-store-group-elects.html | College Store Group Elects | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/college-to-honor-armstrong.html | College to Honor Armstrong | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/comments-on-the-u-s-a-desire-to-reach-understanding-with-soviet.html | Comments on the U S A Desire to Reach Understanding With Soviet Union Noted | ALEXANDER HADDOW | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/corporate-bonds-gaining-strength-trend-of-longterm-yields-to-lower.html | CORPORATE BONDS GAINING STRENGTH Trend of LongTerm Yields to Lower Levels Shows Signs of Renewal CORPORATE BONDS GAINING STRENGTH | By Paul Heffernan | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/correspondence-schools-thriving.html | Correspondence Schools Thriving | G C | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/couple-suffocated-in-blaze-at-wilton.html | COUPLE SUFFOCATED IN BLAZE AT WILTON | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/critics-view-of-a-critic-the-late-george-jean-nathan-wizard-of.html | CRITICS VIEW OF A CRITIC The Late George Jean Nathan Wizard of Verbal Cactus | By John Mason Brown | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/currency-decisions-taken.html | Currency Decisions Taken | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/current-films-move-the-readers.html | CURRENT FILMS MOVE THE READERS | AUGUSTA FRANZA | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/customers-lament.html | CUSTOMERS LAMENT | FLORENCE B BARTON | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dallas.html | Dallas | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/darien-is-divided-by-school-battle-dispute-over-funds-for-new-high.html | DARIEN IS DIVIDED BY SCHOOL BATTLE Dispute Over Funds for New High Splits Community  Vote Set Tomorrow | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dartmouth-trips-princeton-by-30-quirk-gives-only-3-hits-and-fans-14.html | DARTMOUTH TRIPS PRINCETON BY 30 Quirk Gives Only 3 Hits and Fans 14 to Blank Tigers  Otis Sparks Attack | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/davis-ohio-state-adds-to-laurels-at-marine-games-buckeye-ace-wins.html | DAVIS OHIO STATE ADDS TO LAURELS AT MARINE GAMES Buckeye Ace Wins Hurdles Paces 2 Relay Victories for Total of 5 Medals | By Joseph M Sheehan | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/de-wolfe-ordains-13-1000-witness-diaconite-rite-in-garden-city.html | DE WOLFE ORDAINS 13 1000 Witness Diaconite Rite in Garden City Cathedral | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/deaf-hear-sound-through-the-skin-artificial-ears-catch-noise-and.html | DEAF HEAR SOUND THROUGH THE SKIN Artificial Ears Catch Noise and Tell Where It Came From Psychologists Told | By Emma Harrison | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/democrats-given-california-edge-knowlands-chances-in-fall.html | DEMOCRATS GIVEN CALIFORNIA EDGE Knowlands Chances in Fall Gubernatorial Election Called Problematical | By Gladwin Hill | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/descent-into-hell-the-way-back-by-vincent-brome-illustrated-249-pp.html | Descent Into Hell THE WAY BACK By Vincent Brome Illustrated 249 pp New York W W Norton  Co 375 | By John H Lichtblau | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/detection-means-hope-there-is-an-answer-to-cancer-by-leonard-b.html | Detection Means Hope THERE IS AN ANSWER TO CANCER By Leonard B Goldman M D 192 pp New York Harper Bros 350 | By Eugene J Taylor | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/diefenbaker-set-to-name-cabinet-quebecs-representation-to-be.html | DIEFENBAKER SET TO NAME CABINET Quebecs Representation to Be Increased From Three to Six in View of Vote Shift | By Raymond Daniell | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/digging-the-ditch-chingo-smith-of-the-erie-canal-by-samuel-hopkins.html | Digging the Ditch CHINGO SMITH OF THE ERIE CANAL By Samuel Hopkins Adams Illustrated by Leonard Vosburgh 276 pp New York Random House 295 For Ages 11 to 15 | DEWITT CLINTON | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dip-in-labor-flow-worrying-mexico-movement-of-farm-workers-to-u-s.html | DIP IN LABOR FLOW WORRYING MEXICO Movement of Farm Workers to U S Far Below Normal  Many Problems Arise | By Paul P Kennedyspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/displays-of-u-s-achievements-counter-huge-soviet-spending-private.html | Displays of U S Achievements Counter Huge Soviet Spending PRIVATE INDUSTRY AIDS BRUSSELS | By Brendan M Jones | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dorian-davis-married-bride-of-thomas-garrick-jri-in-port-washington.html | DORIAN DAVIS MARRIED Bride of Thomas Garrick Jrl in Port Washington Church | SPecial to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dr-fine-to-be-honored.html | Dr Fine to Be Honored | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dropping-a-train-central-cancels-new-yorkchicago-express-from.html | DROPPING A TRAIN Central Cancels New YorkChicago Express From Summer Schedule | By Ward Allan Howe | RE0000288564 | 1986-04-02 | B00000705380 |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dunnmatta.html | DunnMatta | Special to The New York Zimes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dutch-elm-study-wins-top-awards-newark-science-fair-picks-rahway.html | DUTCH ELM STUDY WINS TOP AWARDS Newark Science Fair Picks Rahway High School Senior for Research on Blight | By Milton Honig | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/dutch-plan-for-helping-artists-new-relationship-set-up-by.html | DUTCH PLAN FOR HELPING ARTISTS New Relationship Set Up by Enlightened Government Move | By W W Kersten | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eatingest-season-on-the-rialto-no-actor-starves-today-on-the-stage.html | Eatingest Season On the Rialto No actor starves today on the stage anyway Current plays have casts consuming everything from olives to orchids | By Lewis Funke | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/echoes-of-the-roaring-west-the-old-west-menaced-by-exploitation-can.html | Echoes of the Roaring West The Old West menaced by exploitation can be saved only if its individualistic people accept more controls over the land | By Mildred Adams | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eckfeld-lauder.html | Eckfeld Lauder | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/education-in-review-advance-guard-of-americans-and-russians-is.html | EDUCATION IN REVIEW Advance Guard of Americans and Russians Is Beginning StudentExchange Program | By Gene Currivan | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eileen-charles-a-bride-wed-to-john-hewitt-owen-in-st-josephs-garden.html | EILEEN CHARLES A BRIDE Wed to John Hewitt Owen in St Josephs Garden City | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eisenhower-adopting-new-tone-on-defense-gives-notice-to-congress.html | EISENHOWER ADOPTING NEW TONE ON DEFENSE Gives Notice to Congress That He Will Fight All the Way for Reorganization Plan WILL EVEN USE PRESSURE | By Arthur Krock | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/elabrth-norris-becois-fioee-i-1955-debutante-engaged-to-charles.html | ELABRTH NORRIS BECOIS FIOEE I 1955 Debutante Engaged to Charles Randolph Wood 2d Yale Engineering Graduate | SpeclM to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/eleanor-davis-is-wed-bride-of-chares-oconnor-in-her-philadelphia.html | ELEANOR DAVIS IS WED Bride of Chares OConnor in Her Philadelphia Home i | Special o The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ellie-mao-soprano-is-heard-in-recital.html | ELLIE MAO SOPRANO IS HEARD IN RECITAL | J B | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/encounter-with-a-genius-the-year-of-the-white-trees-by-jane-mayer.html | Encounter With a Genius THE YEAR OF THE WHITE TREES By Jane Mayer 282 pp New York Random House 350 | JESSIE REHDER | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/enigmas.html | ENIGMAS | WOODROW J SANDLER | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ensign-to-marry-miss-thorgersen-robert-munroe-copeland-of-bay-state.html | ENSIGN TO MARRY MISS THORGERSEN Robert Munroe Copeland of Bay State Will Marry Student at Bradford | Special to 5he New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/equitation-title-to-stephanie-kob-wendy-hanson-also-wins-at-sleepy.html | EQUITATION TITLE TO STEPHANIE KOB Wendy Hanson Also Wins at Sleepy Hollow  Hammell Kathy Whiteside Score | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/essays-on-man-pointing-the-way-collected-essays-by-martin-buber.html | Essays On Man POINTING THE WAY Collected Essays By Martin Buber Translated from the German and edited by Maurice Friedman 239 pp New York Harper Bros 450 | By Reinhold Niebuhr | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/estrin-performs-program-on-piano-builds-recital-around-the-etudes.html | ESTRIN PERFORMS PROGRAM ON PIANO Builds Recital Around the Etudes of Scriabins Op 8  Plays Mozart Sonata | HAROLD C SCHONBERG | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/euratom-resists-inspection-by-us-of-future-plants-european-body-is.html | EURATOM RESISTS INSPECTION BY US OF FUTURE PLANTS European Body Is Opposing Demand by Washington for Unilateral Checks EURATOM RESISTS INSPECTION BY U S | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/europes-festival-season-a-reservations-guide-for-some-of-summers.html | EUROPES FESTIVAL SEASON A Reservations Guide For Some of Summers Major Events | By Marvin Schwartz | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fire-warden-corps-urged-in-lofts-here-fire-watch-plan-urged-for.html | Fire Warden Corps Urged in Lofts Here FIRE WATCH PLAN URGED FOR LOFTS | By Bayard Webster | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/first-editions-bought-syracuse-u-gets-collection-of-1500-american.html | FIRST EDITIONS BOUGHT Syracuse U Gets Collection of 1500 American Authors | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fishery-board-plan-gains-in-sea-parley.html | FISHERY BOARD PLAN GAINS IN SEA PARLEY | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fishing-swimming-jeeping-much-variety-in-little-space-marks-a-visit.html | FISHING SWIMMING JEEPING Much Variety in Little Space Marks a Visit To St John V I | By Sabra Holbrook | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/floridas-northeast-coast-shares-the-boom.html | FLORIDAS NORTHEAST COAST SHARES THE BOOM | C E WRIGHT | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/for-a-new-baseball-epoch-90000-to-see-dodgers.html | For a New Baseball Epoch 90000 to See Dodgers | By Gladwin Hill | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/foreign-concerns-underbid-by-g-e-action-follows-request-for-u-s-to.html | FOREIGN CONCERNS UNDERBID BY G E Action Follows Request for U S to Ban Imports of Heavy Electric Devices | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/france-by-canal-paris-to-the-mediterranean-is-fun-on-the-complex.html | FRANCE BY CANAL Paris to the Mediterranean Is Fun On the Complex Inland Waterways | By Ralph P Muller | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/frances-cabinet-agrees-to-renew-talks-with-tunis-parliament-is.html | FRANCES CABINET AGREES TO RENEW TALKS WITH TUNIS Parliament Is Called Back to Ratify Step Decided in ElevenHour Debate | By Robert C Doty | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fred-i-luce.html | FRED I LUCE | SPeCIal to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/french-masters-gris-in-retrospect-lhote-and-masson.html | FRENCH MASTERS Gris in Retrospect LHote and Masson | By Howard Devree | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/french-miners-out-for-24hour-strike.html | FRENCH MINERS OUT FOR 24HOUR STRIKE | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/from-the-protista-the-real-book-about-prehistoric-life-by-dorothy-e.html | From the Protista THE REAL BOOK ABOUT PREHISTORIC LIFE By Dorothy E Shuttlesworth Illustrated by Matthew Kalmenoff 216 pp Garden City Garden City Books 195 Library edition 225 For Ages 8 to 14 | IRIS VINTON | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fulbright-award-to-geologist.html | Fulbright Award to Geologist | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/fundraising-parley-effect-of-slump-on-corporate-giving-to-be.html | FUNDRAISING PARLEY Effect of Slump on Corporate Giving to Be Discussed | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/gayla-april-engaged-to-wed.html | Gayla April Engaged to Wed | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/general-doubts-soviet-war-aim-wedemeyer-tells-house-unit-russians.html | GENERAL DOUBTS SOVIET WAR AIM Wedemeyer Tells House Unit Russians Have Abandoned Plans for the Present | By C P Trusselspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/gettysburg-college-picks-aide.html | Gettysburg College Picks Aide | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/giants-tally-in-10th-trips-indians-1211-giant-run-in-10th-tops.html | Giants Tally in 10th Trips Indians 1211 GIANT RUN IN 10TH TOPS TRIBE 1211 | By the United Press | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/greenery-transforms-a-midcity-courtyard-expert-attention-to.html | GREENERY TRANSFORMS A MIDCITY COURTYARD Expert Attention to Selection of Adaptable Plants Turns Concrete Area Into an AllYear Garden | By James S Jack | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/greensteineachmiel.html | GreensteinEachmiel | Special to The Nev York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/growing-up-with-brahms-how-to-bring-up-your-child-to-enjoy-music-by.html | Growing Up With Brahms HOW TO BRING UP YOUR CHILD TO ENJOY MUSIC By Howard Taubman 113 pp Garden City Hanover House 250 | By Lois Palmer | RE0000288564 | 1986-04-02 | B00000705380 |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/growth-healing-a-sick-hospital-danbury-institution-agrees-to-add-a.html | GROWTH HEALING A SICK HOSPITAL Danbury Institution Agrees to Add a Wing as Part of 2500000 Expansion | By David Andersonspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/haitis-troubles-not-troubling-tourists.html | HAITIS TROUBLES NOT TROUBLING TOURISTS | By Merrill Folsom | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hammarskjolds-view-of-his-u-n-role-today-beginning-his-second-term.html | HAMMARSKJOLDS VIEW OF HIS U N ROLE TODAY Beginning His Second Term as UN Secretary General He Hopes to Continue as a Mediator USES THE OLD DIPLOMACY | By Thomas J Hamilton | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hanoi-opens-big-plant-soviet-gave-vietnamese-reds-machinetool.html | HANOI OPENS BIG PLANT Soviet Gave Vietnamese Reds MachineTool Equipment | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/has-the-house-of-commons-had-its-day-to-hear-its-critics-one-would.html | Has the House of Commons Had Its Day To hear its critics one would think it had An exM P offers an eloquent defense of the institution as one that in the end always rights its own defects Has the House of Commons Had Its Day | By Woodrow Wyattlondon | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/haughton-sweeps-1290-daily-double-haughton-sweeps-westbury-double.html | Haughton Sweeps 1290 Daily Double HAUGHTON SWEEPS WESTBURY DOUBLE | By Michael Straussspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/havana-failure-dismays-rebels-strike-call-is-held-errorinterior.html | HAVANA FAILURE DISMAYS REBELS Strike Call Is Held ErrorInterior Raids Continue | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/havilandarnold.html | HavilandArnold | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/heart-specialists-to-meet-in-roslyn-course-on-diagnosing-to-be-held.html | HEART SPECIALISTS TO MEET IN ROSLYN Course on Diagnosing to Be Held Next Week by St Francis Hospital | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/helen-c-powell-baltimore-bride-wed-to-dr-john-delafield-gregory.html | HELEN C POWELL BALTIMORE BRIDE Wed to Dr John Delafield Gregory Biochemisthe Wears Peau de Sole | special to The New York limes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hilton-is-speeding-its-growth-abroad-hilton-speeding-growth-abroad.html | Hilton Is Speeding Its Growth Abroad HILTON SPEEDING GROWTH ABROAD | By Alexander R Hammer | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hofheimerkaumn.html | HofheimerKaumn | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hollywood-study-movie-industry-stirred-by-report-on-decline.html | HOLLYWOOD STUDY Movie Industry Stirred By Report on Decline | By Thomas M Pryorhollywood | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/how-much-should-a-child-achieve-how-much-should-a-child-achieve.html | How Much Should A child Achieve How Much Should a Child Achieve | By Dorothy Barclay | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/hungarians-unmoved-by-khrushchev-visit-resigned-to-their-lot-they.html | HUNGARIANS UNMOVED BY KHRUSHCHEV VISIT Resigned to Their Lot They Feel Change Might Be for Worse | By Elie Abel | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/i-mrs-riis-remarried-i-i-former-elizabeth-hippie-wedi.html | I MRS RIIS REMARRIED I I Former Elizabeth Hippie wedl | jl | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/iaureen-givehs-becosi-brie-jwed-in-jersey-city-church-to-joseph.html | IAUREEN GIVEHS BECOSI BRIE JWed in Jersey City Church to Joseph 2rian Devlin o ww | SpIn I to The lew York Tlmell | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/icebreaker-returns.html | Icebreaker Returns | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/imartin-l-wilson-71-xhh-schoo_lhad.html | iMARTIN L WILSON 71 XHH SCHOOLHAD | Special to The New York Time | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/imiss-dickerman-troth-smith-alumna-is-engaged-to-john-marshall.html | iMISS DICKERMAN TROTH Smith Alumna Is Engaged to John Marshall Darrah | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/imiss-elleivisanton-will-mairy-in-fall.html | IMiSS ELLEiViSANTON WILL MAiRY IN FALL | Special to hbleWYork Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/in-his-poems-was-the-order-his-own-life-lacked-baudelaire-by-enid.html | In His Poems Was the Order His Own Life Lacked BAUDELAIRE By Enid Starkie Illustrated 622 pp New York New Directions 10 | By Paul Engle | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/in-search-of-self-albert-camus-a-study-of-his-work-by-philip-thody.html | In Search Of Self ALBERT CAMUS A Study of His Work By Philip Thody 155 pp New York The Macmillan Company 375 | By Germaine Bree | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/indonesian-envoy-quit-with-funds-sukarno-aide-acknowledges-he-took.html | INDONESIAN ENVOY QUIT WITH FUNDS Sukarno Aide Acknowledges He Took 500000 in Rome in Defection to Rebels | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/inflationary-effect-of-tax-cut-doubted-by-many-economists-tax-cut.html | Inflationary Effect of Tax Cut Doubted by Many Economists TAX CUT DOUBTED AS INFLATION SPUR | By Edwin L Dale Jr | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/is-wed-inijehse-she-s-attended-by-6-at-he-marriage-to-morganij.html | IS WED iNiJEHSE She s Attended by 6 at He Marriage to MorganiJ Murray in MhtclaiN | Special to The New York TimeL | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/island-is-praised.html | Island Is Praised | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/iss-mary-hodge-becomes-figee-she-is-betrothed-to-kenneth-i.html | ISS MARY HODGE BECOMES FIGEE She Is Betrothed to Kenneth I LapradeHer BrOther F iance of Anina Hills | Special to The Hew York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/italian-centrists-open-vote-drive-ruling-christian-democrats-back.html | ITALIAN CENTRISTS OPEN VOTE DRIVE Ruling Christian Democrats Back NATO in Platform for May Elections | By Paul Hofmannspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/j-b-roberts-weds-b-alumnus-of-brown-marriesarbara-tufts-graduate-in.html | J B ROBERTS WEDS B Alumnus of Brown MarriesARBARA Tufts Graduate in Christ I Church Poughkeepsie | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/j-k-piergefiancei-of-miss-hildrethi-ortmouth-graduate-to-wed.html | J K PIERGEFIANCEI OF MISS HILDRETHI Ortmouth Graduate to Wed Wllesley Senior Daughter of Former Ambassador | cpec to The NeW fork Tlmel | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/j-m-towne-dead-a-manufagturer-retired-board-chairman-of-blank-book.html | J M TOWNE DEAD A MANUFAGTURER Retired Board Chairman of Blank Book Company Was Holyoke Civic Leader | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/james-m-coleman-sr.html | JAMES M COLEMAN SR | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jane-dwyer-married-bride-of-charles-bohmrt-j-in-new-rochelle.html | JANE DWYER MARRIED Bride of Charles Bohmrt J in New Rochelle | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jane-hammond-ed-ih-veriolt-granddaughter-of-found-of-map-concern-le.html | JANE HAMMOND ED IH VERIOlt Granddaughter of Found of Map Concern le Brid of David HHamiiton | special to The lew York TtmeJ | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jane-slade-engaged-to-be-bride-of-robert-connelly-nuptials-in.html | JANE SLADE ENGAGED To Be Bride of Robert Connelly Nuptials in August | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jean-e-smeal-betrothed.html | Jean E Smeal Betrothed | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jersey-shop-run-by-blind-couple-metal-parts-concern-aided-by-state.html | JERSEY SHOP RUN BY BLIND COUPLE Metal Parts Concern Aided by State Program Employs 6 Handicapped Workers | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jersey-will-pick-slates-tuesday-nominations-of-2-parties-for-senate.html | JERSEY WILL PICK SLATES TUESDAY Nominations of 2 Parties for Senate House and Local Offices Are at Stake | By George Cable Wright | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/joahmathiesoh-m-i-j-radcliffe-senior-is-fibrcee-of-charles-adams.html | JOAHMATHIESOH m i J Radcliffe Senior Is Fibrcee of Charles Adams Platt Graduate of Harvard | Special to The New York lmw | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/joan-montgomery-new-haven-bride-married-in-trinity-church-to-roland.html | JOAN MONTGOMERY NEW HAVEN BRIDE Married in Trinity Church to Roland H Kratzer Jr Alumnus of Princeton | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/john-c-jack-dies-l-i-official-66-cedarhurst-village-clerk-and.html | JOHN C JACK DIES L I OFFICIAL 66 Cedarhurst Village Clerk and Treasurer Served as GOP Committeeman | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/john-r-gilmartin.html | JOHN R GILMARTIN | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/johns-hopkins-scores-college-lacrosse-rulers-down-princeton-16-to-7.html | JOHNS HOPKINS SCORES College Lacrosse Rulers Down Princeton 16 to 7 | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/johnsons-trial.html | JOHNSONS TRIAL | BENFAwcrr | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/jordancrane.html | JordanCrane | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/journey-into-yesterday-the-lost-world-of-the-caucasus-by-negley.html | Journey Into Yesterday THE LOST WORLD OF THE CAUCASUS By Negley Farson Illustrated 154 pp New York Doubleday Co 4 | By Robert Payne | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/joy-hadden-betrothed-student-nurse-will-be-wed-in-june-to-john.html | JOY HADDEN BETROTHED Student Nurse Will Be Wed in June to John Taylor | Specla t Tile Iew Yorklirnes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/judith-kaufmann-becomes-a-bride-married-in-sewickley-church-to.html | JUDITH KAUFMANN BECOMES A BRIDE Married in Sewickley Church to Samuel R Robinson 3d Attired in Silk Faille | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/kashmir-leaders-wage-bitter-duel-prime-minister-said-to-wait-for.html | KASHMIR LEADERS WAGE BITTER DUEL Prime Minister Said to Wait for Right Moment to Send Predecessor Back to Jail | By A M Rosenthal | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/katharine-brown-scarsdale-bride-attired-in-white-organza-at.html | KATHARINE BROWN SCARSDALE BRIDE Attired in White Organza at Marriage in St James the Less to John Kazan | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/katherine-labrecque-married.html | Katherine Labrecque Married | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/kefauver-urges-halt-soon.html | Kefauver Urges Halt Soon | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/l-i-scouts-to-preen-3000-will-mount-showcase-of-activities-saturday.html | L I SCOUTS TO PREEN 3000 Will Mount Showcase of Activities Saturday | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/ladies-fair-asian-style-the-moon-of-beauty-woman-and-love-in-the.html | Ladies Fair Asian Style THE MOON OF BEAUTY Woman and Love in the East By Jorgen Andersen Rosendal Illustrated Translated from the Danish by Eiler Hansen and J F Burke 255 pp New York The John Day Company 395 | By Vern Sneider | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/lakes-ore-season-some-bulk-fleets-will-be-inactive-until-may.html | LAKES ORE SEASON Some Bulk Fleets Will Be Inactive Until May | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/lawn-threat-snow-mold-is-spurred-by-cold-wet-soil.html | LAWN THREAT Snow Mold Is Spurred By Cold Wet Soil | By R Milton Carleton | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/leftist-alliance-splits-in-greece-extremist-party-is-isolated-as.html | LEFTIST ALLIANCE SPLITS IN GREECE Extremist Party Is Isolated as Other Groups Refuse to Denounce Ties to West | By A C Sedgwickspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PHILIP SIEKEVITZ | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HARRY LUSTIG | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | EDWARD M STIM | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | KENNETH F O DRISCOLL | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | WILLIAM H STEPHENS | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | ALLEN CHURCHILL | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/li-dollar-donor-freed-drinking-charge-suspended-he-gave-out.html | LI DOLLAR DONOR FREED Drinking Charge Suspended  He Gave Out Hundreds | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/linda-ekstrom-to-bemarried-smith-alumna-is-betrothed-to-john-allen.html | LINDA EKSTROM TO BEMARRIED Smith Alumna Is Betrothed to John Allen Stanley of Harvard Medical School | Special to tle New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/liptonmpollak.html | LiptonmPollak | Special to The New York TImel | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/little-bulbs-in-the-rockery.html | LITTLE BULBS IN THE ROCKERY | By Alys Sutcliffe | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/lodge-to-get-medal.html | Lodge to Get Medal | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/louise-filter-engaged-goucher-junior-will-be-bride-of-harry.html | LOUISE FILTER ENGAGED Goucher Junior Will Be Bride of Harry ChriStopher Jr | Special t The ew York Thnel | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/love-was-bad-for-business-the-hireling-by-l-p-hartley-272-pp-new.html | Love Was Bad for Business THE HIRELING By L P Hartley 272 pp New York Rinehart Co 350 | GERALD SYKES | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/lyle-sgitter-bxus-aide-dies-headed-state-departments-conference.html | LYLE SGITTER BXUS AIDE DIES Headed State Departments Conference Planning Unit Was ICC Economist | Special to TheNew York Ttmes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/m-gervin-c-stein.html | m GERVIN C STEIN | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/madridrabat-tie-is-badly-strained-morocco-bitterly-denounced-by.html | MADRIDRABAT TIE IS BADLY STRAINED Morocco Bitterly Denounced by Spain After Dispute on Protectorate Transfer | By Benjamin Wellesspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/margaret-joan-weber-wed.html | Margaret Joan Weber Wed | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/marion-bredbenner-married.html | Marion Bredbenner Married | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/marjorie-fraser-wed-in-princeton-granddaughter-of-robert-frost-is-b.html | MARJORIE FRASER WED IN PRINCETON Granddaughter of Robert Frost Is Bride of David B Hudnut a Teacher | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/martins-rullah-takes-experimental-at-jamaica-mcreary-scores-40044.html | MARTINS RULLAH TAKES EXPERIMENTAL AT JAMAICA MCREARY SCORES 40044 Watch Jockey Win With Wrong Part of Entry MARTINS RULLAH JAMAICA WINNER | By Joseph C Nichols | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mcclungwight.html | McClungWight | Special Io The New York Tmes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mcdanieltucker.html | McDanielTucker | Sintill to The New York Time3 | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miami-museums-vizcaya-and-transplanted-monastery-draw-the-offseason.html | MIAMI MUSEUMS Vizcaya and Transplanted Monastery Draw the OffSeason Tourist | L S | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/midnight-confusion-paul-revere-has-received-credit-for-that-ride.html | Midnight Confusion Paul Revere has received credit for that ride for 183 years What about his companions | By Pierce G Fredericks | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mig5-mary-byrd-engaged-to-wed-former-design-student-will-be-bride.html | MIg5 MARY BYRD ENGAGED TO WED Former Design Student Will Be Bride May 17 of David Keppel 3d in Capital | Special to The lew York Ttmes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/minarets-and-domes-arabesque-and-honeycomb-by-sacheverell-sitwell.html | Minarets And Domes ARABESQUE AND HONEYCOMB By Sacheverell Sitwell Illustrated 224 pp New York Random House 6 | By Freya Stark | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-anderson-bride-of-d-l-santa-maria.html | MISS ANDERSON BRIDE OF D L SANTA MARIA | r Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-ann-young-engaged-to-wed-ljpstate-girl-will-be-bride-of.html | MISS ANN YOUNG ENGAGED TO WED LJpstate Girl Will Be Bride of William A Miller Both U of Rochester Students | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-armitage-bride-i-i-wed-to-h-kneeland-whiting-in-upper.html | MISS ARMITAGE BRIDE I I Wed to H Kneeland Whiting in Upper Montclair Church | I pe elal to TYte w ork Tlme | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-arthemise-b-beardsley-married-to-john-d-kelly-at-colorado.html | Miss Arthemise B Beardsley Married To John D Kelly at Colorado Springs | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-beiderlinden-wedi-genral-s-daughter-bride-ofi.html | MISS BEIDERLINDEN WEDi Genral s Daughter Bride ofI | SECIAL TI THE NEW YORJ TIMES | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-blanchard-larchmont-bride-married-in-church-of-st-augustine-to.html | MISS BLANCHARD LARCHMONT BRIDE Married in Church of St Augustine to Dr Jaime Posada a Physician | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-dorothy-hill-is-wed.html | Miss Dorothy Hill is Wed | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-dwyer-betrothedi-bay-state-grl-tbebride-oft-cad-edward-wekel.html | MISS DWYER BETROTHEDI Bay State Grl tBeBride oft Cad Edward Wekel | I etal to The Nww York I | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-frances-m-white.html | MISS FRANCES M WHITE | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-frances-ward-engaged-to-ensign.html | MISS FRANCES WARD ENGAGED TO ENSIGN | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-frohman-a-bride-wed-to-lieut-robert-charles-santomenna-of-the.html | MISS FROHMAN A BRIDE Wed to Lieut Robert Charles Santomenna of the Army | Speclm l to The New York limes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-ft-aherty-is-wed-bride-of_-captjohn-madde-jr-of-marine-corps.html | MISS Ft AHERTY IS WED Bride of CaptJohn Madde Jr of Marine Corps | Special to e New York lmel | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-helen-t-tighu-to-be-wed-june-28.html | MISS HELEN T TIGHu TO BE WED JUNE 28 | Special to The New York Tmes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-hope-elliot-is-marriedupstate-to-lieut-john-b-carter-of-the.html | Miss Hope Elliot Is MarriedUpstate To Lieut John B Carter of the Navy | SImecial to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-joan-l-sasse-larchmont-bride-wed-to-samuel-frederick.html | MISS JOAN L SASSE LARCHMONT BRIDE Wed to Samuel Frederick HughesAttired in Peau de Soie and Lace | Special to the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-joan-mellon-engaged-to-marry.html | MISS JOAN MELLON ENGAGED TO MARRY | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-joan-swenson-bride-in-montclair.html | MISS JOAN SWENSON BRIDE IN MONTCLAIR | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-june-w-stone-wed-in-bronxville.html | MISS JUNE W STONE WED IN BRONXVILLE | spell to he New york lJmJ | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-linda-r-keen-prospective-bride.html | MISS LINDA R KEEN PROSPECTIVE BRIDE | Spl to The ew York 9Trees | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-loring-wed-to-david-sewall-episcopal-bishops-daughter-married.html | MISS LORING WED TO DAVID SEWALL Episcopal Bishops Daughter Married in Bay State to Son of Maines ExGovernor | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-m-k-jones-is-future-bride-bennett-graduate-engaged-to-bradley.html | MISS M K JONES IS FUTURE BRIDE Bennett Graduate Engaged to Bradley C Drowne an Alumnus of Princeton | ecial to Tne New York T1ms | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-mary-scott-is-wed-in-south-alumna-of-sweet-briar-is-bride-of.html | MISS MARY SCOTT IS WED IN SOUTH Alumna of Sweet Briar Is Bride of Peter Dillon in Lynchburg Va Church | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-masteller-wed-bride-in-wynnewood-pa-of-leighton-b-ford.html | MISS MASTELLER WED Bride in Wynnewood Pa of Leighton B Ford | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-messelt-to-wed-saturday.html | Miss Messelt to Wed Saturday | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-ruth-eeye-becomes-a-bride-vlarried-in-st-lukes-sea-cliff-to.html | MISS RUTH EEYE BECOMES A BRIDE Vlarried in St Lukes Sea Cliff to Carl E Swanson Escorted by Father | Special to Th New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/miss-silberfein-troth-senior-at-hofstra-will-bei-bride-of-gordon.html | MISS SILBERFEIN TROTH Senior at Hofstra Will Bel Bride of Gordon Bushell | Special to The New York Times I | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/missjankemarriedt_-bride-of-david-r-willis-in-plainfield-ceremony.html | MISSJANKEMARRIEDt _-bride of David R Willis in Plainfield Ceremony | Special to The Ne York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mittie-crijir-will-be-marriedi-senior-at-tobecoburn-is-fiancee-of.html | MITTIE CRIJIR WILL BE MARRIEDI Senior at TobeCoburn is Fiancee of John N Landi Alumnus of Boston U | Special to The lew York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mlean-optimistic-near-end-of-race-exprinceton-teacher-calls-himself.html | MLEAN OPTIMISTIC NEAR END OF RACE ExPrinceton Teacher Calls Himself Unbossed Choice in Jersey for Senate | By Douglas Dales | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/molloyjohnson.html | MolloyJohnson | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/montclair-women-plan-fete.html | Montclair Women Plan Fete | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/moves-to-cut-taxes-facing-stiffer-odds-hopeful-signs-and-fear-of.html | MOVES TO CUT TAXES FACING STIFFER ODDS Hopeful Signs and Fear of Deficit And Inflation Are Taking Effect | By Edwin L Dale Jr | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mr-gunther-penetrates-the-curtain-a-tireless-reporter-tackles-the-u.html | MR GUNTHER PENETRATES THE CURTAIN A Tireless Reporter Tackles the U S S R In a Brimming Informative Guidebook INSIDE RUSSIA TODAY By John Gunther 550 pp New York Harper Bros 595 Through the Curtain | By Harrison E Salisbury | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-adelbert-mills-st.html | MRS ADELBERT MILLS St | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-david-merkel.html | MRS DAVID MERKEL | Spectal to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-f-p-nash-jr-has-son.html | Mrs F P Nash Jr Has Son | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-george-shaw-charity-aide-really-favors-life-on-the-farm-head-of.html | Mrs George Shaw Charity Aide Really Favors Life on the Farm Head of National Travelers Aid Association Raises Cattle in Indiana | By Rhoda Aderer | RE0000288564 | 1986-04-02 | B00000705380 |

| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-john-a-somers.html | MRS JOHN A SOMERS | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-silver-remarried-former-elizabeth-fry-wed-in-florida-to-james.html | MRS SILVER REMARRIED Former Elizabeth Fry Wed in Florida to James Berry | Sleclal tO The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/mrs-w-p-hills-has-child.html | Mrs W P Hills Has Child | Special to The New York Jlmes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/multiple-heritage-art-of-the-americas-has-many-sources.html | MULTIPLE HERITAGE Art of the Americas Has Many Sources | By Carlos Chavez | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/munsch-sets-2-meet-records-in-metropolitan-junior-swim-n-y-u.html | Munsch Sets 2 Meet Records In Metropolitan Junior Swim N Y U Freshman Takes BreastStroke and FreeStyle Events  Queens Boys Club Wins Team Championship | By William J Briordy | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/murder-and-all-that-goes-with-it-an-afternoon-in-march-by-robert.html | Murder and All That Goes With It AN AFTERNOON IN MARCH By Robert Molloy 279 pp New York Doubleday  Co 395 | HENRY CAVENDISH | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/music-has-charms-to-lift-production-music-is-soothing-to-clerical.html | Music Has Charms To Lift Production MUSIC IS SOOTHING TO CLERICAL COSTS | By Alfred R Zipser | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/n-y-u-subdues-city-college-for-third-metropolitan-conference.html | N Y U Subdues City College for Third Metropolitan Conference Victory HOME RUN HELPS VIKINGS WIN 72 Gherardis Hurling 4Run Clout by Faitell and Good Fortune Assist NYU | By Gordon S White Jr | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nancy-engelmans-troth.html | Nancy Engelmans Troth | Special to The New York Tlmu | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nasser-calls-a-halt-to-attacks-on-u-s-nasser-calls-off-antiu-s.html | NASSER CALLS OFF ANTIU S ATTACK | By Osgood Caruthers | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nature-guides-the-grouping-of-garden-wildlings.html | NATURE GUIDES THE GROUPING OF GARDEN WILDLINGS | By Doris G Schleisner | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/net-influx-is-cut-by-puerto-ricans-many-here-are-returning-to.html | NET INFLUX IS CUT BY PUERTO RICANS Many Here Are Returning to Island An Indication of Slump Official Says | By Ralph Katz | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-antifertility-compound.html | New AntiFertility Compound | W L L | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-skyway-links-chicago-to-pikes.html | NEW SKYWAY LINKS CHICAGO TO PIKES | By Joseph C Ingraham | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-talks-begun-in-cbs-walkout-technicians-and-network-fail-in.html | NEW TALKS BEGUN IN CBS WALKOUT Technicians and Network Fail in First Session Meet Again Today NEW TALKS BEGUN IN CBS WALKOUT | By Richard F Shepard | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/new-ways-with-wallpaper.html | New Ways With Wallpaper | By Cynthia Kellogg | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/news-of-the-world-of-stamps-minnesota-centennial-item-described-the.html | NEWS OF THE WORLD OF STAMPS Minnesota Centennial Item Described The Revere Fete | By Kent B Stiles | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/news-of-tv-and-radio-drama-behind-the-dramas-whither-studio-one-and.html | NEWS OF TV AND RADIO Drama Behind the Dramas Whither Studio One and Climax Items | By Val Adams | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/niagara-project-starts-with-rush-contractors-working-6-days-a-week.html | NIAGARA PROJECT STARTS WITH RUSH Contractors Working 6 Days a Week on 4Year Job Roads Are First Task | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nicolaimcquillen.html | NicolaiMcQuillen | Special to The Nek York Tlmez | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/nidecker-brodhead.html | Nidecker Brodhead | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/no-heils.html | NO HEILS | JACK GARFEIN | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/no-meeting.html | NO MEETING | WILLIAM SERIL | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/off-broadway-forecasting-its-own-doom-off-broadway-in-a-crisis.html | OFF BROADWAY FORECASTING ITS OWN DOOM OFF BROADWAY IN A CRISIS Producers in the Little Theatres Say They Face Extinction | By Arthur Gelb | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/old-american-military-landmark-in-georgia.html | OLD AMERICAN MILITARY LANDMARK IN GEORGIA | By Adeline Pepper | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/on-their-toes-dancing-shoes-by-noel-streatfeild-illustrated-by.html | On Their Toes DANCING SHOES By Noel Streatfeild Illustrated by Richard Floethe 273 pp New York Random House 295 For Ages 10 to 14 | ELLEN LEWIS BUELL | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/opposition-sees-strijdom-victory-south-african-united-party-hopes.html | OPPOSITION SEES STRIJDOM VICTORY South African United Party Hopes Only to Gain a Few Seats on Wednesday | By Richard P Hunt | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/organ-congress-started-on-lp.html | ORGAN CONGRESS STARTED ON LP | By John Briggs | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/outlook-in-nassau-island-hopes-for-record-year-despite-strike.html | OUTLOOK IN NASSAU Island Hopes for Record Year Despite Strike | By Bernard Dupuch | RE0000288564 | 1986-04-02 | B00000705380 |

| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/park-row.html | Park Row | RW STALLMAN | RE0000288564 | 1986-04-02 | B00000705380 |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/patricia-ely-is-bride-married-to-lieut-j-enneth-s-austin-of-the.html | PATRICIA ELY IS BRIDE Married to Lieut J enneth S Austin of the Army I | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/patricia-k-hinman-long-island-bride.html | PATRICIA K HINMAN LONG ISLAND BRIDE | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/patricla-manning-wed-married-r-pburgh-to.html | PATRiClA MANNING WED Married r Pburgh to | Special to THE NEW YORK TIMES | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/penn-crews-beat-rutgers-oarsmen-capture-all-three-races-on-raritan.html | PENN CREWS BEAT RUTGERS OARSMEN Capture All Three Races on Raritan Taking Varsity Event by 4 Lengths | By Allison Danzig | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pentagon-debate-on-changes-issues-involved-in-presidents-program.html | PENTAGON  DEBATE ON CHANGES Issues Involved in Presidents Program | By Jack Raymond | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/personality-long-journey-to-the-top-post-seaboard-president-made.html | Personality Long Journey to the Top Post Seaboard President Made the Trip Via Operating Route John W Smith Calls His Rail Career Sheer Chance | By Robert E Bedingfield | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/phils-halt-yanks-32-despite-mantles-2-homers-bob-turley-loses.html | PHILS HALT YANKS 32 DESPITE MANTLES 2 HOMERS BOB TURLEY LOSES | By Louis Effrat | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/phyllis-elliot-to-wed-in-cairo-graduate-of-northwestern-betrothed.html | PHYLLIS ELLIOT TO WED IN CAIRO Graduate of Northwestern Betrothed to Robert B Oakley US Official | peclal toThe lew York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pictures-and-law-photographic-counsel-in-two-new-books.html | PICTURES AND LAW Photographic Counsel In Two New Books | By Jacob Deschin | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pinks-are-varied-and-versatile.html | PINKS ARE VARIED AND VERSATILE | By R R Thomasson | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/planning-a-party-menu-planning-a-party-menu.html | Planning A Party Menu Planning A Party Menu | By Craig Clairborne | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pluck-and-luck-strenuous-met-season-called-for-both.html | PLUCK AND LUCK Strenuous Met Season Called for Both | By Howard Taubman | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/poison-produced-to-fight-cancer-sloankettering-research-isolate.html | POISON PRODUCED TO FIGHT CANCER SloanKettering Research Isolate Matter That Spurs Resistance in Animals | By Harold M Schmeck Jrspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/pope-viewed-on-tv-vatican-concert-he-attends-is-telecast-in-europe.html | POPE VIEWED ON TV Vatican Concert He Attends Is Telecast in Europe | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/predictedlog-contests-enjoy-boom-cruises-that-stress-skill-not.html | PredictedLog Contests Enjoy Boom Cruises That Stress Skill Not Speed Lure Families | By Clarence E Lovejoy | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/prelude-to-a-new-jamaican-resort.html | PRELUDE TO A NEW JAMAICAN RESORT | By Hector Bernard | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/president-turns-baseball-scout-and-pittsburgh-signs-his-find-white.html | President Turns Baseball Scout And Pittsburgh Signs His Find White House Doorkeepers Son Gets Pitching Chance After a Tip to Branch Rickey | By Felix Belair Jr | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/presidents-veto-of-recession-bill-is-thought-likely-rivers-and.html | PRESIDENTS VETO OF RECESSION BILL IS THOUGHT LIKELY Rivers and Harbors Measure Due to Be Disapproved Washington Hears WIDER SPENDING FOUGHT But Eisenhower Is Likely to Sign the Legislation for a Highway Program HARBOR BILL VETO IS THOUGHT LIKELY | By Richard E Mooneyspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/propaganda-how-to-meet-soviet-challenge-policy-as-well-as-technique.html | PROPAGANDA HOW TO MEET SOVIET CHALLENGE Policy as Well as Technique Must Be Right Washington Finds | By Dana Adams Schmidt | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/psychoanalysis-of-the-couch-do-analysts-have-a-problem-all-their.html | Psychoanalysis of the Couch Do analysts have a problem all their own  a couch complex A nonanalyst analyzes the couchs role in psychiatry | By Gerald Walker | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/puerto-ricos-big-event-the-casals-festival.html | PUERTO RICOS BIG EVENT  THE CASALS FESTIVAL | By William J Kennedy | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/r-c-finnie-wed-estodard-princeton-alumnus-marries-vassar-graduate.html | R C FINNIE WED ESTODARD Princeton Alumnus Marries Vassar Graduate at Her Southpor Conrt Home | Special To The lqew York rimes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/r-for-baseball-greatness-the-prescription-calls-for-the-ability-to.html | R for Baseball Greatness The prescription calls for the ability to hit run and throw well But however talented a player is unlikely to reach stardom without a fourth ingredient  an intangible called pride | By Arthur Daley | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/reardoncallow.html | ReardonCallow | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/records-stereo-companies-differ-on-whether-it-can-be-achieved-on.html | RECORDS STEREO Companies Differ on Whether It Can Be Achieved on Compatible Disks | By Harold C Schonberg | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/red-china-lists-gains-says-light-industry-doubled-output-in-first.html | RED CHINA LISTS GAINS Says Light Industry Doubled Output in First 5Year Plan | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/red-china-spurns-u-s-negotiator-refuses-to-resume-geneva-discussion.html | RED CHINA SPURNS U S NEGOTIATOR Refuses to Resume Geneva Discussion Unless Full Ambasador Attends | By Tillman Durdinspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/reporters-role.html | REPORTERS ROLE | JAMES HeN LIg | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/republicans-bow-to-tablehopping-city-fundraisers-abandon-long.html | REPUBLICANS BOW TO TABLEHOPPING City FundRaisers Abandon Long Speeches on Dais for Buffet Tomorrow | By Richard Amper | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/retailers-battle-to-keep-sales-up-promotional-events-aimed-at.html | RETAILERS BATTLE TO KEEP SALES UP Promotional Events Aimed at Inducing Customers to Purchase Goods RETAILERS BATTLE TO KEEP SALES UP | By William M Freeman | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/retracing-washingtons-long-island-journey.html | RETRACING WASHINGTONS LONG ISLAND JOURNEY | By Herbert Rosenthal | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/richest-uranium-ore-truck-load-sets-a-record-and-wins-10000-bonus.html | RICHEST URANIUM ORE Truck Load Sets a Record and Wins 10000 Bonus | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/richrohrer.html | RichRohrer | Special to The New York Ttm4 | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rio-seeks-to-ease-financial-crisis-but-brazilian-regime-keeps.html | RIO SEEKS TO EASE FINANCIAL CRISIS But Brazilian Regime Keeps Coffee Price High  Some Call It Root of Trouble | By Tad Szulc | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rlia-v-simond-beio8-a-bride-married-in-providence-to-bernard-i.html | rLIA V SIMOND BEIO8 A BRIDE Married in Providence to Bernard I egrandmCouple Will Reside in Paris | special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/robert-e-mower-weds-miss-keith-harvard-graduate-marries-a-quincy.html | ROBERT E MOWER WEDS MISS KEITH Harvard Graduate Marries a Quincy Mass Girl Her Father Officiates | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rodier-rowing-victor-russo-also-scores-in-sprint-races-at-travers.html | RODIER ROWING VICTOR Russo Also Scores in Sprint Races at Travers Island | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rome-confirms-seizure.html | Rome Confirms Seizure | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/rooms-for-hawaii-despite-a-recent-decline-in-tourism-the-longrange.html | ROOMS FOR HAWAII Despite a Recent Decline in Tourism The LongRange View is Optimistic | By Sanford Zalburg | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/roy-campanellas-road-an-analysis-of-aids-for-the-paralytic-who-10.html | Roy Campanellas Road An Analysis of Aids for the Paralytic Who 10 Years Ago Was Usually Doomed | By Howard A Rusk M D | RE0000288564 | 1986-04-02 | B00000705380 |

| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/russia-squeezing-oil-for-the-west-moscow-pressing-its-drive-for.html | RUSSIA SQUEEZING OIL FOR THE WEST Moscow Pressing Its Drive for Control of Supplies in Mideast and Indonesia | By J H Carmical | RE0000288564 | 1986-04-02 | B00000705380 |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/russian-course-given-harvard-to-offer-new-classes-for-science.html | RUSSIAN COURSE GIVEN Harvard to Offer New Classes for Science Students | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/satellites-keep-desert-post-busy-u-s-tracking-station-in-peru.html | SATELLITES KEEP DESERT POST BUSY U S Tracking Station in Peru Gathering Data on 3 Space Travelers | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/science-in-review-statistics-linking-cigarette-smoking-with-lung.html | SCIENCE IN REVIEW Statistics Linking Cigarette Smoking With Lung Cancer Are Seriously Challenged | By William L Laurence | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/science-notes-vast-energy-produced-when-matter-meets-antimatter.html | SCIENCE NOTES Vast Energy Produced When Matter Meets AntiMatter | W L L | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/scientists-offer-2-arms-cut-views-world-session-gets-plans-for-full.html | SCIENTISTS OFFER 2 ARMS CUT VIEWS World Session Gets Plans for Full Atomic Ban or a Limit on Weapons | By Tania Long | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/seen-on-the-italian-screen-scene-nuns-story-unfolds-behind-closed.html | SEEN ON THE ITALIAN SCREEN SCENE Nuns Story Unfolds Behind Closed Doors Other Matters | By Robert F Hawkinsrome | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sewanhaka-bows-86-st-pauls-of-baltimore-takes-lacrosse-encounter.html | SEWANHAKA BOWS 86 St Pauls of Baltimore Takes Lacrosse Encounter | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/she-spelled-it-dolley-madison-4th-presidents-wife-included-the-e-in.html | She Spelled It Dolley Madison 4th Presidents Wife Included the E in Will and Letters | By Murray Schumach | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/shorter-runways-set-for-jets.html | Shorter Runways Set for Jets | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/significant-show-hopes-moscow-program-marks-start-of-cultural.html | SIGNIFICANT SHOW Hopes Moscow Program Marks Start of Cultural Exchange Via TV | By Jack Gould | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/site-of-fort-dedicated-as-park-memorial-is-established-on-st-johns.html | SITE OF FORT DEDICATED AS PARK Memorial Is Established On St Johns River To Early Colony | By C E Wright | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/skiertobias.html | SkierTobias | Special to The lVew York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/slips.html | SLIPS | GARY STEVEIS | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/some-talk-about-verse-i-wanted-to-write-a-poem-the-autobiography-of.html | Some Talk About Verse I WANTED TO WRITE A POEM The Autobiography of the Works of a Poet By William Carlos Williams Reported and edited by Edith Heal 99 pp Boston Beacon Press 395 | By W T Scott | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/southern-folk-songs-from-prison-convicts-singing-at-work-are-heard.html | SOUTHERN FOLK SONGS FROM PRISON Convicts Singing at Work Are Heard In New Documentary Recordings | By Robert Shelton | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/southern-parley-urges-asia-study-regional-assembly-calls-for.html | SOUTHERN PARLEY URGES ASIA STUDY Regional Assembly Calls for Greater Knowledge in US of Far Eastern Culture | By John N Pophamspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/souths-pine-now-a-kissin-cousin-oncescorned-tree-plays-a-major-role.html | SOUTHS PINE NOW A KISSIN COUSIN OnceScorned Tree Plays a Major Role in Todays Big Pulp Industry | By John J Abele | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/soviet-explosion-beneath-ground-detected-in-u-s-humphrey-reports.html | SOVIET EXPLOSION BENEATH GROUND DETECTED IN U S Humphrey Reports Blast of an Unknown Nature Was Recorded in Nevada | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/soviet-time-limit-held-key-barrier-observers-in-moscow-think-new.html | SOVIET TIME LIMIT HELD KEY BARRIER Observers in Moscow Think New Summit Proposal Sets Too Fast a Schedule | By William J Jordenspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/soviet-views-cited.html | Soviet Views Cited | KARLIS KALNINS | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/span-set-to-open-at-new-orleans-bridge-across-mississippi.html | SPAN SET TO OPEN AT NEW ORLEANS Bridge Across Mississippi Expressway Tie to Take First Traffic Tuesday | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/spellman-to-dedicate-library.html | Spellman to Dedicate Library | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sports-of-the-times-somewhat-speculative.html | Sports of The Times Somewhat Speculative | By Arthur Daley | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/spring-recess-by-the-sea-fort-lauderdale-again-plays-host-to.html | SPRING RECESS BY THE SEA Fort Lauderdale Again Plays Host to College Holiday Crowd | By Anne L Wendt | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sputnik-iis-weight-put-at-7000-pounds-sputnik-ii-weight-is-put-at-3.html | Sputnik IIs Weight Put at 7000 Pounds SPUTNIK II WEIGHT IS PUT AT 3 12 TONS | By Walter Sullivan | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/st-marys-in-jersey-to-mark-50th-year.html | ST MARYS IN JERSEY TO MARK 50TH YEAR | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/staleydeephouse.html | StaleyDeephouse | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/states-will-lose-biggest-booster-frank-bane-64-retiring-as-head-of.html | STATES WILL LOSE BIGGEST BOOSTER Frank Bane 64 Retiring as Head of Council Devoted to Improving Federal System | By Austin Wehrwein | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/sticker-drive-to-assail-bias-in-capital-stores.html | Sticker Drive to Assail Bias in Capital Stores | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/stuyvesant-clan-shown-in-exhibit-newyork-historical-society.html | STUYVESANT CLAN SHOWN IN EXHIBIT NewYork Historical Society Displays Portraits Once Ordered Destroyed | By Sanka Knox | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/success-that-somehow-led-to-failure-the-great-days-by-john-dos.html | Success That Somehow Led to Failure THE GREAT DAYS By John Dos Passos 312 pp New York Sagamore Press 450 | By Malcolm Cowley | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/susan-w-stinson-wed-in-maryland-attended-by-7-at-marriage-in-church.html | SUSAN W STINSON WED IN MARYLAND Attended by 7 at Marriage in Church in Garrison to Harold Laucks Xanders | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/suzanne-de-grove-perry-is-we-dl-yarried-to-anthony-morris-oconnor.html | Suzanne De Grove Perry Is We dl Yarried to Anthony Morris OConnor in Bedford Church | Special to Th New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/talk-with-john-gunther.html | Talk With John Gunther | By Lewis Nichols | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tall-sureshot-while-others-struggle-to-get-into-college-jerry-lucas.html | Tall SureShot While others struggle to get into college Jerry Lucas can choose from 160 scholarships | By Howard M Tucknermiddletown Ohio | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/taxcut-delay-criticized-restoration-of-full-employment-is-declared.html | TaxCut Delay Criticized Restoration of Full Employment Is Declared Needed to Reverse Trend | EUGENE V ROSTOW | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/te-reorganize-the-services.html | Te Reorganize the Services | PERCIVAL F BRUNDAGE | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/teacher-is-fiance-of-anita-andres-david-s-rogoron-of-noble-and.html | TEACHER IS FIANCE OF ANITA ANDRES David S Rogoron of Noble and Greenough School to Marry Bay State Girl | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/teaching-by-exofficers-urged.html | Teaching by ExOfficers Urged | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tennessee-williams-on-television-playwright-gives-views-on.html | TENNESSEE WILLIAMS ON TELEVISION Playwright Gives Views On Censorship and Commercials | By John P Shanley | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-bears-smile.html | THE BEARS SMILE | DAVID W GtmNEY | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-dance-whirlwind-martha-graham-strikes-the-field-full-force.html | THE DANCE WHIRLWIND Martha Graham Strikes The Field Full Force | By John Martin | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-ears-structure.html | THE EARS STRUCTURE | WILLIAM A C ZERFFI | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-enemy-was-bwana-the-leopard-by-victor-stafford-reid-159-pp-new.html | The Enemy Was Bwana THE LEOPARD By Victor Stafford Reid 159 pp New York The Viking Press 3 | JOHN BARKHAM | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-home-front-wise-planting-assures-the-right-setting.html | THE HOME FRONT Wise Planting Assures The Right Setting | By Dorothy Groeling | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-merchants-view-on-trends-in-selective-buying-unemployment-and.html | The Merchants View On Trends in Selective Buying Unemployment and Textile Sales | By Herbert Koshetz | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-mild-midsouth-touring-season-is-under-way-in-area-rich-in.html | THE MILD MIDSOUTH Touring Season Is Under Way in Area Rich in Forests Parks and History | By Richard M Mansfield | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-pentagon-what-it-is-and-what-might-be-done-about-it-forging-a.html | The Pentagon What It Is and What Might Be Done About It FORGING A NEW SWORD A Study of the Department of Defense By William R Kintner in association with Joseph I Coffey and Raymond J Albright American Project Series Center for International Studies Massachusetts Institute of Technology 238 pp New York Harper Bros 450 | By Hanson W Baldwin | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-railroads-seek-a-clear-track-a-senator-considers-their-present.html | The Railroads Seek a Clear Track A Senator considers their present plight and proposes measures for their salvation Dilemma of the Railroads | By George A Smatherswashington | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-simple-part-of-florida-the-central-east-coast-resorts-offer.html | THE SIMPLE PART OF FLORIDA The Central East Coast Resorts Offer Rest And Sports | C E WRIGHT | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-spur-of-despair-the-coming-of-the-green-by-leonard-patrick.html | The Spur Of Despair THE COMING OF THE GREEN By Leonard Patrick OConnor Wibberley 184 pp New York Henry Holt Co 350 | BY James T Farrell | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-tax-inquisitor-an-inquiry-is-he-really-as-capricious-as-he.html | The Tax Inquisitor An Inquiry Is he really as capricious as he seems to frightened citizens whose returns he questions The Tax Inquisitor An Inquiry | By A H Raskin | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-twain-could-meet-yonder-one-world-a-study-of-asia-and-the-west.html | The Twain Could Meet YONDER ONE WORLD A Study of Asia and the West By Frank Moraes 209 pp New York The Macmillan Company 375 | By C L Sulzberger | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-way-it-was-to-a-boy-in-blue-private-elisha-stockwell-jr-sees.html | The Way It Was to a Boy in Blue PRIVATE ELISHA STOCKWELL JR SEES THE CIVIL WAR Edited by Byron R Abernethy Illustrated 210 pp Norman University of Oklahoma Press 375 | By John K Bettersworth | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-week-in-finance-recession-data-add-to-uneasiness-despite.html | The Week in Finance Recession Data Add to Uneasiness Despite Optimism of Administration | T E M | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/the-world-of-music-homage-to-handel-composers-bicentennial-to-be.html | THE WORLD OF MUSIC HOMAGE TO HANDEL Composers Bicentennial to Be Biggest Since 195556 Mozart Celebration | By Ross Parmenter | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/threat-seen-to-shipping-peace-in-convenience-fleet-dispute.html | Threat Seen to Shipping Peace In Convenience Fleet Dispute Norwegian Sanctions Stir U S Owners of ForeignFlag Vessels  Similar British Action Held Unlikely | By Edward A Morrow | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/threecornered-silhouette.html | ThreeCornered Silhouette | By Patricia Peterson | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/toby-f-rosen-is-fiancee.html | Toby F Rosen Is Fiancee | Special to The New York limes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/top-white-house-righthander-warming-up-despite-presidential-support.html | Top White House RightHander Warming Up Despite Presidential Support Since 1910 Senators Languish | By Gay Talese | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/torments-caused-by-an-awakened-conscience-the-libation-by-edmund.html | Torments Caused by an Awakened Conscience THE LIBATION By Edmund Keeley 310 pp New York Charles Scribners Sons 395 | By Alexander Cowie | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/trade-tempers-nassers-attitude-to-west.html | TRADE TEMPERS NASSERS ATTITUDE TO WEST | By Orgood Caruthersspecial To the New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tried-and-true-rhododendrons.html | TRIED AND TRUE RHODODENDRONS | By Alan W Goldman | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/triumph-stained-with-tragedy-an-end-to-valor-the-last-days-of-the.html | Triumph Stained With Tragedy AN END TO VALOR The Last Days of the Civil War By Philip Van Doren Stern Illustrated 418 pp Boston Houghton Mifflin Company 575 | By Henry Steele Commager | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/troth-announced-of-miss-wheeler-july-wedding-planned-for.html | TROTH ANNOUNCED OF MISS WHEELER   July Wedding Planned for Connecticut Teacher and Paige B LHommedieu | Soeclal to The New York rJoes | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/troth-made-known-of-barbara-pence.html | TROTH MADE KNOWN OF BARBARA PENCE | Special to Xne lqw York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/trout-season-opens-with-usual-laments-anglers-stay-close-to-hearth.html | Trout Season Opens With Usual Laments Anglers Stay Close to Hearth the Fish Close to Bottom TROUT ARE SCARCE SO ARE ANGLERS | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/truman-upholds-u-s-summit-view-says-parley-must-be-more-than.html | TRUMAN UPHOLDS U S SUMMIT VIEW Says Parley Must Be More Than Propaganda ShowCalls for Soviet Shift | By E W Kenworthy | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/tunis-reaction-hopeful.html | Tunis Reaction Hopeful | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/turkish-deputies-ask-pay-cut.html | Turkish Deputies Ask Pay Cut | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/twelve-tones-on-deaf-ears.html | TWELVE TONES ON DEAF EARS | GILBERT CHASE | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-n-african-unit-up-u-s-and-soviet-proposed-as-members-of-economic.html | U N AFRICAN UNIT UP U S and Soviet Proposed as Members of Economic Group | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-s-is-finishing-brussels-exhibit-commissioner-says-pavilion-will.html | U S IS FINISHING BRUSSELS EXHIBIT Commissioner Says Pavilion Will Be Ready Opening Day  Extols Aid of Industry | By Walter H Waggoner | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-s-male-grows-taller-bulkier-science-and-his-suits-show-he-is.html | U S MALE GROWS TALLER BULKIER Science and His Suits Show He Is Gaining in Height and Middle Areas Too | By George Auerbach | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/u-s-ships-appeal-canadian-ruling-state-department-asked-to-act-on.html | U S SHIPS APPEAL CANADIAN RULING State Department Asked to Act on Move Restricting Immigrant Travel | By Werner Bamberger | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/university-to-hear-builder.html | University to Hear Builder | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/unsought-friend-the-fabulous-year-by-elisabeth-ogilvie-223-pp-new.html | Unsought Friend THE FABULOUS YEAR By Elisabeth Ogilvie 223 pp New York Whittlesey House 3 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/us-wiretap-law-held-out-of-step-keating-who-wants-practice.html | US WIRETAP LAW HELD OUT OF STEP Keating Who Wants Practice Legalized Issues Study on Its Wide Use Abroad | By Anthony Lewis | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/vir6inia-l-dale-engaged-to-wed-barnard-alumnato-be-bride-of-robert.html | VIR6INIA L DALE ENGAGED TO WED Barnard Alumnato Be Bride of Robert Hill Bartlett  a Graduate of Yale | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/virginia-celebrations-honor-james-monroe.html | VIRGINIA CELEBRATIONS HONOR JAMES MONROE | By Cabell Phillips | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/virginia-lantz-betrothed.html | Virginia Lantz Betrothed | SP ecial to he LTew York Tlmt s | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wanamaker-honor-set.html | Wanamaker Honor Set | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/washington-little-washington-looks-at-big-washington.html | Washington Little Washington Looks at Big Washington | By James Reston | RE0000288564 | 1986-04-02 | B00000705380 |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/welsh.html | Welsh | CAPT R J PETERSON | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wendy-whidden-a-bride-wed-in-greenwich-to-john-patrick-daniher-jr.html | WENDY WHIDDEN A BRIDE Wed in Greenwich to John Patrick Daniher Jr | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/westchester-nurses-to-meet.html | Westchester Nurses to Meet | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/western-piermen-to-ask-16c-pay-rise.html | WESTERN PIERMEN TO ASK 16C PAY RISE | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/what-age-school-is-issue-in-bergen-parents-and-educators-are-split.html | WHAT AGE SCHOOL IS ISSUE IN BERGEN Parents and Educators Are Split Over Date Governing Admission of Children | By John W Slocum | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/why-human-guinea-pigs-volunteer-some-may-be-seeking-adventure.html | Why Human Guinea Pigs Volunteer Some may be seeking adventure others recognition But most are moved by religious convictions or a strong sense of scientific dedication Why Guinea Pigs Volunteer | By Alvin Shusterwashington | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wildflower-environment-for-enduring-results-the-backyard-site.html | WILDFLOWER ENVIRONMENT For Enduring Results the BackYard Site Should Offer Growing Conditions Natural to the Chosen Plants | By JudithEllen Brown | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/window-troubles-dampness-and-hardened-paint-cause-sticking.html | WINDOW TROUBLES Dampness and Hardened Paint Cause Sticking  Suggested Remedies | By Bernard Gladstone | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/winifred-fairfield-married.html | Winifred Fairfield Married | Soecial to The Nev York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wither-man.html | WITHER MAN | Mrs MA Mossmr | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/womens-job-bureau-gains.html | Womens Job Bureau Gains | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wood-field-and-stream-circusparade-atmosphere-of-old-days-is.html | Wood Field and Stream CircusParade Atmosphere of Old Days Is Missing Together With Fish | By John Randolph | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/wooster-college-names-aide.html | Wooster College Names Aide | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/workshop-for-pathologists.html | Workshop for Pathologists | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archives/yale-oarsmen-take-four-of-five-races.html | YALE OARSMEN TAKE FOUR OF FIVE RACES | Special to The New York Times | RE0000288564 | 1986-04-02 | B00000705380 |

| 1958-04-13 | https://www.nytimes.com/1958/04/13/archiv es/yanks-at-oxford.html | YANKS AT OXFORD | ALAN ILLIO | RE0000288564 | 1986-04-02 | B00000705380 |
|---|---|---|---|---|---|---|
| 1958-04-13 | https://www.nytimes.com/1958/04/13/archiv es/yanks-personnel-again-looks-best-bombers-favored-to-take-flag-open.html | YANKS PERSONNEL AGAIN LOOKS BEST Bombers Favored to Take Flag Open Season at Boston on Tuesday | By John Drebinger | RE0000288564 | 1986-04-02 | B00000705380 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/77th-leaves-fort-dix-reserve-division-completes-weekend-of-training.html | 77TH LEAVES FORT DIX Reserve Division Completes WeekEnd of Training | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/a-s-fromholz-58-chemical-engineer.html | A S FROMHOLZ 58 CHEMICAL ENGINEER | Special to The New York Ilmes | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/about-new-york-girl-who-cycles-to-work-is-cynosure-of-madison.html | About New York Girl Who Cycles to Work Is Cynosure of Madison Avenue  Chess Omnia Vincit | By Meyer Berger | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/airedale-westhay-fiona-named-best-in-show-at-west-orange-gately.html | Airedale Westhay Fiona Named Best in Show at West Orange Gately Handles Florsheims Entry While Wife Scores With Soderberg Pug | By Gordon S White Jrspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/anna-fritz-in-recital-soprano-presents-program-of-german-lieder.html | ANNA FRITZ IN RECITAL Soprano Presents Program of German Lieder Here | V RR | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/arthur-w-hegeman.html | ARTHUR W HEGEMAN | SICISI to The New Norh Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/atomic-test-halt-will-be-studied-by-senate-group-humphrey-reveals.html | ATOMIC TEST HALT WILL BE STUDIED BY SENATE GROUP Humphrey Reveals Strauss and Teller Will Discuss Issue of Suspension CITES SOVIET ACCIDENT Senator Regards Dispatch on Catastrophic Blast in Russia as Credible Possibility of Nuclear Test Halt To Be Weighed by Senate Group | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/bahama-reforms-fixed-by-britain-electoral-and-labor-law-changes-aim.html | BAHAMA REFORMS FIXED BY BRITAIN Electoral and Labor Law Changes Aim at Ending Islanders Discontent | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/bar-assault-charged-dodger-pitchers-brother-is-accused-by-patrolman.html | BAR ASSAULT CHARGED Dodger Pitchers Brother Is Accused by Patrolman | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/bar-finds-failures-of-justice-in-nation.html | BAR FINDS FAILURES OF JUSTICE IN NATION | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archiv es/benefit-aides-named-for-jersey-hospital.html | Benefit Aides Named For Jersey Hospital | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/big-six-to-build-member-housing-typographical-union-plans-700-coop.html | BIG SIX TO BUILD MEMBER HOUSING Typographical Union Plans 700 Coop Apartments on Woodside Site | By Charles Grutzner | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bird-slaughter-in-italy-draws-protests-from-northern-europe.html | Bird Slaughter in Italy Draws Protests From Northern Europe Italians Answer Their Critics by Citing Other Nations Blood Sports Toll Is Put at 100000000 a Year | By Paul Hofmannspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bogota-quest-goes-on-colombias-two-main-parties-still-seek-a.html | BOGOTA QUEST GOES ON Colombias Two Main Parties Still Seek a President | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/brazilians-draft-bill-to-curb-reds-army-pushes-for-measure-approval.html | BRAZILIANS DRAFT BILL TO CURB REDS Army Pushes for Measure  Approval by Congress Is Held Unlikely | By Tad Szulcspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/british-trade-official-plans-visit-to-canada.html | British Trade Official Plans Visit to Canada | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/bronx-patriarch-marks-his-100th-year-by-dancing-the-hora-at-family.html | Bronx Patriarch Marks His 100th Year By Dancing the Hora at Family Party | By Lawrence OKane | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/california.html | California | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/carey-crowley.html | Carey Crowley | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/city-budget-critics-line-up-for-battle-at-hearing-today-hearings-to.html | City Budget Critics Line Up for Battle At Hearing Today HEARINGS TO OPEN ON BUDGET TODAY | By Paul Crowell | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/civil-war-buffs-blaze-away-with-vintage-cannon-at-shoot-in-jersey.html | Civil War Buffs Blaze Away With Vintage Cannon at Shoot in Jersey CIVIL WAR BUFFS FIRE OLD CANNON | By Michael Jamesspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/comedy-is-making-a-comeback-on-tv-thurber-series-and-show-for-patty.html | COMEDY IS MAKING A COMEBACK ON TV Thurber Series and Show for Patty McCormack Set  Dinah Shores Plans | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/commuters-back-new-transit-unit-3-groups-ask-all-towns-in-bergen-to.html | COMMUTERS BACK NEW TRANSIT UNIT 3 Groups Ask All Towns in Bergen to Help Set Up a Bistate District | By John W Slocumspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/concert-benefits-shakespeare-group.html | CONCERT BENEFITS SHAKESPEARE GROUP | H C S | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/congress-to-return-from-recess-today-congress-renews-its-battles-to.html | Congress to Return From Recess Today CONGRESS RENEWS ITS BATTLES TODAY | By Allen Druryspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/connecticut.html | Connecticut | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/conquest-explains-weather-research.html | Conquest Explains Weather Research | JOHN P SHANLEY | RE0000288565 | 1986-04-02 | B00000705381 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/conquest-of-the-moon-suggestions-for-lunar-military-bases-are.html | Conquest of the Moon Suggestions for Lunar Military Bases Are Assailed as a Waste of Resources | By Hanson W Baldwin | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/copeland-linder.html | Copeland Linder | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/cornell-unit-named-residence-center-to-honor-charles-evans-hughes.html | CORNELL UNIT NAMED Residence Center to Honor Charles Evans Hughes | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/credit-response-cheers-reserve-officials-point-to-evidence-of.html | CREDIT RESPONSE CHEERS RESERVE Officials Point to Evidence of Economys Reaction to Easier Money Moves | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/czechs-revive-plan-for-big-steel-plant.html | CZECHS REVIVE PLAN FOR BIG STEEL PLANT | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/downs-mcclain.html | Downs McClain | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/drug-effect-tied-to-cancers-size-miami-tests-said-to-show-that.html | DRUG EFFECT TIED TO CANCERS SIZE Miami Tests Said to Show That Removal of Some Cells Aids Treatment | By Harold M Schmeck Jrspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/dutch-factories-show-cut-in-jobs-decline-most-noticeable-in-the.html | DUTCH FACTORIES SHOW CUT IN JOBS Decline Most Noticeable in the Metal Industry Tax Revenues Decreasing | By Paul Catzspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fifth-ave-echoes-to-puerto-ricans-20000-sing-make-merry-even-dance.html | FIFTH AVE ECHOES TO PUERTO RICANS 20000 Sing Make Merry Even Dance in a Parade Reviewed by Wagner | By Alexander Feinberg | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fight-is-renewed-on-court-reform-desapio-hails-harriman-bid-as.html | FIGHT IS RENEWED ON COURT REFORM DeSapio Hails Harriman Bid as Lefkowitz Scores It Election Issue Is Seen BATTLE RENEWED ON COURT REFORM | By Richard Amper | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/florida.html | Florida | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/food-happy-birthday-lyon-2000-years-old-this-week-is-called-capital.html | Food Happy Birthday Lyon 2000 Years Old This Week Is Called Capital of la Cuisine Francaise | By June Owen | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/fordham-oarsmen-win-in-springfield.html | FORDHAM OARSMEN WIN IN SPRINGFIELD | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/foreign-affairs-an-intricate-but-vital-problem.html | Foreign Affairs An Intricate but Vital Problem | By C L Sulzberger | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/frances-virgona-sings-soprano-presents-program-at-carnegie-recital.html | FRANCES VIRGONA SINGS Soprano Presents Program at Carnegie Recital Hall | J B | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/french-right-wing-opposes-tunis-talk-french-rightists-score-tunis.html | French Right Wing Opposes Tunis Talk FRENCH RIGHTISTS SCORE TUNIS TALKS | By W Granger Blairspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/gaitskell-urges-atom-tests-halt-demands-at-a-london-rally-us-and.html | GAITSKELL URGES ATOM TESTS HALT Demands at a London Rally US and Britain Follow Soviets Example | By Thomas P Ronanspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/ghana-plans-own-airline.html | Ghana Plans Own Airline | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/goetz-to-produce-3-columbia-films-independent-extends-studio.html | GOETZ TO PRODUCE 3 COLUMBIA FILMS Independent Extends Studio Contract Stephen Boyd Signed for Ben Hur | By Thomas M Pryorspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/harry-sllverman.html | HARRY SILVERMAN | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/hearings-are-set-on-space-agency-house-committee-will-begin-study.html | HEARINGS ARE SET ON SPACE AGENCY House Committee Will Begin Study This Week on Plan for Civilian Control | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/hn-w-slawson-sr.html | HN W SLAWSON SR | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/illinois.html | Illinois | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/immediate-tax-cut-urged.html | Immediate Tax Cut Urged | JAMES W ANGELLHAROLD Atl GERARTHUR ROBERT 3ROBERT L CARNYCARTER GOOD RICHALBERT G HARTPrr KENENMARSHALL KOLIN1 J ERICK C MILLSRAONAR NUPCARL S SHOUPWILLIAM rIQ REYHENRY VILLARDAARON W WARNER | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/india-reds-modify-stand-on-monopoly.html | INDIA REDS MODIFY STAND ON MONOPOLY | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jakarta-presses-attack-on-rebels-targets-in-sumatra-bombed-and.html | JAKARTA PRESSES ATTACK ON REBELS Targets in Sumatra Bombed and Strafed as Warships Close in on Padang Jakarta Continues Offensive Fighting in Sumatra Is Heavy | By the United Press | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/janice-seybolt-is-future-bride-of-t-h-morton-student-at-wheelock.html | Janice Seybolt Is Future Bride Of T H Morton Student at Wheelock Fiancee of Former Officer in Army | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jean-m-allen.html | JEAN M ALLEN | SPecial to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jeremiah-collins-ofbuildg-fir-s-deadwas-ereoting-baes-for-us-in.html | JEREMIAH COLLINS OFBUiLDG FIR s DeadWas Ereoting Baes for US in Spain | SVecaltO TheNew York Tlmel | RE0000288565 | 1986-04-02 | B00000705381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jersey-campaign-will-end-tonight-voters-in-primary-to-choose.html | JERSEY CAMPAIGN WILL END TONIGHT Voters in Primary to Choose Nominees for the Senate House and Local Posts | By George Cable Wrightspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/jersey-drama-fete-is-slated-tomorrow.html | Jersey Drama Fete Is Slated Tomorrow | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/kenya-tribesmen-held-153-kikuyus-suspected-of-leading-illegal.html | KENYA TRIBESMEN HELD 153 Kikuyus Suspected of Leading Illegal Society | Dispatch of The Times London | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/legal-curb-asked-in-security-cases-justice-hofstadter-proposes.html | LEGAL CURB ASKED IN SECURITY CASES Justice Hofstadter Proposes Public Advocates to Scan Informants Secret Data | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/level-of-parley-is-blow-to-ghana-few-government-chiefs-will-be.html | LEVEL OF PARLEY IS BLOW TO GHANA Few Government Chiefs Will Be Present at African Meeting in Accra | By Kennett Lovespecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/li-hearing-is-set-on-beach-erosion-army-engineers-will-meet-public.html | LI HEARING IS SET ON BEACH EROSION Army Engineers Will Meet Public to Discuss Action on 80Mile Oceanfront RISE IN SEA LEVEL NOTED Pattern of the Inroads From Fire Island to Montauk Is Observed on East Coast L I HEARING SET ON BEACH EROSION | By John C Devlin | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/linda-r-leach-to-be-married-in-gadsden-ala-vanderbilt-alumna-and.html | Linda R Leach To Be Married In Gadsden Ala Vanderbilt Alumna and Donald Thomsen Jr Become Engaged | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/lipkin-makes-debut-conducts-city-opera.html | LIPKIN MAKES DEBUT CONDUCTS CITY OPERA | J B | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/lodge-prescribes-films-for-soviet-step-he-calls-on-moscow.html | LODGE PRESCRIBES FILMS FOR SOVIET As Peace Step He Calls on Moscow to Accept Movies Depicting True US Life | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/london-is-upset-by-strike-threat-railroad-pay-issue-causes-drop-in.html | LONDON IS UPSET BY STRIKE THREAT Railroad Pay Issue Causes Drop in Stock Prices 3 Unions to Confer BUDGET IS DUE TUESDAY Business Is Not Hopeful on Tax Cuts  Big Rise in Auto Export Is Seen | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/maryland.html | Maryland | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/massachusetts.html | Massachusetts | Special to The Hew York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/michigan.html | Michigan | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/middlebrook-sauer.html | Middlebrook  Sauer | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/miss-jill-paton-engaged-to-wed-roger-rowe-jr-greenwich-girl-will-be.html | Miss Jill Paton Engaged to Wed Roger Rowe Jr Greenwich Girl Will Be Married to Student at Trinity College | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/miss-karen-anderson-midshipmans-fiancee.html | Miss Karen Anderson Midshipmans Fiancee | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/missouri.html | Missouri | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mnary-sailing-victor-beats-hinman-and-moore-in-manhasset-dinghy.html | MNARY SAILING VICTOR Beats Hinman and Moore in Manhasset Dinghy Racing | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/mrs-henry-r-rose.html | MRS HENRY R ROSE | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/music-a-debut-recital-mac-morgan-baritone-delights-town-hall.html | Music A Debut Recital Mac Morgan Baritone Delights Town Hall Audience in Song Program | JOHN BRIGGS | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/national-guard-plans-landing-strip-for-its-light-airplanes-at-camp.html | National Guard Plans Landing Strip For Its Light Airplanes at Camp Smith | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/new-jersey.html | New Jersey | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/new-york.html | New York | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/ohio.html | Ohio | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/opera-gianninis-taming-of-the-shrew-at-center-lively-score-adorns.html | Opera Gianninis Taming of the Shrew at Center Lively Score Adorns AllU S Season Phyllis Curtin Walter Cassel Head Cast | By Howard Taubman | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/orchestra-honors-2-westchester-group-hails-suburban-contribution.html | ORCHESTRA HONORS 2 Westchester Group Hails Suburban Contribution | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/parleys-stalled-in-c-b-s-strike-shadow-boxing-reported-as-talks-go.html | PARLEYS STALLED IN C B S STRIKE Shadow Boxing Reported as Talks Go On Tony Telecast Canceled | By Val Adams | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pearson-hussey.html | Pearson  Hussey | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pennsylvania.html | Pennsylvania | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/peter-w-hahn.html | PETER W HAHN | Special to The lev York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/piano-works-played-by-jeannine-romer.html | PIANO WORKS PLAYED BY JEANNINE ROMER | J B | RE0000288565 | 1986-04-02 | B00000705381 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/pope-hails-african-progress.html | Pope Hails African Progress | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/prague-dismisses-foes-of-regime-politically-alien-elements-losing.html | PRAGUE DISMISSES FOES OF REGIME Politically Alien Elements Losing Jobs in Economic Decentralization Drive | By Sydney Grusonspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/prep-school-sports-allamerican-swim-team-is-selected-by-the-clock.html | Prep School Sports AllAmerican Swim Team Is Selected by the Clock Not the Claque | By Michael Strauss | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/president-dulles-talk-discuss-implications-of-new-soviet-summit.html | PRESIDENT DULLES TALK Discuss Implications of New Soviet Summit Move | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/president-urges-congress-to-push-joblessaid-bill-calls-for-prompt.html | PRESIDENT URGES CONGRESS TO PUSH JOBLESSAID BILL Calls for Prompt Action on Extending Benefit Period to Alleviate Hardships HE RETURNS TO CAPITAL Legislators Cool to His Plan Belief Grows He Will Veto Works Measure PRESIDENT PUSHES JOBLESS AID PLAN | By Felix Belair Jrspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/private-job-agency-expects-an-upturn.html | PRIVATE JOB AGENCY EXPECTS AN UPTURN | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/public-service-electric-gas-to-open-big-station.html | Public Service Electric  Gas to Open Big Station | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/racket-inquiry-to-open-senators-set-philadelphia-hearing-on-hoffa.html | RACKET INQUIRY TO OPEN Senators Set Philadelphia Hearing on Hoffa Delay | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/random-notes-in-washington-truman-to-give-pregame-pitch-expresident.html | Random Notes in Washington Truman to Give PreGame Pitch ExPresident Will Be on the Hill Before Senators Open Their Pennant DiveAnderson Tolls the Knell of Ghosts | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/rebels-revising-havana-attacks-castro-forces-reorganize-after.html | REBELS REVISING HAVANA ATTACKS Castro Forces Reorganize After Strike Failure  Fight Reported at Guantanamo | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/red-china-spurns-tokyo-trade-pact-says-japans-hostility-bars.html | RED CHINA SPURNS TOKYO TRADE PACT Says Japans Hostility Bars Fulfillment of Accord RED CHINA SPURNS TOKYO TRADE PACT | By Greg MacGregorspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/relic-of-the-crucifixion-is-venerated-in-madrid.html | Relic of the Crucifixion Is Venerated in Madrid | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/revival-of-ornate-floors-called-a-postwar-trend.html | Revival of Ornate Floors Called a PostWar Trend | By Cynthia Kellogg | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/robert-anderson-completes-drama-playwrights-company-gets-silent.html | ROBERT ANDERSON COMPLETES DRAMA Playwrights Company Gets Silent Night Lonely Night5 Previews for Visit | By Arthur Gelb | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/rochester-drivernavigator-team-takes-noreaster-auto-rally-3day.html | Rochester DriverNavigator Team Takes NorEaster Auto Rally 3DAY EVENT GOES TO APOLANTHICKS Upstaters Have Total Error of 292 Seconds in 700Mile New England Tour | By Frank M Blunkspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/russian-dancers-rehearse-at-met-troupe-gives-breathtaking-preview.html | RUSSIAN DANCERS REHEARSE AT MET Troupe Gives BreathTaking Preview for Members of Opera and Visitors | By Lawrence Fellows | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/san-fraciscans-roll-out-carpet-mayor-enthusiastic-crowd-city-band.html | SAN FRACISCANS ROLL OUT CARPET Mayor Enthusiastic Crowd City Band Greet Giants on Arrival at Airport | By Lawrence E Daviesspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/several-premieres-given-at-y-concert.html | Several Premieres Given at Y Concert | H C S | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/sister-mary-chaminade-of-in1aryknoll-editorial-worker-for-order-is.html | Sister Mary Chaminade of IN1aryknoll Editorial Worker for Order is Dead | Special to The New York Timew | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/smiling-skies-put-city-in-gala-mood-and-fill-the-parks-smiling.html | Smiling Skies Put City in Gala Mood And Fill the Parks SMILING SKIES PUT CITY IN GALA MOOD | By Murray Schumach | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/solarfuel-trips-into-space-seen-endless-flights-possible-by-use-of.html | SOLARFUEL TRIPS INTO SPACE SEEN Endless Flights Possible by Use of Stored Energy of Sun Chemists Told | By Robert K Plumbspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/son-to-mrs-b-f-bell-3d.html | Son to Mrs B F Bell 3d | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/soprano-violinist-give-joint-recital.html | SOPRANO VIOLINIST GIVE JOINT RECITAL | HAROLD C SCHONBERG | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/soviet-paper-flies-high-with-tale-of-us-geese.html | Soviet Paper Flies High With Tale of US Geese | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/soviets-pavilion-emphasizes-gains-sputnik-given-prominence-at.html | SOVIETS PAVILION EMPHASIZES GAINS Sputnik Given Prominence at Brussels Fair  U S Stresses Good Life | By Walter H Waggonerspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/spain-issues-denial-declares-she-is-not-impeding-transfer-to.html | SPAIN ISSUES DENIAL Declares She Is Not Impeding Transfer to Morocco | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/sports-of-the-times-long-distance-look.html | Sports of The Times Long Distance Look | By Arthur Daley | RE0000288565 | 1986-04-02 | B00000705381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/states-want-us-to-act-on-slump-survey-indicates-many-hesitate-to.html | STATES WANT US TO ACT ON SLUMP SURVEY INDICATES Many Hesitate to Move on Their Own  Federal Aid to Jobless Sought STATES WANT U S TO ACT ON SLUMP | By Clayton Knowles | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/steel-mills-act-to-raise-backlog-some-close-to-accumulate-orders-in.html | STEEL MILLS ACT TO RAISE BACKLOG Some Close to Accumulate Orders in Latest Move to Combat Recession UPTURN IS NOT IN SIGHT Reports Indicate Bottom May Have Been Reached  Detroit Still Gloomy | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/student-fiance-of-miss-smith-research-aide-alan-page-murray-of.html | Student Fiance Of Miss Smith Research Aide Alan Page Murray of Columbia to Marry a Tufts Assistant | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/tall-at-the-keyboard-van-cliburn.html | Tall at the Keyboard Van Cliburn | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/the-music-man-wins-five-of-18-tony-awards-campobello-is-cited-as.html | The Music Man Wins Five of 18 Tony Awards  Campobello Is Cited as Best Drama Bellamy Honored  New Girl in Town Is First to Win 2 Actress Prizes | By Sam Zolotow | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/thom-mcan-agency-appointed.html | Thom McAn Agency Appointed | By Carl Spielvogel | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/to-preserve-park-plans-for-roads-to-run-through-washington-square.html | To Preserve Park Plans for Roads to Run Through Washington Square Opposed | C C BURLINGHAM | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/trade-desultory-on-swiss-market-failure-of-talks-in-u-s-on.html | TRADE DESULTORY ON SWISS MARKET Failure of Talks in U S on Interhandel Case Creates Puzzle in Zurich | By George H Morisonspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/training-science-teachers-new-state-requirements-said-to-expedite.html | Training Science Teachers New State Requirements Said to Expedite Preparation for Work | HARRY N RIVLIN | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/tunisians-hail-compromise.html | Tunisians Hail Compromise | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/tv-washington-news-wide-wide-world-shows-how-reporters-and.html | TV Washington News  Wide Wide World Shows How Reporters and Columnists Cover the Capital | By Jack Gould | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/u-s-canada-scored-in-dispute-on-trade.html | U S CANADA SCORED IN DISPUTE ON TRADE | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/u-s-pianist-23-wins-soviet-contest-cliburn-is-awarded-first-prize.html | U S Pianist 23 Wins Soviet Contest Cliburn Is Awarded First Prize by 16 Moscow Jurors  U S PIANIST WINS CONTEST IN SOVIET | By Max Frankelspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/used-clothing-for-patients.html | Used Clothing for Patients | MARIE D PARKER | RE0000288565 | 1986-04-02 | B00000705381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/van-wycks-499-is-best-in-shoot-he-wins-500bird-marathon-test-at.html | VAN WYCKS 499 IS BEST IN SHOOT He Wins 500Bird Marathon Test at Travers Island  Taylor RunnerUp | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/virginia.html | Virginia | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/wedding-in-autumn-for-mary-n-duane.html | Wedding in Autumn For Mary N Duane | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/wellesley-names-official.html | Wellesley Names Official | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/west-dorain.html | West  Dorain | SpeCial to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/westchester-acts-to-halt-gambling-municipal-police-crackdown.html | WESTCHESTER ACTS TO HALT GAMBLING Municipal Police Crackdown Follows State Raids and Prosecutors Warning APALACHIN LINK DENIED Gagliardi Belittles View That Crime Network Directs Betting in County | By John W Stevensspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/william-j-barthe.html | WILLIAM J BARTHE | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/william-tierney-dead-exfairfield-congressman-and-greenwich-judge.html | WILLIAM TIERNEY DEAD  ExFairfield Congressman and Greenwich Judge | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/williamsburg-names-aide.html | Williamsburg Names Aide | Special to The New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/yanks-trounce-phils-as-berra-marks-return-to-action-with-2run-homer.html | Yanks Trounce Phils as Berra Marks Return to Action With 2Run Homer FORD HURLS WELL IN 10TO5 VICTORY Yanks Starter Profits From Berras Blast  Bauer Also Connects Against Phils | By Louis Effratspecial To the New York Times | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-14 | https://www.nytimes.com/1958/04/14/archives/youth-has-its-day-at-carnegie-hall-fledgling-ensembles-from.html | YOUTH HAS ITS DAY AT CARNEGIE HALL Fledgling Ensembles From Kentucky and Texas Are Standouts at Concert | ROSS PARMENTER | RE0000288565 | 1986-04-02 | B00000705381 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2-fire-survivors-ask-loft-safety-women-appeal-to-council-hearing-in.html | 2 FIRE SURVIVORS ASK LOFT SAFETY Women Appeal to Council Hearing in Aftermath of Fatal Garment Blaze REALTY GROUPS DEMUR Bills Called a Product of Panic and Hysteria Compromise Hinted | By Emanuel Perlmutter | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2-senators-decry-military-fund-bid-johnson-and-bridges-balk-at.html | 2 SENATORS DECRY MILITARY FUND BID Johnson and Bridges Balk at Surrender of Purse Control by Congress | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2-theologians-named-dawson-and-slater-get-new-posts-at-harvard.html | 2 THEOLOGIANS NAMED Dawson and Slater Get New Posts at Harvard Divinity | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/2-tv-jazz-series-due-on-networks-shows-to-bow-this-week-on-abc-and.html | 2 TV JAZZ SERIES DUE ON NETWORKS Shows to Bow This Week on ABC and NBC Desilu Plans Detective Stories | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/30-rebels-killed.html | 30 Rebels Killed | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/48-ships-scheduled-to-be-deactivated.html | 48 SHIPS SCHEDULED TO BE DEACTIVATED | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/administration-maps-move-to-save-its-trade-program-us-weighs-shifts.html | Administration Maps Move To Save Its Trade Program US WEIGHS SHIFTS IN TRADE POLICIES | By James Restonspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/advertising-g-m-c-to-mccannerickson.html | Advertising G M C to McCannErickson | By Carl Spielvogel | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/africa-talks-get-issue-of-algeria-rebel-representatives-land-in.html | AFRICA TALKS GET ISSUE OF ALGERIA Rebel Representatives Land in Ghana as Advisers to Cairos Delegation | By Kennett Lovespecial to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/aid-denied-to-hungary-soviet-refusal-is-apparent-in-budapest.html | AID DENIED TO HUNGARY Soviet Refusal Is Apparent in Budapest Dispatch | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/air-base-in-celebes-raided.html | Air Base in Celebes Raided | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/arcaro-will-ride-jewels-reward-in-wood-on-saturday-jockey-and-colt.html | Arcaro Will Ride Jewels Reward in Wood on Saturday JOCKEY AND COLT LIKELY DERBY DUO Arcaro Elated Over Chance to Pilot Jewels Reward Maine Chance Star | By Joseph C Nichols | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/auto-output-cut-back.html | Auto Output Cut Back | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/boston-post-buildings-razed.html | Boston Post Buildings Razed | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/britain-to-press-nato-arms-unity-sandys-will-urge-broader.html | BRITAIN TO PRESS NATO ARMS UNITY Sandys Will Urge Broader Coordination at Defense Chiefs Parley Today BRITAIN TO PRESS NATO ARMS UNITY | By Drew Middletonspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/brooklyns-future-loss-of-business-and-industry-deterioration-of.html | Brooklyns Future Loss of Business and Industry Deterioration of Areas Noted | MEIER STEINBRINK | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/bulgarians-visit-east-berlin.html | Bulgarians Visit East Berlin | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/c-david-persina-68-an-exus-architecti.html | C DAVID PERSINA 68 AN EXUS ARCHITECTi | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/c-t-fisher-jr-banker-51-die-head-of-detroit-national-was-a.html | C T FISHER JR BANKER 51 DIE Head of Detroit National Was a Directorof RFC Long a Civic Leader | Special to he Hew York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/car-makers-push-studies-of-fumes-big-hope-of-ending-exhaust.html | CAR MAKERS PUSH STUDIES OF FUMES Big Hope of Ending Exhaust Pollution Is Said to Lie in Muffler Device | By Joseph C Ingrahamspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/castros-failure-bolsters-batista-bad-planning-coordination-and.html | CASTROS FAILURE BOLSTERS BATISTA Bad Planning Coordination and Communications Led to Strikes Collapse | By Homer Bigartspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/cbs-peace-talks-pushed-on-3d-day-u-s-mediator-confers-with-both.html | CBS PEACE TALKS PUSHED ON 3D DAY U S Mediator Confers With Both Sides in Strike  Boy Picket Stirs Retort | By Val Adams | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/chou-urges-atom-test-halt.html | Chou Urges Atom Test Halt | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/coast-gains-bigleague-status-with-giantdodger-game-today-exnew-york.html | Coast Gains BigLeague Status With GiantDodger Game Today ExNew York and Brooklyn Teams Drill at Seals Stadium in San Francisco  Gomez and Drysdale to Pitch | By Gladwin Hillspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/cosi-fan-tutte-given-work-presented-in-capital-by-opera-society.html | COSI FAN TUTTE GIVEN Work Presented in Capital by Opera Society There | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/dance-big-night-at-met.html | Dance Big Night at Met | By John Martin | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/darien-approves-3000000-school-bond-issue-defeated-last-year-wins.html | DARIEN APPROVES 3000000 SCHOOL Bond Issue Defeated Last Year Wins Referendum by 3821 to 1848 | By David Andersonspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/delinquency-found-doubled-in-10-years.html | DELINQUENCY FOUND DOUBLED IN 10 YEARS | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/drawings-on-display-at-charles-alans.html | Drawings on Display at Charles Alans | DORE ASHTON | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/driver-failure-cited-in-mishaps-major-research-on-safety-proposed.html | DRIVER FAILURE CITED IN MISHAPS Major Research on Safety Proposed at Parley Here  Politics Criticized | By Bernard Stengren | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/dulles-hails-unity-of-latin-republics.html | DULLES HAILS UNITY OF LATIN REPUBLICS | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archiv es/dulles-hints-at-prompt-start.html | Dulles Hints at Prompt Start | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/elizabeth-l-peeling-becomes-affianced.html | Elizabeth L Peeling Becomes Affianced | Sreelal to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/evangelican-parley-opens.html | Evangelican Parley Opens | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/experts-on-failures-analysis-of-troubles-in-business-as-reported-to.html | Experts on Failures Analysis of Troubles in Business As Reported to Dun  Bradstreet FAILURE EXPERTS ANALYZE REPORTS | By Elizabeth M Fowler | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fallout-measured-by-new-equipment.html | FALLOUT MEASURED BY NEW EQUIPMENT | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fire-razes-2-jersey-buildings.html | Fire Razes 2 Jersey Buildings | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ford-reorganizes-divisional-setup.html | FORD REORGANIZES DIVISIONAL SETUP | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/frankr-kent-80-columnistidead-writer-ofthe-great-game-ol-politics.html | FRANKR KENT 80 COLUMNISTiDEAD writer ofThe Great Game ol Politics since 22 Featured in More Than 100 Papers EDITED BALTIMORE SUN Intimate of Presidents Was Noted for His IndependenceI DeclinedPublic Office | Special to The New York Time I | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fraternity-names-prize-journalists.html | FRATERNITY NAMES PRIZE JOURNALISTS | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/fullinwiderahrens.html | FullinwiderAhrens | Special to The New Norl TImei | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/g-o-p-hopefuls-told-to-speak-up-curran-asks-end-to-coyness-on.html | G O P HOPEFULS TOLD TO SPEAK UP Curran Asks End to Coyness on Gubernatorial Race  Party Sees Hard Fight | By Leo Egan | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/giants-are-cheered-by-125000-in-parade-through-san-francisco-mays.html | Giants Are Cheered by 125000 in Parade Through San Francisco MAYS GETS SALUTE OF 800 BALLOONS Center Fielder in Spotlight as Giants Parade  Team Introduced at Luncheon | By Lawrence E Daviesspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/gomulka-curbs-workers-rights-discards-councils-in-plants-and-bans.html | GOMULKA CURBS WORKERS RIGHTS Discards Councils in Plants and Bans Polish Strikes GOMULKA CURBS WORKERS RIGHTS | By Sydney Grusonspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/governor-urged-to-veto-slum-bill-present-says-elimination-of-city.html | GOVERNOR URGED TO VETO SLUM BILL Present Says Elimination of City Auction Rule Could Lead to Corruption MOSES DENIES INTEREST Indicates Bidding SetUp Will Be Retained Even if Measure Is Signed | By Charles Grutzner | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/haiti-official-slain-by-aide-in-embassy-principals-in-haitian.html | Haiti Official Slain By Aide in Embassy Principals in Haitian Shooting HAITIAN DIPLOMAT SLAIN IN EMBASSY | By W H Lawrencespecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/harriman-names-5-to-charter-group.html | HARRIMAN NAMES 5 TO CHARTER GROUP | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/harriman-vetoes-curb-on-wiretaps-upholds-present-law-on-use-in.html | HARRIMAN VETOES CURB ON WIRETAPS Upholds Present Law on Use in Criminal Cases  Bills on Bugging Approved | By Warren Weaver Jrspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/herbert-b-megran-a-manufacturer-70.html | HERBERT B MEGRAN  A MANUFACTURER 70 | Special to The NewYork Times I | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/high-school-sports-george-telesh-cornell-lands-star-fullback-sought.html | High School Sports George Telesh Cornell Lands Star Fullback Sought by 60 Colleges | By Howard M Tucknerspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/in-the-nation-poor-memory-perhaps-is-tricking-truman.html | In The Nation Poor Memory Perhaps Is Tricking Truman | By Arthur Krock | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/india-shifts-lall-to-jakarta.html | India Shifts Lall to Jakarta | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/indians-honor-lincoln-society-formed-in-new-delhi-to-promote-study.html | INDIANS HONOR LINCOLN Society Formed in New Delhi to Promote Study of U S | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/jakarta-troops-cut-a-rebel-supply-line-indonesians-cut-rebel-supply.html | Jakarta Troops Cut A Rebel Supply Line INDONESIANS CUT REBEL SUPPLY LINE | By the United Press | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/japan-asks-for-bases-bids-u-s-relinquish-some-naval-facilities.html | JAPAN ASKS FOR BASES Bids U S Relinquish Some Naval Facilities | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/jay-shrine-approved-westchester-to-pay-136000-for-bedford-village.html | JAY SHRINE APPROVED Westchester to Pay 136000 for Bedford Village Home | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/jet-crash-kills-pilot-new-rochelle-officer-dies-in-oklahoma-mishap.html | JET CRASH KILLS PILOT New Rochelle Officer Dies in Oklahoma Mishap | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/john-r-le-igh.html | JOHN R LE IGH | peclal to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/john-scoleman-iustrialist-60-president-of-the-burrough-corporation.html | JOHN SCOLEMAN IUSTRIALIST 60 President of the Burrough Corporation DiesLed US Chamber of Commerce | Special to The New York TJmJ | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/johnson-to-drop-farm-bill-fight-senator-indicates-he-wont-seek-vote.html | JOHNSON TO DROP FARM BILL FIGHT Senator Indicates He Wont Seek Vote to Override Eisenhowers Veto | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/joseph-mente.html | JOSEPH MENTE | gpeclnl to rh New York TtmeR | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/kashmir-parley-urged-by-sheikh-former-prime-minister-asks.html | KASHMIR PARLEY URGED BY SHEIKH Former Prime Minister Asks IndiaPakistan Talks on Future of Area | By A M Rosenthalspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/knight-and-engle-win-labor-backing.html | KNIGHT AND ENGLE WIN LABOR BACKING | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/l-i-aggies-tie-2-2.html | L I Aggies Tie 2 2 | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/larsen-and-nixon-rivals-at-boston-yanks-will-open-in-hub-williams.html | LARSEN AND NIXON RIVALS AT BOSTON Yanks Will Open in Hub Williams of Red Sox Is Uncertain Starter | By John Drebingerspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/lebanon-is-facing-civil-war-threat-gendarmery-campaigning-against.html | LEBANON IS FACING CIVIL WAR THREAT Gendarmery Campaigning Against Guerrillas as Army Stays on Alert | By Sam Pope Brewerspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/liver-illness-linked-to-mental-distress.html | LIVER ILLNESS LINKED TO MENTAL DISTRESS | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/london-issues-up-on-tax-cut-hopes-rises-although-small-are.html | LONDON ISSUES UP ON TAX CUT HOPES Rises Although Small Are Widespread  Index Rises 23 Points to 1707 | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/manhattan-to-stress-two-events-in-relay-meet-here-on-saturday.html | Manhattan to Stress Two Events In Relay Meet Here on Saturday | By Joseph M Sheehan | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/manpower-changes-due.html | Manpower Changes Due | By Jack Raymondspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/meredith-weighs-task-as-director-actor-considering-ulysses-in.html | MEREDITH WEIGHS TASK AS DIRECTOR Actor Considering Ulysses in Nighttown  Cronyn and Miss Tandy Plan Bill | By Sam Zolotow | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/miss-osmaston-of-palm-beach-to-wed-in-june-i-lngagedto-timothy-e.html | Miss Osmaston Of Palm Beach To Wed in June i lngagedto Timothy E Durlacher London Ceremony plann ed | Special o The New York llm | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/moderate-vote-likely-in-jersey-six-seeking-nominations-for-senate.html | MODERATE VOTE LIKELY IN JERSEY Six Seeking Nominations for Senate Today  Meyners Prestige at Stake MODERATE VOTE LIKELY IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/morchowerrpauker.html | MorchowerrPauker | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/more-aid-sought-for-palestinians-u-n-refugee-agency-asks-an-extra.html | MORE AID SOUGHT FOR PALESTINIANS U N Refugee Agency Asks an Extra 7000000 for a Total of 40000000 | By Thomas J Hamiltonspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/moscow-confirms-end-of-sputnik-ii-says-satellite-carrying-a-dog.html | MOSCOW CONFIRMS END OF SPUTNIK II Says Satellite Carrying a Dog Disintegrated Over Caribbean and Atlantic | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/moscow-is-awaiting-western-messages.html | MOSCOW IS AWAITING WESTERN MESSAGES | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/mt-holyoke-fete-saturday.html | Mt Holyoke Fete Saturday | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/muhlenberg-lehigh-tie.html | Muhlenberg Lehigh Tie | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/nato-approves-plan.html | NATO Approves Plan | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/new-british-budget-explained-to-queen.html | NEW BRITISH BUDGET EXPLAINED TO QUEEN | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/new-cairo-attack-aimed-at-hussein-nasser-apparently-trying-to-stir.html | NEW CAIRO ATTACK AIMED AT HUSSEIN Nasser Apparently Trying to Stir Rebellion Among Palestinians in Jordan | By Osgood Carthersspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/new-taxes-asked-to-raise-salaries-of-city-workers-employe-groups.html | NEW TAXES ASKED TO RAISE SALARIES OF CITY WORKERS Employe Groups Propose Levies to Benefit Them as Budget Hearings Open NEW TAXES ASKED BY CITY WORKERS | By Charles G Bennett | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/news-of-food-wine-improvement-in-california-products-noted-by.html | News of Food Wine Improvement in California Products Noted by Vintner After Months Tour | By June Owen | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/nicdermottherbert.html | NIcDermottHerbert | Special o The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/ny-central-lists-its-home-for-rent-railroad-seeks-lessee-for.html | NY CENTRAL LISTS ITS HOME FOR RENT Railroad Seeks Lessee for Elaborate Office Building at 230 Park Avenue | By Robert E Bedingfield | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/officer-is-fiance-of-olive-graves-student-in-paris-lieut-nicholas.html | Officer Is Fiance Of Olive Graves Student in Paris Lieut Nicholas Bayard to Wed San Antonio Girl in September | Slelal to lne New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/oil-profits-sale-is-ruled-income-supreme-court-bars-capital-gains.html | OIL PROFITS SALE IS RULED INCOME Supreme Court Bars Capital Gains Treatment in Deals Involving Many Millions DECISION IS UNANIMOUS Transparent Device Seen  Decision May Affect 3 Years Back Taxes | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/opera-new-1-act-works-rorem-and-rieti-scores-performed-at-mannes.html | Opera New 1  Act Works Rorem and Rieti Scores Performed at Mannes | By Ross Parmenter | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/paramount-plans-to-rent-facilities-will-lease-its-studios-to.html | PARAMOUNT PLANS TO RENT FACILITIES Will Lease Its Studios to Individual Producers Seesaw Rights Seesaw | By Thomas M Pryorspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/parents-educators-urged-to-back-liberal-schooling.html | Parents Educators Urged To Back Liberal Schooling | By Martin Tolchinspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/parking-meters-protested.html | Parking Meters Protested | HERBERT M ZYDNEY | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/passerby-seizes-gunman-in-crowd-policeman-at-34th-st-then-shoots.html | PASSERBY SEIZES GUNMAN IN CROWD Policeman at 34th St Then Shoots Himself and Thief PASSERBY SEIZES GUNMAN IN CROWD | By Michael James | RE0000288642 | 1986-04-02 | B00000705382 |

| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/philip-s-mconnell.html | PHILIP S MCONNELL | pecl21 to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
|---|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/pier-board-member-inducted.html | Pier Board Member Inducted | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/pope-hails-aid-to-africa.html | Pope Hails Aid to Africa | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/president-to-speak-here-on-economy.html | PRESIDENT TO SPEAK HERE ON ECONOMY | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/presidents-high-hard-pitch-opens-baseball-season-eisenhower-pitches.html | Presidents High Hard Pitch Opens Baseball Season Eisenhower Pitches First Ball And Stays Till the Last Putout | By Felix Belair Jrspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/princess-soraya-sails-for-us.html | Princess Soraya Sails for US | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/princeton-crew-praised-by-coach-schoch-warns-rivals-of-his-squads.html | PRINCETON CREW PRAISED BY COACH Schoch Warns Rivals of His Squads Size Depth and Stroking Horsepower | By Allison Danzig | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/print-show-opens-11th-exhibition-seen-at-brooklyn-museum.html | Print Show Opens 11th Exhibition Seen at Brooklyn Museum | By Howard Devree | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/prisoners-injure-4-set-fire-in-concord.html | PRISONERS INJURE 4 SET FIRE IN CONCORD | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/private-u-s-exhibit-in-moscow-has-washington-talking-to-itself.html | Private U S Exhibit in Moscow Has Washington Talking to Itself Business Group Wins Trade Fair Space  Commerce Department Circulates PlatoLike Dialogue in Explanation | By Russell Bakerspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/public-access-to-beaches-asked.html | Public Access to Beaches Asked | HAROLD F SMITH | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/recital-on-piano-by-miss-hoffman-she-plays-schumann-sonata-and.html | RECITAL ON PIANO BY MISS HOFFMAN She Plays Schumann Sonata and Partita by Wyner on Town Hall Program | EDWARD DOWNES | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/reuther-in-albany-backs-rackets-curb.html | REUTHER IN ALBANY BACKS RACKETS CURB | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/rev-carl-nutzhorn.html | REV CARL NUTZHORN | Special to The New Yort mes | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/russian-dancers-cheered-at-met-3600-jam-opera-house-to-see-moiseyev.html | RUSSIAN DANCERS CHEERED AT MET 3600 Jam Opera House to See Moiseyev Troupe  Line Forms at 10 AM | By Milton Bracker | RE0000288642 | 1986-04-02 | B00000705382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/scientists-given-more-a-e-c-data-time-and-place-of-previous-blasts.html | SCIENTISTS GIVEN MORE A E C DATA Time and Place of Previous Blasts Made Available to Assist in Earth Study SCIENTISTS GIVEN MORE A E C DATA | By John W Finneyspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/senators-defeat-red-sox-before-26-675-fans-in-baseball-opener-ramos.html | Senators Defeat Red Sox Before 26 675 Fans in Baseball Opener RAMOS 52 VICTOR ON 3 RUNS IN SIXTH Red Sox Error Opens Gate Lemon of Senators Poles Homer Jensen Connects | By Louis Effratspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/son-to-mrs-philip-pitney.html | Son to Mrs Philip Pitney | gels 1 t The New York TIme | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/soviet-considers-buying-u-s-films-cultural-exchange-group-is.html | SOVIET CONSIDERS BUYING U S FILMS Cultural Exchange Group Is Reported Favoring River Kwai and 11 Others | By A H Weiler | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/sports-of-the-times-long-way-from-new-york.html | Sports of The Times Long Way From New York | By Arthur Daley | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/springfield-beats-yale.html | Springfield Beats Yale | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/state-backs-480000-repairs-to-stormworn-l-i-coastline.html | State Backs 480000 Repairs To StormWorn L I Coastline | By Byron Porterfieldspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/steelworkers-end-strike.html | Steelworkers End Strike | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/stocks-go-higher-in-broad-market-metal-and-drug-shares-are.html | STOCKS GO HIGHER IN BROAD MARKET Metal and Drug Shares Are Strongest but All Major Groups Show Gains AVERAGE UP 23 POINTS Heavy Interest Is Shown in LowPrice Issues With Plane Field Favored STOCKS GO HIGHER IN BROAD MARKET | By Burton Crane | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/stores-look-to-a-harvest-in-flatware.html | Stores Look To a Harvest In Flatware | By Rita Reif | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/strike-crushed-in-south-africa-johannesburg-police-attack-negroes.html | STRIKE CRUSHED IN SOUTH AFRICA Johannesburg Police Attack Negroes to End Election Week Demonstration | By Richard P Huntspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/theatre-on-wickedness.html | Theatre On Wickedness | By Brooks Atkinson | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/theatre-party-to-aid-englewood-hospital.html | Theatre Party to Aid Englewood Hospital | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/time-sales-law-upheld-court-sustains-ban-on-wage-assignment.html | TIME SALES LAW UPHELD Court Sustains Ban on Wage Assignment Contracts | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/to-renounce-hbomb-use-declaration-by-united-states-of-such-a-step.html | To Renounce HBomb Use Declaration by United States of Such a Step Is Advocated | C RAJAGOPALACHARI | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/tokyo-reaction-is-mild-adopts-waitandsee-stand-on-red-chinas-blow.html | TOKYO REACTION IS MILD Adopts WaitandSee Stand on Red Chinas Blow at Pact | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/top-court-chided-at-dar-meeting-ohio-republican-says-two-1957.html | TOP COURT CHIDED AT DAR MEETING Ohio Republican Says Two 1957 Rulings Destroyed AntiRed Weapons | By Bess Furmanspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/transit-line-loss-cited.html | Transit Line Loss Cited | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/treasury-bill-rate-advances-to-1225.html | TREASURY BILL RATE ADVANCES TO 1225 | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/trial-of-7-youths-goes-to-the-jury-death-penalty-is-ruled-out-for-5.html | TRIAL OF 7 YOUTHS GOES TO THE JURY Death Penalty Is Ruled Out for 5 by Judge in Killing of Michael Farmer | By Jack Roth | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/truckers-decide-to-boycott-piers-industry-heads-slate-action-to.html | TRUCKERS DECIDE TO BOYCOTT PIERS Industry Heads Slate Action to Protest Rate Rise Effect Is Minimized | By Jacques Nevard | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/truman-proposes-5-billion-tax-cut-and-spending-rise-urges-house.html | TRUMAN PROPOSES 5 BILLION TAX CUT AND SPENDING RISE Urges House Group to Back Reduced Levies on Low and Middle Incomes MORE ASKED FOR ARMS ExPresident Seeks Increase in Aid Health and School Funds for Next 5 Years TRUMAN PROPOSES 5 BILLION TAX CUT | By Allen Druryspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/tv-recording-on-tape-strike-raises-the-issue-of-technological.html | TV Recording on Tape Strike Raises the Issue of Technological Progress vs Job Security in Industry | By Jack Gould | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/tv-review-lucille-ball-and-desi-arnaz-offer-fun.html | TV Review Lucille Ball and Desi Arnaz Offer Fun | JOHN P SHANLEY | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/u-s-asked-to-end-pound-indictment-court-told-poets-insanity-is.html | U S ASKED TO END POUND INDICTMENT Court Told Poets Insanity Is Incurable  Wife Would Take Him Back to Italy | By Anthony Lewisspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/u-s-pianist-plays-for-soviet-chiefs-cliburn-23-performs-for.html | U S PIANIST PLAYS FOR SOVIET CHIEFS Cliburn 23 Performs for Notables After Triumph in Moscow Contest | By Max Frankelspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/upsala-triumphs-by-52.html | Upsala Triumphs by 52 | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/us-in-worst-postwar-dip-as-march-output-declines-slump-sharpest-of.html | US in Worst PostWar Dip As March Output Declines SLUMP SHARPEST OF POSTWAR ERA | By Edwin L Dale Jrspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/vatican-nepotism-charged-in-italy-tax-exemptions-for-popes.html | VATICAN NEPOTISM CHARGED IN ITALY Tax Exemptions for Popes Relatives Brought Under AntiClerical Attack | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/victor-c-pedersen-retir-su____rgeon-90.html | VICTOR C PEDERSEN RETIR SURGEON 90 | Special to The New York Times I | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/video-stars-snub-sack.html | Video Stars Snub Sack | By Agnes Ash | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/vote-on-tweed-plan.html | Vote on Tweed Plan | EDWIN F CHINLUND | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/wayforce-takes-westbury-trot-clark-guides-42to1-shot-to-victory-and.html | WAYFORCE TAKES WESTBURY TROT Clark Guides 42to1 Shot to Victory and Sets Up 268 Daily Double | By Michael Straussspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/west-set-to-open-diplomatic-talks-in-moscow-soon-but-us-britain-and.html | WEST SET TO OPEN DIPLOMATIC TALKS IN MOSCOW SOON But US Britain and France Rule Out Any Limitation on Parley Subjects DEFINITE DATE AWAITED Dulles Aides Imply Sessions May Be Started Thursday  NATO Endorses Plan WEST SET TO OPEN DIPLOMATIC TALKS | By Thomas P Ronanspecial To the New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/westchester-stock-sold-in-7-minutes.html | WESTCHESTER STOCK SOLD IN 7 MINUTES | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/western-reserve-names-dean.html | Western Reserve Names Dean | Special to The New York Times | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/wood-field-and-stream-schaefer-salt-water-event-ranks-high-in.html | Wood Field and Stream Schaefer Salt Water Event Ranks High in Competitive Sports Fishing | By John W Randolph | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-15 | https://www.nytimes.com/1958/04/15/archives/woodard-seconded-by-ray-robinson-upsets-andrews-at-st-nicks-harlem.html | Woodard Seconded by Ray Robinson Upsets Andrews at St Nicks HARLEM FIGHTER WINS SPLIT VOTE Woodard CounterPunches Help to Outpoint Andrews Handled by Graziano | By William J Briordy | RE0000288642 | 1986-04-02 | B00000705382 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/4-youths-convicted-in-boys-murder-3-others-cleared-4-youths-guilty.html | 4 Youths Convicted In Boys Murder 3 Others Cleared 4 YOUTHS GUILTY IN PARK MURDER | By Jack Roth | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/about-new-york-navigator-of-upper-bay-found-natives-of-1524-gave.html | About New York Navigator of Upper Bay Found Natives Of 1524 Gave Good Directions | By Meyer Berger | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/acheson-opposes-summit-talk-now-sees-nothing-to-be-gained-if.html | ACHESON OPPOSES SUMMIT TALK NOW Sees Nothing to Be Gained If Eisenhower Attends Parley With Soviet ACHESON OPPOSES SUMMIT TALK NOW | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/advertising-cautious-planning-is-the-rule.html | Advertising Cautious Planning Is the Rule | By Carl Spielvogel | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/aec-gives-data-on-atom-policing-tells-senators-4000-would-be-needed.html | AEC GIVES DATA ON ATOM POLICING Tells Senators 4000 Would Be Needed in U S More to Inspect Soviet | By Allen Drieryspecial To the new York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/air-group-joins-defense-critics-says-presidents-plan-falls-short.html | AIR GROUP JOINS DEFENSE CRITICS Says Presidents Plan Falls Short Knowland Denies Secretary Will Rule Funds | By Jack Raymondspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/air-records-expected-international-group-looks-for-them-during-1958.html | AIR RECORDS EXPECTED International Group Looks for Them During 1958 | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/american-motors-gets-uaw-terms.html | AMERICAN MOTORS GETS UAW TERMS | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/antirebel-drive-pressed-in-cuba-regime-hunts-down-foes-as.html | ANTIREBEL DRIVE PRESSED IN CUBA Regime Hunts Down Foes as Insurgents in Havana Attempt to Reorganize | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/army-asks-to-fire-a-manned-missile-von-braun-tells-house-unit-of.html | ARMY ASKS TO FIRE A MANNED MISSILE Von Braun Tells House Unit of Plan for Space Flight Delay Is Criticized | By John W Finneyspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/art-review-benefit-show-from-de-groot-collection.html | Art Review Benefit Show From de Groot Collection | By Stuart Preston | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Time | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-17-no-title.html | Article 17 No Title | Special to The New York Time | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/brewster-wins-contempt-plea-court-reverses-conviction-of-exteamster.html | BREWSTER WINS CONTEMPT PLEA Court Reverses Conviction of ExTeamster Leader Who Defied Senate Unit | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/british-accuse-yemen-protest-attacks-against-two-forts-in-aden-on.html | BRITISH ACCUSE YEMEN Protest Attacks Against Two Forts in Aden on Sunday | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/british-girl-bride-in-england-of-maj-nigel-b-macdonald.html | British Girl Bride in England Of Maj Nigel B MacDonald | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/british-guiana-signs-oil-pact.html | British Guiana Signs Oil Pact | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/british-see-test-in-envoys-talks-hold-west-must-reconsider-summit.html | BRITISH SEE TEST IN ENVOYS TALKS Hold West Must Reconsider Summit Question if Soviet Limits Early Discussion | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/brussels-exhibition-presents-a-preview.html | BRUSSELS EXHIBITION PRESENTS A PREVIEW | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/calcium-use-cuts-plant-strontium-chemical-society-gets-data-on.html | CALCIUM USE CUTS PLANT STRONTIUM Chemical Society Gets Data on Study of Absorption of FallOut Element | By Robert K Plumbspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/canadian-named-head-of-un-economic-body.html | Canadian Named Head Of UN Economic Body | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/candidate-arrested-madison-n-j-man-released-in-electioneering.html | CANDIDATE ARRESTED Madison N J Man Released in Electioneering Charge | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/cardinal-stritch-leaves-for-rome.html | CARDINAL STRITCH LEAVES FOR ROME | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/cells-studied-by-sound-waves.html | Cells Studied by Sound Waves | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/charles-h-knight.html | CHARLES H KNIGHT | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/chrysler-had-loss-in-1st-quarter-on-sales-decline-and-high-costs.html | Chrysler Had Loss in 1st Quarter On Sales Decline and High Costs Volume Fell to 165059 Units From 272395 in 1957  Little Hope Held for Sharp Rise in Auto Demand CHRYSLER NOTES LOSS IN QUARTER | By Damon Stetsonspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/church-in-scarsdale-will-gain-on-tuesday.html | Church in Scarsdale Will Gain on Tuesday | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/city-film-shows-work-of-transit-authority-hopes-halfhour-movie-will.html | CITY FILM SHOWS WORK OF TRANSIT Authority Hopes HalfHour Movie Will Help End Drop in Passenger Revenue | By Ralph Katz | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/cliburn-continues-as-toast-of-soviet.html | CLIBURN CONTINUES AS TOAST OF SOVIET | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/coating-for-missiles-secret-alloy-hardens-surface-to-resist-high.html | COATING FOR MISSILES Secret Alloy Hardens Surface to Resist High Temperatures | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/colonels-in-red-china-learn-life-as-privates.html | Colonels in Red China Learn Life as Privates | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/composers-group-offers-a-concert-first-performance-of-choral.html | COMPOSERS GROUP OFFERS A CONCERT First Performance of Choral Excerpts by Alfred Pike Is Program Highlight | JOHN BRIGGS | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/connecticut-votes-longer-jobless-aid.html | CONNECTICUT VOTES LONGER JOBLESS AID | Special to The New YorkTimes | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dalcher-famiglietti.html | Dalcher  Famiglietti | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dar-gets-mss-on-constitution-collection-includes-letters-by.html | DAR GETS MSS ON CONSTITUTION Collection Includes Letters by Virginians That Led to Bill of Rights | By Bess Furmanspecial to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/defense-chiefs-sift-nato-policy-weigh-feasibility-of-keeping-up.html | DEFENSE CHIEFS SIFT NATO POLICY Weigh Feasibility of Keeping Up Level of Conventional Forces and Nuclear Arms | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/democrats-lose-works-bill-test-bipartisan-lineup-broken-in-41to40.html | DEMOCRATS LOSE WORKS BILL TEST Bipartisan Lineup Broken in 41to40 Senate Vote DEMOCRATS LOSE WORKS BILL TEST | By John D Morrisspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/deputies-in-a-vacuum-french-again-act-with-disregard-for-the.html | Deputies in a Vacuum French Again Act With Disregard for The Outside World in Ousting Gaillard | By Robert C Dotyspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dickerson-nominated-exjersey-g-o-p-chairman-seeks-mayors-post.html | DICKERSON NOMINATED ExJersey G O P Chairman Seeks Mayors Post | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dubinsky-battles-dress-holdouts-invasion-of-pennsylvania-apparently.html | DUBINSKY BATTLES DRESS HOLDOUTS Invasion of Pennsylvania Apparently Breaks Back of Employer Group | By Stanley Leveyspecial to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dulles-contends-moscows-tactics-endanger-peace-charges-soviet.html | DULLES CONTENDS MOSCOWS TACTICS ENDANGER PEACE Charges Soviet Propaganda About TopLevel Parley Debauches Diplomacy Dulles Says Soviet Perils Peace By Debauching Usual Diplomacy | By Dana Adams Schmidtspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dulles-for-privacy-the-secretary-apparently-has-decided-that-the.html | Dulles for Privacy The Secretary Apparently Has Decided That the Old Diplomacy Is Preferable | By James Restonspecial to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/dulles-says-u-s-would-parley-on-hemisphere-price-problems-dulles.html | Dulles Says U S Would Parley On Hemisphere Price Problems DULLES DISCUSSES COMMODITY ROLE | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/englewood-rotary-plans-auction-may-3.html | Englewood Rotary Plans Auction May 3 | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/estimate-board-gets-more-votes-governor-signs-bill-giving-all.html | ESTIMATE BOARD GETS MORE VOTES Governor Signs Bill Giving All Boroughs Equality Bus Measure Vetoed | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/excerpts-from-acheson-speech-on-talks-with-soviet.html | Excerpts From Acheson Speech on Talks With Soviet | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
|---|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/faith-held-on-upsurge-evangelical-parley-told-old-time-religion-is.html | FAITH HELD ON UPSURGE Evangelical Parley Told Old Time Religion Is Growing | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/family-incomes-set-mark-on-l-i-8695-in-nassau-6317-in-suffolk.html | FAMILY INCOMES SET MARK ON L I 8695 in Nassau 6317 in Suffolk Reported for 57 in Utility Survey | By Roy B Silverspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fans-here-mourn-loss-of-two-clubs-many-dodger-and-giant-partisans.html | FANS HERE MOURN LOSS OF TWO CLUBS Many Dodger and Giant Partisans of Old Refuse to Switch Allegiance | By Murray Schumach | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/father-ford-praised.html | Father Ford Praised | LUDWIG G ANGER | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fire-1-cuts-chiefs-oathtaking.html | Fire 1 Cuts Chiefs OathTaking | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fire-in-modern-museum-most-art-safe-6-canvases-burned-seurats.html | Fire in Modern Museum Most Art Safe 6 Canvases Burned Seurats Removed 1 Dead 31 Hurt MOST ART SAVED IN MUSEUM BLAZE | By Peter Kihss | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/fire-may-lenders-chary-owners-already-reluctant-to-have-works-on.html | FIRE MAY LENDERS CHARY Owners Already Reluctant to Have Works on Loan for Lengthy Periods | By Howard Devree | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/foe-of-the-fatuous-dean-gooderham-acheson.html | Foe of the Fatuous Dean Gooderham Acheson | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/food-french-bakery-east-side-shop-is-in-new-location-report-on-two.html | Food French Bakery East Side Shop Is in New Location Report on Two Imported Canned Meats | By June Owen | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/ford-foundation-aide-named-harvard-dean.html | Ford Foundation Aide Named Harvard Dean | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/foreign-affairs-good-offices-along-the-danube-and-the-seine.html | Foreign Affairs Good Offices Along the Danube and the Seine | By C L Sulzberger | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/french-alliance-in-connecticut-plans-a-benefit-movie-fete-tomorrow.html | French Alliance In Connecticut Plans a Benefit Movie Fete Tomorrow to Mark Anniversary of Greenwich Unit | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/french-athletes-defect-to-rebels-5-star-soccer-players-quit-teams.html | FRENCH ATHLETES DEFECT TO REBELS 5 Star Soccer Players Quit Teams and Go to Tunisia in Algerians Cause | By Thomas F Bradyspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gable-will-star-in-movie-comedy-cast-in-but-not-for-me-a.html | GABLE WILL STAR IN MOVIE COMEDY Cast in But Not for Me a PerlbergSeaton Film Progress on Strogoff | By Thomas M Pryorspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gaillard-resigns-in-french-crisis-over-tunis-talks-vote-defeats-him.html | GAILLARD RESIGNS IN FRENCH CRISIS OVER TUNIS TALKS VOTE DEFEATS HIM Good Offices Mission of U S and Britain Scored in Debate GAILLARD RESIGNS IN FRENCH CRISIS | By Henry Ginigerspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gene-autry-backs-broadcast-music-cowboy-star-and-symphony-composer.html | GENE AUTRY BACKS BROADCAST MUSIC Cowboy Star and Symphony Composer Join to Defend the Licensing Agency | By Werner Wiskarispecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/giants-beat-dodgers-in-coast-debut-games-everywhere-but-here-debut.html | Giants Beat Dodgers in Coast Debut Games Everywhere But Here Debut of Big League Baseball On Coast Is Hailed by 23448 | By Lawrence E Daviesspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gomez-hurls-route-as-giants-shut-out-dodgers-in-debut-at-san.html | Gomez Hurls Route as Giants Shut Out Dodgers in Debut at San Francisco HOMER BY CEPEDA AIDS 80 VICTORY Spencer Also Connects for Giants  Strong Defenses Halt Dodger Threats | By Gladwin Hillspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/gun-accident-fells-man-in-next-office.html | GUN ACCIDENT FELLS MAN IN NEXT OFFICE | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/hammarskjold-sees-dulles.html | Hammarskjold Sees Dulles | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/harriman-signs-a-ban-on-age-bias-bill-prohibits-discrimination-in.html | HARRIMAN SIGNS A BAN ON AGE BIAS Bill Prohibits Discrimination in Employment Against Persons From 45 to 65 SCHOLARSHIPS DOUBLED Governor Approves Setting Up 1000 in Science Backs Obscenity Curb | By Warren Weaver Jrspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/hoad-victor-over-gonzales.html | Hoad Victor Over Gonzales | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/holofcener-buys-rights-to-movie-lyricist-plans-wonderful-life-as-a.html | HOLOFCENER BUYS RIGHTS TO MOVIE Lyricist Plans Wonderful Life as a Musical  Play and Revue End Saturday | By Sam Zolotow | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/indian-land-claimed-state-power-authority-moves-to-take-1383-acres.html | INDIAN LAND CLAIMED State Power Authority Moves to Take 1383 Acres | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/indian-law-revised.html | Indian Law Revised | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/irony-of-cancer-crusade.html | Irony of Cancer Crusade | MARJORIE AYEARST | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/istiqlal-foes-seek-moroccan-changes.html | ISTIQLAL FOES SEEK MOROCCAN CHANGES | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/italian-reds-gird-for-vote-in-siena-foes-join-intense-struggle-to.html | ITALIAN REDS GIRD FOR VOTE IN SIENA Foes Join Intense Struggle to Gain Control in May Both Sides Confident | By Arnaldo Cortesispecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/james-f-foley.html | JAMES F FOLEY | Slecla 1 to The New York Timtm | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/james-hunt-fiance-of-ellen-rockwood.html | James Hunt Fiance Of Ellen Rockwood | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/kean-pattern-set-by-father-uncle-jersey-republican-is-named-for-u-s.html | KEAN PATTERN SET BY FATHER UNCLE Jersey Republican Is Named for U S Senate Where Kinsmen Once Served | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/keith-foti.html | Keith Foti | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/l-i-village-cuts-tax-rockville-centre-levy-down-despite-record.html | L I VILLAGE CUTS TAX Rockville Centre Levy Down Despite Record Budget | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/larkhorovitz-purdue-physicisi-head-of-department-sinc-i-32.html | LARKHOROVITZ PURDUE PHYSICISI Head of Department Sinc I 32 DiesmLeader | in NuclearI | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/lleras-draft-drive-mounts-in-colombia.html | LLERAS DRAFT DRIVE MOUNTS IN COLOMBIA | | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/london-market-climbs-further-anticipated-tax-reductions-are.html | LONDON MARKET CLIMBS FURTHER Anticipated Tax Reductions Are Announced After the Close of Trading | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/louis-w-garratt.html | LOUIS W GARRATT | Special to The New York Time | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/massed-parents-protest-budget-thousands-descend-on-city-hall-in.html | MASSED PARENTS PROTEST BUDGET Thousands Descend on City Hall in Buses to Assail Economies in Schools Parents Demand More Funds for Education in Budget MASSED PARENTS PROTEST BUDGET | By Charles G Bennett | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/max-e-berkowitz-.html | MAX E BERKOWITZ | Special tO The New York Tlmes | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/mcclellan-seeks-new-labor-curbs-urges-senate-to-act-to-avoid.html | MCCLELLAN SEEKS NEW LABOR CURBS Urges Senate to Act to Avoid GangsterRuled Economy Hoffa Union Cited Anew | By Joseph A Loftusspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/menshikov-cites-market-in-soviet-envoy-says-renewed-trade-could.html | MENSHIKOV CITES MARKET IN SOVIET Envoy Says Renewed Trade Could Provide New Life for U S Industries | By Leo Egan | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archiv es/merritt-cohen-fiance-of-jane-d-tuckerman.html | Merritt Cohen Fiance Of Jane D Tuckerman | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/method-reported-for-safe-plasma-chicagoan-tells-of-success-in.html | METHOD REPORTED FOR SAFE PLASMA Chicagoan Tells of Success in Ending Jaundice Risk After 10Year Research | By John N Pophamspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/miss-iris-f-potteiger-to-be-autumn-bride.html | Miss Iris F Potteiger To Be Autumn Bride | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/moiseyev-troupe-may-dance-on-tv-ed-sullivan-in-talks-with-hurok.html | MOISEYEV TROUPE MAY DANCE ON TV Ed Sullivan in Talks With Hurok  Radio Show Due on Farmer Killing | By Val Adams | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/moluccan-stand-explained-resistance-is-declared-based-on-opposition.html | Moluccan Stand Explained Resistance Is Declared Based on Opposition to Sukarno | KAREL J V NIKIJULUW | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/monet-waterlily-painting-valued-at-40000-destroyed-in-museum-fire.html | Monet WaterLily Painting Valued at 40000 Destroyed in Museum Fire 18FOOT PICTURE ACQUIRED IN 1955 Five Other Works Damaged  Gallery Opened in 29 Owns 2000 Paintings | By Sanka Knox | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/morhouse-presses-labor-bill.html | Morhouse Presses Labor Bill | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/motor-car-sports-bettenhausen-to-drive-in-midget-race-at-langhorne.html | Motor Car Sports Bettenhausen to Drive in Midget Race at Langhorne Dirt Oval April 27 | By Frank M Blunk | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nathans-widow-seeks-to-be-nun-julie-haydon-unsure-that-church-will.html | NATHANS WIDOW SEEKS TO BE NUN Julie Haydon Unsure That Church Will Accept Her but Confirms Report | By Edith Evans Asbury | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/need-seen-for-bomb-tests.html | Need Seen for Bomb Tests | CHARLES BARR | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/new-room-settings-a-homemakers-dream-bolder-tones-large-patterns.html | New Room Settings a Homemakers Dream Bolder Tones Large Patterns and Soft Textures Shown | By Cynthia Kellogg | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/newly-isolated-tissue-substance-may-aid-in-detection-of-cancer.html | Newly Isolated Tissue Substance May Aid in Detection of Cancer | By Harold M Schmeck Jrspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/niece-of-astor-wed-in-london-to-art-director-miss-von-hofmannsthal.html | Niece of Astor Wed in London To Art Director Miss von Hofmannsthal Is Married to Roderick McEwen of Spectator | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nkrumah-warns-african-rulers-ghana-chief-sets-liberation-of.html | NKRUMAH WARNS AFRICAN RULERS Ghana Chief Sets Liberation of Colonial Lands as Aim of 8Nation Parley | By Kennett Lovespecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nlrb-case-in-court-2-toledo-store-locals-seek-to-bar-ordered.html | NLRB CASE IN COURT 2 Toledo Store Locals Seek to Bar Ordered Election | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/norstad-says-west-is-solidly-for-nato.html | NORSTAD SAYS WEST IS SOLIDLY FOR NATO | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/nyu-withdraws-bridge-proposal-walk-would-have-linked-2-washington.html | NYU WITHDRAWS BRIDGE PROPOSAL Walk Would Have Linked 2 Washington Sq Buildings  Move Is a Surprise LINCOLN SQ PLAN GAINS Slum Group to Recommend Approval of Addition for Performing Arts Unit | By Charles Grutzner | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/oils-and-steels-lead-market-up-average-climbs-289-points-in-best.html | OILS AND STEELS LEAD MARKET UP Average Climbs 289 Points in Best Gain in a Month  Volume Increases 96 NEW HIGHS 6 LOWS American Motors Rises 18 to 9 58 Amerada Adds 2 18 Bethlehem 38 OILS AND STEELS LEAD MARKET UP | By Burton Crane | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/oldham-to-coach-lions-five-columbia-names-exassistant-32-oldham.html | Oldham to Coach Lions Five COLUMBIA NAMES EXASSISTANT 32 Oldham Coach at Oswego Since 1956 Succeeds His Former Chief Rossini | By Roscoe McGowen | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/ottawa-parliament-date-set.html | Ottawa Parliament Date Set | Special To The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/paulas-boy-gives-first-score-of-season-to-harold-dancer-st-father.html | Paulas Boy Gives First Score Of Season to Harold Dancer St Father One Triumph Behind Son in Westbury Standing  Lord Chuck Is Victor | By Gokdon S White Jrspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pay-tv-franchises-voided.html | Pay TV Franchises Voided | Special To The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/peace-hope-seen-by-oppenheimer-scientist-tells-press-meeting.html | PEACE HOPE SEEN BY OPPENHEIMER Scientist Tells Press Meeting TransNational Groups Must Work Together | Special To The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pier-boycott-used-to-protest-rates-estimates-of-success-vary-as.html | PIER BOYCOTT USED TO PROTEST RATES Estimates of Success Vary as Truckers Decry New Higher Loading Fee | By Jacques Nevard | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/poles-back-shift-in-factory-rule-union-chiefs-endorse-plan-to.html | POLES BACK SHIFT IN FACTORY RULE Union Chiefs Endorse Plan to Subordinate the Power of Workers Councils | By Sydney Grusonspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/police-applaud-safecrackers-factory-men-are-on-their-side.html | Police Applaud SafeCrackers Factory Men Are on Their Side | By Murray Illson | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/policy-role-cited-to-school-boards-connecticut-official-advises.html | POLICY ROLE CITED TO SCHOOL BOARDS Connecticut Official Advises Against Overemphasizing Housekeeping Tasks | By Leonard Buderspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/pope-urges-orders-to-do-social-work.html | POPE URGES ORDERS TO DO SOCIAL WORK | Special To The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/president-vetoes-1704028300-bill-on-river-projects-rejects-the.html | PRESIDENT VETOES 1704028300 BILL ON RIVER PROJECTS Rejects the Argument That Authorization Would Be Stimulus to Economy HIGHWAY PLAN STUDIED Knowland Says Eisenhower Objects to 21 Ratio for Sharing 18 Billion Cost President Vetoes 17Billion Bill For River and Harbor Projects | By Felix Belair Jrspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/rabbi-lazaron-at-70-recalls-struggle-for-interfaith-amity.html | Rabbi Lazaron at 70 Recalls Struggle for Interfaith Amity NationWide Crusade Begun 25 Years Ago With Priest and Protestant Cleric | By George Dugan | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/red-china-reports-high-output-rate.html | RED CHINA REPORTS HIGH OUTPUT RATE | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/rehearing-asked-on-u-s-property-high-court-urged-to-restudy-ruling.html | REHEARING ASKED ON U S PROPERTY High Court Urged to Restudy Ruling Subjecting Federal Goods to State Taxes | By Anthony Lewisspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/rohm-haas.html | Rohm  Haas | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/role-of-reds-seen-in-strike-in-peru.html | ROLE OF REDS SEEN IN STRIKE IN PERU | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/s-raymond-hellman.html | S RAYMOND HELLMAN | Special to The New ork Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/school-plan-rejected-record-vote-in-long-beach-defeats-3-proposals.html | SCHOOL PLAN REJECTED Record Vote in Long Beach Defeats 3 Proposals | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/six-navy-men-start-a-7day-moon-trip.html | SIX NAVY MEN START A 7DAY MOON TRIP | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/somoza-bars-own-reelection.html | Somoza Bars Own Reelection | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/south-africa-set-for-voting-today-a-majority-for-nationalists.html | SOUTH AFRICA SET FOR VOTING TODAY A Majority for Nationalists Expected as Whites Poll for New Parliament | By Richard P Huntspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/soviet-promises-more-furniture.html | SOVIET PROMISES MORE FURNITURE | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/sports-of-the-times-while-history-was-made.html | Sports of The Times While History Was Made | By Arthur Daley | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/state-department-transcript-of-news-conference-held-by-secretary.html | State Department Transcript of News Conference Held by Secretary Dulles DULLES REMARKS AT NEWS SESSION | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/sun-oil.html | Sun Oil | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/surinam-is-first-in-jamaica-dash-deep-study-is-halflength-back.html | SURINAM IS FIRST IN JAMAICA DASH Deep Study Is HalfLength Back Nasco Misty Flight Run 3 4 Turpitude 5th | By Joseph C Nichols | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/susquehanna-asks-rider-aid-on-taxes.html | SUSQUEHANNA ASKS RIDER AID ON TAXES | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tax-cut-is-small-in-british-budget-u-s-slump-cited-taxes-cut-little.html | Tax Cut Is Small In British Budget U S Slump Cited TAXES CUT LITTLE IN BRITISH BUDGET | By Thomas P Ronanspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/the-comedian-wins-tv-emmy-as-best-single-program-of-1957.html | The Comedian Wins TV Emmy As Best Single Program of 1957 | By John P Shanley | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tokyojakarta-tie-revived-by-accord.html | TOKYOJAKARTA TIE REVIVED BY ACCORD | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/training-gifted-students-development-within-framework-of-universal.html | Training Gifted Students Development Within Framework of Universal Education Favored | A HARRY PASSOW | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tunisian-reaction-mixed.html | Tunisian Reaction Mixed | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/tv-pact-ratified-by-film-actors-guild-claims-jurisdiction-over.html | TV PACT RATIFIED BY FILM ACTORS Guild Claims Jurisdiction Over Taped Commercials Plans for Red Mill | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-n-chief-attends-dinner-with-dulles.html | U N CHIEF ATTENDS DINNER WITH DULLES | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-aide-scored-in-a-t-t-case-house-antitrust-officials-say.html | U S AIDE SCORED IN A T T CASE House Antitrust Officials Say Negotiator Promoted the Companys Interest | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-aides-regret-gaillards-fall-dulles-denies-charges-that.html | U S AIDES REGRET GAILLARDS FALL Dulles Denies Charges That Washington Seeks to Oust French in North Africa | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-begin-case-on-steel-merger-wire-rope-makers-testify-to-threat.html | U S BEGIN CASE ON STEEL MERGER Wire Rope Makers Testify to Threat in YoungstownBethlehem Union US BEGINS CASE ON STEEL MERGER | By Russell Porter | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-drops-stand-for-3mile-limit-agrees-to-6mile-sea-rule-yields-to.html | U S DROPS STAND FOR 3MILE LIMIT Agrees to 6Mile Sea Rule Yields to Small Nations U S DROPS STAND FOR 3MILE LIMIT | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/u-s-unit-advises-japan-on-trade-modern-techniques-urged-to-increase.html | U S UNIT ADVISES JAPAN ON TRADE Modern Techniques Urged to Increase Exports to This Country | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/unit-on-inquiries-sought-in-council-city-bill-would-set-up-new.html | UNIT ON INQUIRIES SOUGHT IN COUNCIL City Bill Would Set Up New Committee Intended Mainly to Study Realty Bureau | By Will Lissner | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/wellesley-fete-saturday.html | Wellesley Fete Saturday | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/williams-kean-win-jersey-vote-victory-for-meyner-seen-in-democratic.html | WILLIAMS KEAN WIN JERSEY VOTE Victory for Meyner Seen in Democratic Senate Result  Shanley 2d in G O P  WILLIAMS KEAN WIN JERSEY VOTE | By George Cable Wright | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/women-as-engineers-increase-suggested-to-ease-shortage-in.html | WOMEN AS ENGINEERS Increase Suggested to Ease Shortage in Professions | Special to The New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/wood-field-and-stream-difficult-job-of-hand-raising-muskies-for.html | Wood Field and Stream Difficult Job of Hand Raising Muskies for State Anglers Is Under Way | By John W Randolph | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/yankees-down-red-sox-with-3-runs-in-7th-before-record-35223-at.html | Yankees Down Red Sox With 3 Runs in 7th Before Record 35223 at Boston LARSEN TRIUMPHS WITH 4HITTER 30 Berra Clouts 2Run Homer as Yankee Hurler Blanks Red Sox  Nixon Bows | By John Drebingerspecial To the New York Times | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/yanks-fear-loss-of-kubek-to-army-player-will-begin-6month-tour-may.html | YANKS FEAR LOSS OF KUBEK TO ARMY Player Will Begin 6Month Tour May 24 Report Says  Tony Calls It Untrue | By Joseph M Sheehan | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-16 | https://www.nytimes.com/1958/04/16/archives/young-need-adult-help-to-amplify-their-ideas.html | Young Need Adult Help To Amplify Their Ideas | By Dorothy Barclay | RE0000288641 | 1986-04-02 | B00000706373 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/0sborn-h-cilley.html | 0SBORN H CILLEY | pectat to The New 1ok Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/100-recall-gains-of-marshall-plan.html | 100 RECALL GAINS OF MARSHALL PLAN | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/15-captives-welll-algeria-rebels-say.html | 15 CAPTIVES WELLL ALGERIA REBELS SAY | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/2-church-groups-to-merge-in-1961-world-unit-to-combine-with.html | 2 CHURCH GROUPS TO MERGE IN 1961 World Unit to Combine With Missionary Council at Assembly in Ceylon | By George Duganspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/2-guilty-in-retrial-grillo-and-de-vita-convicted-2d-time-in-jersey.html | 2 GUILTY IN RETRIAL Grillo and De Vita Convicted 2d Time in Jersey Killing | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/5years-study-set-on-school-rating-2-groups-will-seek-to-give-nation.html | 5YEARS STUDY SET ON SCHOOL RATING 2 Groups Will Seek to Give Nation a Method by Which to Evaluate Education | By Leonard Buder | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/adenauer-begins-talks-in-london-he-confers-with-macmillan-on.html | ADENAUER BEGINS TALKS IN LONDON He Confers with Macmillan on EastWest Relations Bonn Budget Submitted | By Leonard Ingallsspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/advice-on-atom-victims.html | Advice on Atom Victims | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/afghan-takes-new-un-post.html | Afghan Takes New UN Post | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/airwick-shifts-to-foote-cone.html | AirWick Shifts to Foote Cone | By Carl Spielvogel | RE0000288640 | 1986-04-02 | B00000706374 |

| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/algerians-given-a-role-in-parley-conference-of-independent-african.html | ALGERIANS GIVEN A ROLE IN PARLEY Conference of Independent African States Grants the Rebels Nonvoting Status | By Kennett Love | RE0000288640 | 1986-04-02 | B00000706374 |
|---|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/antarctica-data-cited-by-britons.html | ANTARCTICA DATA CITED BY BRITONS | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/art-demons-and-deities-ezio-martinelli-drawings-in-old-tradition.html | Art Demons and Deities Ezio Martinelli Drawings in Old Tradition Are on View at Willard Gallery | By Dore Ashton | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/automation-mans-lighthouse-on-li-orient-point-tower-is-run-by-one.html | AUTOMATION MANS LIGHTHOUSE ON LI Orient Point Tower Is Run by One Machine Instead of 3 Coast Guardsmen | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/b-ergentroeger.html | B ergenTroeger | lal to The New York Tlmet | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ballet-stars-get-no-kicks-out-of-sack.html | Ballet Stars Get No Kicks Out of Sack | By Agnes Ash | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bank-loan-total-is-far-behind-57-declines-1643000000-in-58-compared.html | BANK LOAN TOTAL IS FAR BEHIND 57 Declines 1643000000 in 58 Compared to Rise of 113 Million Year Earlier | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/belgian-bank-to-be-agent.html | Belgian Bank to Be Agent | By Thomas J Hamiltonspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/big-argentine-pay-rise-officials-of-buenos-aires-province-get.html | BIG ARGENTINE PAY RISE Officials of Buenos Aires Province Get Increase | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/bonn-offers-its-budget.html | Bonn Offers Its Budget | By M S Handlerspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/briskin-gets-post-in-columbia-films-rejoins-company-as-chief-of.html | BRISKIN GETS POST IN COLUMBIA FILMS Rejoins Company as Chief of Studio Operations  Title Is Vice President | By Thomas M Pryorspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/british-counties-show-labor-gain-the-party-wins-middlesex-from.html | BRITISH COUNTIES SHOW LABOR GAIN The Party Wins Middlesex From Conservatives  Adds to London Seats | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/brussels-tidied-for-fairs-opening-brussels-tidied-for-fair-opening.html | Brussels Tidied for Fairs Opening BRUSSELS TIDIED FOR FAIR OPENING | By Walter H Waggonerspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/budd-company.html | Budd Company | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/canada-counters-u-s-sea-law-plan-acts-with-india-and-mexico-in.html | CANADA COUNTERS U S SEA LAW PLAN Acts With India and Mexico in Offering New Proposal on Offshore Sovereignty | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/castros-movement-reported-waning-castro-rebellion-reported-waning.html | Castros Movement Reported Waning CASTRO REBELLION REPORTED WANING | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ceylon-for-trade-talk-bandaranaike-invites-heads-of-asian-countries.html | CEYLON FOR TRADE TALK Bandaranaike Invites Heads of Asian Countries | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/cheers-rub-chill-off-coast-night-temperature-dips-but-fans-at-game.html | CHEERS RUB CHILL OFF COAST NIGHT Temperature Dips but Fans at Game in San Francisco Keep Enthusiasm High | By Gladwin Hillspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/child-to-the-john-barnards.html | Child to the John Barnards | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/city-hails-spring-in-fifth-ave-fete-ballet-chorus-line-singers-and.html | CITY HAILS SPRING IN FIFTH AVE FETE Ballet Chorus Line Singers and Speechmakers Salute Season Before 8300 | By John C Devlin | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/colombians-pick-lleras-for-chief-liberal-party-head-will-be.html | COLOMBIANS PICK LLERAS FOR CHIEF Liberal Party Head Will Be Bipartisan Presidential Candidate in May Vote | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/coty-seeks-paris-cabinet-usbritish-effort-halted-coty-begins-hunt.html | Coty Seeks Paris Cabinet USBritish Effort Halted COTY BEGINS HUNT FOR NEW CABINET | By Henry Giniger | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/craver-to-coach-dartmouth.html | Craver to Coach Dartmouth | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dancers-success-hailed-in-moscow-triumph-of-moiseyev-troupe-here.html | DANCERS SUCCESS HAILED IN MOSCOW Triumph of Moiseyev Troupe Here Diverts Soviet Press From Cliburns Victory | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/danes-fete-princess-on-coming-of-age.html | Danes Fete Princess On Coming of Age | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dar-eases-plea-on-curbing-court-resolution-changed-to-say-the.html | DAR EASES PLEA ON CURBING COURT Resolution Changed to Say the Justices Should Have 5 Appeals Bench Years | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/daveygermeroth.html | DaveyGermeroth | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/death-of-old-fiddler.html | Death of Old Fiddler | DAVID SHULMAN | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dodgers-beat-giants-in-first-major-league-night-game-on-coast-home.html | Dodgers Beat Giants in First Major League Night Game on Coast HOME RUNS SPARK 13TO1 TRIUMPH Snider and Gray Connect Dodgers Rout Giants  Podres Strikes Out 11 | By Lawrence E Daviesspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/dredgers-stage-rockaway-show-free-boardwalk-bill-stars-giant.html | DREDGERS STAGE ROCKAWAY SHOW Free Boardwalk Bill Stars Giant Machine Used to Raise Level of Beach | By James Feron | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/eisenhower-signs-road-funds-bill-with-misgivings-warns-18-billion.html | EISENHOWER SIGNS ROAD FUNDS BILL WITH MISGIVINGS Warns 18 Billion Measure Has Defects but Hopes It Will Spur Jobs | By Felix Belair Jr | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/elmsford-athlete-19-dies.html | Elmsford Athlete 19 Dies | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/elusive-element-is-seen-first-time-2-coast-chemists-produce-sample.html | ELUSIVE ELEMENT IS SEEN FIRST TIME 2 Coast Chemists Produce Sample of Berkelium Said to Exist in the Stars | By Robert K Plumb | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/end-of-war-forecast.html | End of War Forecast | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ermot-baker-dies-editor-in-montreal.html | ERMOT BAKER DIES EDITOR IN MONTREAL | special to The New York limes | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/families-are-urged-to-scan-war-roles.html | Families Are Urged To Scan War Roles | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/for-housing-authority-changes.html | For Housing Authority Changes | BYArd Williams M D | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/frondizi-visits-peru.html | Frondizi Visits Peru | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/fruitful-exchanges-triumph-of-u-s-pianist-in-moscow-provides.html | Fruitful Exchanges Triumph of U S Pianist in Moscow Provides Lessons in Building Goodwill | By William J Jorden | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/fund-chief-doubts-worldwide-slump.html | FUND CHIEF DOUBTS WORLDWIDE SLUMP | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/george-collins-dead-i-founded-st-john-ambulance-brigade-in-canada.html | GEORGE COLLINS DEAD I Founded St John Ambulance Brigade in Canada | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/grossronsdal.html | GrossRonsdal | Special to The Nv York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/harriman-signs-car-surety-bill-measure-covers-stolen-autos-and-hit.html | HARRIMAN SIGNS CAR SURETY BILL Measure Covers Stolen Autos and Hit  Run Drivers Plugs Hole in Current Law | By Warren Weaver Jr | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/harry-brand.html | HARRY BRAND | to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |

| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/haynes-pianist-offers-recital-shows-impressive-growth-in-first.html | HAYNES PIANIST OFFERS RECITAL Shows Impressive Growth in First Program Here Since His1954 Debut | JOHN BRIGGS | RE0000288640 | 1986-04-02 | B00000706374 |
|---|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/hillbillies-glory-sung-by-governor-clement-of-tennessee-hails.html | HILLBILLIES GLORY SUNG BY GOVERNOR Clement of Tennessee Hails Country Music at Senate Hearings on B M I | By Werner Wiskari | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/hilton-officer-named-mumford-made-vice-president-of-international.html | HILTON OFFICER NAMED Mumford Made Vice President of International Unit | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/house-votes-curb-on-use-of-secrecy-amends-1789-law-to-prevent.html | HOUSE VOTES CURB ON USE OF SECRECY Amends 1789 Law to Prevent Executive From Citing It to Withhold Information | By C P Trussell | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/housing-response-is-reported-good-u-s-signs-up-for-6-million-in.html | HOUSING RESPONSE IS REPORTED GOOD U S Signs Up for 6 Million in Mortgages at Opening of AntiRecession Plan | By Edwin L Dale Jrspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/ibanez-drops-u-s-trip-coming-elections-in-chile-given-as-reason.html | IBANEZ DROPS U S TRIP Coming Elections in Chile Given as Reason | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/illustrator-shot-wife-held-in-darien.html | ILLUSTRATOR SHOT WIFE HELD IN DARIEN | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/in-the-nation-master-reporter-and-critic-of-politics.html | In The Nation Master Reporter and Critic of Politics | By Arthur Krock | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/inquiry-cites-gift-of-data-to-att-house-unit-hears-pentagon-handed.html | INQUIRY CITES GIFT OF DATA TO ATT House Unit Hears Pentagon Handed Over Suit Memos at Companys Behest | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/iohn-fallonheaded-tuscarora-oil-co.html | IOHN FALLONHEADED  TUSCARORA OIL CO | Special to The New York TIme | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/james-b-cameron.html | JAMES B CAMERON | peel to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/jane-e-coonen-becomes-bride-in-connecticut-married-to-vincent-j.html | jane E CooneN Becomes Bride In Connecticut Married to Vincent J Dowling at Ceremony in West Hartford | qpecial to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/jobless-claims-stay-high-but-detroit-reports-drop-jobless-claims.html | Jobless Claims Stay High But Detroit Reports Drop JOBLESS CLAIMS HOLD HIGH LEVEL | By Stanley Levey | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/joseph-a-franklin.html | JOSEPH A FRANKLIN | special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/judges-will-move-on-court-reform-judicial-conference-accepts.html | JUDGES WILL MOVE ON COURT REFORM Judicial Conference Accepts Harriman Bid to Propose Plan to Legislature | By Leo Egan | RE0000288640 | 1986-04-02 | B00000706374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/kilty-to-do-play-on-shaw-letters-writer-and-mrs-campbell-to-be-only.html | KILTY TO DO PLAY ON SHAW LETTERS Writer and Mrs Campbell to Be Only Figures in Comedy Zsa Zsa Gabor to Bow | By Louis Calta | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/l-i-projects-to-net-4-million-in-wages.html | L I PROJECTS TO NET 4 MILLION IN WAGES | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/laborites-assail-budget-in-britain-spokesman-says-main-crisis-in.html | LABORITES ASSAIL BUDGET IN BRITAIN Spokesman Says Main Crisis in Nation Is Stagnation of Industrial Output | By Thomas P Ronanspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/lange-warns-norwegians.html | Lange Warns Norwegians | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/law-widely-ignored.html | Law Widely Ignored | By Dorothy Barclay | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/little-rock-exile-delights-school-girl-expelled-in-integration.html | LITTLE ROCK EXILE DELIGHTS SCHOOL Girl Expelled in Integration Incident Reported to Be Doing Well Here | By Peter Kihss | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/manhattanville-will-be-assisted-fete-sunday-college-of-sacred-heart.html | Manhattanville Will Be Assisted Fete Sunday College of Sacred Heart in Purchase to Gain by Cocktail Party | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mann-gets-union-post-here.html | Mann Gets Union Post Here | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/menu-planning-system-offers-food-for-thought-local-hostess-uses.html | Menu Planning System Offers Food for Thought Local Hostess Uses Files to Advantage For Entertaining | By Craig Claiborne | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/meyner-cites-growth-of-industry-in-jersey.html | Meyner Cites Growth Of Industry in Jersey | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/missile-planned-for-global-trips-air-force-project-calls-for-man-in.html | MISSILE PLANNED FOR GLOBAL TRIPS Air Force Project Calls for Man in Capsule to Circle the Earth and Return | By John W Finneyspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/morocco-cabinet-dissolved-by-king-leading-party-splits-with-premier.html | MOROCCO CABINET DISSOLVED BY KING Leading Party Splits With Premier Bekkai When He Backs Critics of Regime | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mrs-jamfs-p-kf_ogh.html | MRS JAMFS P KFOGH | Special to The New York TIme | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mrs-odlum-elected-first-woman-president-of-world-air-federation.html | MRS ODLUM ELECTED First Woman President of World Air Federation | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/mrs-spencer-lathrop.html | MRS SPENCER LATHROP | specialto The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/nassau-police-add-85-men.html | Nassau Police Add 85 Men | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/nbctv-will-scan-movie-star-system.html | NBCTV WILL SCAN MOVIE STAR SYSTEM | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/new-delhi-approves-big-defense-budget.html | NEW DELHI APPROVES BIG DEFENSE BUDGET | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/new-nasser-plan-on-suez-reported-cairo-leader-said-to-make.html | NEW NASSER PLAN ON SUEZ REPORTED Cairo Leader Said to Make Compromise Offer to Solve Compensation Dispute | By Osgood Caruthersspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/octave-vlamynci.html | OCTAVE VLAMYNCI | Special to The New Yok EtzneL | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/patricia-owens-gets-divorce.html | Patricia Owens Gets Divorce | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/pope-for-study-of-effect-of-radiation-upon-mass.html | Pope for Study of Effect Of Radiation Upon Mass | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/president-offers-pentagon-plans-delays-fund-bid-but-vinson-says.html | PRESIDENT OFFERS PENTAGON PLANS DELAYS FUND BID But Vinson Says Draft Bill Aims at Prussian Type of High Command | By Jack Raymond | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/president-scouts-plea-to-curb-golf-rejects-democrats-call-to-visit.html | PRESIDENT SCOUTS PLEA TO CURB GOLF Rejects Democrats Call to Visit RecessionHit Towns | By W H Lawrence | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/presidents-defense-letter.html | Presidents Defense Letter | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/prompt-start-doubted-moscow-observers-see-delay-while-soviet-shifts.html | PROMPT START DOUBTED Moscow Observers See Delay While Soviet Shifts Stand | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/r-a-cohen-to-marry-miss-helene-harlem.html | R A Cohen to Marry Miss Helene Harlem | Special to lhe New York Tlme | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reactor-tested-on-towers.html | Reactor Tested on Towers | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rebel-route-cut-by-troops.html | Rebel Route Cut by Troops | By Bernard Kalb | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/red-sox-stop-yanks-on-jensens-tworun-homer-off-sturdivant-in-first.html | Red Sox Stop Yanks on Jensens TwoRun Homer Off Sturdivant in First NEW YORK BEATEN BY SISLER 3 TO 1 Boston Collects Ten Hits Bauer and McDougald Slam Doubles for Yanks Run | By John Drebingerspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reds-to-urge-nuclear-ban.html | Reds to Urge Nuclear Ban | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reinforcing-move-advanced-in-nato-defense-ministers-accept-high.html | REINFORCING MOVE ADVANCED IN NATO Defense Ministers Accept High Command Proposals as Basis for Planning | By Drew Middleton | RE0000288640 | 1986-04-02 | B00000706374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reluctance-on-summit-some-reasons-for-hesitancy-of-dulles-and.html | Reluctance on Summit Some Reasons for Hesitancy of Dulles and Eisenhower on IllPrepared Talks | By James Restonspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/report-on-a-u-n-fund-board-is-for-surveys-of-large-projects-in-poor.html | REPORT ON A U N FUND Board Is for Surveys of Large Projects in Poor Areas | Special To The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/reuther-asks-veto-of-state-union-bill.html | REUTHER ASKS VETO OF STATE UNION BILL | Special To The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rev-c-u-carroll-62-exhead-of-school.html | REV C u CARROLL 62 EXHEAD OF SCHOOL | SecJal to he New York TimeS | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/riegelman-assails-city-budget-as-crazy-quilt-fiscal-policy-attack.html | Riegelman Assails City Budget As Crazy Quilt Fiscal Policy ATTACK ON BUDGET LED BY RIEGELMAN | By Paul Crowell | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/miss-frances-dahr-4-prospective-bride.html | rMiss Frances Dahr 4 Prospective Bride | special to The New York Thnr3 | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/russian-matmen-end-tour-tonight-will-wrestle-a-team-of-us-stars-at.html | RUSSIAN MATMEN END TOUR TONIGHT Will Wrestle a Team of US Stars at New York A C  Record Crowd Due | By Roscoe McGowen | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/rutgers-defeats-yale-howland-paces-127-victors-in-lacrosse-5-goals.html | RUTGERS DEFEATS YALE Howland Paces 127 Victors in Lacrosse 5 Goals | Special To The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/searching-triumphs-over-fanciful-miss-in-22750-correction-at.html | Searching Triumphs Over Fanciful Miss in 22750 Correction at Jamaica 51 SHOT SURVIVES A CLAIM OF FOUL | By Joseph C Nichols | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/senate-approves-a-billion-in-loans-for-public-works-republicans.html | SENATE APPROVES A BILLION IN LOANS FOR PUBLIC WORKS Republicans Fail In Effort to Slash Fund in Half Bill Voted by 6026 LOCALITIES TO BENEFIT Eccles Backs 6Billion Tax Cut Knowland Doubts Relief This Session SENATE APPROVES A BILLION IN LOANS | By John D Morrisspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/senators-score-a-lawyers-role-criticize-teamster-counsel-in.html | SENATORS SCORE A LAWYERS ROLE Criticize Teamster Counsel in Philadelphia Study  He Denies Conflict of Interest | By Joseph A Loftus | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/sharp-rise-is-cut-on-london-board-store-textile-papermaking-shares.html | SHARP RISE IS CUT ON LONDON BOARD Store Textile Papermaking Shares Show Best Gains  Leading Oils Up | Special To The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/soviet-despotism-depicted-on-channel-2.html | Soviet Despotism Depicted on Channel 2 | JOHN P SHANLEY | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/sports-of-the-times-another-gold-rush-begins-in-california.html | Sports Of The Times Another Gold Rush Begins in California | By Arthur Daley | RE0000288640 | 1986-04-02 | B00000706374 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/state-exempts-sitters-from-child-labor-laws.html | State Exempts Sitters From Child Labor Laws | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/statement-on-roads-bill.html | Statement on Roads Bill | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/stock-rise-ends-average-off-231-chrysler-loss-housing-dip-are.html | STOCK RISE ENDS AVERAGE OFF 231 Chrysler Loss Housing Dip Are Factors Volume Falls to 2240000 | By Burton Crane | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/strijdom-victor-in-south-africa-prime-ministers-nationalist-party.html | STRIJDOM VICTOR IN SOUTH AFRICA Prime Ministers Nationalist Party Wins Third Election in Row Gaining Seats | By Richard P Huntspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/teller-sees-peril-if-atom-tests-end-tells-senators-move-might.html | TELLER SEES PERIL IF ATOM TESTS END Tells Senators Move Might Sacrifice Millions in a Dirty Nuclear War | By Allen Druryspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tennessee-williams-three-oneacters-on-kraft-theatre-mark-susskinds.html | Tennessee Williams Three OneActers on Kraft Theatre Mark Susskinds Bow as Producer | By Jack Gould | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tenyear-pacts-signed-on-local-trot-purses-terms-designed-to-avoid.html | TenYear Pacts Signed on Local Trot Purses TERMS DESIGNED TO AVOID STRIKES Owners 2 Local Tracks Agree on New Percentages  Welfare Fund Created | By Gordon S White Jrspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tiein-sales-laid-to-steel-makers-wire-rope-maker-testifies-about.html | TIEIN SALES LAID TO STEEL MAKERS Wire Rope Maker Testifies About Tactics Squeezing Smaller Companies | By Russell Porter | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/to-aid-the-railroads-land-deal-with-government-to-ease-cash.html | To Aid the Railroads Land Deal With Government to Ease Cash Shortage Proposed | ALFRED A BROWN | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tokyo-peiping-in-bank-pact.html | Tokyo Peiping in Bank Pact | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/trade-stand-of-u-s-held-hypocritical.html | TRADE STAND OF U S HELD HYPOCRITICAL | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/tribute-to-john-k-weiss.html | Tribute to John K Weiss | HANS SIMONS | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/trucker-boycott-grows-on-wharfs-port-at-only-75-per-cent-of-normal.html | TRUCKER BOYCOTT GROWS ON WHARFS Port at Only 75 Per Cent of Normal Operation in Second Day of Action | By Jacques Nevard | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-n-american-bloc-urged-by-colombia.html | U N AMERICAN BLOC URGED BY COLOMBIA | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-of-chicago-picks-official.html | U of Chicago Picks Official | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-attacked-in-hanoi-premier-blames-it-for-policy-of-south.html | U S ATTACKED IN HANOI Premier Blames It for Policy of South Vietnamese | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |

| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-benefits-due-to-top-22-billion-21-million-to-collect-from.html | U S BENEFITS DUE TO TOP 22 BILLION 21 Million to Collect From Federal Welfare Plans Jewish Board Hears | By Irving Spiegel | RE0000288640 | 1986-04-02 | B00000706374 |
|---|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-cannot-assure-mexicans-on-labor.html | U S CANNOT ASSURE MEXICANS ON LABOR | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-fears-tunis-may-press-plea-renewal-of-demand-to-un-expected.html | U S FEARS TUNIS MAY PRESS PLEA Renewal of Demand to UN Expected Eisenhower Deprecates Criticism | By E W Kenworthy | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/u-s-oil-suit-held-unchanged.html | U S Oil Suit Held Unchanged | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/vaccine-hitch-curbs-british-polio-fight.html | VACCINE HITCH CURBS BRITISH POLIO FIGHT | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/violations-listed-in-fire-at-museum-cavanagh-and-gillroy-cite.html | VIOLATIONS LISTED IN FIRE AT MUSEUM Cavanagh and Gillroy Cite Conditions That Could Have Led to Blaze | By Sanka Knox | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/voting-increases-meyner-prestige-jersey-primary-also-shows-increase.html | VOTING INCREASES MEYNER PRESTIGE Jersey Primary Also Shows Increase in Strength of Liberal Republicans | By George Cable Wright | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/w-kerr-scott-61-senator-is-dead-democrat-of-north-carolina-took.html | W KERR SCOTT 61 SENATOR IS DEAD Democrat of North Carolina Took Seat in 1954Served as Governor in 194952 | 8pecteJ to Tile New York 3Llmeg | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/washington-square-preservation-of-park-is-advocated-as-an-island-of.html | Washington Square Preservation of Park Is Advocated as an Island of Quiet | NORMAN VINCENT PEALE | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/water-and-taxes-termed-threat-to-jerseys-future-15month-study-by.html | Water and Taxes Termed Threat to Jerseys Future 15Month Study by Rutgers Finds States Growth Prospects Good but in Need of Creative Economic Thinking Water and Tax Problems Called Threat to Jerseys Future | By Clayton Knowlesspecial To the New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/west-agreeable-to-opening-talks-in-moscow-today-but-notes-to-soviet.html | WEST AGREEABLE TO OPENING TALKS IN MOSCOW TODAY But Notes to Soviet Reject Proposal to Limit Scope of Envoys Meeting | By Dana Adams Schmidt | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wig-out-of-blue-evokes-hairraising-comments.html | Wig Out of Blue Evokes HairRaising Comments | By Nan Robertson | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wigdorkrivit.html | WigdorKrivit | to The New York TimeJ | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/woman-gets-blood-she-gave-as-donor.html | WOMAN GETS BLOOD SHE GAVE AS DONOR | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wood-field-and-stream-fly-fishing-appears-to-be-taking-lead-over.html | Wood Field and Stream Fly Fishing Appears to Be Taking Lead Over Spinning in popularity Line | By John W Randolph | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wrist-bone-graft-found-successful-surgeon-reports-on-5year-followup.html | WRIST BONE GRAFT FOUND SUCCESSFUL Surgeon Reports on 5Year FollowUp of Technique in Restoring Joints | By John N Popham | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/wterblagk64-1-book-publisher-ruled-l-i-charity-ball.html | WTERBLAGK64 1 BOOK PUBLISHER ruled L I Charity Ball | SPecial to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/yale-names-composer-pierson-college-master.html | Yale Names Composer Pierson College Master | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/yale-turns-back-brown-team-40-irving-pitches-fourhitter-for-elis.html | YALE TURNS BACK BROWN TEAM 40 Irving Pitches FourHitter for Elis Army Triumphs Over Rutgers by 61 | Special to The New York Times | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-17 | https://www.nytimes.com/1958/04/17/archives/youth-is-scolded-by-soviet-leader-komsomol-told-it-harbors-grafters.html | YOUTH IS SCOLDED BY SOVIET LEADER Komsomol Told It Harbors Grafters Shirkers Drunks  New Leaf Ordered | By Max Frankel | RE0000288640 | 1986-04-02 | B00000706374 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/10-increase-in-federal-wages-is-approved-by-house-committee.html | 10 Increase in Federal Wages Is Approved by House Committee Postoffice and Civil Service Unit Backs Plan Retroactive to Jan 1 Talks on Higher Mail Rates Resumed | By C P Trussellspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/3-east-german-teachers-flee.html | 3 East German Teachers Flee | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/a-little-promotion-that-grew.html | A Little Promotion That Grew | By Carl Spielvogel | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/about-new-york-bank-keeps-beehive-as-an-object-lesson-imaginary.html | About New York Bank Keeps Beehive as an Object Lesson  Imaginary Phones Are Too Often Real | By Meyer Berger | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/airline-sandwich-will-be-defined-officials-set-to-rule-on-size-and.html | AIRLINE SANDWICH WILL BE DEFINED Officials Set to Rule on Size and Ingredients of Meal on Economy Flights | By George Horne | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/algerians-ask-aid-from-free-africa.html | ALGERIANS ASK AID FROM FREE AFRICA | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/art-sculpture-display-dorothea-greenbaum-shows-late-work.html | Art Sculpture Display Dorothea Greenbaum Shows Late Work | By Howard Devree | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bargaining-rights-in-new-labor-law-tried-out-in-spain.html | Bargaining Rights In New Labor Law Tried Out in Spain | By Benjamin Wellesspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/batista-decrees-new-army-draft-utilities-men-liable-to-call-to.html | BATISTA DECREES NEW ARMY DRAFT Utilities Men Liable to Call to Counter Castro Threat BATISTA DECREES NEW ARMY DRAFT | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/baudouin-opens-brussels-fair-king-lights-flame-message-is-sent-by.html | Baudouin Opens Brussels Fair King Lights Flame Message Is Sent by Eisenhower BAUDOUIN OPENS FAIR IN BRUSSELS | By Walter H Waggonerspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/blood-clot-theory-related-at-parley.html | BLOOD CLOT THEORY RELATED AT PARLEY | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bonn-auto-output-up-march-production-is-raised-95-above-februarys.html | BONN AUTO OUTPUT UP March Production Is Raised 95 Above Februarys | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bonn-urged-to-spur-indemnities-to-jews.html | BONN URGED TO SPUR INDEMNITIES TO JEWS | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/bonnlondon-unity-hinted.html | BonnLondon Unity Hinted | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/brandeis-rejects-2-sectarian-gifts.html | BRANDEIS REJECTS 2 SECTARIAN GIFTS | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cairo-invites-un-africa-unit.html | Cairo Invites UN Africa Unit | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/car-pools-sought-by-li-commuters-7-form-club-to-enlist-400-50-per.html | CAR POOLS SOUGHT BY LI COMMUTERS 7 Form Club to Enlist 400 50 Per Cent Cut Seen in Transportation Cost | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/carloadings-off-227-for-nation-revenue-freight-last-week-totaled.html | CARLOADINGS OFF 227 FOR NATION Revenue Freight Last Week Totaled 521035 Units or 152909 Below 1957 | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/catholics-scored-on-birth-control-protestant-leader-criticizes.html | CATHOLICS SCORED ON BIRTH CONTROL Protestant Leader Criticizes Position as Ethically Weak and Theologically Wrong | By George Duganspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/child-to-mrs-guy-martin.html | Child to Mrs Guy Martin | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/citizenship-is-questioned.html | Citizenship Is Questioned | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cochrane-73-dies-naval-hero-of-15-british-submarine-captain-sank.html | COCHRANE 73 DIES NAVAL HERO OF 15 British Submarine Captain Sank Turkish Shipping ExBurma Governor | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/confusion-on-spending-or-saving.html | Confusion on Spending or Saving | ROGER MORRIS T FISCHLER | RE0000288633 | 1986-04-02 | B00000706375 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cornelia-camarata-married-in-jersey.html | Cornelia Camarata Married in Jersey | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/council-approves-more-nato-might-defense-ministers-endorse-5year.html | COUNCIL APPROVES MORE NATO MIGHT Defense Ministers Endorse 5Year Master Program as Paris Parley Ends | By Robert C Dotyspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/cwltst5-explorei-begg-of-lifei-of-chief-constituents-when-earth-was.html | CWItST5 EXPLOREI BEGG OF LIFEI of Chief Constituents When Earth Was Primitive | By Robert K Plumbto the New York TImez | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/daniel-e-campbell.html | DANIEL E CAMPBELL | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dar-says-nation-should-quit-u-n-parley-also-asks-that-u-s-force.html | DAR SAYS NATION SHOULD QUIT U N Parley Also Asks That U S Force World Group Out  75 Fight Resolution | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dark-horse-looms-as-new-fire-chief-connors-to-retire-june-1-favored.html | DARK HORSE LOOMS AS NEW FIRE CHIEF Connors to Retire June 1  Favored Contenders Not on Eligibility List DARK HORSE SEEN AS NEW FIRE CHIEF | By Charles G Bennett | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/decor-given-to-windows-reflects-past.html | Decor Given To Windows Reflects Past | By Rita Reif | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/deep-waterway-to-canada-urged-harriman-and-wagner-ask-congress-to.html | DEEP WATERWAY TO CANADA URGED Harriman and Wagner Ask Congress to Study Hudson to St Lawrence Project | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/defining-security-jobs-committees-views-on-positions-requiring.html | Defining Security Jobs Committees Views on Positions Requiring Safeguards Explained | WHITELAW REID | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/delay-in-choice-is-urged-on-coty-french-parties-want-him-to-defer.html | DELAY IN CHOICE IS URGED ON COTY French Parties Want Him to Defer Naming Premier Till After Voting on Sunday | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/democrats-draft-new-jobless-bill-16-weeks-of-federal-checks.html | DEMOCRATS DRAFT NEW JOBLESS BILL 16 Weeks of Federal Checks Provided for Uninsured as Well as Insured Workers | By John D Morrisspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/derwent-awards-given-british-actor-and-actress-are-cited-for.html | DERWENT AWARDS GIVEN British Actor and Actress Are Cited for Supporting Roles | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/dulles-urges-u-s-share-atom-data-he-tells-panel-disarmament-is.html | DULLES URGES U S SHARE ATOM DATA He Tells Panel Disarmament Is Impossible if Allies Are Not Told of Weapons SHARE ATOM DATA DULLES WARNS US | By John W Finneyspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/edgar-bonitz-69-dies-founder-of-the-american-chewing-gum.html | EDGAR BONITZ 69 DIES Founder of the American Chewing Gum Corporation | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/education-unit-elects-engineering-society-chooses-dean-of.html | EDUCATION UNIT ELECTS Engineering Society Chooses Dean of Northeastern | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/educators-reply-to-school-critics-speakers-at-miami-parley.html | EDUCATORS REPLY TO SCHOOL CRITICS Speakers at Miami Parley Challenge Charges That US System Declines | By Leonard Buderspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/edward-i-taylor.html | EDWARD I TAYLOR | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/eisenhower-asks-publics-support-of-pentagon-plan-holds-safety-with.html | EISENHOWER ASKS PUBLICS SUPPORT OF PENTAGON PLAN Holds Safety With Solvency Is the Basic Aim  Says Critics Talk Nonsense EDITORS HEAR HIS PLEA Day of Separate Air Ground and Sea Forces Is Over President Declares EISENHOWER ASKS PUBLICS SUPPORT | By Felix Belair Jrspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/elliott-moldaver.html | Elliott  Moldaver | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/eugene-a-mcarthy.html | EUGENE A MCARTHY | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/federal-reserve-takes-two-moves-to-promote-loans-cuts-fund.html | FEDERAL RESERVE TAKES TWO MOVES TO PROMOTE LOANS Cuts Fund Requirements for LargeCity Banks  Drops Discount Rate to 1 34 U S TAKES 2 STEPS TO PROMOTE LOANS | By Edwin L Dale Jrspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fha-mortgage-bids-placed-at-high-rate.html | FHA MORTGAGE BIDS PLACED AT HIGH RATE | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/flamingo-nests-built-on-zoo-isle-bronx-birds-hesitant-as-tenants.html | Flamingo Nests Built on Zoo Isle Bronx Birds Hesitant as Tenants | By Murray Schumach | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/fluoridation-talk-set-new-canaan-will-air-issue-at-april-26-meeting.html | FLUORIDATION TALK SET New Canaan Will Air Issue at April 26 Meeting | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/ford-of-yankees-to-face-loes-as-baseball-finally-gets-here-southpaw.html | Ford of Yankees to Face Loes As Baseball Finally Gets Here Southpaw Will Throw First Pitch to Orioles Busby at Stadium Today | By Roscoe McGowen | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/g-o-p-official-stricken.html | G O P Official Stricken | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/giants-rally-to-beat-dodgers-and-take-first-big-league-series-on.html | Giants Rally to Beat Dodgers and Take First Big League Series on Coast DAVENPORT STARS IN 7TO4 TRIUMPH Gets 4 of 10 Giant Hits Newcombe Loser Hurts Right Shoulder Muscle | By Lawrence E Daviesspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/harriman-chides-gop-on-session-16hour-buffalo-appearance-is-preview.html | HARRIMAN CHIDES GOP ON SESSION 16Hour Buffalo Appearance Is Preview of Campaign Crotty Accompanies Him | By Warren Weaver Jrspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/hodgins-is-first-in-westbury-pace-he-drives-to-8th-triumph-of.html | HODGINS IS FIRST IN WESTBURY PACE He Drives to 8th Triumph of Season With Elbridge Hanover 1410 for 2 | By Michael Straussspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/house-unit-approves-bill-to-put-baseball-under-antitrust-laws-but.html | House Unit Approves Bill to Put Baseball Under Antitrust Laws But Measure Would Permit Pro Sports Policies Held Reasonably Necessary Including Regulation of Telecasting | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/housing-site-criticized-selection-of-harlem-for-project-said-to.html | Housing Site Criticized Selection of Harlem for Project Said to Retard Integration | WILLIS F JONES | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/in-the-nation-the-issue-over-excessive-secrecy.html | In The Nation The Issue Over Excessive Secrecy | By Arthur Krock | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/india-denies-abuses-disputes-pakistani-protests-on-kashmir.html | INDIA DENIES ABUSES Disputes Pakistani Protests on Kashmir Situation | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/india-is-warned-of-reds-plotting-ruling-congress-party-says.html | INDIA IS WARNED OF REDS PLOTTING Ruling Congress Party Says Communists Seek Gains by Subtle Methods | By A M Rosenthalspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/india-names-u-n-delegate.html | India Names U N Delegate | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/innovating-architect.html | Innovating Architect | Edward D Stone | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/isabel-wheeler-radcliffe-senior-engaged-to-wed-plans-autumn.html | Isabel Wheeler Radcliffe Senior Engaged to Wed Plans Autumn Marriage to Pvt Robert Colby Milton Jr of Army | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/jakarta-announces-capture-of-padang-jakarta-reports-padangs-capture.html | Jakarta Announces Capture of Padang JAKARTA REPORTS PADANGS CAPTURE | By Bernard Kalbspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/javits-deplores-capital-gloom-over-us-disarmament-stand.html | Javits Deplores Capital Gloom Over US Disarmament Stand | By Irving Spiegelspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/jersey-is-divided-on-jobless-bills-assembly-asks-longer-pay-period.html | JERSEY IS DIVIDED ON JOBLESS BILLS Assembly Asks Longer Pay Period Than Senate  Gas Tax Rise Urged | By George Cable Wrightspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |

| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/l-i-u-victor-9-8.html | L I U Victor 9  8 | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
|---|---|---|---|---|---|---|
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/lavish-spending-laid-to-teamster-philadelphia-aide-invokes-5th-as.html | LAVISH SPENDING LAID TO TEAMSTER Philadelphia Aide Invokes 5th as Senators Query His Use of 491926 | By Joseph A Loftusspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/lightner-offers-plan-nam-head-urges-tax-cut-and-restraint-by-unions.html | LIGHTNER OFFERS PLAN NAM Head Urges Tax Cut and Restraint by Unions | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/m-i-t-tops-harvard.html | M I T Tops Harvard | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/macmillan-labels-tests-summit-issue.html | MACMILLAN LABELS TESTS SUMMIT ISSUE | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/maney-l-thompson.html | MANEY L THOMPSON | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/mantle-gets-first-homer-of-season-as-yanks-beat-red-sox-in-series.html | Mantle Gets First Homer of Season as Yanks Beat Red Sox in Series Finale KUCKS 7HITTER TOPS BOSTON 31 Doubles by Richardson and Berra Drive in Runs as Yanks Down Red Sox | By John Drebingerspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/mayor-gets-data-in-realty-inquiry-scans-tenney-report-on-14.html | MAYOR GETS DATA IN REALTY INQUIRY Scans Tenney Report on 14 Concerns Hired by City  Gerosa Speeds Audit | By Paul Crowell | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/meyners-health-plan-governor-suggests-jersey-hamlets-pool-services.html | MEYNERS HEALTH PLAN Governor Suggests Jersey Hamlets Pool Services | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/milliners-here-don-their-hats-in-spring-salute.html | Milliners Here Don Their Hats In Spring Salute | By Gloria Emerson | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/miss-cumming-harold-scott-jr-to-be-married-53-debutante-fiancee-of.html | Miss Cumming Harold Scott Jr To Be Married 53 Debutante Fiancee of General Mills Aide Air Force Veteran | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/miss-sandra-a-knox-j-h-porter-engaged.html | Miss Sandra A Knox J H Porter Engaged | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/modern-museum-opens-next-week-fire-hazards-and-damage-being.html | MODERN MUSEUM OPENS NEXT WEEK Fire Hazards and Damage Being Repaired to Allow Use of Lower Floors | By Sanka Knox | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/monroe-doncourt.html | Monroe  Doncourt | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/moroccans-in-area-spanish-will-yield.html | MOROCCANS IN AREA SPANISH WILL YIELD | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archiv es/motor-rack-prevents-aching-back-outboard-fans-get-a-lift-from-new.html | Motor Rack Prevents Aching Back Outboard Fans Get a Lift From New Building Kit | By Clarence E Lovejoy | RE0000288633 | 1986-04-02 | B00000706375 |

| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mrs-john-m-russell.html | MRS JOHN M RUSSELL | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
|---|---|---|---|---|---|---|
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/mrs-r-f-haverfield.html | MRS R F HAVERFIELD | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/north-vietnam-faces-huge-task-in-creating-communist-economy.html | North Vietnam Faces Huge Task In Creating Communist Economy | By Tillman Durdinspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/officers-reject-army-banquet-waldorf-event-canceled-in-rebuff-to.html | OFFICERS REJECT ARMY BANQUET Waldorf Event Canceled in Rebuff to Business Men OFFICERS REJECT ARMY BANQUET | By Will Lissner | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/opera-marc-blitzsteins-regina-work-made-from-play-sung-at-city.html | Opera Marc Blitzsteins Regina Work Made From Play Sung at City Center | By Howard Taubman | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/parades-in-city-questioned.html | Parades in City Questioned | THOMAS G MORGANSEN | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/partnership-proposal-withdrawn-by-aec.html | Partnership Proposal Withdrawn by AEC | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/pentagon-recalls-house-heard-plea-in-03-for-a-prussian-staff.html | Pentagon Recalls House Heard Plea in 03 for a Prussian Staff | By Jack Raymondspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/poles-germans-in-tv-pact.html | Poles Germans in TV Pact | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/polish-reds-hail-voroshilov-visit.html | POLISH REDS HAIL VOROSHILOV VISIT | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/preminger-buys-new-boulle-book-producer-to-film-ways-of-salvation.html | PREMINGER BUYS NEW BOULLE BOOK Producer to Film Ways of Salvation Perkins and Cagney to Be Teamed | By Thomas M Pryorspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/rails-lead-rise-in-stock-market-report-senate-group-ready-to-offer.html | RAILS LEAD RISE IN STOCK MARKET Report Senate Group Ready to Offer Assistance Plan Provides Impetus 594 ISSUES UP 309 OFF Combined Average Climbs 176  Volume Increases to 2500000 Shares RAILS LEAD RISE IN STOCK MARKET | By Burton Crane | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/red-bloc-feeling-pinch.html | Red Bloc Feeling Pinch | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/reds-denounce-nenni.html | Reds Denounce Nenni | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/religion-an-issue-in-italy-campaign-churchstate-dispute-begun-in.html | RELIGION AN ISSUE IN ITALY CAMPAIGN ChurchState Dispute Begun in Prato Defamation Case Stressed in Tuscany | By Arnaldo Cortesispecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/ritchard-weighs-2-comedy-tasks-may-direct-and-costar-in-pleasure-of.html | RITCHARD WEIGHS 2 COMEDY TASKS May Direct and CoStar in Pleasure of His Company  Doris Cole to Return | By Sam Zolotow | RE0000288633 | 1986-04-02 | B00000706375 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/roger-imhof-83-dead-comedian-and-actor-appeared-in-many-will-rogers.html | ROGER IMHOF 83 DEAD Comedian and Actor Appeared in Many Will Rogers Films | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/rubinstein-plays-brahms-concerto-soloist-for-philharmonic-score-by.html | RUBINSTEIN PLAYS BRAHMS CONCERTO Soloist for Philharmonic  Score by Young Composer Is Offered in Premiere | EDWARD DOWNES | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/russian-wrestlers-trounce-us-allstars-as-tour-ends-soviet-grapplers.html | Russian Wrestlers Trounce US AllStars as Tour Ends SOVIET GRAPPLERS TAKE SIX MATCHES McCann Is Lone US Victor at NYAC  Kerslake in Draw With Kandelaki | By Joseph M Sheehan | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sack-not-sacked-store-sales-show.html | Sack Not Sacked Store Sales Show | By Agnes Ash | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sea-plan-irks-iceland-reykjavik-protests-to-us-on-sixmilelimit.html | SEA PLAN IRKS ICELAND Reykjavik Protests to US on SixMileLimit Proposal | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/secret-risk-data-upheld-by-court-appeals-unit-backs-right-of-u-s-to.html | SECRET RISK DATA UPHELD BY COURT Appeals Unit Backs Right of U S to Deny Clearance Without Giving Source | By Anthony Lewisspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/senators-recess-hearing-on-bmi-little-chance-of-passage-is-seen-for.html | SENATORS RECESS HEARING ON BMI Little Chance of Passage Is Seen for Smathers Bill to Curb Music Broadcasters | By Werner Wiskarispecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sids-gambol-jamaica-victor-1910-shot-wins-by-nose-in-dash-sids.html | Sids Gambol Jamaica Victor 1910 SHOT WINS BY NOSE IN DASH Sids Gambol With Stretch Drive Beats Octagonal  Ruane Rides Triple | By William R Conklin | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/slum-work-urged-to-spur-economy-u-s-asks-cities-to-utilize-federal.html | SLUM WORK URGED TO SPUR ECONOMY U S Asks Cities to Utilize Federal Millions Set Aside for Urban Renewal | By Charles Grutzner | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/soviet-military-found-stronger-mobile-missile-units-back-troops.html | SOVIET MILITARY FOUND STRONGER Mobile Missile Units Back Troops That Could Peril All Central Europe | By Drew Middletonspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/soviet-motives-for-test-ban.html | Soviet Motives for Test Ban | JOHN L M YARDLEY | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/sports-of-the-times-in-omalleys-alley.html | Sports of The Times In OMalleys Alley | By Arthur Daley | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/steel-mill-costs-debated-in-trial-barium-officer-says-a-plant-can.html | STEEL MILL COSTS DEBATED IN TRIAL Barium Officer Says a Plant Can Be Built at Half Price Alleged by Defense ENGINEERS DATA GIVEN Challenge View That Union of Bethlehem Youngstown Would Spur Competition STEEL MILL COSTS DEBATED IN TRIAL | By Russell Porter | RE0000288633 | 1986-04-02 | B00000706375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/stocks-in-london-in-broad-decline-but-british-funds-textiles-are-up.html | STOCKS IN LONDON IN BROAD DECLINE But British Funds Textiles Are Up Wall Streets Setback Is Blamed | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/stores-show-loss-of-16-in-volume-metropolitan-area-sales-off-18.html | STORES SHOW LOSS OF 16 IN VOLUME Metropolitan Area Sales Off 18 From the 1957 Level by Reserve Figures | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/strijdom-majority-up-south-african-elections-tally-adds-nationalist.html | STRIJDOM MAJORITY UP South African Elections Tally Adds Nationalist Seats | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/strike-shuts-perus-banks.html | Strike Shuts Perus Banks | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/tactful-coach-taking-girls-quintet-to-russia-team-to-begin-tour-in.html | Tactful Coach Taking Girls Quintet to Russia Team to Begin Tour in Moscow Game on Thursday | By Gay Talese | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/tainted-evidence-laid-to-u-s-case-exprosecutor-of-3-seeks-to-upset.html | TAINTED EVIDENCE LAID TO U S CASE ExProsecutor of 3 Seeks to Upset Income Tax Trial Hearing Is Ordered | By Edward Ranzal | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/thompson-sees-gromyko-to-open-presummit-talk-tass-reports-they.html | Thompson Sees Gromyko To Open PreSummit Talk Tass Reports They Discussed Preparing for a HeadsofGovernment Parley Prospects Still Are Uncertain THOMPSON BEGINS TALKS IN MOSCOW | By William J Jordenspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/top-housing-post-offered-to-exdeputy-mayor-reid-top-housing-post.html | Top Housing Post Offered To ExDeputy Mayor Reid TOP HOUSING POST OFFERED TO REID | By Leo Egan | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/tunis-will-appeal-to-un-but-gives-paris-a-respite-bourguiba-to-put.html | Tunis Will Appeal to UN But Gives Paris a Respite BOURGUIBA TO PUT DISPUTE UP TO UN | By Thomas F Bradyspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/two-stepsurged-t-38-leaders-fromnorth-andi-soath-ina-closed-parley.html | TWO STEPSURGED t 38 Leaders FromNorth andI Soath ina Closed Parley Propose New Approach | By Peter Rhss | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/u-s-s-convinced-algerian-peace-is-vital-to-west-diplomatic-circles.html | U S IS CONVINCED ALGERIAN PEACE IS VITAL TO WEST Diplomatic Circles Foresee Soviet or Nasser Gains if Revolt Continues NEGOTIATION ENVISAGED Washington Is Said to View FrenchRebel Parleys as Prelude to an Accord U S HOLDS PEACE VITAL IN ALGERIA | By Robert C Dotyspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/u-s-pays-un-troop-share.html | U S Pays UN Troop Share | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/uaw-held-liable-in-400000-suit-jury-finds-for-scrap-dealer-freed-in.html | UAW HELD LIABLE IN 400000 SUIT Jury Finds for Scrap Dealer Freed in Reuther Shooting Four Others Assessed | By Damon Stetsonspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/us-chided-on-dancers-izvestia-says-government-has-not-shown.html | US CHIDED ON DANCERS Izvestia Says Government Has Not Shown Friendship | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/us-court-orders-f-c-c-to-review-miami-tv-award-details-the-way.html | US COURT ORDERS F C C TO REVIEW MIAMI TV AWARD Details the Way Inquiry Is to Be Held With Attorney General as Watchdog US Court Orders the FCC To Review Miami Video Award | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/westchester-fair-opens.html | Westchester Fair Opens | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/william-f-buetlmann.html | WILLIAM F BUETLMANN | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/william-h-schuchardt.html | WILLIAM H SCHUCHARDT | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/william-t-gilmour-an-industrialist-95.html | WILLIAM T GILMOUR AN INDUSTRIALIST 95 | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/wood-field-and-stream-children-get-weekends-best-fishing-in-heavily.html | Wood Field and Stream Children Get WeekEnds Best Fishing in Heavily Stocked Park Waters | By John W Randolph | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/world-bank-head-voices-optimism-black-in-his-annual-report-declares.html | WORLD BANK HEAD VOICES OPTIMISM Black in His Annual Report Declares Outlook Is Good  Loans at New Peak | By Lindesay Parrottspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/yocus-goes-route.html | Yocus Goes Route | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/york-pa-tabloid-wins-the-ayer-cup.html | YORK PA TABLOID WINS THE AYER CUP | Special to The New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-18 | https://www.nytimes.com/1958/04/18/archives/yugoslavia-shifts-policy-views-to-avoid-offending-moscow-gomulka.html | Yugoslavia Shifts Policy Views To Avoid Offending Moscow Gomulka Said to Have Had Important Role in Effecting Change in Program to Be Presented to Party Congress | By Elie Abelspecial To the New York Times | RE0000288633 | 1986-04-02 | B00000706375 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/-busybodies-at-u-n-criticized-by-israel.html | BUSYBODIES AT U N CRITICIZED BY ISRAEL | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/103-seats-to-strijdom-final-south-african-returns-give-him-165000.html | 103 SEATS TO STRIJDOM Final South African Returns Give Him 165000 Majority | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/15-billion-pay-to-jobless-is-voted-by-house-group-democrats-win.html | 15 Billion Pay to Jobless Is Voted by House Group Democrats Win Fight for Plan Costing Twice What Administration Asked Unemployment Claims Rise HOUSE UNIT VOTES JOBLESS PAY PLAN | By John D Morrisspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/6000-spending-spree-company-gives-130-employes-money-to-fight-slump.html | 6000 SPENDING SPREE Company Gives 130 Employes Money to Fight Slump | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/78672-watch-dodgers-defeat-giants-6-to-5-in-los-angeles-opener.html | 78672 Watch Dodgers Defeat Giants 6 to 5 in Los Angeles Opener Enthusiastic Throng of 78672 Attends Coast Baseball Opener | By Gladwin Hillspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/8-billion-deficit-expected-in-59-output-declines-spending-seen-up-4.html | 8 BILLION DEFICIT EXPECTED IN 59 OUTPUT DECLINES Spending Seen Up 4 Billion Revenues Down 4 Billion Gross Product Dips TAX CUT WARNING GIVEN Anderson Urges Resistance to Expedients That May Bring New Inflation 8 BILLION DEFICIT FORESEEN FOR 59 | By Edwin L Dale Jrspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/a-e-c-revises-plan-will-resubmit-proposal-for-construction-of-plant.html | A E C REVISES PLAN Will Resubmit Proposal for Construction of Plant | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/academy-chiefs-meet-heads-of-4-service-schols-confer-at-new-london.html | ACADEMY CHIEFS MEET Heads of 4 Service Schols Confer at New London | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/adams-barbados-head-is-west-indies-premier.html | Adams Barbados Head Is West Indies Premier | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/adenauer-and-macmillan-favor-german-unity-as-summit-topic-also-say.html | Adenauer and Macmillan Favor German Unity as Summit Topic Also Say World Disarmament Should Be Major Issue at Such Session Bonn Head for FreeTrade Zone | By Leonard Ingallsspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/air-sandwich-war-argued-in-london.html | AIR SANDWICH WAR ARGUED IN LONDON | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/american-styles-impress-visitors-at-brussels-fair.html | American Styles Impress Visitors At Brussels Fair | By Marjorie J Harleppspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/americas-fete-washington-program-auspicious-opening.html | Americas Fete Washington Program Auspicious Opening | By Howard Taubmanspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/annapolis-on-his-itinerary.html | Annapolis on His Itinerary | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/anton-cant-make-pants-too-long-tailor-omits-cuffs-in-fitting-u-s.html | Anton Cant Make Pants Too Long Tailor Omits Cuffs in Fitting U S Five for Russian Tour | By Gay Talese | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/army-fights-u-s-auto-racket-imposed-on-troops-in-europe-soldiers.html | Army Fights U S Auto Racket Imposed on Troops in Europe Soldiers Lose Thousands in Deposits on Falsely Promised Cars 45000 Profit on 6000 Found Implied | By Arthur J Olsenspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
|---|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/article-4-no-title-program-for-juan-carlos-includes-formal-call-on.html | Article 4  No Title Program for Juan Carlos Includes Formal Call on the President | By Benjamin Wellesspecial To The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/british-pound-rises-to-a-fouryear-high.html | BRITISH POUND RISES TO A FOURYEAR HIGH | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/british-reinforce-aden-troops-and-warships-arrive-3-accused-as.html | BRITISH REINFORCE ADEN Troops and Warships Arrive  3 Accused as Agitators | Dispatch of The Times London | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/chernoff-waldman.html | Chernoff Waldman | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/child-to-mrs-powell-adams.html | Child to Mrs Powell Adams | Special to Tho New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/churches-asking-help-for-needy-appeals-will-be-made-for-catholic.html | CHURCHES ASKING HELP FOR NEEDY Appeals Will Be Made for Catholic Charities Here Protestant Aid Abroad | By Stanley Rowland Jr | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/city-opera-debuts-made-by-2-singers.html | CITY OPERA DEBUTS MADE BY 2 SINGERS | EDWARD DOWNES | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/clergyman-leads-court-prayers-for-a-minister-who-shot-at-him.html | Clergyman Leads Court Prayers For a Minister Who Shot at Him | By Jack Roth | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/compromise-move-on-sea-law-fails.html | COMPROMISE MOVE ON SEA LAW FAILS | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/conant-asks-tougher-studies.html | Conant Asks Tougher Studies | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/congress-and-the-judiciary-trend-in-recent-supreme-court-decisions.html | Congress and the Judiciary Trend in Recent Supreme Court Decisions Questioned | EDWARD S CORWIN | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/corcerdincon-uwyr-sinc-189s.html | CORCERDINCON UWYR SiNC 189S | | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/court-drops-charge-against-ezra-pound-court-drops-ezra-pound-case.html | Court Drops Charge Against Ezra Pound Court Drops Ezra Pound Case Poet Says Hell Return to Italy | By Anthony Lewisspecial To The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/cuban-insurgents-flee-from-cities-seek-mountain-hideouts-while.html | CUBAN INSURGENTS FLEE FROM CITIES Seek Mountain HideOuts While Castro Forces Are Being Reorganized | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/daniel-hail-fiance-of-janet-m-nelson.html | Daniel Hail Fiance Of Janet M Nelson | 61clal to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dealing-with-state-crime-partisanship-in-inquiries-made-by.html | Dealing With State Crime Partisanship in Inquiries Made by Democrats Charged | JANE H TODD | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dodgers-behind-erskine-beat-giants-in-debut-at-los-angeles-coliseum.html | Dodgers Behind Erskine Beat Giants in Debut at Los Angeles Coliseum STARTER CREDITED WITH 65 VICTORY Labine Relieves Erskine in 9th as Dodgers Triumph Sauer Poles 2 Homers | By Lawrence E Daviesspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/dr-martin-nemirow.html | DR MARTIN NEMIROW | Special to The New York Time | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/east-germanfrench-trade.html | East GermanFrench Trade | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/edith-e-mcmillan-wed-to-dan-tucker.html | Edith E McMillan Wed to Dan Tucker | gpec to Te New york Tals I | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/education-aide-ousted-asbury-park-school-board-drops-business.html | EDUCATION AIDE OUSTED Asbury Park School Board Drops Business Manager | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/elbe-veterans-to-meet-russians-off-to-u-s-today-for-linkup.html | ELBE VETERANS TO MEET Russians Off to U S Today for LinkUp Celebration | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/elizabeth-hartz-is-the-fiancee-of-h-fforst-er-jersey-gui-engaged-to.html | Elizabeth HartZ Is the Fiancee Of H FForster    Jersey GUi Engaged to Formerucifer a Harvard Graduate | Special to The ew YorkIlmel | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/ensign-will-marry-miss-vogan-in-june.html | Ensign Will Marry Miss Vogan in June | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/eyes-of-air-force-tireless-on-atlantic-warning-patrol.html | Eyes of Air Force Tireless on Atlantic Warning Patrol ConstellationsGuard East Coast Against Sneak Jet Raids | By Bayard Webster | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/fairleigh-dickinson-victor.html | Fairleigh Dickinson Victor | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/fao-sees-8-rise-in-coffee-supply-but-only-slight-decline-in-retail.html | FAO SEES 8 RISE IN COFFEE SUPPLY But Only Slight Decline in Retail Prices Is Likely Market Men Say | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/fines-to-be-kept-by-westchester-governor-signs-bill-to-allow.html | FINES TO BE KEPT BY WESTCHESTER Governor Signs Bill to Allow Communities to Retain Levies on Parkways | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/finnish-cabinet-out-over-bread-prices.html | FINNISH CABINET OUT OVER BREAD PRICES | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/first-australian-reactor-runs.html | First Australian Reactor Runs | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/flexibility-urged-on-nuclear-tests-protestant-leader-regards-u-s.html | FLEXIBILITY URGED ON NUCLEAR TESTS Protestant Leader Regards U S Response to Russian Proposal as Inadequate | By George Duganspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/folsom-deplores-school-shortage-jewish-welfare-board-told-nation.html | FOLSOM DEPLORES SCHOOL SHORTAGE Jewish Welfare Board Told Nation Has Not Faced Up to Education Problems | By Irving Spiegelspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
|---|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/food-thrift-buying-homemaker-can-serve-tempting-meal-by-stretching.html | Food Thrift Buying Homemaker Can Serve Tempting Meal By Stretching the Grocery Dollar | By June Owen | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/foreign-affairs-antiamericanism-and-its-origins.html | Foreign Affairs AntiAmericanism and Its Origins | By C L Sulzberger | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/g-f-bakers-divorced-sealed-settlement-of-property-filed-in-trial-at.html | G F BAKERS DIVORCED Sealed Settlement of Property Filed in Trial at Reno | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/gabriel-tugr-surgeoh-17-dies-u-o-p-emeritug-professor-was-noted-for.html | GABRIEL TUGR SURGEOH 17 DIES U o P Emeritug Professor Was Noted for Operation Using Bronchoscope | Specialto The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/gen-gamelin-dead-led-french-in-1940-gen-maurice-gamelin-is-dead.html | Gen Gamelin Dead Led French in 1940 Gen Maurice Gamelin Is Dead French Commander in 193940 | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/gilliam-of-army-stops-brown-50-southpaw-pitches-1hitter-in-his.html | GILLIAM OF ARMY STOPS BROWN 50 Southpaw Pitches 1Hitter in His First Varsity Start Seton Hall Tops Hunter | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/grogan-supported-for-party-leader.html | GROGAN SUPPORTED FOR PARTY LEADER | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/gromyko-confers-with-west-again-calls-in-british-and-french.html | GROMYKO CONFERS WITH WEST AGAIN Calls in British and French Ambassador to Discuss Views on Summit Talk | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/harvard-argues-use-of-its-church-faculty-plea-to-pusey-said-to-ask.html | HARVARD ARGUES USE OF ITS CHURCH Faculty Plea to Pusey Said to Ask That NonChristian Services Be Permitted ARTICLE FANNED DEBATE Told of Jewish Couple Who Could Not Be Married in Building by a Rabbi Alone | By John H Fentonspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/health-official-finds-time-to-be-a-homemaker-too.html | Health Official Finds Time To Be a Homemaker Too | By Phyllis Lee Levin | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/hearings-on-fcc-turn-to-patents-inquiry-reopens-wednesdayschwartz.html | HEARINGS ON FCC TURN TO PATENTS Inquiry Reopens WednesdaySchwartz Charged RCA Domination in Field | By William M Blairspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/herter-assures-frances-envoy-on-algeria-view-state-department.html | HERTER ASSURES FRANCES ENVOY ON ALGERIA VIEW State Department Informs Alphand It Does Not Urge Parley With Rebels HERTER ASSURES FRANCES ENVOY | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/higher-gas-rate-asked-in-jersey-public-service-would-add-15000000.html | HIGHER GAS RATE ASKED IN JERSEY Public Service Would Add 15000000 by Increases From 76 to 45 | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
|---|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/home-decor-comes-easy-to-bachelor.html | Home Decor Comes Easy To Bachelor | By Nan Robertson | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/homer-by-braves-downs-phils-42-logans-grandslam-wallop-in-6th.html | HOMER BY BRAVES DOWNS PHILS 42 Logans GrandSlam Wallop in 6th Inning Gives Victory to Buhl Over Sanford | By Louis Effratspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/hope-seen-for-talk-with-soviet-on-jews.html | HOPE SEEN FOR TALK WITH SOVIET ON JEWS | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/horace-b-passmore.html | HORACE B PASSMORE | Special to The New York Tim | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/i-b-m-coca-cola-turn-over-pavilions-to-the-world-exposition-in.html | I B M Coca Cola Turn Over Pavilions To the World Exposition in Brussels | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/i-c-c-backs-plan-for-florida-road-examiner-supports-move-to-give-st.html | I C C BACKS PLAN FOR FLORIDA ROAD Examiner Supports Move to Give St Joe Paper East Coast Control | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/indonesians-aim-at-rebel-capital-padangs-captors-begin-the-last.html | INDONESIANS AIM AT REBEL CAPITAL Padangs Captors Begin the Last SixtyMile Drive to City of Bukkitinggi | By Bernard Kalbspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/industrialist-solves-output-lag-with-automatic-pancake-baker.html | Industrialist Solves Output Lag With Automatic Pancake Baker Polarod Chief Gets a Patent on Device to Keep Up With Childrens Appetites VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/irobert-mayer-weds-miss-oanna-march.html | iRobert Mayer Weds Miss oanna March | S to The NYork TImM | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/james-y-craig.html | JAMES Y CRAIG | lerta to The ew York Time | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/japanese-premier-will-dissolve-diet.html | JAPANESE PREMIER WILL DISSOLVE DIET | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/john-thompson-expublisher-dies-i-headed-minnp_z-eapolsstat-r.html | John Thompson ExPublisher Dies I Headed Minnpz eapolsStaT r andTribune | I | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/jury-votes-25000-in-a-tv-libel-case.html | JURY VOTES 25000 IN A TV LIBEL CASE | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/key-to-westbury-is-in-gait-judges-suspend-offform-horses-36-on-list.html | Key to Westbury Is in Gait JUDGES SUSPEND OFFFORM HORSES 36 on List for Additional Schooling Feature Won by Charming Barbara | By Michael Straussspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archiv es/khrushchev-foes-scored-by-pravda-antiparty-group-is-said-to-have.html | KHRUSHCHEV FOES SCORED BY PRAVDA AntiParty Group Is Said to Have Fought Plans to Raise Living Standard | By Max Frankelspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/kubek-not-to-enter-army-now-weighs-sixmonth-hitch-in-fall.html | Kubek Not to Enter Army Now Weighs SixMonth Hitch in Fall | By Roscoe McGowen | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/law-aide-defends-teamsters-fees-served-the-union-not-cohen-alone.html | LAW AIDE DEFENDS TEAMSTERS FEES Served the Union Not Cohen Alone Attorney General of Pennsylvania Testifies | By Joseph A Loftusspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/li-school-set-afire-four-blazes-in-office-fail-to-destroy-truancy.html | LI SCHOOL SET AFIRE Four Blazes in Office Fail to Destroy Truancy Records | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/lillian-goodman-offers-cello-recital.html | Lillian Goodman Offers Cello Recital | HAROLD C SCHONBERG | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/lirr-wishes-luck-to-drive-for-carpool.html | LIRR Wishes Luck To Drive for CarPool | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/london-equities-resume-advance-cut-in-u-s-discount-rate-strength-of.html | LONDON EQUITIES RESUME ADVANCE Cut in U S Discount Rate Strength of Sterling Stimulate Optimism | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/marcia-kenney-to-be-married-to-a-lieutenant-wheaton-juniorfiancee-o.html | Marcia Kenney To Be Married To a Lieutenant Wheaton JuniorFiancee o Ferdinand Collins Jr of the Navy | Special to Ze New York TIM | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mayor-gets-plan-of-new-bellevue-30story-structure-with-2300-beds-at.html | MAYOR GETS PLAN OF NEW BELLEVUE 30Story Structure With 2300 Beds at Cost of 75 Million Proposed MAYOR GETS PLAN OF NEW BELLEVUE | By Paul Crowell | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/medicine-and-esthetics-blended-queens-center-exhibits-contemporary.html | Medicine and Esthetics Blended Queens Center Exhibits Contemporary Work | By Dore Ashton | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/minute-man-tradition.html | Minute Man Tradition | JOHN T CARLTON | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/monopoly-trend-in-steel-alleged-us-economists-testify-big-companies.html | MONOPOLY TREND IN STEEL ALLEGED US Economists Testify Big Companies Grow Bigger Little Ones Lag Behind INDEPENDENTS DWINDLE Bethlehem Growth in 1957 Said to Equal Capacity of 75 of the 84 Producers | By Russell Porter | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/morocco-proposes-u-s-act-on-africa.html | MOROCCO PROPOSES U S ACT ON AFRICA | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/moses-is-scored-by-theatre-man-charged-with-breaking-pact-allowing.html | MOSES IS SCORED BY THEATRE MAN Charged With Breaking Pact Allowing Michael Grace to Do Shows in Park | By Louis Calta | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mrs-graham-pair-favored-in-wood-jewels-reward-entry-is-12-in.html | MRS GRAHAM PAIR FAVORED IN WOOD Jewels Reward Entry Is 12 in Jamaica Test Today  Any Morn Wins Feature | By Joseph C Nichols | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/mrsvan-alen-jr-has-child.html | MrsVan Alen Jr Has Child | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/new-rebel-commander.html | New Rebel Commander | Dispatch of The Times London | RE0000288632 | 1986-04-02 | B00000706376 |
|---|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/new-rochelle-names-clish.html | New Rochelle Names Clish | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/norris-ailing-resigns-as-president-of-international-boxing-club.html | Norris Ailing Resigns as President of International Boxing Club GIBSON PROMOTED TO TOP POSITION Chicagoan Succeeds Norris in IBC Post Markson Is Elected to Board | By Howard M Tuckner | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/nuclear-arms-poll-defeated.html | Nuclear Arms Poll Defeated | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/oils-and-steels-lead-stock-rise-average-up-233-to-27478-in-heavy.html | OILS AND STEELS LEAD STOCK RISE Average Up 233 to 27478 in Heavy Trade Spurred by Easing of Credit VALUES GAIN 22 BILLION Metals Advance on Moves to Uphold Prices Bonds Are Strong and Active | By Burton Crane | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/paint-brushes-snappier-now-u-s-releasing-some-chinese-bristles-from.html | Paint Brushes Snappier Now U S Releasing Some Chinese Bristles From Stockpile | By J E McMahon | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/pentagon-growth-is-peril-to-nation-rickover-says-rickover-terms.html | Pentagon Growth Is Peril To Nation Rickover Says RICKOVER TERMS PENTAGON THREAT | By John W Finneyspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/pineau-questions-houghton.html | Pineau Questions Houghton | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/poetry-of-l-i-farmer-reflects-tranquil-philosophy-of-the-land.html | Poetry of L I Farmer Reflects Tranquil Philosophy of the Land | By Byron Porterfieldspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/polytech-names-new-unit-today-renovated-razor-factory-to-be.html | POLYTECH NAMES NEW UNIT TODAY Renovated Razor Factory to Be Dedicated as Rogers Engineering College | By Ira Henry Freeman | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/primary-prices-dip-02-in-week-lower-livestock-and-meat-costs-are.html | PRIMARY PRICES DIP 02 IN WEEK Lower Livestock and Meat Costs Are Big Factors According to B L S | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/quarles-details-3-plans-to-shift-defense-budgets-suggests-emergency.html | QUARLES DETAILS 3 PLANS TO SHIFT DEFENSE BUDGETS Suggests Emergency Fund Limit on Transfers and Wider Appropriations QUARLES DETAILS 3 BUDGET PLANS | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/raymond-eshepard.html | RAYMOND ESHEPARD | special to The New York Tlm | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/rogers-aide-hits-butler-measure-attorney-generals-deputy-details.html | ROGERS AIDE HITS BUTLER MEASURE Attorney Generals Deputy Details Objections to Bill Upsetting Court Rulings | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/s-a-c-maintains-15minute-alert-margin-reduced-as-result-of-soviet.html | S A C MAINTAINS 15MINUTE ALERT Margin Reduced as Result of Soviet Firing of ICBM  Safeguards Described U S Planes on 15Minute Alert After Soviet Fired Big Missile | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/samuels-hits-2run-homer.html | Samuels Hits 2Run Homer | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/san-francisco-pays-quake-debt-to-ny.html | SAN FRANCISCO PAYS QUAKE DEBT TO NY | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/school-standard-called-lowered-professor-tells-editors-us.html | SCHOOL STANDARD CALLED LOWERED Professor Tells Editors US Educationists Conceal Inferiority to Soviet | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/secrecy-charges-stir-new-clash-snyder-upholds-defense-policies.html | Secrecy Charges Stir New Clash Snyder Upholds Defense Policies Wiggins Challenges His Stand at Editors Parley House Unit Scores Pentagon | By W H Lawrencespecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/senator-douglas-as-rhymester.html | Senator Douglas as Rhymester | PAUL H DOUGLAS | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/sites-are-chosen-for-2-icbm-bases-facilities-at-spokane-wash-and.html | SITES ARE CHOSEN FOR 2 ICBM BASES Facilities at Spokane Wash and Near Omaha Place the Schedule at Four | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/soviet-says-sac-flights-over-arctic-peril-peace-u-n-hearing-set.html | SOVIET SAYS SAC FLIGHTS OVER ARCTIC PERIL PEACE U N HEARING SET Council Will Consider Charge of Sorties Toward Russia SOVIET PROTESTS FLIGHTS BY U S | By William J Jordenspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/sports-of-the-times-amid-hollywood-hoopla.html | Sports of The Times Amid Hollywood Hoopla | By Arthur Daley | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/stepinac-quartet-sets-relay-mark-wins-medley-at-queensiona-games-st.html | STEPINAC QUARTET SETS RELAY MARK Wins Medley at QueensIona Games St Francis Prep Four Breaks 880 Record | By Joseph M Sheehan | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/sterns-works-on-view.html | Sterns Works on View | S P | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/story-by-dickens-planned-for-tv-magic-fishbone-to-be-seen-on-temple.html | STORY BY DICKENS PLANNED FOR TV Magic Fishbone to Be Seen on Temple Storybook  Mirisch Co Sets Films | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/sue-heimerdingers-troth.html | Sue Heimerdingers Troth | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/swiss-note-radioactivity-rise.html | Swiss Note Radioactivity Rise | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/syrians-fire-on-italian-planes.html | Syrians Fire on Italian Planes | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tangier-talk-deferred-preliminary-north-african-meeting-reported.html | TANGIER TALK DEFERRED Preliminary North African Meeting Reported Set | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
|---|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/this-is-article-cited-by-soviet-in-its-criticism-of-u-s-flights.html | This Is Article Cited by Soviet In Its Criticism of U S Flights Description of Bomber Trips in Response to Misleading Radar Warnings Told of Measures to Eliminate Error | 1958 By the United Press | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/to-save-san-franciscos-mint.html | To Save San Franciscos Mint | HORACE M ALBRIGHT | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tom-lehrer-offers-song-satires-here.html | TOM LEHRER OFFERS SONG SATIRES HERE | JOHN S WILSON | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tourists-with-baby-find-travel-abroad-is-eased.html | Tourists With Baby Find Travel Abroad Is Eased | By Rita Reif | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/tv-review-aladdin-story-sequel-seen-in-storybook.html | TV Review Aladdin Story Sequel Seen in Storybook | JOHN P SHANLEY | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/u-s-denies-provocations-u-s-is-glad-to-discuss-gromyko-charge-in-u.html | U S DENIES PROVOCATIONS U S Is Glad to Discuss Gromyko Charge in U N US DENIES PLANES THREATEN PEACE | By E W Kenworthyspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/u-s-embassy-aide-ousted-by-czechs-commercial-attache-sought-arms.html | U S EMBASSY AIDE OUSTED BY CZECHS Commercial Attache Sought Arms Data Prague Says  4 Slovaks Doomed | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/u-s-intervenes-in-pier-boycott-prosecutor-calls-teamster-leaders-in.html | U S INTERVENES IN PIER BOYCOTT Prosecutor Calls Teamster Leaders in Move to End Plight of Waterfront | By Jacques Nevard | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/un-will-convene-on-soviet-charge-council-session-on-monday-to-take.html | UN WILL CONVENE ON SOVIET CHARGE Council Session on Monday to Take Up Bomber Issue  Appeal Is Surprise | By Lindesay Parrottspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/us-says-diplomats-in-capital-profiteer-some-diplomats-accused-by-u.html | US Says Diplomats In Capital Profiteer SOME DIPLOMATS ACCUSED BY U S | By Werner Wiskarispecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/us-seeks-variety-in-slum-projects-fried-says-more-funds-will-go-for.html | US SEEKS VARIETY IN SLUM PROJECTS Fried Says More Funds Will Go for Recreation and Business to Widen Aid FUTURE IS STRESSED Officials of Communities in Northeast Urged to Curb Lure to Developers | By Charles Grutzner | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/wide-federal-aid-to-schools-urged-finletter-gives-education-a-high.html | WIDE FEDERAL AID TO SCHOOLS URGED Finletter Gives Education a High Priority in Meeting Russian Challenge | By Michael Clarkspecial To the New York Times | RE0000288632 | 1986-04-02 | B00000706376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/wood-field-and-stream-now-is-the-time-for-all-good-sports-to-go-to.html | Wood Field and Stream Now Is the Time for All Good Sports to Go to the Aid of Starving Deer | By John W Randolph | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/yankees-defeat-orioles-in-stadium-opener-with-two-runs-in-sixth.html | Yankees Defeat Orioles in Stadium Opener With Two Runs in Sixth Inning FORD VICTOR 31 WITH FIVEHITTER 23463 See Skowron Get 3 Blows Mantle 2 as Yank Hurler Halts Orioles | By John Drebinger | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-19 | https://www.nytimes.com/1958/04/19/archives/youngs-widow-gets-right-to-buy-shares.html | YOUNGS WIDOW GETS RIGHT TO BUY SHARES | Special to The New York Times | RE0000288632 | 1986-04-02 | B00000706376 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wednesday-night-canadian-radio-fixture.html | WEDNESDAY NIGHT CANADIAN RADIO FIXTURE | By Charles J Lazarus | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/100-men-building-lake-for-scouts-workers-and-officials-at-bayonne.html | 100 MEN BUILDING LAKE FOR SCOUTS Workers and Officials at Bayonne Refinery Giving Up WeekEnds to Help | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/19-frogmen-hope-to-find-1812-relic-amateurs-study-oaken-hull-in.html | 19 FROGMEN HOPE TO FIND 1812 RELIC Amateurs Study Oaken Hull in Sackets Harbor as a Possible Scuttled Brig | By John C Devlin | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/4-academies-back-broad-education-military-school-chiefs-rate.html | 4 ACADEMIES BACK BROAD EDUCATION Military School Chiefs Rate Character Over Tactics 2Day Parley Ends | By David Anderson | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/5-students-leave-for-russia-today-exchange-group-completes-a.html | 5 STUDENTS LEAVE FOR RUSSIA TODAY Exchange Group Completes a Briefing at Cambridge  6th to Make Trip | BY John H Fenton | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-nations-discontent-lost-statesman-the-strange-story-of-pierre.html | A Nations Discontent LOST STATESMAN The Strange Story of Pierre MendesFrance By Alexander Werth 428 pp New York AbelardSchuman 5 | By D W Brogan | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-new-st-peters-to-rise-in-jersey-old-church-at-grand-and-van-vorst.html | A NEW ST PETERS TO RISE IN JERSEY Old Church at Grand and Van Vorst to Be Razed for 400000 Building | By Alfred E Clark | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-start-in-movies-a-book-for-beginners-subminiature-guide.html | A START IN MOVIES A Book for Beginners SubMiniature Guide | By Jacob Deschin | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-textile-maker-named-to-senate-b-everett-jordan-succeeds-scott-in.html | A TEXTILE MAKER NAMED TO SENATE B Everett Jordan Succeeds Scott in North Carolina  May Run in November | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-time-for-principle-and-heroism.html | A Time for Principle and Heroism | IRWIN STARK | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-tunny-fish-fast-on-its-fins-inspires-design-of-tramp-fleet-speed.html | A Tunny Fish Fast on Its Fins Inspires Design of Tramp Fleet Speed Rises and Fuel Use Drops With Adaptation of Finlets on Ships | By Edward A Morrow | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-wilfred-earle.html | A WILFRED EARLE | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/a-winner-on-his-merits-van-cliburns-approach-in-line-with-style.html | A WINNER ON HIS MERITS Van Cliburns Approach In Line With Style Liked by Russians | By Howard Taubman | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/about-starfish.html | About Starfish | By Marie Poland Fish | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/accra-is-cheery-as-parley-host-african-conference-site-contrasts.html | ACCRA IS CHEERY AS PARLEY HOST African Conference Site Contrasts the Stone Age and Modern Progress | By Kennett Love | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/advertising-the-allure-of-sports-glamour-of-athletes-is-made-to-rub.html | Advertising The Allure of Sports Glamour of Athletes Is Made to Rub Off on Products | By Carl Spielvogel | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/aid-and-trade-programs-generate-little-support-voters-seem.html | AID AND TRADE PROGRAMS GENERATE LITTLE SUPPORT Voters Seem Indifferent to Key Issues Which Congress Is Ready to Take Up | By Allen Drury | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/air-officer-will-wed-virginia-lee-crandall.html | Air Officer Will Wed Virginia Lee Crandall | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/alan-bralovers-have-son.html | Alan Bralovers Have Son | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/albert-kurtz-to-wed-miss-carol-l-clafliu.html | Albert Kurtz to Wed Miss Carol L Clafliu | peclal to 5he New Ylrk jjms | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/all-soviet-bloc-boycotts-rally-of-titos-party-moscow-deplores.html | ALL SOVIET BLOC BOYCOTTS RALLY OF TITOS PARTY Moscow Deplores Program for Yugoslavs Congress Marshal Begins 3d Term | By Elie Abel | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/allensupple.html | AllenSupple | SPeCial o The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/american-operas-new-tempo.html | American Operas New Tempo | Text and captions by Howard Taubman | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/americans-held-clannish-at-fair-brussels-visitors-want-to-see-own.html | AMERICANS HELD CLANNISH AT FAIR Brussels Visitors Want to See Own Pavilion First and Eat own Food | By Walter H Waggoner | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/an-enemy-within-happy-as-larry-by-thomas-hinde-294-pp-new-york.html | An Enemy Within HAPPY AS LARRY By Thomas Hinde 294 pp New York Criterion Books 395 | AILEEN PIPPETT | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/anne-marshall-is-future-bride-of-d-b-tarbell-teacher-in-bay-state.html | Anne Marshall Is Future Bride Of D B Tarbell Teacher in Bay State Fiancee of Grandson of Portrait Painter | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/antileague.html | ANTILEAGUE | MICHAEL LEWIS | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/antislump-fight-adding-to-deficit-measures-to-end-recession-to-cost.html | ANTISLUMP FIGHT ADDING TO DEFICIT Measures to End Recession to Cost 21 Billion in 59  Defense Cost Is Up | By Edwin L Dale Jr | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/argentina-not-eclipsed-but-tamed.html | ARGENTINA  Not Eclipsed But Tamed | ROBERT LINDLEY | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/arms-race-end-asked-merged-presbyterian-group-to-make-plea-at.html | ARMS RACE END ASKED Merged Presbyterian Group to Make Plea at Parley | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/army-sets-a-plan-for-li-shoreline-hearing-planned-tuesday-on.html | ARMY SETS A PLAN FOR LI SHORELINE Hearing Planned Tuesday on Comprehensive Work to Cost 26000000 | By Byron Porterfield | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/authors-queries.html | Authors Queries | MYRON MATLAW | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bases-used-in-greece.html | Bases Used in Greece | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bass-farish.html | Bass  Farish | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/below-and-aloft-computers-test-and-pilot-missiles-and-jets.html | Below and Aloft Computers Test and Pilot Missiles and Jets COMPUTERS KEY TO MODERN ARMS | By Alfred E Zipser | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/benton-bowles-now-competitors-connecticut-democrats-stir-threeway.html | BENTON  BOWLES NOW COMPETITORS Connecticut Democrats Stir ThreeWay Battle for Senate Nomination | By Leo Egan | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bessie-smiths-successors.html | BESSIE SMITHS SUCCESSORS | By John S Wilson | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/betty-solomonengaged.html | Betty SolomonEngaged | Special to Tile New York Ttme | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/big-bombs-and-small-wars-choice-for-survival-by-louis-j-halle-147.html | Big Bombs and Small Wars CHOICE FOR SURVIVAL By Louis J Halle 147 pp New York Harper  Brothers 275 | By S L A Marshall | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/big-country-in-loops.html | BIG COUNTRY IN LOOPS | By Howard Thompson | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/big-fallout-seen-in-clean-hbomb-libby-says-device-is-twice-as-dirty.html | BIG FALLOUT SEEN IN CLEAN HBOMB Libby Says Device Is Twice as Dirty as One Dropped on Hiroshima in War | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/big-payoff-recalls-struggle-by-investor-railroads-stock-pays-off-at.html | Big PayOff Recalls Struggle by Investor RAILROADS STOCK PAYS OFF AT 2351 | By Elizabeth M Fowler | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/blue-denim-one-of-the-best-plays-of-the-season-is-admirably-acted.html | BLUE DENIM One of the Best Plays of the Season Is Admirably Acted and Directed | By Brooks Atkinson | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/boiantevebaugh.html | BoianTevebaugh | Seci to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/book-art-in-san-juan-exhibition-at-new-center-on-history-of.html | BOOK ART IN SAN JUAN Exhibition at New Center on History of Printing | Special To The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/boston.html | Boston | Special To The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/brazils-drought-spurs-migration-flight-of-thousands-from-vast.html | BRAZILS DROUGHT SPURS MIGRATION Flight of Thousands From Vast Northern Area Adds to Economic Crisis | Special To The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bridge-a-classic-book-reissued-louis-watsons-volume-is-due-this.html | BRIDGE A CLASSIC BOOK REISSUED Louis Watsons Volume Is Due This Week Some Hands | By Albert H Morehead | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/british-renew-gurkha-pact.html | British Renew Gurkha Pact | Special To The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/brother-gregory.html | BROTHER GREGORY | Special To The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bulgaria-church-for-collectives-orthodox-hierarchy-calls-on-parish.html | BULGARIA CHURCH FOR COLLECTIVES Orthodox Hierarchy Calls on Parish Priests to Back a Government Drive | Special To The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/business-and-u-n-silent-partners-world-organization-offers-valuable.html | BUSINESS AND U N SILENT PARTNERS World Organization Offers Valuable Information on Economics and Trade | By Kathleen MLaughlin | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/bustling-milan-cool-to-politics-center-of-italys-commerce-so-busy.html | BUSTLING MILAN COOL TO POLITICS Center of Italys Commerce So Busy It Hardly Heeds Coming of Elections | By Arnaldo Cortesi | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/busy-boca-grande-an-isolated-hideaway-most-of-year-it-booms-in-the.html | BUSY BOCA GRANDE An Isolated Hideaway Most of Year It Booms In the Tarpon Season | By Rolfe Schell | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/by-remote-control-electric-garage-door-controlled-from-car.html | BY REMOTE CONTROL Electric Garage Door Controlled From Car | By Bernard Gladstone | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/caesar.html | Caesar | BERNARD V BOTHMER | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/california-giants-and-dodgers-see-no-pause-in-fierce-rivalry-cities.html | California Giants and Dodgers See No Pause in Fierce Rivalry Cities of Transplanted Teams Long at Odds Over State Matters Now Carry Differences in Baseball | By Lawrence E Davies | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/california-rites-of-spring-vernal-season-greeted-with-frog-racing.html | CALIFORNIA RITES OF SPRING Vernal Season Greeted With Frog Racing And Opera | By Gladwin Hill | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/canada-rocking-at-a-great-rate.html | CANADA Rocking at a Great Rate | TANIA LONG | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/cant-be-trusted.html | CANT BE TRUSTED | JOSEPH BOLEY | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/carlson-tutt.html | Carlson Tutt | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/carol-picklemans-troth.html | Carol Picklemans Troth | gDecial to ThP New Ynrk TImF | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/carol-s-lownes-1957-debutante-engaged-to-wed-betrothed-to-stephenb.html | Carol S Lownes 1957 Debutante Engaged to Wed Betrothed to StephenB Homer of Army Son of Industrialist | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/carol-schwarz-becomes-bride-of-daniel-fitch-yonkers-girl-is-wed-in.html | Carol Schwarz Becomes Bride Of Daniel Fitch Yonkers Girl Is Wed in Tuckahoe to Aide ou Grace BankHere | 9eclal to The New York TimeL | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/cavalcade-of-thanks-adirondack-contingent-to-hail-harriman-for.html | CAVALCADE OF THANKS Adirondack Contingent to Hail Harriman for Route 9 Work | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ceylon-seeks-u-s-phone-aid.html | Ceylon Seeks U S Phone Aid | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/charity-gets-peron-retreat.html | Charity Gets Peron Retreat | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chemical-in-juice-aids-mentally-ill-aged-patients-are-reported.html | CHEMICAL IN JUICE AIDS MENTALLY ILL Aged Patients Are Reported Improved by Relative of Monosodium Glutamate | By Emma Harrison | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chestnut-hill-dance-may-4.html | Chestnut Hill Dance May 4 | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/childrens-stories.html | CHILDRENS STORIES | HERBERT MITGANG | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/churchill.html | Churchill | ALBERT C WILKINSON | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/claims-defended-by-britain.html | Claims Defended by Britain | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/clement-will-get-report-on-judge.html | CLEMENT WILL GET REPORT ON JUDGE | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/coast-flood-damage-set.html | Coast Flood Damage Set | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/colleges-fail.html | COLLEGES FAIL | GERRI GEWIRTZ | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/columbia-sweeps-regatta-on-harlem-columbias-varsity-crew-beats.html | Columbia Sweeps Regatta on Harlem Columbias Varsity Crew Beats Rutgers Fordham on Harlem | By Lincoln A Werden | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/compromise-move-on-sea-law-loses-committee-at-geneva-votes-down-u-s.html | COMPROMISE MOVE ON SEA LAW LOSES Committee at Geneva Votes Down U S Bid  Other Proposals Defeated | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/conservation-legislative-gains-congress-sets-a-mark-with-passage-of.html | CONSERVATION LEGISLATIVE GAINS Congress Sets a Mark With Passage of Two Major Measures | By John B Oakes | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/costs-of-college-soaring-likely-to-double-by-1970-costs-of-college.html | Costs of College Soaring Likely to Double by 1970 COSTS OF COLLEGE ARE STILL SOARING | By Milton Bracker | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/counsel-for-poor-carry-big-burden-trial-of-7-teenagers-stirs-debate.html | COUNSEL FOR POOR CARRY BIG BURDEN Trial of 7 TeenAgers Stirs Debate on System of Defense for Indigent | By Peter Kihss | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/credit-loosened-in-money-centers-reserve-moves-to-equalize-effects.html | CREDIT LOOSENED IN MONEY CENTERS Reserve Moves to Equalize Effects of Easier Lending on Banks in Nation | By Albert L Kraus | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/crippled-hearts-helped-at-center-new-surgery-method-used-on-400.html | CRIPPLED HEARTS HELPED AT CENTER New Surgery Method Used on 400 Children Thus Far at Government Expense | By Bess Furman | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/crisis-averted-museum-damage-is-cut-by-prompt-action-our-art-for.html | CRISIS AVERTED Museum Damage is Cut by Prompt Action  Our Art for Overseas | By Howard Devree | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/crops-to-freeze-new-vegetables-and-fruits-promise-full-benefit-from.html | CROPS TO FREEZE New Vegetables and Fruits Promise Full Benefit From Harvests | By Patricia Clarke | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/cultural-thaw-is-soviet-policy-khrushchev-drops-stalins.html | CULTURAL THAW IS SOVIET POLICY Khrushchev Drops Stalins Exclusiveness as Part of a Larger Plan | By Harry Schwartz | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/czech-opera-by-american-czech.html | CZECH OPERA BY AMERICAN CZECH | By Lewis Allan | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dakin-lecture-set-at-adelphi.html | Dakin Lecture Set at Adelphi | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dallas.html | Dallas | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dam-ceremony-may-16-brucker-to-speak-at-barre-falls-mass-dedication.html | DAM CEREMONY MAY 16 Brucker to Speak at Barre Falls Mass Dedication | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dam-dedication-set-exsecretary-wilson-to-be-at-texas-ceremony.html | DAM DEDICATION SET ExSecretary Wilson to Be at Texas Ceremony | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/del-miller-earns-westbury-double-driver-scores-with-dotties-pick.html | DEL MILLER EARNS WESTBURY DOUBLE Driver Scores With Dotties Pick and Knight Patrol Before 37832 Fans | By Michael Strauss | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/desilu-or-from-gags-to-riches-the-lucy-and-desi-everybody-loved-now.html | Desilu or From Gags To Riches The Lucy and Desi everybody loved now rule an entertainment empire | By Cecelia Ager | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/desk-spaceat-home-desk-spaceat-home-continued.html | Desk SpaceAt Home Desk SpaceAt Home Continued | By Cynthia Kellogg | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/diana-garber-is-betrothed.html | Diana Garber Is Betrothed | Special to TheNew York Tlme | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dinner-to-honor-eban-bnai-brith-to-hail-envoy-and-israels-10-years.html | DINNER TO HONOR EBAN Bnai Brith to Hail Envoy and Israels 10 Years Tonight | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/discord-and-old-age-the-antiphon-by-djuna-barnes-127-pp-new-york.html | Discord and Old Age THE ANTIPHON By Djuna Barnes 127 pp New York Farrar Straus  Cudafry 350 | By Dudley Fitts | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/distillers-renew-tax-relief-hopes-extension-of-bonding-period.html | DISTILLERS RENEW TAX RELIEF HOPES Extension of Bonding Period Beyond 8Year Limit Weighed in Senate | By James J Nagle | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dorisfay-anderson-bride-of-john-rogers.html | DorisFay Anderson Bride of John Rogers | ectaJ toe New York | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/dr-christopher-dwyer.html | DR CHRISTOPHER DWYER | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/easy-and-dependable-perennials.html | EASY AND DEPENDABLE PERENNIALS | By Daniel J Foley | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/economic-weather-bureau-adds-to-data-and-their-interpretation.html | Economic Weather Bureau Adds To Data and Their Interpretation ECONOMIC BUREAU EXPANDING DATA | By Richard Rutter | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/education-in-review-teaching-by-tv-which-has-filled-many-gaps-now.html | EDUCATION IN REVIEW Teaching by TV Which Has Filled Many Gaps Now Looks to Graduate Work | By Gene Currivan | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/educations-goal.html | EDUCATIONS GOAL | N B T | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/egypt-a-smuggled-pleasure.html | EGYPT  A Smuggled Pleasure | OSGOOD CARUTHERS | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/elaine-marklen-will-be-bride-ot-a-professor-fiancee-of-dr-edward.html | Elaine MarkleN Will Be Bride Ot a Professor Fiancee of Dr Edward  Suchman Sociologist Now at Columbia | Special to The 14ew York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/eliza-beth-g-ellis-fiancee-0u-lawrence-dr-mcyns-jr.html | Eliza beth G Ellis Fiancee 0u Lawrence dr Mcyns Jr | Special to The Now York Tlmea | RE0000288631 | 1986-04-02 | B00000706377 |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/equitys-answer-bellamy-explains-stand-on-offbroadway-issue.html | EQUITYS ANSWER Bellamy Explains Stand On OffBroadway Issue | By Ralph Bellamy | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/essex-fells-church-fete.html | Essex Fells Church Fete | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/exeter-paces-meet-host-team-captures-9-of-16-events-in-annual.html | EXETER PACES MEET Host Team Captures 9 of 16 Events in Annual Relays | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fathers-iniquity.html | FATHERS INIQUITY | VIRGINIA L HUNT | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fee-rise-to-curb-fast-stock-gains-climb-in-commission-rates-will.html | FEE RISE TO CURB FAST STOCK GAINS Climb in Commission Rates Will Cut Opportunities for Tape Watchers | By J E McMahon | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/feminist-praises-argentine-gains-grandmother-who-fought-peron-hails.html | FEMINIST PRAISES ARGENTINE GAINS Grandmother Who Fought Peron Hails Democracy on a Visit Here | By Edith Evans Asbury | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/figure-problem.html | FIGURE PROBLEM | THEODORE W RATNOFF | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/films-along-the-seine-les-miserables-ushers-blockbuster-era-into.html | FILMS ALONG THE SEINE  Les Miserables Ushers Blockbuster Era Into France  Other Matters | By Gene Moskowitz | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/films-for-export-what-pictures-should-go-abroad-and-do.html | FILMS FOR EXPORT What Pictures Should Go Abroad and Do | By Bosley Crowther | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fingers-of-blind-see-washington-law-almost-halts-new-york-visitors.html | FINGERS OF BLIND SEE WASHINGTON Law Almost Halts New York Visitors Feeling Blossoms After White House Tour | By Werner Wiskari | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fingertip-radar-identifies-plane-when-pilot-pushes-button-blip-on.html | FINGERTIP RADAR IDENTIFIES PLANE When Pilot Pushes Button Blip on Ground Screen Swells to Distinct Size | By Edward Hudson | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/finletter-scores-g-o-p-economics-urges-a-democratic-victory-this.html | FINLETTER SCORES G O P ECONOMICS Urges a Democratic Victory This Year to End Misery  Silent on Senate Race | By Douglas Dales | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/fire-kills-4-children-victims-perish-in-bedroom-in-middletown-conn.html | FIRE KILLS 4 CHILDREN Victims Perish in Bedroom in Middletown Conn | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/first-the-twelve-tribes-the-history-of-israel-by-martin-noth.html | First the Twelve Tribes THE HISTORY OF ISRAEL By Martin Noth Translated from the German by Stanley Godman 479 pp New York Harper  Bros 750 | By A L Sachar | RE0000288631 | 1986-04-20 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/flights-curbed-melroy-insists-he-and-twining-say-there-can-be-no.html | FLIGHTS CURBED MELROY INSISTS He and Twining Say There Can Be No Unauthorized Strike Against Soviet | By Jack Raymond | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/for-love-of-lambert-the-moonlight-jewelers-by-albert-vidalie.html | For Love of Lambert THE MOONLIGHT JEWELERS By Albert Vidalie Translated from the French by John Petrie 214 pp New York Farrar Straus  Cudahy 375 | By Francis Steegmuller | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/for-miss-heckarts.html | FOR MISS HECKARTS | ROBERT MOWERY | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/for-west-side-story.html | FOR WEST SIDE STORY | MILES KREUGYR | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/for-younger-readers.html | For Younger Readers | By Edmund Fuller | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/foreign-aid-the-human-touch-the-founder-of-a-village-hospital-in.html | Foreign Aid  The Human Touch The founder of a village hospital in Laos argues that private help can often win more friends than impersonal Government programs | By Thomas A Dooley | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/forest-hills-rooting-for-bonnie-girl-from-center-of-tennis-world.html | Forest Hills Rooting for Bonnie Girl From Center of Tennis World Has Big Potential | By Charles Friedman | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/frances-l-riley-engaged-to-wed-physician-here-therapist-graduate-of.html | Frances L Riley Engaged to Wed Physician Here Therapist Graduate of Columbia and Marlin Ewing Will Marry | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/frederic-j-deveau.html | FREDERIC J DEVEAU | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/french-bargains-tax-waiver-plan-for-tourists-aims-at-attracting-for.html | FRENCH BARGAINS Tax Waiver Plan for Tourists Aims At Attracting Foreign Currency | By John Wilcock | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/french-republic-faces-its-gravest-crisis.html | FRENCH REPUBLIC FACES ITS GRAVEST CRISIS | By Robert C Doty | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/from-lifes-own-show-bill-the-girls-on-the-10th-floor-and-other.html | From Lifes Own Show Bill THE GIRLS ON THE 10th FLOOR And Other Stories By Steve Allen 188 pp New York Henry Holt  Co 3 | WILLIAM PEDEN | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gallicanosferra.html | GallicanoSferra | SeciaJ to The New York Ttme | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gay-planter-boxes-brighten-city-terraces.html | GAY PLANTER BOXES BRIGHTEN CITY TERRACES | By Hilde Peters | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/general-hodges-is-98-today.html | General Hodges Is 98 Today | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/giants-rout-dodgers-114-5-homers-in-game.html | GIANTS ROUT DODGERS 114 5 HOMERS IN GAME | By Gladwin Hill | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/global-report-on-rock-n-roll.html | Global Report on Rock n Roll | HARRY GILBOY | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/golden-milestone-for-a-character-actress.html | GOLDEN MILESTONE FOR A CHARACTER ACTRESS | By Arthur Gelb | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/government-seen-as-house-divided-editor-tells-jewish-leaders-white.html | GOVERNMENT SEEN AS HOUSE DIVIDED Editor Tells Jewish Leaders White House Ideas Clash With State Department | By Irving Spiegel | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/greek-campaign-being-intensified-with-voting-3-weeks-away.html | GREEK CAMPAIGN BEING INTENSIFIED With Voting 3 Weeks Away Candidates Are Carrying on Whirlwind Effort | By A C Sedgwick | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gretchen-b-marcy-wed-in-michigan.html | Gretchen B Marcy Wed in Michigan | Spectat to Xe New YorJCiniEw | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/grismer-in-athens-cites-u-s-aid-ratio.html | GRISMER IN ATHENS CITES U S AID RATIO | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gromyko-briefs-14-envoys.html | Gromyko Briefs 14 Envoys | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/gromyko-limits-talks-with-west-on-summit-plans-refuses-to-meet-all.html | GROMYKO LIMITS TALKS WITH WEST ON SUMMIT PLANS Refuses to Meet All Three Envoys at Same Time to Discuss Parleys Basis | By E W Kenworthy | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hairdo.html | Hairdo | AGNES ASH | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harneys-203-leads-open-at-louisville-harney-captures-golf-lead-on.html | Harneys 203 Leads Open at Louisville HARNEY CAPTURES GOLF LEAD ON 203 | By the United Press | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harriet-l-mcintyre-fiancee-of-physician.html | Harriet L McIntyre Fiancee of Physician | Special to The New York lmes | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harriman-signs-jobless-aid-bill-but-scores-gop-measure-which-calls.html | HARRIMAN SIGNS JOBLESS AID BILL But Scores GOP Measure Which Calls for Extension Only if US Votes Funds | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harris-twins-brides-in-double-ceremony.html | Harris Twins Brides In Double Ceremony | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harvard-beats-army-9-5.html | Harvard Beats Army 9 5 | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harvard-crews-win-lightweight-races.html | HARVARD CREWS WIN LIGHTWEIGHT RACES | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/harvard-planning-a-9000000-center.html | HARVARD PLANNING A 9000000 CENTER | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/he-simply-wasnt-the-criminal-type-the-price-of-diamonds-by-dan.html | He Simply Wasnt the Criminal Type THE PRICE OF DIAMONDS By Dan Jacobson 207 pp New York Alfred A Knopf 145 | ANTHONY BOUCHER | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/henry-jones-as-louis-howe-how-the-tony-winner-prepared-for-his.html | HENRY JONES AS LOUIS HOWE How the Tony Winner Prepared for His Broadway Role | By Milton Z Esterow | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/herbert-e-macauley.html | HERBERT E MACAULEY | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/highlights-at-brussels-fair.html | HIGHLIGHTS AT BRUSSELS FAIR | By Pierre Schneider | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hit-the-target.html | HIT THE TARGET | FmUCK  IGBTMA | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hoffa-plays-a-new-role-as-a-quiet-labor-boss-he-avoids-all-hostile.html | HOFFA PLAYS A NEW ROLE AS A QUIET LABOR BOSS He Avoids All Hostile Acts Against His Critics in Labor and Senate | By A H Raskin | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hofstra-to-hold-art-show.html | Hofstra to Hold Art Show | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hollywood-stand.html | HOLLYWOOD STAND | Spyros Skouras Offers His Plan for Future | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hoover-supports-pentagon-shifts-but-military-writers-assail.html | HOOVER SUPPORTS PENTAGON SHIFTS But Military Writers Assail Reorganization Plans  Need for Bill Doubted | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hope-for-algerian-peace-is-seen-in-african-parley-hopes-for-peace.html | Hope for Algerian Peace Is Seen in African Parley HOPES FOR PEACE IN ALGERIA RISING | By Thomas F Brady | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/hope-it-penetrates.html | HOPE IT PENETRATES | J S SEIDMAN | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/iancine-weber-e-p-cypxot-jr-wed-in-bedford-st-patricks-scene-of.html | iancine Weber E P Cypxot Jr Wed in Bedford St Patricks Scene of NuptialsBride Is Escorted by Father | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/india-big-in-bombay-dead-in-delhi.html | INDIA  Big in Bombay Dead in Delhi | A M ROSENTHAL | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/india-with-her-makeup-off-the-heart-of-india-by-alexander-campbell.html | India With Her MakeUp Off THE HEART OF INDIA By Alexander Campbell Illustrated 333 pp New York Alfred A Knopf 5 | By Robert Trumbull | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/infirmary-will-benefit.html | Infirmary Will Benefit | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/island-guides-a-vote-for-caribbean-taxi-drivers.html | ISLAND GUIDES A Vote for Caribbean Taxi Drivers | By Walter Ross | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/israelis-seize-arab-jordanian-soldier-taken-on-border-as-3-escape.html | ISRAELIS SEIZE ARAB Jordanian Soldier Taken on Border as 3 Escape | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/israels-first-decade-and-the-future-its-premier-reviews-ten-years.html | Israels First Decade  And the Future Its Premier reviews ten years of historic achievement including the reception of a million immigrants and looks ahead to further building of a secure and stable state | By David BenGurion | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/italian-red-tells-of-partys-error-dissident-says-togliatti-and-his.html | ITALIAN RED TELLS OF PARTYS ERROR Dissident Says Togliatti and His Assistants Scorned Khrushchev as Windbag | By Paul Hofmann | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/italy-displaced-by-calypso.html | ITALY  Displaced by Calypso | ARNALDO CORTESI | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jail-farming-cuts-suffolk-food-bill-yearold-program-credited-with.html | JAIL FARMING CUTS SUFFOLK FOOD BILL YearOld Program Credited With Saving 50000 by Supplying County Units | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jakartas-forces-split-the-rebels-communique-says-key-road-linking.html | JAKARTAS FORCES SPLIT THE REBELS Communique Says Key Road Linking the Insurgents Has Been Captured | By Bernard Kalb | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/japan-a-presley-of-its-own.html | JAPAN  A Presley of Its Own | ROBERT TRUMBULL | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jersey-art-show-extended.html | Jersey Art Show Extended | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jersey-beavers-facing-eviction-ringwood-park-colony-has-doomed-5.html | JERSEY BEAVERS FACING EVICTION Ringwood Park Colony Has Doomed 5 Acres of Trees With 250Foot Dam | By John W Slocum | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jersey-u-n-fair-to-open.html | Jersey U N Fair to Open | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jewels-reward-wins-wood-memorial-at-jamaica-44078-cheer-race.html | JEWELS REWARD WINS WOOD MEMORIAL AT JAMAICA 44078 CHEER RACE | By Joseph C Nichols | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/joan-duggan-bride-of-a-naval-officer.html | Joan Duggan Bride Of a Naval Officer | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/joan-m-rubinstein.html | Joan M Rubinstein | pee al tO Tile New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/joanne-sargent-will-be-married-to-yale-student-alumna-of-middlebury.html | Joanne Sargent Will Be Married To Yale Student Alumna of Middlebury College Betrothed to George Cardona Jr | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jobs-in-rhode-island-number-employed-in-march-falls-to-a-10year-low.html | JOBS IN RHODE ISLAND Number Employed in March Falls to a 10Year Low | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/john-g-russell-and-thora-carr-to-be-married-graduates-of-yale-and.html | John G Russell and Thora Carr To Be Married Graduates of Yale and Bridgeport Engaged Summer Nuptials | Sect to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/john-j-crimmins-sr.html | JOHN J CRIMMINS SR | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/johnson-demands-bold-u-s-actions-to-end-recession-in-attack-on.html | JOHNSON DEMANDS BOLD U S ACTIONS TO END RECESSION In Attack on Administration Senator Says Nation Cant Afford to Sit It Out | By W H Lawrence | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/joseph-a-buysee.html | JOSEPH A BUYSEE | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/jowett.html | Jowett | CECIL WOODHAMSMITH | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/juvenile-crimes-up-22-in-nassau-671-cases-reported-for-57-by-youths.html | JUVENILE CRIMES UP 22 IN NASSAU 671 Cases Reported for 57 by Youths Under 16  Total of Major Offenses Rises | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kaia-k-johnson-and-peter-bunn-to-wed-in-june-u-o-wisconsin-junior.html | Kaia K Johnson And Peter Bunn To Wed in June U o Wisconsin Junior and Graduate There Engaged to Marry | SIecIal to The New York TIm | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/katherine-willis-is-future-bride-of-law-student-smith-alumna.html | Katherine Willis Is Future Bride Of Law Student Smith Alumna Engaged to John N Williams Who Is at Harvard | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kathleen-craig-will-be-bride-of-exofficer-alumna-of-bryn-mawr.html | Kathleen Craig Will Be Bride Of ExOfficer Alumna of Bryn Mawr Betrothed to Thomas Spencer Knight Jr | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kent-crews-win-2-races.html | Kent Crews Win 2 Races | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ketter-on-buffalo-faculty.html | Ketter on Buffalo Faculty | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/key-schools-role-is-visioned-for-tv-r-c-a-head-tells-of-plan-for.html | KEY SCHOOLS ROLE IS VISIONED FOR TV R C A Head Tells of Plan for 100000 Workshop at NYU to Develop Gains | By Leonard Buder | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/keynes-reexamined-the-man-the-theory-his-unorthodox-economics-and.html | Keynes ReExamined The Man the Theory His unorthodox economics and his sharp tongue made him a bogeyman to many but his ideas lie at the root of most economists understanding of todays recession | By Henry C Wallich | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/khrushchev-bids-schools-reform-soviet-leader-wants-more-pupils-to.html | KHRUSHCHEV BIDS SCHOOLS REFORM Soviet Leader Wants More Pupils to Be Prepared for Useful Labor | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/knapp-colie-lead-in-dinghy-regatta.html | KNAPP COLIE LEAD IN DINGHY REGATTA | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/kugelmanhugo.html | KugelmanHugo | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/l-i-area-to-show-5000-years-of-art-rink-in-great-neck-is-being.html | L I AREA TO SHOW 5000 YEARS OF ART Rink in Great Neck Is Being Transformed Into Museum to Aid Mental Clinic | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/l-i-duck-farm-on-view-inspection-by-the-public-is-invited-on.html | L I DUCK FARM ON VIEW Inspection by the Public Is Invited on Tuesday | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/l-i-science-fair-opens-thursday-9-schools-5-colleges-and-industry.html | L I SCIENCE FAIR OPENS THURSDAY 9 Schools 5 Colleges and Industry to Participate in Westbury Exhibition | By Roy R Silver | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/label-precedent-set-canadian-concern-convicted-for-false-textile.html | LABEL PRECEDENT SET Canadian Concern Convicted for False Textile Tag | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/latins-puzzled-by-somoza-plan-nicaraguan-president-asks-he-and.html | LATINS PUZZLED BY SOMOZA PLAN Nicaraguan President Asks He and Family Be Barred From Sucession in Office | By Paul P Kennedy | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/law-symposium-champions-court-participants-in-notre-dame-program.html | LAW SYMPOSIUM CHAMPIONS COURT Participants in Notre Dame Program Call for Fight on Jenner and Other Bills | By Austin C Wehrwein | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/learning-politics-at-the-campusroots-in-mock-conventions-and-actual.html | Learning Politics at the CampusRoots In mock conventions and actual campaigns college students get a touch of realism along with their academic training in the workings of a democratic society | By Ralph K Huitt | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/leaves-from-a-casebook-gallstones-and-ghosts-by-hubert-bagster-176.html | Leaves From a Casebook GALLSTONES AND GHOSTS By Hubert Bagster 176 pp New York Simon  Schuster 350 | By Roger Pippett | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lebanese-tense-as-feast-begins-opposition-moslems-call-for.html | LEBANESE TENSE AS FEAST BEGINS Opposition Moslems Call for Demonstrations Against ProWestern Premier | By Foster Hailey | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/leffdangelo.html | LeffDAngelo | Secial to The Iew York Timeg | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDWARD F GRIER | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ARTI N LICHTEEMAN | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ROBERT S HAZLETT | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/letter-writers-discuss-offbroadway-leagues-plan-notes-on-awards.html | Letter Writers Discuss OffBroadway Leagues Plan  Notes on Awards | JACK GARFEIN | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lieut-lrederick-mahon-y-jr-weds-frcdcricka-oconncll.html | Lieut lrederick Mahon y Jr Weds Frcdcricka OConncll | gptcial to The New York Tlmt | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lionel-m-alanson.html | LIONEL M ALANSON | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/literary-letter-from-france-ideas-and-trends.html | Literary Letter From France Ideas and Trends | By Claude Mauriac | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lives-bound-the-wheel-of-earth-by-helga-sandburg-396-pp-new-york.html | Lives Bound THE WHEEL OF EARTH By Helga Sandburg 396 pp New York McDowell Obolensky 495 | By Victor P Hass | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lloyd-criticizes-soviet.html | Lloyd Criticizes Soviet | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/loaning-works-of-art-to-museums.html | Loaning Works of Art to Museums | EDNA PERKEL GUREWITSCH | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lucy-landers-wed-in-church-in-indianapolis-smith-graduate-bride-of.html | Lucy Landers Wed in Church In Indianapolis Smith Graduate Bride of Harry H Fowler Harvard Alumnus | 3pelJzl to le Ne yolk Plzne | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/lumbermen-raise-war-chest-to-hold-position-in-market-lumber.html | Lumbermen Raise War Chest to Hold Position in Market LUMBER INDUSTRY MAPS PROMOTION | By John J Abele | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/m-b-keady-jr-weds-miss-isabel-m-karins.html | M B Keady Jr Weds Miss Isabel M Karins | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mafianbrinkley-smlfhers-is-a-bride-wedo-lieut-john-geary-2d-of-army.html | MafianBrinkley smlfhers Is a Bride Wedo LieUt John Geary 2d of Army in OYster Bay | Slal to The New York Tlmee | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/magnetic-pull-studied-japanese-unit-finds-it-less-than-expected-in.html | MAGNETIC PULL STUDIED Japanese Unit Finds It Less Than Expected in Antarctic | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/male-grooming-now-big-business-volume-for-such-products-and.html | MALE GROOMING NOW BIG BUSINESS Volume for Such Products and Services Expected to Top a Billion in 1958 | By Alexander R Hammer | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/man-shoots-3-nuns-and-2-others-at-trenton-convent-3-nuns-2-others.html | Man Shoots 3 Nuns and 2 Others at Trenton Convent 3 NUNS 2 OTHERS SHOT AT CONVENT | By George Cable Wright | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/manhattan-team-herman-triumph-in-track-here-manhattah-team-and.html | Manhattan Team Herman Triumph in Track Here MANHATTAH TEAM AND HERMAN WIN | By Joseph M Sheehan | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/maracaibo-city-of-palms-venezuelas-second-city-offers-visitor.html | MARACAIBO CITY OF PALMS Venezuelas Second City Offers Visitor Glimpse Of Varying Cultures | By Tad Szulo | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/margaret-on-wilson-bride-of-david-huck.html | Margaret ON Wilson Bride of David Huck | Special to The New York Ttme | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/maryland-wins-by-116-sends-long-island-club-to-its-first-defeat-in.html | MARYLAND WINS BY 116 Sends Long Island Club to Its First Defeat in Lacrosse | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/maureen-burke-becomes-bride-at-west-point-married-to-rene-liegeot.html | Maureen Burke Becomes Bride At West Point Married to Rene Liegeot in Catholic ChapelFather Escorts Her | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mcdonaldsaxer.html | McDonaldSaxer | SPecial to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/meeting-with-the-russians-considerations-of-human-welfare-in-place.html | Meeting With the Russians Considerations of Human Welfare in Place of Suspicion Suggested | WILLIAM ERNEST HOCKING | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/midtown-resists-plan-to-ease-jam-proposals-in-15000-survey-of.html | MIDTOWN RESISTS PLAN TO EASE JAM Proposals in 15000 Survey of Garment Area Shelved by City for Lack of Aid | By Bernard Stengren | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mis-mckenna-rober-rogers-wed-in-south-alexandria-va-churck-scene-of.html | Mis McKenna Rober Rogers Wed in South Alexandria Va Churck Scene of Marriage10 Attend Couple | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-a-scott-rulgh-to-wed.html | Miss A Scott Rulgh to Wed | pecial to Vine New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-alice-grant-is-future-bride-of-b-h-slade-red-gross-aide-in-war.html | Miss Alice Grant Is Future Bride Of B H Slade Red Gross Aide in War Fiancee of ExOfiicer Wedding in June | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-anne-coe-wed-in-capital-to-a-u-s-aide-bride-in-st-margarets-of.html | Miss Anne Coe Wed in Capital To a U S Aide Bride in St Margarets of Lambert Heyniger of Foreign Service | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-audrey-simkin-to-be-summer-bride.html | Miss Audrey Simkin To Be Summer Bride | Spt o isl to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-carolyn-white-wed-to-arthur-maier.html | Miss Carolyn White Wed to Arthur Maier | Special to Lhe New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-cornelia-stone.html | MISS CORNELIA STONE | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-dodd-wed-to-a-minister-in-jersey-city-married-to-rev-ledlie.html | Miss Dodd Wed To a Minister In Jersey City Married to Rev Ledlie Laughlin Jr at Church in Connecticut | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-joan-har-kins-is-married-in-chapel.html | Miss Joan Har kins Is Married in Chapel | Special to le New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-lucy-abbott-engaged-to-marry.html | Miss Lucy Abbott Engaged to Marry | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-marion-nelson-wed-in-westchester.html | Miss Marion Nelson Wed in Westchester | pectl to The New York Tllale | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-marjorie-ayars-is-prospective-bride.html | Miss Marjorie Ayars Is Prospective Bride | Special to The New York Tlme | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-muzzy-wed-in-jersey-church-to-armm-private-englewood-scene-of.html | Miss Muzzy Wed In Jersey Church To ArmM Private Englewood Scene of Her Marriage to George Upshur Carneal Jr | SPecial to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-nina-kalfaian-bride-in-manhasset.html | Miss Nina Kalfaian Bride in Manhasset | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-stallworth-becomes-bride-of-w-g-kay-jr-married-in-philadelphia.html | Miss Stallworth Becomes Bride Of W G Kay Jr Married in Philadelphia Church to Alumnus oi Dartaouth | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-susan-mcdonald-affianced-to-officer.html | Miss Susan McDonald Affianced to Officer | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/miss-viginia-e-c-ray-is-engaged-to-student.html | Miss Viginia E C Ray Is Engaged to Student | Special to The New York TIme | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/missile-firing-plan-gains.html | Missile Firing Plan Gains | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/moscow-forecast-as-students-goal.html | MOSCOW FORECAST AS STUDENTS GOAL | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/moscow-rolls-out-red-carpet.html | MOSCOW ROLLS OUT RED CARPET | By Mark Schubart | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mount-holyoke-aide-will-retire.html | Mount Holyoke Aide Will Retire | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-buechner-jr-has-son.html | Mrs Buechner Jr Has Son | Special to The New York Tel | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-george-h-ingalls.html | MRS GEORGE H INGALLS | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-gifford-new-head-of-junior-league-unit.html | Mrs Gifford New Head Of Junior League Unit | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-irl-rose-2d-has-child.html | Mrs Irl Rose 2d Has Child | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/mrs-thurston-82-missionary-dies-first-head-of-ginling-college-in.html | MRS THURSTON 82 MISSIONARY DIES First Head of Ginling College in Nanking Had Served in China 30 Years | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nancy-gibbs-fiancee-of-roger-zaenglein.html | Nancy Gibbs Fiancee Of Roger Zaenglein | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nancy-j-dyck-will-be-bride-of-a-minister-ywca-aide-in-ohio-engaged.html | Nancy J Dyck Will Be Bride Of a Minister YWCA Aide in Ohio Engaged to the Rev William J Boney | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nataliejean-skeisey-to-belarried-june-j.html | NatalieJean SkelSey To Belarried June J | Special To The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nathalia-bruhn-wed-to-dr-william-brodle.html | Nathalia Bruhn Wed To Dr William Brodle | Special to The New York Times I | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nations-editors-elect-louisianan-newspaper-group-chooses-healy-of.html | NATIONS EDITORS ELECT LOUISIANAN Newspaper Group Chooses Healy of The New Orleans TimesPicayune as Head | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/navy-lacrosse-victor-defeats-princeton-1512-in-second-overtime.html | NAVY LACROSSE VICTOR Defeats Princeton 1512 in Second Overtime Period | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/need-teachers.html | NEED TEACHERS | HOWARD HAmSON | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-accounting-of-expense-accounts-new-accounting-of-expense.html | New Accounting Of Expense Accounts New Accounting of Expense Accounts | By Ernest L Barcella | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-dacron-for-sails-new-spinnakers-shown-checkup-reveals-boating.html | New Dacron for Sails New Spinnakers Shown CHECKUP REVEALS BOATING ACTIVITY | By John Rendel | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-dean-of-students-is-appointed-at-lehigh.html | New Dean of Students Is Appointed at Lehigh | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-favor-for-old-shrub-roses-many-cherished-species-are.html | NEW FAVOR FOR OLD SHRUB ROSES Many Cherished Species Are Reappearing Now In Major Roles | By Martha Pratt Haislip | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-hotel-at-idlewild-nearing-completion-airage-structure-costing.html | NEW HOTEL AT IDLEWILD NEARING COMPLETION AirAge Structure Costing 5000000 Is to Open Early Next Month | By Morris Gilbert | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/new-island-reported-find-in-antarctic-recently-freed-from-ice.html | NEW ISLAND REPORTED Find in Antarctic Recently Freed From Ice Soviet Says | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/news-and-gossip-of-the-rialto-hayward-and-merrick-add-a-new-project.html | NEWS AND GOSSIP OF THE RIALTO Hayward and Merrick Add a New Project To Their List | By Lewis Funke | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/news-of-the-world-of-stamps-belgium-issues-series-for-brussels-fair.html | NEWS OF THE WORLD OF STAMPS Belgium Issues Series For Brussels Fair KingsfordSmith Item | By Kent B Stiles | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/news-of-tv-and-radio-sid-caesars-future-being-discussed-by-his.html | NEWS OF TV AND RADIO Sid Caesars Future Being Discussed By His Sponsor Other Items | By Val Adams | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/nuclearfree-zone-urged-for-balkans.html | NUCLEARFREE ZONE URGED FOR BALKANS | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/objectors-reach-hawaii.html | Objectors Reach Hawaii | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/on-the-side-of-the-angels-it-happened-to-didymus-by-upton-sinclair.html | On the Side of the Angels IT HAPPENED TO DIDYMUS By Upton Sinclair 151 pp New York The Sagamore Press 295 | R L DUFFUS | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/on-the-western-trail-there-was-nothing-like-a-dame-the-gentle.html | On the Western Trail There Was Nothing Like a Dame THE GENTLE TAMERS Women of the Old Wild West By Dee Brown Illustrated 317 pp New York G P Putnams Sons 5 | By Marshall Sprague | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/one-of-natures-nobodies-the-accountingby-bruce-marshall-374-pp.html | One of Natures Nobodies THE ACCOUNTINGBy Bruce Marshall 374 pp Boston Houghton Mifflin Company 395 | By Roger Pippett | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ore-cargo-drop-seen-lakes-shipping-looking-for-year-of-60000000.html | ORE CARGO DROP SEEN Lakes Shipping Looking for Year of 60000000 Tons | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ottawa-chamber-faces-long-task-parliament-must-deal-with-financial.html | OTTAWA CHAMBER FACES LONG TASK Parliament Must Deal With Financial Tangle in Its Session This Summer | By Raymond Daniell | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/p-b-field-3d-student-to-wed-miss-mcewen-senior-at-cornell-and-wells.html | P B Field 3d Student to Wed Miss McEwen Senior at Cornell and Wells Undergraduate Become Engaged | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/pacific-islanders-score-atom-tests-u-s-finding-it-difficult-to-end.html | PACIFIC ISLANDERS SCORE ATOM TESTS U S Finding It Difficult to End Fears of FallOut in Carolines and Marshalls | By Robert Trumbull | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/paris-concerned-over-u-s-stand-washington-view-on-algeria-is-key.html | PARIS CONCERNED OVER U S STAND Washington View on Algeria Is Key Element as French Seek to End Crisis | By Robert C Doty | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/partner-in-glory-and-defeat-first-lady-of-the-south-the-life-of-mrs.html | Partner in Glory and Defeat FIRST LADY OF THE SOUTH The Life of Mrs Jefferson Davis By Ishbel Ross Illustrated 475 pp New York Harper  Bros 595 | By Hudson Strode | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/partners-in-charades-the-passionate-exiles-madame-de-stael-and.html | Partners in Charades THE PASSIONATE EXILES Madame de Stael and Madame Recamier By Maurice Levaillant Translated from the French by Malcolm Barnes Illustrated 354 pp New York Farrar Straus Cudehy 475 | By Frances Winwar | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/party-in-poland-toes-line-again-communist-leaders-restore-the-reins.html | PARTY IN POLAND TOES LINE AGAIN Communist Leaders Restore the Reins of Control to Check Workers | By Sydney Gruson | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/party-lines-forming-on-recession-issues-democrats-are-not-pressing.html | PARTY LINES FORMING ON RECESSION ISSUES Democrats Are Not Pressing Their Extreme Demands Republicans Rally to Presidents Program | By Arthur Krock | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/patricia-lapenta-is-wed.html | Patricia LaPenta Is Wed | Special to rile Ne Yollt Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/penn-grand-slam-downs-yale-73-achilles-homer-helps-weed-capture.html | PENN GRAND SLAM DOWNS YALE 73 Achilles Homer Helps Weed Capture Fourth in Row Navy Tops Cornell 84 | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/penn-state-to-honor-6-alumni-to-receive-awards-at-june-14-reunion.html | PENN STATE TO HONOR 6 Alumni to Receive Awards at June 14 Reunion | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/pentagon-is-divided-on-new-defense-plans-air-force-and-army.html | PENTAGON IS DIVIDED ON NEW DEFENSE PLANS Air Force and Army Generally Are In Favor Navy Is Opposed | By Jack Raymond | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/persis-gearings-nuptials.html | Persis Gearings Nuptials | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/personality-all-the-dough-is-not-in-banking-so-laughlin-bound-for.html | Personality All the Dough Is Not in Banking So Laughlin Bound for Wall St Took Baking Instead | By Robert E Bedingfield | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/phelps-hospital-will-be-assisted-by-fair-june-21-event-in-tarrytown.html | Phelps Hospital Will Be Assisted By Fair June 21 Event in Tarrytown to Feature Style Show Golf and Dancing | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/piecing-the-story-together-the-ancient-library-of-qumran-and-modern.html | Piecing the Story Together THE ANCIENT LIBRARY OF QUMRAN AND MODERN BIBLICAL STUDIES The Haskell Lectures 19561957 By Frank Moore Cross Jr 195 pp New York Doubleday Co 450 | By W F Albright | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/plants-thrive-in-homemade-container-of-ample-size.html | PLANTS THRIVE IN HOMEMADE CONTAINER OF AMPLE SIZE | By Harold Wallis Steck | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/poets-carry-day-for-ezra-pound-dismissal-of-his-indictment-paves.html | POETS CARRY DAY FOR EZRA POUND Dismissal of His Indictment Paves Way for Freedom and Return to Italy | By Anthony Lewis | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/poland-waning-but-still-strong.html | POLAND Waning but Still Strong | SIDNEY GRUSON | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/polish-party-is-affected.html | Polish Party Is Affected | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/poplar-placement-certain-kinds-are-cited-for-landscape-use.html | POPLAR PLACEMENT Certain Kinds Are Cited For Landscape Use | By Roberta Hope | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/postscript-awards-emmy-rites-overlooked-some-fine-work.html | POSTSCRIPT AWARDS Emmy Rites Overlooked Some Fine Work | By Jack Gould | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/president-plans-2agency-merger-expected-to-ask-that-odm-and-civil.html | PRESIDENT PLANS 2AGENCY MERGER Expected to Ask That ODM and Civil Defense Combine Because of Overlapping | By Richard E Mooney | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/price-paid-in-cows-for-latin-vacations.html | PRICE PAID IN COWS FOR LATIN VACATIONS | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/princeton-downs-columbia-3-to-2-belz-tiger-pitcher-wins-own-game.html | PRINCETON DOWNS COLUMBIA 3 TO 2 Belz Tiger Pitcher Wins Own Game With TwoRun Homer in Ninth Inning | BY William J Briordy | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/princeton-eight-victor-over-navy-tiger-varsitys-rally-wins-by.html | PRINCETON EIGHT VICTOR OVER NAVY Tiger Varsitys Rally Wins by Length and OneHalf in Opener on Severn | By Allison Danzig | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/printer-takes-measure-of-158-in-marathon-mihalic-is-winner-in.html | Printer Takes Measure of 158 in Marathon Mihalic Is Winner in Boston  Boys and Dogs in at Finish | By Gay Talese | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/producers-plight.html | PRODUCERS PLIGHT | MILTON MILTIADES | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/progress-in-tests-for-cancer.html | Progress in Tests for Cancer | W L L | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/question.html | QUESTION | DEL HUGHES | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/realistic-outlook.html | REALISTIC OUTLOOK | THOMAS J BARNUM | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/recession-giving-big-lift-to-bonds-capital-now-being-enticed-from.html | RECESSION GIVING BIG LIFT TO BONDS Capital Now Being Enticed From Equity Gamble to FixedIncome Issues | By Paul Heffernan | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/recession-policy-go-slow-vs-action-now-administration-follows-one.html | RECESSION POLICY  GO SLOW VS ACTION NOW Administration Follows One Line Many Democrats the Other | By Edwin L Dale Jr | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/records-opera-first-disk-of-a-work-by-douglas-moore.html | RECORDS OPERA First Disk of a Work By Douglas Moore | By John Briggs | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/recruiting-for-health-an-analysis-of-programs-designed-to-find.html | Recruiting for Health An Analysis of Programs Designed To Find Medical Personnel of Future | By Howard A Rusk M D | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/red-china-plants-step-up-output-peiping-expects-goal-will-be.html | RED CHINA PLANTS STEP UP OUTPUT Peiping Expects Goal Will Be Surpassed by 100  Small Mills Spread | By Tillman Durdin | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/reedwalsh.html | ReedWalsh | Special to The New York Timel | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/referendum-on-bomb-tests.html | Referendum on Bomb Tests | H D COLE | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/reform-is-slow-caroline-isles-u-s-aides-move-carefully-in-altering.html | REFORM IS SLOW CAROLINE ISLES U S Aides Move Carefully in Altering Monarchic Rule in Pacific Trustee Group | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archiv es/restores-democratic-margin.html | Restores Democratic Margin | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/reuther-shooting-10year-mystery-statute-of-limitations-goes-into.html | REUTHER SHOOTING 10YEAR MYSTERY Statute of Limitations Goes Into Effect Today Decade After Shotgun Attack | By Damon Stetson | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/revised-views-on-fertilizers.html | REVISED VIEWS ON FERTILIZERS | By Harvey E Barke | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rhea-hannah-kot-fiancee.html | Rhea Hannah Kot Fiancee | SPecial o The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/ribicoff-scores-gop-on-session-calls-antislump-program-ineffective.html | RIBICOFF SCORES GOP ON SESSION Calls AntiSlump Program Ineffective Republican Leader Praises It | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/richard-f-armstrong-marries-diane-de-voe.html | Richard F Armstrong Marries Diane De Voe | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rickover-scores-school-equality-assails-like-treatment-of-all.html | RICKOVER SCORES SCHOOL EQUALITY Assails Like Treatment of All Pupils as a Barrier to U S Mental Growth | By Ira Henry Freeman | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rickover-slated-for-vice-admiral-navy-assures-congress-that-atom.html | RICKOVER SLATED FOR VICE ADMIRAL Navy Assures Congress That Atom Submarine Builder Will Not Have to Retire | By John W Finney | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/road-to-the-summit-is-paved-by-russians-planned-and-executed-with.html | ROAD TO THE SUMMIT IS PAVED BY RUSSIANS Planned and Executed With Skill It Is Bringing West to Meeting | By Dana Adams Schmidt | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/road-toll-losses-vex-westchester-revenue-drop-stirs-fears-that.html | ROAD TOLL LOSSES VEX WESTCHESTER Revenue Drop Stirs Fears That Parkway Unit May Fail to Obtain Funds | By Merrill Folsom | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/roberta-milender-fiancee-of-dr-robert-m-goldwyn.html | Roberta Milender Fiancee of Dr Robert M Goldwyn | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/robeson-is-allowed-hemisphere-travel-robeson-allowed-hemisphere.html | Robeson Is Allowed Hemisphere Travel ROBESON ALLOWED HEMISPHERE TRIPS | By Anthony Lewis | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rosalind-franklin-virus-researcher.html | ROSALIND FRANKLIN VIRUS RESEARCHER | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rosalind-hscott-bennett-alumna-is-a-l-i-bride-she-is-attended-by-6.html | Rosalind HScott Bennett Alumna Is a L I Bride She Is Attended by 6 at Manhasset Wedding to Gerald Johnson | Special to Tile New ork Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/rural-holdings-decline-in-japan-study-shows-more-farmers-are.html | RURAL HOLDINGS DECLINE IN JAPAN Study Shows More Farmers Are Selling Their Land to Finance Side Jobs | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/russia-is-again-using-un-as-a-springboard-charge-that-u-s-bombers.html | RUSSIA IS AGAIN USING UN AS A SPRINGBOARD Charge That U S Bombers Flight Is a Menace to Peace Seen As Propaganda Weapon | By Thomas J Hamilton | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/russia-unheard-unseen-enemy.html | RUSSIA  Unheard Unseen Enemy | MAX FRANKEL | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/safety-law-held-key-to-city-drive-detroit-traffic-experts-give-own.html | SAFETY LAW HELD KEY TO CITY DRIVE Detroit Traffic Experts Give Own Ordinance and Staff as Model for New York | BY Joseph C Ingraham | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sarah-preston-peter-decker-to-be-married-smith-sophomore-and.html | Sarah Preston Peter Decker To Be Married Smith Sophomore and Middlebury Alumnus Becomelql ngaged | Slealtl to Ths New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sarah-rogers-peter-winans-wed-in-jersey-grace-church-in-orange.html | Sarah Rogers Peter Winans Wed in Jersey Grace Church in Orange Scene of Marriage 5 Attend Bride | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/savagewebber.html | SavageWebber | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/school-reforms-proposed-in-bonn-bundestag-is-told-of-lack-of.html | SCHOOL REFORMS PROPOSED IN BONN Bundestag Is Told of Lack of Teachers Funds and Rooms in the Country | By M S Handler | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/science-in-review-a-space-vehicle-powered-by-solar-energy-is-a.html | SCIENCE IN REVIEW A Space Vehicle Powered by Solar Energy Is a Revolutionary Project of Chemists | By William L Laurence | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/science-notes-making-a-manmade-element-mental-cases-research.html | SCIENCE NOTES Making a ManMade Element  Mental Cases Research | W L L | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/scouts-to-visit-kings-point.html | Scouts to Visit Kings Point | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/seminarians-get-personality-test-average-divinity-student-is-found.html | SEMINARIANS GET PERSONALITY TEST Average Divinity Student Is Found Neurotic but Study Discounts Its Effect | By Stanley Rowland Jr | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/send-us-workers.html | SEND US WORKERS | eATH B Qblr | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sheamiskovsky.html | SheaMiskovsky | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sheltering-arms-to-mark-its-135th-anniversary-this-afternoon.html | Sheltering Arms to Mark Its 135th Anniversary This Afternoon Childrens Agency Is a Tradition With Many Families | By Philip H Dougherty | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/shirley-harris-fashion-artist-becomes-bride-married-in-hasbrouck.html | Shirley Harris Fashion Artist Becomes Bride Married in Hasbrouck Heights to Henry W Witte a Teacher | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/show-at-brussels-belgiums-international-exposition-gets-off-to-an.html | SHOW AT BRUSSELS Belgiums International Exposition Gets Off to an Impressive Start | By Walter H Waggoner | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/soldier-to-wed-joan-c-farmer-teacher-in-june-pvt-bruce-m-hankins.html | Soldier to Wed Joan C Farmer Teacher in June Pvt Bruce M Hankins and Bucknell Alumna Become Affianced | speil to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/some-things-must-happen-a-dangerous-innocence-by-victoria-lincoln.html | Some Things Must Happen A DANGEROUS INNOCENCE By Victoria Lincoln 310 pp New York Rinehart Co 375 | By P Albert Duhamel | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sonya-nieyersengaged.html | Sonya NIeyersEngaged | Special to The Naw York Ttmts | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/south-africans-back-apartheid-nationalists-gain-7-seats-by-their.html | SOUTH AFRICANS BACK APARTHEID Nationalists Gain 7 Seats by Their Policy of Strict Racial Segregation | By Richard P Hunt | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/souths-salvation.html | SOUTHS SALVATION | IRMA FLINN | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/soviet-advances-in-steel-output-moscow-reports-5100000-tons-in.html | SOVIET ADVANCES IN STEEL OUTPUT Moscow Reports 5100000 Tons in March 80 of U S Production Then | By Harry Schwartz | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/soviet-scores-yugoslavs.html | Soviet Scores Yugoslavs | By Max Frankel | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/spahn-of-braves-checks-phils-50-lefthander-hurls-5hitter-adcock-and.html | SPAHN OF BRAVES CHECKS PHILS 50 LeftHander Hurls 5Hitter  Adcock and Roach Belt Homers for Milwaukee | By Louis Effrat | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/special-needs-of-blind-students.html | Special Needs of Blind Students | G C | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sports-of-the-times-that-leftfield-screen.html | Sports of The Times That LeftField Screen | By Arthur Daley | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/stamford-youths-discover-library-1910-building-sorely-taxed-head.html | STAMFORD YOUTHS DISCOVER LIBRARY 1910 Building Sorely Taxed Head Says in Plea for an Additional Wing | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/strident-will-marry-miss-jane-redfield.html | Strident Will Marry Miss Jane Redfield | Special to The New Y Tmem | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/sugar-tieup-sets-hawaiian-record-strike-of-13000-workers-goes-into.html | SUGAR TIEUP SETS HAWAIIAN RECORD Strike of 13000 Workers Goes Into 79th Day With No Settlement in Sight | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/susan-j-nichols-engaged-to-wed-rodney-wagner-graduate-of-wheaton-is.html | Susan J Nichols Engaged to Wed Rodney Wagner Graduate of Wheaton Is Fiancee of 1954 Alumnus of Yale | Specli to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/susan-wagner-afuianced.html | Susan Wagner Afuianced | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/symphonic-music-is-concert-lesson-its-anatomy-analyzed-for-children.html | SYMPHONIC MUSIC IS CONCERT LESSON Its Anatomy Analyzed for Children by Philharmonic  Bernstein Conducts | EDWARD DOWNES | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/teachers-ponder-school-practices-issue-of-stressing-content-over.html | TEACHERS PONDER SCHOOL PRACTICES Issue of Stressing Content Over Method Discussed at New Lincoln Parley | By Michael Clark | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-congressional-record-is-not-a-record-the-public-and-history-are.html | The Congressional Record Is Not a Record The public and history are entitled to a true account of what happens in Congress But they wont get it says a Senator as long as members may revise the transcript at will | By Richard L Neuberger | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-dance-a-la-moiseyev-creator-of-theatre-pieces-in-folk-style.html | THE DANCE A LA MOISEYEV Creator of Theatre Pieces in Folk Style Directs Large And Lively Company From the Soviet Union | By John Martin | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-doors-are-barred-black-grapes-by-livia-de-stefani-translated.html | The Doors Are Barred BLACK GRAPES By Livia de Stefani Translated from the Italian 216 pp New York Criterion Books 395 | By Raymond Rosenthal | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-hustle-and-bustle-begins-tardy-season-spurs-the-gardener-to.html | The HUSTLE AND BUSTLE BEGINS Tardy Season Spurs the Gardener To Start Spading and Seeding | By Joan Lee Faust | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-march-to-freedom-the-lonesome-road-the-story-of-the-negros-part.html | The March To Freedom THE LONESOME ROAD The Story of the Negros Part in America By Saunders Redding Mainstream of America Series Edited by Lewis Gannett 355 pp New York Doubleday  Co 575 | By Oscar Handlin | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-merchants-view-a-study-of-trends-in-the-recession-with.html | The Merchants View A Study of Trends in the Recession With Suggestions for Improvements | By Herbert Koshetz | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-right-shrub-suiting-each-specimen-to-its-site-will-unify-the.html | THE RIGHT SHRUB Suiting Each Specimen to Its Site Will Unify the Landscape | By Martha S Gibb | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-saint-the-meddlesome-friar-and-the-wayward-pope-the-story-of.html | The Saint THE MEDDLESOME FRIAR AND THE WAYWARD POPE The Story of the Conflict Between Savonarola and Alexander VI By Michael de la Bedoyere 256 pp Garden City N Y Hanover House 4 | By Allen Temko | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-shirtwaist-reinterpreted.html | The Shirtwaist Reinterpreted | By Pathicla Peterson | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-tulip-collector.html | THE TULIP COLLECTOR | By Mary C Seckman | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-voice-within.html | The Voice Within | Compiled by W E Farbstein | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-war-of-the-sandwiches-the-question-is-are-air-economy-tourists.html | THE WAR OF THE SANDWICHES The Question Is Are Air Economy Tourists Being Pampered | By Paul J C Friedlander | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/the-week-in-finance-market-defies-the-recession-news-and-drives.html | The Week in Finance Market Defies the Recession News And Drives Upward Led by Rails | By John G Forrest | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/things-kept-happening-alfred-and-guinevere-by-james-schuyler.html | Things Kept Happening ALFRED AND GUINEVERE By James Schuyler Drawings by Paul Sagsoorian 153 pp New York Harcourt Brace Co 375 | JANE COBB | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/three-cub-homers-trip-cardinals-63-cubs-3-homers-trip-cards-by-63.html | Three Cub Homers Trip Cardinals 63 CUBS 3 HOMERS TRIP CARDS BY 63 | By the United Press | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/three-generations-of-branches-help-to-promote-growth.html | Three Generations of Branches Help to Promote Growth | By William R Conklin | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/three-new-works-heard-in-capital-quartets-by-ginastera-salas-and.html | THREE NEW WORKS HEARD IN CAPITAL Quartets by Ginastera Salas and VillaLobos Played at InterAmerican Festival | By Howard Taubman | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/tilla-durieux.html | TILLA DURIEUX | OTTO W BRODNITZ | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/to-aid-the-unemployed-presidents-plan-for-extension-of-state.html | To Aid the Unemployed Presidents Plan for Extension of State Benefits Questioned | J DOUGLAS BROWN | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/trout-bite-as-season-opens-in-connecticut.html | Trout Bite as Season Opens in Connecticut | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/u-n-expected-to-reject-russian-charge-on-s-a-c-moscow-due-to.html | U N Expected to Reject Russian Charge on S A C Moscow Due to Introduce Condemnatory Motion at Council Session Tomorrow on U S Bomber Flights in Arctic | By Lindesay Parrott | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/u-s-and-soviet-set-new-date-for-exchange-of-satellite-data-new.html | U S and Soviet Set New Date For Exchange of Satellite Data NEW DEADLINE SET ON SATELLITE DATA | By Walter Sullivan | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/union-sprinter-excels.html | Union Sprinter Excels | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/unionist-attacks-friends-of-labor-ethical-practices-chairman.html | UNIONIST ATTACKS FRIENDS OF LABOR Ethical Practices Chairman Alludes to Kennedy in Scoring Senate Report | By Stanley Levey | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/uptodate-chemicals-do-the-job.html | UPTODATE CHEMICALS DO THE JOB | By Cynthia Westcott | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/uso-services-today-6000-in-armed-forces-to-take-part.in.html | USO SERVICES TODAY 6000 in Armed Forces to Take Part in Philadelphia Events | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/uticas-citizens-in-drive-on-vice-group-formed-to-rid-city-of-its.html | UTICAS CITIZENS IN DRIVE ON VICE Group Formed to Rid City of Its Sinful Reputation Progress Is Evident | By Emanuel Perlmutter | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/utilities-found-slumpresistant-analyst-cites-the-stability-of.html | UTILITIES FOUND SLUMPRESISTANT Analyst Cites the Stability of Residential Demand | By Burton Crane | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/valerie-anderson-to-be-a-june-bride.html | Valerie Anderson To Be a June Bride | Special to The New York Timex | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/vanguard-i-given-a-200year-life-hagen-makes-new-estimate-navy.html | VANGUARD I GIVEN A 200YEAR LIFE Hagen Makes New Estimate Navy Reported Set to Orbit 21Inch Satellite | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/various-modern-veins.html | VARIOUS MODERN VEINS | By Stuart Preston | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/vietnam-reds-set-collective-farms-hanoi-assembly-told-food-output.html | VIETNAM REDS SET COLLECTIVE FARMS Hanoi Assembly Told Food Output Is States Key Task Socialization Stressed | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/view-from-a-local-vantage-point-on-finians-rainbow-how-herring-was.html | VIEW FROM A LOCAL VANTAGE POINT On Finians Rainbow How Herring Was Born Addenda | By A H Weiler | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/visitor-from-mexico-dolores-del-rio-captivates-onlookers-as-she.html | VISITOR FROM MEXICO Dolores del Rio Captivates Onlookers As She Prepares for TV Role | By John P Shanley | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/vive-les-hors-doeuvre.html | Vive les Hors doeuvre | By Craig Claiborne | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/warsaw-marks-jewish-uprising-wartime-battle-in-citys-ghetto-is.html | WARSAW MARKS JEWISH UPRISING Wartime Battle in Citys Ghetto Is Commemorated by 15000 Persons | By Sydney Gruson | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/washington-new-job-descriptions-for-the-white-house.html | Washington New Job Descriptions for the White House | By James Reston | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wedding-is-held-for-clare-ward-in-a-cathedral-dallas-is-scene-of.html | Wedding Is Held For Clare Ward In a Cathedral Dallas Is Scene of Her Marriage to Victor E Behrens Jr | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wellesley-names-3-visiting-professors-selected-for-1959-spring.html | WELLESLEY NAMES 3 Visiting Professors Selected for 1959 Spring Semester | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/west-and-soviet-yielding-a-little-but-more-compromises-are-needed.html | WEST AND SOVIET YIELDING A LITTLE But More Compromises Are Needed If Ambassadors Are to Succeed | By William J Jorden | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/what-influences-a-childs-behavior.html | What Influences a Childs Behavior | By Dorothy Barclay | RE0000288631 | 1986-04-02 | B00000706377 |

| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/what-makes-a-man-the-way-he-is-unlike-freud-jung-seeks-the-answer.html | WHAT MAKES A MAN THE WAY HE IS Unlike Freud Jung Seeks the Answer In Our Cultures Myths and Symbols | By Joost A M Meerloo | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wheat-surplus-heading-up-again-big-crop-and-slim-chance-for-rise-in.html | WHEAT SURPLUS HEADING UP AGAIN Big Crop and Slim Chance for Rise in Exports Pave Way for Gain in 59 | By J H Carmical | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/where-trees-dont-grow-the-arctic-year-by-peter-freuchen-and-finn.html | Where Trees Dont Grow THE ARCTIC YEAR By Peter Freuchen and Finn Salomonsen 438 pp New York G P Putnams Sons 595 | By Raymond Holden | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/which-come-first-sailboats-or-motorcars.html | WHICH COME FIRST SAILBOATS OR MOTORCARS | By C E Wright | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/why-not-oscars-for-creative-minds-too-america-is-generous-in-its.html | Why Not Oscars for Creative Minds Too America is generous in its praise of such celebrities as film stars and athletes It is high time that like Europe we gave similar recognition to our leading thinkers | By Louis M Hacker | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/william-seddon-lawyer-71-dead-exhead-of-inheritancetax-department.html | WILLIAM SEDDON LAWYER 71 DEAD ExHead of InheritanceTax Department in Jersey Was Elder of Paterson Church | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/withdrawal-by-indians.html | Withdrawal by Indians | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wolf-census-started-ontario-to-base-its-control-policy-on-predator.html | WOLF CENSUS STARTED Ontario to Base Its Control Policy on Predator Study | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/wood-field-and-stream-bluefin-tuna-in-100pound-class-caught-along.html | Wood Field and Stream Bluefin Tuna in 100Pound Class Caught Along North Carolinas Outer Banks | By John W Randolph | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/world-of-music-may-festivals-in-u-s-choral-events-take-over-next.html | WORLD OF MUSIC MAY FESTIVALS IN U S Choral Events Take Over Next Month As Regular Season Draws to an End | By Ross Parmenter | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yachtsmen-are-in-distress-relearning-a-b-cs-able-becomes-alfa-baker.html | Yachtsmen Are in Distress Relearning A B Cs Able Becomes Alfa Baker Is Bravo in New Code | By Clarence E Lovejoy | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yale-construction-set-730000-science-unit-to-be-completed-in.html | YALE CONSTRUCTION SET 730000 Science Unit to Be Completed in January | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yale-crews-score-sweep-in-regatta.html | YALE CREWS SCORE SWEEP IN REGATTA | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yale-law-fete-friday-dinner-will-mark-opening-of-2day-alumni.html | YALE LAW FETE FRIDAY Dinner Will Mark Opening of 2Day Alumni Celebration | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/yankees-top-orioles-43-late-rally-fails.html | YANKEES TOP ORIOLES 43 LATE RALLY FAILS | By John Drebinger | RE0000288631 | 1986-04-02 | B00000706377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-20 | https://www.nytimes.com/1958/04/20/archives/zeller-camp-sees-connecticut-gain-declares-state-controller-is-in.html | ZELLER CAMP SEES CONNECTICUT GAIN Declares State Controller Is in the Lead for G O P Governor Nomination | Special to The New York Times | RE0000288631 | 1986-04-02 | B00000706377 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/village-artists-dance-till-dawn-prewar-costume-event-is-revived-in.html | VILLAGE ARTISTS DANCE TILL DAWN PreWar Costume Event Is Revived in Beggars Ball Girl Painter Is Queen | By Michael James | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/2-main-air-routes-urged-for-ocean-u-s-and-canada-warn-of-summer.html | 2 MAIN AIR ROUTES URGED FOR OCEAN U S and Canada Warn of Summer Congestion Over Atlantic Without Curbs | By Edward Hudson | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/3-wounded-nuns-in-fair-condition-man-24-waives-extradition-from.html | 3 WOUNDED NUNS IN FAIR CONDITION Man 24 Waives Extradition From Pennsylvania After Admitting Trenton Attack | By George Cable Wrightspecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/5-elderly-women-drowned-in-auto.html | 5 ELDERLY WOMEN DROWNED IN AUTO | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/8-african-lands-back-algerians-independent-bloc-at-accra-to.html | 8 AFRICAN LANDS BACK ALGERIANS Independent Bloc at Accra to Recognize Insurgents Counsels Peace | By Kennett Love | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/about-new-york-albino-robin-here-late-but-full-of-song-subway-still.html | About New York Albino Robin Here Late but Full of Song Subway Still Runs Excursions | By Meyer Berger | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/adelphi-to-open-speech-unit.html | Adelphi to Open Speech Unit | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/advertising-accounts-follow-agency-man.html | Advertising Accounts Follow Agency Man | By Carl Spielvogel | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/aid-to-india-supported-success-in-modernizing-industry-held.html | Aid to India Supported Success in Modernizing Industry Held Essential to Democracy | W W ROSTOW | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/anderson-drama-to-bow-in-boston-golden-six-set-in-1-a-d-had-casting.html | ANDERSON DRAMA TO BOW IN BOSTON Golden Six Set in 1 A D Had Casting Difficulties 4 London Plays Eyed | By Arthur Gelb | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/bevan-sees-peril-in-bomber-forays-laborite-leader-calls-trips.html | BEVAN SEES PERIL IN BOMBER FORAYS Laborite Leader Calls Trips Toward Soviet Little Short of War | By Drew Middletonspecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/bidault-will-try-to-form-a-cabinet-proponent-of-tough-french-policy.html | BIDAULT WILL TRY TO FORM A CABINET Proponent of Tough French Policy on Tunisia Starts Consultations Today | By Henry Giniger | RE0000288630 | 1986-04-02 | B00000706378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/blood-agency-unity-is-advised-for-city-a-clearing-house-for-blood.html | Blood Agency Unity Is Advised for City A CLEARING HOUSE FOR BLOOD URGED | By Morris Kaplan | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/brahms-and-hindemith-choral-works-performed-by-smith-and-yale.html | Brahms and Hindemith Choral Works Performed by Smith and Yale Students | E D | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/britains-budget-termed-cautious-government-still-considers.html | BRITAINS BUDGET TERMED CAUTIOUS Government Still Considers Inflation Chief Problem  Some Taxes Cut | By Thomas P Ronan | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/calves-to-be-flown-to-turkey.html | Calves to Be Flown to Turkey | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/cantata-by-lester-trimble-offered.html | Cantata by Lester Trimble Offered | EDWARD DOWNES | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/cantata-is-performed-middleton-chorale-sings-coleridgetaylor-work.html | CANTATA IS PERFORMED Middleton Chorale Sings ColeridgeTaylor Work | V R R | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/changes-sadden-polish-liberals-freedoms-won-in-1956-are-being.html | CHANGES SADDEN POLISH LIBERALS Freedoms Won in 1956 Are Being Sharply Curtailed by Red Directives | By Sydney Gruson | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/changing-taste-in-cars-seen.html | Changing Taste in Cars Seen | HENRI PEYRE | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/chester-c-beach.html | CHESTER C BEACH | SpeJat to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/chinese-is-doomed-as-generals-killer.html | CHINESE IS DOOMED AS GENERALS KILLER | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/citys-huck-finns-find-a-paradise-young-anglers-flock-to-lake-in.html | CITYS HUCK FINNS FIND A PARADISE Young Anglers Flock to Lake in Central Park Stocked for Their Pleasure | By Murray Schumach | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/coast-cio-backs-democrats.html | Coast CIO Backs Democrats | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/connecticut-bank-expanding.html | Connecticut Bank Expanding | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/douglas-stanley.html | DOUGLAS STANLEY | speetal to The e ork Tlme | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/east-german-denies-split-in-leadership.html | EAST GERMAN DENIES SPLIT IN LEADERSHIP | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/eban-cites-israeli-confidence.html | Eban Cites Israeli Confidence | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/elizabeth-paper-to-cost-7c.html | Elizabeth Paper to Cost 7c | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/eva-le-gallienne-signed-for-movie-actress-to-be-mrs-dudgeon-in-the.html | EVA LE GALLIENNE SIGNED FOR MOVIE Actress to Be Mrs Dudgeon in The Devils Disciple Rooney Will Play Killer | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/food-new-products-pillsbury-adds-to-its-mix-selection-timesaving.html | Food New Products Pillsbury Adds to Its Mix Selection TimeSaving Pie Crust Is Introduced | By June Owen | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/for-cultural-exchanges-cliburn-triumph-cited-in-urging-federal.html | For Cultural Exchanges Cliburn Triumph Cited in Urging Federal Support for Artists | ABRAM CHASINS | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/for-tv-in-subways.html | For TV in Subways | STANLEY PAGE | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/foreign-affairs-fathers-to-sonsfrances-permanent-crisis.html | Foreign Affairs Fathers to SonsFrances Permanent Crisis | By C L Sulzberger | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/frogmen-detect-gunports-in-hulk-also-find-fittings-for-rigging.html | FROGMEN DETECT GUNPORTS IN HULK Also Find Fittings for Rigging Indicating Old Hull May Be Scuttled Relic of 1812 | By John C Devlinspecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/from-mexico-national-symphony-plays-at-festival.html | From Mexico National Symphony Plays at Festival | By Howard Taubman | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/garcia-defends-deals-of-regime-inquiries-in-the-philippine-congress.html | GARCIA DEFENDS DEALS OF REGIME Inquiries in the Philippine Congress Jeopardize His Plan to Visit U S | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/garrisonorourke.html | GarrisonORourke | Sllal to the lew Yorl Ties | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/georgia-unit-vote-put-to-high-court-constitutionality-of-primary.html | GEORGIA UNIT VOTE PUT TO HIGH COURT Constitutionality of Primary Tally System Challenged by Atlantas Mayor | By Anthony Lewis | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/giants-crush-dodgers-in-coliseum-with-15hit-assault-monzant-topples.html | Giants Crush Dodgers in Coliseum With 15Hit Assault MONZANT TOPPLES LOS ANGELES 122 47234 See OConnell Hit 2 Homers Over Screen for Giants Heat Fells 25 | By Gladwin Hillspecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/greeces-liberty-hailed-in-parade-harriman-leads-fifth-ave-march-of.html | GREECES LIBERTY HAILED IN PARADE Harriman Leads Fifth Ave March of 20000 Banners Reflect Cyprus Issue | By Lawrence OKane | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hammarskjold-confers.html | Hammarskjold Confers | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/hopes-soviet-trip-may-bring-prize-his-recent-filmed-tv-show-renews.html | HOPES SOVIET TRIP MAY BRING PRIZE His Recent Filmed TV Show Renews Sponsor Interest Beaver Will Move | By Val Adams | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000288630 | 1986-04-02 | B00000706378 |

| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/inge-m-ehmer-bride-of-robert-j-gabler.html | Inge M Ehmer Bride Of Robert J Gabler | Stclal to The New Yor Times | RE0000288630 | 1986-04-02 | B00000706378 |
|---|---|---|---|---|---|---|
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/jersey-fire-hurts-4-firemen-are-injured-in-east-orange-store-blaze.html | JERSEY FIRE HURTS 4 Firemen Are Injured in East Orange Store Blaze | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/jewish-programs-for-aging-sought-new-head-of-welfare-board-also.html | JEWISH PROGRAMS FOR AGING SOUGHT New Head of Welfare Board Also Asks Step Up in Aid on Problems of Youth | By Irving Spiegelspecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/john-mkinley-58-diesi-teacherat-englewood-highi-had-been-coach.html | JOHN MKINLEY 58 DIESI Teacherat Englewood HighI Had Been Coach There 1 | p tat to The Nev York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/knapp-lamport-first-in-regatta-capture-division-honors-in-larchmont.html | KNAPP LAMPORT FIRST IN REGATTA Capture Division Honors in Larchmont YCs TwoDay Spring Frostbite Event | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/l-i-school-bond-issue-voted.html | L I School Bond Issue Voted | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/lebanese-chief-periled-by-bomb-blast-near-premiers-home-viewed-as.html | LEBANESE CHIEF PERILED BY BOMB Blast Near Premiers Home Viewed as Attack on His ProWestern Policy | By Foster Hailey | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/lord-philipse-portrait-located-philipse-was-spy-documents-hint.html | Lord Philipse Portrait Located PHILIPSE WAS SPY DOCUMENTS HINT | By Merrill Folsom | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/market-climbs-in-netherlands-technical-situation-is-seen-as-basis.html | MARKET CLIMBS IN NETHERLANDS Technical Situation Is Seen as Basis of Small Demand Bringing Big Rise | By Paul Catz | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mayor-urges-u-s-speed-aid-to-cities-mayor-bids-u-s-speed-funds-to.html | Mayor Urges U S Speed Aid to Cities Mayor Bids U S Speed Funds To Help Cities Combat Slump | By Paul Crowell | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-cornelia-stone.html | MISS CORNELIA STONE | Decial to The New York TIm | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-jean-loud-is-future-bride-of-jnbrownell-radcliffe-alumna-ani.html | Miss Jean Loud Is Future Bride Of JNBrownell Radcliffe Alumna ani Yale Lave Student Become Engaged | Special to The New York es | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/miss-tikellis-is-wed.html | Miss Tikellis Is Wed | SpeCial to The New York Tlm | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/missada-g-higgins.html | MISSADA G HIGGINS | SpeCial to The Nev York Tlmes | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/modern-red-mill-refurbishing-for-video-detracts-from-charm-of.html | Modern Red Mill Refurbishing for Video Detracts From Charm of Herberts Period Piece | By Jack Gould | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/morgan-ia-montagne.html | MORGAN IA MONTAGNE | Special to Who New York imes | RE0000288630 | 1986-04-02 | B00000706378 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/morocco-demands-spain-withdraw-all-her-forces-moroccans-ask-spain.html | Morocco Demands Spain Withdraw All Her Forces MOROCCANS ASK SPAIN WITHDRAW | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mrs-malcolm-field-named-chairman-of-tuxedo-ball.html | Mrs Malcolm Field Named Chairman of Tuxedo Ball | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mrs-marshall-has-son.html | Mrs Marshall Has Son | Special to The Nw York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/mrs-mccarter-to-rewed.html | Mrs McCarter to Rewed | Special to The New York TimeS | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/murphy-hopeful-on-tunisia-crisis-us-member-of-goodoffices-mission.html | MURPHY HOPEFUL ON TUNISIA CRISIS US Member of GoodOffices Mission Cites Progress on His Arrival Here | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/nassau-judge-is-honored.html | Nassau Judge Is Honored | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/new-zealand-mormons-dedicate-first-temple.html | New Zealand Mormons Dedicate First Temple | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/one-killed-6-hurt-in-ambulance-crash.html | ONE KILLED 6 HURT IN AMBULANCE CRASH | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/opera-two-by-menotti-the-medium-and-the-old-maid-and-the-thief-led.html | Opera Two by Menotti  The Medium and The Old Maid and the Thief Led by Whallon at City Center | By John Briggs | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/palisades-road-opens-as-trees-come-to-bud.html | Palisades Road Opens As Trees Come to Bud | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/peiping-denounces-u-s.html | Peiping Denounces U S | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/pentagon-change-under-heavy-fire-as-hearing-nears-bridges-and.html | PENTAGON CHANGE UNDER HEAVY FIRE AS HEARING NEARS Bridges and Mansfield See Watering Down  House Unit to Hear McElroy | By Allen Drury | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/philharmonic-plays-american-program.html | PHILHARMONIC PLAYS AMERICAN PROGRAM | E D | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/plane-crashes-off-l-i-shore.html | Plane Crashes Off L I Shore | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/pointer-dynamo-triumphs.html | Pointer Dynamo Triumphs | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/politicians-find-italy-apathetic-parties-seeking-to-arouse-an.html | POLITICIANS FIND ITALY APATHETIC Parties Seeking to Arouse an Electorate Engrossed in Big Soccer Game | By Paul Hofmann | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/prep-school-sports-lacrosse-still-a-rugged-game-gains-wide-support.html | Prep School Sports Lacrosse Still a Rugged Game Gains Wide Support in New England Area | By Michael Strauss | RE0000288630 | 1986-04-02 | B00000706378 |

| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/president-and-pentagon-reorganization-faces-congress-attack-as.html | President and Pentagon Reorganization Faces Congress Attack As Auguring PartyLine Centralization | By Hanson W Baldwin | RE0000288630 | 1986-04-02 | B00000706378 |
|---|---|---|---|---|---|---|
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/princeton-promotions-24-members-of-faculty-are-advanced-in-rank.html | PRINCETON PROMOTIONS 24 Members of Faculty Are Advanced in Rank | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/professors-to-retire-walker-and-masson-harvard-business-teachers-to.html | PROFESSORS TO RETIRE Walker and Masson Harvard Business Teachers to Quit | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/publishers-urge-harder-selling-press-week-visitors-favor-it-over.html | PUBLISHERS URGE HARDER SELLING Press Week Visitors Favor It Over Tax Reduction  Find Economy Spotty | By Peter Kihss | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/radio-to-control-montreal-port-twoway-system-to-guide-vessels-to.html | RADIO TO CONTROL MONTREAL PORT TwoWay System to Guide Vessels to Berths as It Is Done at Airfields | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/random-notes-in-washington-boy-has-run-of-political-luck.html | Random Notes in Washington Boy Has Run of Political Luck | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rebel-area-dwindling.html | Rebel Area Dwindling | Dispatch of The Times London | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/recital-is-played-by-darden-pianist.html | RECITAL IS PLAYED BY DARDEN PIANIST | J B | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rising-exports-brighten-hopes-of-israel-for-economic-security.html | Rising Exports Brighten Hopes of Israel for Economic Security EXPORTS BRIGHTEN HOPES FOR ISRAEL | By Brendan M Jones | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/roberts-holds-braves-to-5-hits-in-sparking-32-victory-by-phils-gets.html | Roberts Holds Braves to 5 Hits In Sparking 32 Victory by Phils Gets 3 Safeties and Scores Twice  His 190th Triumph Equals Club Record | By Louis Effratspecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/rockefeller-unit-asks-quick-action-to-spur-economy-brothers-fund.html | ROCKEFELLER UNIT ASKS QUICK ACTION TO SPUR ECONOMY Brothers Fund Report Urges Big Tax Cut and Faster Pace on Public Works | By Harrison E Salisbury | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/samuel-b-lewis.html | SAMUEL B LEWIS | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/school-plan-rejected-4975000-building-program-fails-in-plainview-l.html | SCHOOL PLAN REJECTED 4975000 Building Program Fails in Plainview L I | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/seasonal-buying-is-helping-steel-such-factors-keep-output-from.html | SEASONAL BUYING IS HELPING STEEL Such Factors Keep Output From Falling Rate Now Indicates Ordering SOME GLOOM DISPELLED More Favorable Weather for Building Gives Lift to Plates Shapes | Special to The New York Time | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/security-council-to-sit.html | Security Council to Sit | By Thomas J Hamiltonspecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/seton-hall-on-top-203-richie-marks-gets-3-hits-to-help-rout.html | SETON HALL ON TOP 203 Richie Marks Gets 3 Hits to Help Rout Fairfield Nine | Special td The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/settlement-hope-on-suez-growing-world-bank-aides-complete-mediation.html | SETTLEMENT HOPE ON SUEZ GROWING World Bank Aides Complete Mediation Move in Cairo on Pay for Company | By Osgood Caruthersspecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/shostakovich-hails-cliburns-success.html | SHOSTAKOVICH HAILS CLIBURNS SUCCESS | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/soviet-inaugurates-farm-reform-plan.html | SOVIET INAUGURATES FARM REFORM PLAN | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/space-progress-surveyed-on-channel-2.html | Space Progress Surveyed on Channel 2 | JOHN P SHANLEY | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/sports-of-the-time-kissing-them-goodby.html | Sports of The Time Kissing Them Goodby | By Arthur Daley | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/spring-adds-zest-to-brussels-fair-sunday-throngs-from-much-of-west.html | SPRING ADDS ZEST TO BRUSSELS FAIR Sunday Throngs From Much of West Europe Strain Transport Facilities | By Walter H Waggonerspecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/stocks-rebound-on-zurich-board-hint-of-tax-relief-for-u-s-railroads.html | STOCKS REBOUND ON ZURICH BOARD Hint of Tax Relief for U S Railroads and Reserve Action Stir Optimism | By George H Morison | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/tamara-garay-is-marriea.html | Tamara Garay Is Marriea | Seclsl to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/television-abroad-scores-big-gains-25-million-sets-likely-by-end-of.html | Television Abroad Scores Big Gains 25 Million Sets Likely by End of Year | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/thomas-j-derivan.html | THOMAS J DERIVAN | Special to The New York Ttmes | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/tnbodor-sull-led-steel-firoi-founderin-1907-of-concerr-in-oslo-is.html | TnBODOr SULL  LED STEEL FIROI Founderin 1907 of Concerr in Oslo Is DeadWrote Biography of Bishop | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/to-improve-quality-of-justice.html | To Improve Quality of Justice | PEYTON RANDOLPH HARRIS | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/transit-hearing-asked.html | Transit Hearing Asked | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/trinidad-hails-princess-arrival-to-open-west-indies-parliament.html | Trinidad Hails Princess Arrival To Open West Indies Parliament | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/truck-volume-falls-february-total-81-below-that-for-1957-month.html | TRUCK VOLUME FALLS February Total 81 Below That for 1957 Month | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/two-slain-in-havana-unidentified-youths-die-in-gun-fight-with.html | TWO SLAIN IN HAVANA Unidentified Youths Die in Gun Fight With Police | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/two-trophies-go-to-thomas-team-schools-fran-fricker-wins-individual.html | TWO TROPHIES GO TO THOMAS TEAM Schools Fran Fricker Wins Individual Title Test at Huntington Horse Show | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/u-s-show-in-milan-popular.html | U S Show in Milan Popular | By Arnaldo Cortesispecial To the New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/unfinished-monument-to-jews.html | Unfinished Monument to Jews | ABRAM SHMOYS | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/univac-and-all-job-statistics-still-take-5-weeks-to-produce.html | Univac and All Job Statistics Still Take 5 Weeks to Produce | By Richard E Mooney | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/us-to-challenge-soviet-to-accept-arctic-controls-arms-inspection.html | US TO CHALLENGE SOVIET TO ACCEPT ARCTIC CONTROLS Arms Inspection Plan to Be Revived in Reply at U N to Charge on Bombers | By Dana Adams Schmidt | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/vacquiergoodnough.html | VacquierGoodnough | Special to The New York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/wolusonmiller.html | WolusonMiller | Special to The Hew York Times | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/work-for-city-suggested.html | Work for City Suggested | CHARLES SPICEHANDLER | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-21 | https://www.nytimes.com/1958/04/21/archives/yanks-down-orioles-before-21597-at-stadium-for-sweep-of-3game.html | Yanks Down Orioles Before 21597 at Stadium for Sweep of 3Game Series TURLEY TRIUMPHS WITH 4HITTER 70 Yank Pitcher Strikes Out 8 While Beating Orioles  Siebern Belts Homer | By John Drebinger | RE0000288630 | 1986-04-02 | B00000706378 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/2-new-quiz-shows-failing-the-test-top-dollar-and-wingo-may-be.html | 2 NEW QUIZ SHOWS FAILING THE TEST Top Dollar and Wingo May Be Dropped  Menshikov to Be Questioned Sunday | By Val Adams | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-a-u-basketball-teams-cheered-in-moscow-on-arrival-by-soviet-jet.html | A A U Basketball Teams Cheered In Moscow on Arrival by Soviet Jet | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-born-publisher.html | A Born Publisher | Robert McLean | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-new-environment-is-urged-in-allergy.html | A NEW ENVIRONMENT IS URGED IN ALLERGY | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/a-p-upholds-duty-of-us-and-the-press-to-report-all-facts-ap-upholds.html | A P Upholds Duty Of US and the Press To Report All Facts AP UPHOLDS DUTY TO REPORT FACTS | By Peter Kihss | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/adelphi-tops-seton-hall.html | Adelphi Tops Seton Hall | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |

| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/aec-shifts-view-on-atomic-output-now-seems-willing-to-build-new.html | AEC SHIFTS VIEW ON ATOMIC OUTPUT Now Seems Willing to Build New Plutonium Plant but Bars Democrats Program | By John W Finneyspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
|---|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/airliner-and-jet-collide-in-west-all-49-aboard-die-new-york-flight.html | AIRLINER AND JET COLLIDE IN WEST ALL 49 ABOARD DIE NEW YORK FLIGHT United Air Lines Craft and Fighter Crash Near Las Vegas 49 Killed as Airliner Collides With Jet Fighter Near Las Vegas ALL ON 2 PLANES PERISH IN CRASH United Air Lines Craft Was on Flight to New York  Sabre Was a Trainer | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/all-reds-equal-khrushchev-says-ridicules-idea-one-nation-can.html | ALL REDS EQUAL KHRUSHCHEV SAYS Ridicules Idea One Nation Can Exploit the Others  Twits US Ambassador | By Max Frankelspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/alligator-loose-in-train.html | Alligator Loose in Train | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/argentine-paper-to-reopen.html | Argentine Paper to Reopen | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/art-fantasies-by-klee-60-watercolors-pastels-and-drawings-on.html | Art Fantasies by Klee 60 WaterColors Pastels and Drawings on Display at World House Gallery | By Dore Ashton | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/assignments-for-mr-nixon-executive-responsibility-to-widen-vice.html | Assignments for Mr Nixon Executive Responsibility to Widen Vice Presidents Experience Urged | PETER FRELINGHUYSEN Jr | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/auto-workers-hired-american-motors-adds-400-as-rambler-output-rises.html | AUTO WORKERS HIRED American Motors Adds 400 as Rambler Output Rises | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/barbara-bel-geddes-stars-on-studio-one.html | Barbara Bel Geddes Stars on Studio One | JOHN P SHANLEY | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bergens-taxes-rise-58-communities-get-increase-rate-reduced-in-12.html | BERGENS TAXES RISE 58 Communities Get Increase  Rate Reduced in 12 | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bonn-called-cool-to-u-s-troop-aid-pact-with-britain-is-said-to.html | BONN CALLED COOL TO U S TROOP AID Pact With Britain Is Said to Indicate Resistance to Further Payments | By Arthur J Olsenspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/boyd-nixon.html | BOYD NIXON | Special to The qew York Times | RE0000288629 | 1986-04-02 | B00000706379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bronx-zoo-gets-2-rare-reptiles-gentle-cayman-looks-like-a-dragon.html | BRONX ZOO GETS 2 RARE REPTILES Gentle Cayman Looks Like a Dragon Sea Snake Has Virulent Venom | By Murray Schumach | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/bullet-balloting-a-review-of-the-perennial-debate-over-cumulative.html | Bullet Balloting A Review of the Perennial Debate Over Cumulative Voting of Shares | By John S Tompkins | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/buying-dip-noted-in-durable-goods-overall-purchasing-down-only.html | BUYING DIP NOTED IN DURABLE GOODS OverAll Purchasing Down Only Slightly in Quarter February Imports Off | By Edwin L Dale Jrspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/cab-to-test-plan-of-flight-controls-cab-to-test-plan-of-flight.html | CAB to Test Plan Of Flight Controls CAB TO TEST PLAN OF FLIGHT CONTROL | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/casals-festival-opening-tonight-concert-series-in-san-juan-to.html | CASALS FESTIVAL OPENING TONIGHT Concert Series in San Juan to Feature Cellist Stern Serkin and Sanroma | By Ross Parmenterspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/chanticleer-opera-by-seymour-barab-is-heard-in-its-local-premiere.html | Chanticleer Opera by Seymour Barab Is Heard in Its Local Premiere Downtown | JOHN BRIGGS | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/child-to-mrs-anderson.html | Child to Mrs Anderson | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/child-to-mrs-d-s-perkins.html | Child to Mrs D S Perkins | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/churchill-art-rejected-in-chicago-as-amateur.html | Churchill Art Rejected In Chicago as Amateur | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/clean-bombs-scouted-west-german-physicist-says-they-cannot-be-made.html | CLEAN BOMBS SCOUTED West German Physicist Says They Cannot Be Made | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/concert-on-saturday-will-aid-smith-club.html | Concert on Saturday Will Aid Smith Club | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/david-gray-fiance-of-carol-a-stobbe.html | David Gray Fiance Of Carol A Stobbe | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/debate-on-budget-ended-by-commons.html | DEBATE ON BUDGET ENDED BY COMMONS | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/defense-inquiry-will-open-today-mcelroy-confronts-vinson-in-first.html | DEFENSE INQUIRY WILL OPEN TODAY McElroy Confronts Vinson in First Round of Battle Over Pentagon Change | By Russell Bakerspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/dollar-equities-climb-in-london-oil-shares-also-advance-industrials.html | DOLLAR EQUITIES CLIMB IN LONDON Oil Shares Also Advance Industrials Soften Sterling Weaker | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/dr-john-a-oonnor.html | DR JOHN A OONNOR | SPecial to The New York TImee | RE0000288629 | 1986-04-02 | B00000706379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/dr-john-duff-64-retiredsurgeon-urologist-here-24-years-is-dead-on.html | DR JOHN DUFF 64 RETIREDSURGEON Urologist Here 24 Years is Dead on CoastmExAide at Morrisania Hospital | Special to The New york Tel | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/drgw-dies-dioal-sottol-olin-mathieson-official-was-53noted-for.html | DRGW DIES DIOAL SOttOL Olin Mathieson Official Was 53Noted for Research oq q   TB and Vrus Dseases I  L | I Sclal to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/druggist-closing-95yearold-shop-ironpill-device-and-a-cork-squeezer.html | DRUGGIST CLOSING 95YEAROLD SHOP IronPill Device and a Cork Squeezer Doomed  Vintage Remedies Discontinued | By Ronald Maiorana | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/eileen-mackey-and-dr-tokar-are-betrothed-c-y-o-leader-here-and.html | Eileen Mackey And Dr Tokar Are Betrothed C Y O Leader Here and Ophthalmologist Will Be Married | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/excerpts-from-statements-in-security-council-on-soviet-complaint.html | Excerpts From Statements in Security Council on Soviet Complaint Against Flights Excerpts From the Rebuttal by Sobolev | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/favored-mr-turf-first-at-jamaica-outraces-third-brother-by-2.html | FAVORED MR TURF FIRST AT JAMAICA Outraces Third Brother by 2 Lengths  Ycaza Rides Daily Double Winners | By Joseph C Nichols | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/firm-tito-stand-on-moscow-seen-yugoslav-answer-to-attack-is.html | FIRM TITO STAND ON MOSCOW SEEN Yugoslav Answer to Attack Is Expected to Reaffirm Independence of Party | By Elie Abelspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/florida-developer-approves-merger.html | FLORIDA DEVELOPER APPROVES MERGER | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/food-frozen-variety-recipes-offered-are-examples-of-ways-to-use.html | Food Frozen Variety Recipes Offered Are Examples of Ways to Use Products to Appetizing Advantage | By June Owen | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/foote-goes-back-to-mccannerickson.html | Foote Goes Back to McCannErickson | By Carl Spielvogel | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/ford-net-is-off-77-for-quarter-to-227-million-or-42c-a-share-but.html | Ford Net Is Off 77 for Quarter To 227 Million or 42c a Share But Directors Maintain 60c Dividend Sales Fall 30 to 1095800000  Unit Volume Down 36 | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/francine-jaquesis-future-bride-of-law-student-bay-state-girl.html | Francine JaquesIs Future Bride Of Law Student Bay State Girl Fiancee of Thomas McCance Jr of Columbia | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/frank-mandel-74-writer-producer.html | FRANK MANDEL 74 WRITER PRODUCER | Sgecial to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/free-countries-of-africa-adopt-common-neutral-foreign-policy-terms.html | Free Countries of Africa Adopt Common Neutral Foreign Policy Terms of Accra Parleys Pledge Indicate Victory for ProWestern Faction End of Colonialism Demanded | By Kennett Lovespecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/fund-declines-comment.html | Fund Declines Comment | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |

| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/g-iulio-neri-basso-thl-italy-dies-at-49.html | G IULIO NERI BASSO  thl ITALY DIES AT 49 | Special to The New York Times I | RE0000288629 | 1986-04-02 | B00000706379 |
|---|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/germans-leave-for-israel.html | Germans Leave for Israel | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/government-taking-only-6-days-to-state-steel-antitrust-case-us.html | Government Taking Only 6 Days To State Steel Antitrust Case US TAKING 6 DAYS FOR TRUST ACTION | By Russell Porter | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/harry-b-viel.html | HARRY B VIEL | SleCtal to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/harvard-professor-to-retire.html | Harvard Professor to Retire | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/harvard-scientist-seized-in-spy-hunt-aide-at-harvard-held-in-spy.html | Harvard Scientist Seized in Spy Hunt AIDE AT HARVARD HELD IN SPY HUNT | By Edward Ranzal | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/head-of-sea-law-parley-holds-treaty-on-limits-hopeless-now-prince.html | Head of Sea Law Parley Holds Treaty on Limits Hopeless Now Prince Wan Says Deadlock May Cause U N to Plan a Second Conference | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/high-school-sports-counts-sees-future-on-pro-gridiron.html | High School Sports Counts Sees Future on Pro Gridiron | By Howard M Tucknerspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/hofstra-art-show-opens.html | Hofstra Art Show Opens | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/hofstra-shakespeare-festival-to-open-on-new-campus-stage.html | Hofstra Shakespeare Festival To Open on New Campus Stage | By Roy R Silverspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/house-group-asks-15-billion-outlay-to-help-jobless-approves.html | HOUSE GROUP ASKS 15 BILLION OUTLAY TO HELP JOBLESS Approves Democratic Plan  Tax Slash and Small Business Aid Pressed House Group Calls for 15 Billion In Program to Help Unemployed | By Allen Druryspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/household-show-at-brussels-fair-to-be-revamped.html | Household Show At Brussels Fair To Be Revamped | By Marjorie J Harleppspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/howard-elliott-86-former-u-s-aide.html | HOWARD ELLIOTT 86 FORMER U S AIDE | Slcial to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/in-the-nation-some-bold-words-up-to-a-certain-point.html | In The Nation Some Bold Words  Up to a Certain Point | By Arthur Krock | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archiv es/investors-weigh-suez-compromise-settlement-with-egypt-may-mean.html | INVESTORS WEIGH SUEZ COMPROMISE Settlement With Egypt May Mean Sacrifices Company Tells Canal Stockholders | By Robert C Dotyspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/javits-urges-aid-to-tariff-victims-would-grant-us-loans-to-those.html | JAVITS URGES AID TO TARIFF VICTIMS Would Grant US Loans to Those Hurt by Reciprocal Agreements Program | By Richard Amper | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/jersey-advances-business-tax-bill-assembly-adopts-measure-for-3-12.html | JERSEY ADVANCES BUSINESS TAX BILL Assembly Adopts Measure for 3 12 Per Cent Levy on Corporate Net | By George Cable Wrightspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/karl-f-schumb.html | KARL F SCHUMB | SpeCial to TJc ew York res | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/l-t-woolfenden.html | L T WOOLFENDEN | Special to The New York Thnes | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/lamarca-has-hearing-decision-on-a-new-kidnapping-trial-put-off-in.html | LAMARCA HAS HEARING Decision on a New Kidnapping Trial Put Off in Nassau | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/larsen-gains-second-triumph-as-yankees-beat-red-sox-for-fifth.html | Larsen Gains Second Triumph as Yankees Beat Red Sox for Fifth Straight HURLER CONNECTS IN 4TO1 VICTORY Larsen and Bauer of Yanks Belt Home Runs to Help Turn Back Red Sox | By John Drebinger | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/license-fee-vetoed-cut-in-station-wagon-rates-rejected-by-harriman.html | LICENSE FEE VETOED Cut in Station Wagon Rates Rejected by Harriman | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/london-aides-not-surprised.html | London Aides Not Surprised | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/macmillan-asks-atom-test-talks-blunt-reply-to-soviet-cites-proposal.html | MACMILLAN ASKS ATOM TEST TALKS Blunt Reply to Soviet Cites Proposal for Controls on Halt in Nuclear Blasts MACMILLAN ASKS ATOM TEST TALKS | By Drew Middletonspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/man-who-shot-five-booked-in-trenton.html | MAN WHO SHOT FIVE BOOKED IN TRENTON | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/margery_-_fry7-84-dead-brtish-penologist-had-beenj-a-governor-of.html | MARGERY FRY7 84 DEAD Brtish Penologist Had Beenj a Governor of the BBC I i | special to The i8w York TJme J | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/marilyn-monroe-cast-in-cancan-will-costar-with-chevalier-in-film-of.html | MARILYN MONROE CAST IN CANCAN Will CoStar With Chevalier in Film of Stage Musical 1500 Engineers Meet | By Thomas M Pryorspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mcelroy-answers-khrushchev.html | McElroy Answers Khrushchev | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mexicans-ask-school-pay-rise.html | Mexicans Ask School Pay Rise | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/meyer-krom-dies-at-100.html | Meyer Krom Dies at 100 | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/miss-frost-betrothed-to-robert-l-hinckley.html | Miss Frost Betrothed To Robert L Hinckley | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/miss-holschuh-engaged-to-wed-e-l-coffey-jr-hospital-researcher-and.html | Miss Holschuh Engaged to Wed E L Coffey Jr Hospital Researcher and Medical Student Will Marry in Summer | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/miss-ruth-bronstein-will-be-wed-in-june.html | Miss Ruth Bronstein Will Be Wed in June | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mollet-declines-to-back-bidault-french-socialist-chief-bars-support.html | MOLLET DECLINES TO BACK BIDAULT French Socialist Chief Bars Support for ExPremier Trying to Form Cabinet | By Henry Ginigerspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/moslems-of-india-rejoice-in-peace-notable-fact-about-close-of.html | MOSLEMS OF INDIA REJOICE IN PEACE Notable Fact About Close of Ramadan Is Absence of Strife With Hindus | By A M Rosenthalspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mrs-c-r-comfort.html | MRS C R COMFORT | Special to The New York Thnes | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/mrs-rosalie-cronin-to-remarry-in-may.html | Mrs Rosalie Cronin To Remarry in May | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/music-interamerican-festival-ends-national-symphony-plays-last.html | Music InterAmerican Festival Ends National Symphony Plays Last Concert ThreeDay Event in Washington Is a Hit | By Howard Taubmanspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/new-argentine-envoy-to-us.html | New Argentine Envoy to US | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/passion-fruit-glacialice-punch-warm-guests-at-press-clubs-new.html | Passion Fruit GlacialIce Punch Warm Guests at Press Clubs New Zealand Fete | By Milton Bracker | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/penn-proud-of-track-mob-scene-more-than-3500-to-compete-in-title.html | Penn Proud of Track Mob Scene More Than 3500 to Compete in Title Relay Carnival | By Joseph M Sheehan | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/play-by-bessie-love-staged-in-scotland.html | PLAY BY BESSIE LOVE STAGED IN SCOTLAND | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/policy-shift-cited-in-reserve-report.html | POLICY SHIFT CITED IN RESERVE REPORT | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/political-chiefs-named-republicans-and-democrats-hold-jersey-city.html | POLITICAL CHIEFS NAMED Republicans and Democrats Hold Jersey City Vote | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/port-activity-cut-by-65-in-boycott-freight-jams-piers-some.html | PORT ACTIVITY CUT BY 65 IN BOYCOTT Freight Jams Piers Some Longshoremen Laid Off in Protest by Truck Men PORT ACTIVITY CUT BY 65 IN BOYCOTT | By Jacques Nevard | RE0000288629 | 1986-04-02 | B00000706379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/prewar-role-of-de-kerillis.html | PreWar Role of de Kerillis | MARTIN W WILMINGTON | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/public-service-electric-sales-and-earnings-of-utility-in-jersey-up.html | PUBLIC SERVICE ELECTRIC Sales and Earnings of Utility in Jersey Up in Quarter COMPANIES HOLD ANNUAL MEETINGS | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/rail-strike-put-off-boston-maine-agrees-to-parley-on-layoffs.html | RAIL STRIKE PUT OFF Boston  Maine Agrees to Parley on LayOffs | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/ravenna-prospers-and-grows-as-italian-oilrefining-center-red-belt.html | Ravenna Prospers and Grows As Italian OilRefining Center Red Belt City Virtually a Depressed Area 4 Years Ago  Rise Based on Regions Natural Gas Field | By Arnaldo Cortesispecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/rio-hopes-for-aid-from-world-fund-seeks-right-to-withdraw-75000000.html | RIO HOPES FOR AID FROM WORLD FUND Seeks Right to Withdraw 75000000 From Its Monetary Unit Quota | By Tad Szulcspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/risk-seen-if-moon-is-taken-for-icbm-hagen-fears-radar-error-asks.html | RISK SEEN IF MOON IS TAKEN FOR ICBM Hagen Fears Radar Error  Asks International Rule Hagen Sees War Risk if Moon Is Mistaken for Ballistic Missile | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/ritchard-plans-two-productions-actor-will-direct-and-star-on-stage.html | RITCHARD PLANS TWO PRODUCTIONS Actor Will Direct and Star on Stage Here | By Sam Zolotow | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/roseman-quartet-has-first-hearing.html | ROSEMAN QUARTET HAS FIRST HEARING | EDWARD DOWNES | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/russias-steel-men-will-work-7-hours-a-day-and-miners-6-soviet-steel.html | Russias Steel Men Will Work 7 Hours A Day and Miners 6 SOVIET STEEL MEN TO WORK 7 HOURS | By William J Jordenspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/senate-body-acts-to-let-f-t-c-share-in-meat-packer-control-senate.html | Senate Body Acts to Let F T C Share in Meat Packer Control SENATE BODY ACTS ON MEAT CONTROL | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/senate-group-backs-curbs-on-high-court-senate-unit-asks-highcourt.html | Senate Group Backs Curbs on High Court SENATE UNIT ASKS HIGHCOURT CURBS | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/sigmund-j-schulz.html | SIGMUND J SCHULZ | SpeCial to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/soviet-abandons-un-move-to-curb-us-polar-flights-majority-of.html | SOVIET ABANDONS UN MOVE TO CURB US POLAR FLIGHTS Majority of Members Were Opposed to Moscow Plea or Ready to Abstain DELAY IN VOTE REFUSED Russian Delegate Declares Bomber Operations Can Touch Off a War Soviet Withdraws Effort in UN To Curb U S Bomber Flights | By Thomas J Hamiltonspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/soviet-cleavage-with-tito-widens-text-of-attack-in-magazine.html | SOVIET CLEAVAGE WITH TITO WIDENS Text of Attack in Magazine Analyzed as Demanding Submission to Moscow | By Harry Schwartz | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/sports-of-the-times-olympic-flashback.html | Sports Of The Times Olympic Flashback | By Arthur Daley | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/state-towns-ask-more-selfrule-harriman-committee-hears-pleas-for.html | STATE TOWNS ASK MORE SELFRULE Harriman Committee Hears Pleas for Broader Powers Based on Growth POPULATION RISE CITED State Amendment Is Urged to Permit Pooled Funds for Joint Projects | By Merrill Folsomspecial To The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/state-u-seeks-head-100-being-considered-for-job-decision-months.html | STATE U SEEKS HEAD 100 Being Considered for Job  Decision Months Away | Special To The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/stevenson-twits-sack.html | Stevenson Twits Sack | Special To The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/stocks-rise-again-with-oils-strong-average-up-116-to-27594-rails.html | STOCKS RISE AGAIN WITH OILS STRONG Average Up 116 to 27594  Rails Continue Rally on Hopes for Aid by U S 156 NEW HIGHS 9 LOWS American Motors Is Heavily Bought  Aircrafts Also Register Good Gains STOCKS RISE AGAIN WITH OILS STRONG | By Burton Crane | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/street-gangs-murrow-presents-documentary-of-the-slaying-of-michael.html | Street Gangs Murrow Presents Documentary of the Slaying of Michael Farmer | By Jack Gould | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/strike-halts-air-transport.html | Strike Halts Air Transport | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/suffolk-picks-jury-in-landgrab-trial.html | SUFFOLK PICKS JURY IN LANDGRAB TRIAL | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/teacher-base-pay-up-500-in-state-harriman-signs-g-o-p-bill-that.html | TEACHER BASE PAY UP 500 IN STATE Harriman Signs G O P Bill That Also Mandates Rises for Years of Service RENT CURBS HERE STAND But Controls in Business Field Are Relaxed Slightly as Approved in Albany | By Wareen Weaver Jrspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/terror-in-prague-hinted.html | Terror in Prague Hinted | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/theatre-saintly-child-of-morning-clare-boothe-luce-play-conceived.html | Theatre Saintly Child of Morning Clare Boothe Luce Play Conceived in Italy Helen Fox in Leading Role at Blackfriars | By Brooks Atkinson | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/to-reduce-income-taxes-enactment-of-legislation-before-congress.html | To Reduce Income Taxes Enactment of Legislation Before Congress Adjourns Is Urged | WALTER C LOUCHHEIM Jr | RE0000288629 | 1986-04-02 | B00000706379 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/treasury-bill-rate-cut-1055-on-17-billion-issue-is-lowest-since.html | TREASURY BILL RATE CUT 1055 on 17 Billion Issue Is Lowest Since 1955 | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/truce-unit-meets-on-israeli-march-attempt-is-made-to-mediate-on.html | TRUCE UNIT MEETS ON ISRAELI MARCH Attempt Is Made to Mediate on Jordans Complaint on Troops in Jerusalem | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/truman-deplores-tightmoney-plan-stevenson-harriman-also-assail-gop.html | TRUMAN DEPLORES TIGHTMONEY PLAN Stevenson Harriman Also Assail GOP at Conclave of Democratic Women TRUMAN DEPLORES TIGHT MONEY PLAN | By Bess Furmanspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-n-africa-body-endorsed-by-u-s-but-bid-to-join-commission-is.html | U N AFRICA BODY ENDORSED BY U S But Bid to Join Commission Is Declined Soviet Silent on Similar Invitation | By John Sibleyspecial to the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-n-to-issue-new-stamp.html | U N to Issue New Stamp | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-judge-assails-action.html | U S Judge Assails Action | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-now-dubious-of-summit-talks-state-department-wonders-if-soviet.html | U S NOW DUBIOUS OF SUMMIT TALKS State Department Wonders if Soviet Moves Indicate a Loss of Interest | By Dana Adams Schmidtspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-urged-to-top-soviet-with-ideas-women-voters-head-warns-against.html | U S URGED TO TOP SOVIET WITH IDEAS Women Voters Head Warns Against Awaiting Revolt or Overstressing Science | By Edith Evans Asburyspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/u-s-voting-ways-are-a-hit-of-fair-brussels-visitors-try-out.html | U S VOTING WAYS ARE A HIT OF FAIR Brussels Visitors Try Out Election Machines in a Popularity Poll | By Walter H Waggonerspecial to the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/us-deports-alien-it-seized-on-coast-justice-aide-reveals-exred-was.html | US DEPORTS ALIEN IT SEIZED ON COAST Justice Aide Reveals ExRed Was Flown to Finland After Summary Arrest | By Anthony Lewisspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/us-ousts-czech-in-retaliation-orders-attache-to-leave-as-result-of.html | US OUSTS CZECH IN RETALIATION Orders Attache to Leave as Result of Expulsion of Aide by Prague | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/value-of-city-planning-special-zoning-regulations-urged-to-preserve.html | Value of City Planning Special Zoning Regulations Urged to Preserve Communities | ARTHUR C HOLDEN | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/vatican-aide-visits-boston.html | Vatican Aide Visits Boston | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/veterans-of-elbe-meet-on-potomac.html | VETERANS OF ELBE MEET ON POTOMAC | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/warsaw-affirms-tie-with-moscow-polish-red-chiefs-on-13th.html | WARSAW AFFIRMS TIE WITH MOSCOW Polish Red Chiefs on 13th Anniversary of Alliance Cite German Menace | By Sydney Grusonspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/wc-porter.html | WC PORTER | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/westbury-holds-night-for-losers-unsuccessful-horses-get-chance-to.html | WESTBURY HOLDS NIGHT FOR LOSERS Unsuccessful Horses Get Chance to Pay for Feed Miss Antoinette B Wins | By Michael Straussspecial To the New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/william-nachla5-orthopedist-63-johns-hopkins-associate-professor.html | WILLIAM NACHLA5 ORTHOPEDIST 63 Johns Hopkins Associate Professor DiesAuthor Lecturer and Editor | special to The lew York tmes | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/winifred-shore-of-kings-point-to-be-married-student-at-wellesley.html | Winifred Shore Of Kings Point To Be Married Student at Wellesley Fiancee of Myron Emil Freund | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/wood-field-and-stream-states-do-their-best-to-lure-anglers-new.html | Wood Field and Stream States Do Their Best to Lure Anglers New Hampshire Tries Golden Trout | By John W Randolph | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-22 | https://www.nytimes.com/1958/04/22/archives/zonruiter-van-wyck.html | Zonruiter  Van Wyck | Special to The New York Times | RE0000288629 | 1986-04-02 | B00000706379 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/150-million-rebuilding-planned-in-west-87th-to-97th-st-area-150.html | 150 Million Rebuilding Planned In West 87th to 97th St Area 150 MILLION PLAN DUE FOR WEST SIDE | By Charles Grutzner | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/2d-tugboat-victim-found.html | 2d Tugboat Victim Found | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-22 | https://www.nytimes.com/1958/04/23/archives/800-jersey-pupils-march-out-then-march-in-to-new-school.html | 800 Jersey Pupils March Out Then March In to New School | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/a-t-t-aide-heads-princeton-fund.html | A T  T Aide Heads Princeton Fund | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/about-new-york-rooftop-gardeners-bring-forth-blossoms-high-above-a.html | About New York Rooftop Gardeners Bring Forth Blossoms High Above a City of Stone and Steel | By Meyer Berger | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/advertising-crown-is-awarded-to-k-c.html | Advertising Crown Is Awarded to K  E | By Carl Spielvogel | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/african-nations-ask-nuclear-ban-accra-conference-appeals-to-great.html | AFRICAN NATIONS ASK NUCLEAR BAN Accra Conference Appeals to Great Powers to Halt Production and Tests | By Kennett Love | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/airlines-charge-jet-acrobatics-two-report-peril-to-their-planes-in.html | AIRLINES CHARGE JET ACROBATICS Two Report Peril to Their Planes in Las Vegas Area After Crash Fatal to 49 | By Gladwin Hillspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/antique-stereo-antiphonal-scores-sung-by-chorale.html | Antique Stereo Antiphonal Scores Sung by Chorale | By Howard Taubman | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/art-bareiss-collection-benefit-show-at-the-modern-museums-guest.html | Art Bareiss Collection Benefit Show at the Modern Museums Guest House Will Open Today | By Stuart Preston | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/attack-reported-in-gulf-of-aqaba-israel-and-jordan-accuse-each.html | ATTACK REPORTED IN GULF OF AQABA Israel and Jordan Accuse Each Others Vessels of Shooting at Boats | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/balloon-planned-to-orbit-the-moon-scientists-tell-house-group.html | BALLOON PLANNED TO ORBIT THE MOON Scientists Tell House Group Spheres Will Be Inflated in Space  Back New Unit BALLOON PLANNED TO ORBIT THE MOON | By John W Finneyspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bengurion-cites-israels-10-years-memorializes-5000-killed-in.html | BENGURION CITES ISRAELS 10 YEARS Memorializes 5000 Killed in Independence Struggle  Deplores U N Role | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bidault-gives-up-cabinet-attempt-french-popular-republicans-rebuff.html | BIDAULT GIVES UP CABINET ATTEMPT French Popular Republicans Rebuff Party Mate  Coty Calls on Pleven Centrist | By Henry Ginigerspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/bob-hope-to-star-in-8-buick-shows-oneamonth-programs-will-start-in.html | BOB HOPE TO STAR IN 8 BUICK SHOWS OneaMonth Programs Will Start in Fall  64000 Question May Take Rest | By Val Adams | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/brussels-fair-blossoms-with-good-restaurants.html | Brussels Fair Blossoms With Good Restaurants | By Marjorie J Harlepp | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/center-approved-for-the-retarded-governor-signs-bill-to-set-up.html | CENTER APPROVED FOR THE RETARDED Governor Signs Bill to Set Up Experimental Project in Buffalo or Rochester | By Warren Weaver Jrspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/ceylon-bars-death-penalty.html | Ceylon Bars Death Penalty | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/charles-n-barber-ex-norwich-u-aide.html | CHARLES N BARBER EX NORWICH U AIDE | Slcal to The New York Ttme | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/chinese-reds-finish-gigantic-cenotaph.html | CHINESE REDS FINISH GIGANTIC CENOTAPH | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/christophers-founder-cited.html | Christophers Founder Cited | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/city-moves-to-end-boycott-of-piers-mayor-talks-to-truckers-as.html | CITY MOVES TO END BOYCOTT OF PIERS Mayor Talks to Truckers as Activity in Port Falls by 70 in TieUp | By Jacques Nevard | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/city-sifts-prices-in-condemnation-committee-of-4-top-aides-to-study.html | CITY SIFTS PRICES IN CONDEMNATION Committee of 4 Top Aides to Study Disparities in Costs and Assessed Values | By Charles G Bennett | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/commuter-lines-seek-quick-help-lackawanna-head-warns-of-peril-to.html | COMMUTER LINES SEEK QUICK HELP Lackawanna Head Warns of Peril to Suburban Rails  Accuses Port Authority | By George Cable Wright | RE0000288639 | 1986-04-02 | B00000707882 |

| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/concert-features-a-bloch-premiere.html | CONCERT FEATURES A BLOCH PREMIERE | JOHN BRIGGS | RE0000288639 | 1986-04-02 | B00000707882 |
|---|---|---|---|---|---|---|
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/contempt-to-be-pressed.html | Contempt to Be Pressed | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/crew-of-eight-regulars-is-signed-for-americas-cup-defense-candidate.html | Crew of Eight Regulars Is Signed for Americas Cup Defense Candidate Vim 2 SONS OF OWNER TO SAIL 12METER | By John Rendel | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/decision-delayed-on-dismissal-of-steel-merger-suit-decision-delayed.html | Decision Delayed on Dismissal of Steel Merger Suit DECISION DELAYED ON MERGER CASE | By Russell Porter | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/decline-in-the-west-trend-of-economic-and-political-affairs-in.html | Decline in the West Trend of Economic and Political Affairs In NonRed World Stirs Rising Concern | By James Reston | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/democrats-bingo-win-party-sweeps-port-chester-mayor-and-board-races.html | DEMOCRATS BINGO WIN Party Sweeps Port Chester Mayor and Board Races | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/democrats-hold-up-welfare-fund-bill.html | DEMOCRATS HOLD UP WELFARE FUND BILL | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dixie-miss-captures-grasslands-at-jamaica-for-third-consecutive.html | Dixie Miss Captures Grasslands at Jamaica for Third Consecutive Victory 101 SHOT BEATS TWO CENT STAMP Dixie Miss Outraces Choice by Half Length  Hastego Defeats Bakht in Dash | By William R Conklin | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/dr-walter-h-magill.html | DR WALTER H MAGILL | Special toZae Xew ork Atme | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/e-l-brigkhouse-bahker-was-65-vice-president-of-guaranty-trust.html | E L BRIGKHOUSE BAHKER WAS 65 Vice President of Guaranty Trust Dienee School Principal in Roulh | Special to 3tbe New York Tlns | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/ernest-l-ryall.html | ERNEST L RYALL | S tkClal to The New York Tllmls | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/exofficer-fiance-of-mary-griscom.html | ExOfficer Fiance Of Mary Griscom | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/foreign-affairs-fundamental-problems-in-the-middle-east.html | Foreign Affairs Fundamental Problems in the Middle East | By C L Sulzberger | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/front-axle-omitted-in-new-racer.html | Front Axle Omitted in New Racer | By Frank M Blunkspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/golf-equipment-first-in-57-sales-manufacturers-group-lists.html | GOLF EQUIPMENT FIRST IN 57 SALES Manufacturers Group Lists 163279859 in All Sports 60711924 on Links | By Lincoln A Werden | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/harvard-revises-rules-on-church-will-permit-use-of-college-yard.html | HARVARD REVISES RULES ON CHURCH Will Permit Use of College Yard Edifice by Persons of NonChristian Faith | By John H Fenton | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/hbomb-drama-set-for-playhouse-90.html | HBOMB DRAMA SET FOR PLAYHOUSE 90 | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/house-group-aids-hungarian-aliens-judiciary-committee-votes-to-let.html | HOUSE GROUP AIDS HUNGARIAN ALIENS Judiciary Committee Votes to Let 32000 Here Remain as Permanent Residents | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/i-b-c-does-it-through-channels-boxing-and-tv-are-fine-mates-gibson.html | I B C Does It Through Channels Boxing and TV Are Fine Mates Gibson New Chief Says | By Gay Talese | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/illinois-independents-meet.html | Illinois Independents Meet | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jo-ann-m-baum-paul-b-price-jr-to-wed-in-june-virginia-student-and.html | Jo Ann M Baum Paul B Price Jr To Wed in June Virginia Student and Davidson Graduate Become Engaged | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/john-n-elvig.html | JOHN N ELVIG | to The New YOrk lne | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/jury-insists-u-s-push-powell-case-inactive-panel-threatens-own-move.html | JURY INSISTS U S PUSH POWELL CASE Inactive Panel Threatens Own Move in Tax Inquiry  Seeks Bolan as Counsel | By Edward Ranzal | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/kirks-queen-wins-westbury-event-beats-devastator-and-pays-450.html | KIRKS QUEEN WINS WESTBURY EVENT Beats Devastator and Pays 450 Purses Increased by Big Mutuel Handle | By Gordon S White Jr | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/l-i-school-site-approved.html | L I School Site Approved | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/l-i-unit-plans-opening-friday-of-bargain-box-east-hampton-group-to.html | L I Unit Plans Opening Friday Of Bargain Box East Hampton Group to Begin Annual Sale of Items to Aid Town | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/law-of-sea-to-add-a-new-principle-u-n-group-decides-to-let-coastal.html | LAW OF SEA TO ADD A NEW PRINCIPLE U N Group Decides to Let Coastal Nations Exploit Continental Shelves | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/levitt-proposes-college-annexes-urges-use-of-high-schools-as.html | LEVITT PROPOSES COLLEGE ANNEXES Urges Use of High Schools as Solution to Delay in Building 2Year Units | By Leonard Buder | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/library-in-orange-to-gain.html | Library in Orange to Gain | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/luft-to-present-a-musical-here-judy-garlands-husband-is-readying.html | LUFT TO PRESENT A MUSICAL HERE Judy Garlands Husband Is Readying Born in Wedlock  Equity Pact Approved | By Sam Zolotow | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/lung-cancer-deaths-up-health-agency-cites-increase-of-40-in-some.html | LUNG CANCER DEATHS UP Health Agency Cites Increase of 40 in Some Countries | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/macmillan-seeks-rail-pay-accord-prime-minister-intervenes-in.html | MACMILLAN SEEKS RAIL PAY ACCORD Prime Minister Intervenes in Attempt to Prevent Wide British Strike | By Thomas P Ronanspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/managua-bares-plot-nicaraguan-says-exile-paid-him-to-shoot.html | MANAGUA BARES PLOT Nicaraguan Says Exile Paid Him to Shoot President | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mansfield-sees-tenuous-truce-warns-women-democrats-gop-is-sitting.html | MANSFIELD SEES TENUOUS TRUCE Warns Women Democrats GOP Is Sitting on Brink in Far and Middle East | By Bess Furmanspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/market-reduces-its-recent-gains-golds-airlines-and-utilities-firm.html | MARKET REDUCES ITS RECENT GAINS Golds Airlines and Utilities Firm  Rails Drop After Aid Reports Appear American Motors Booms to New High  Aircrafts in General Retreat | By Burton Crane | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/marsh-paces-navy.html | Marsh Paces Navy | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/melroy-is-heard-as-battle-begins-on-pentagon-plan-secretary-tells.html | MELROY IS HEARD AS BATTLE BEGINS ON PENTAGON PLAN Secretary Tells House Unit Bill Could Strip Command From Any Service Chief | By Russell Baker | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/menshikov-to-talk-in-chicago.html | Menshikov to Talk in Chicago | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/miss-anna-d-ringel.html | MISS ANNA D RINGEL | Jl pecte l to The lewYork mes | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/miss-rosabel-allin.html | MISS ROSABEL ALLIN | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/moscow-assails-yugoslav-views-suggests-belgrade-retract-wrong.html | MOSCOW ASSAILS YUGOSLAV VIEWS Suggests Belgrade Retract Wrong Statements in New Party Program | By Max Frankelspecial to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mrs-james-holt-has-son.html | Mrs James Holt Has Son | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/mrs-u-c-armstrong.html | MRS u C ARMSTRONG | SPeCll to ne ew York ltmes | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/n-l-r-b-vote-barred-judge-prohibits-election-of-employes-of-3.html | N L R B VOTE BARRED Judge Prohibits Election of Employes of 3 Toledo Stores | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/n-y-u-princeton-play-10inning-tie-vikings-register-7-unearned-runs.html | N Y U Princeton Play 10Inning Tie VIKINGS REGISTER 7 UNEARNED RUNS | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/narcotics-study-set-300000-state-grant-to-aid-in-addition-research.html | NARCOTICS STUDY SET 300000 State Grant to Aid in Addition Research | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/navy-names-atom-skipper.html | Navy Names Atom Skipper | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/new-disease-reported-lung-ailment-claiming-lives-of-third-of-its.html | NEW DISEASE REPORTED Lung Ailment Claiming Lives of Third of Its Victims | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/new-tibet-rule-urged-chief-lamas-favor-autonomy-within-red-china.html | NEW TIBET RULE URGED Chief Lamas Favor Autonomy Within Red China | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/new-yorker-named-dartmouth-aide.html | New Yorker Named Dartmouth Aide | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/no-indictment-in-l-i-killing.html | No Indictment in L I Killing | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/nonmilitary-aid-at-postwar-low-but-foreign-loans-and-sale-of-farm.html | NONMILITARY AID AT POSTWAR LOW But Foreign Loans and Sale of Farm Surplus Goods Rise as Grants Decline | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/orland-r-sweeney-exiowa-professor.html | ORLAND R SWEENEY EXIOWA PROFESSOR | SiLI to The A york Tlm | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/parade-dispute-holds.html | Parade Dispute Holds | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/philadelphians-play-beethovens-ninth.html | Philadelphians Play Beethovens Ninth | HAROLD C SCHONBERG | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/polar-exercise-flights-queried.html | Polar Exercise Flights Queried | STANTON A COBLENTZ | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/power-plant-foes-lose-in-nowwalk-shoreline-residents-beaten-in.html | POWER PLANT FOES LOSE IN NOWWALK Shoreline Residents Beaten in Court on 25000000 Manresa Island Project | Special to the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/practice-gimmick-with-high-jump-bar-gives-big-lift-to-broad-jumper.html | Practice Gimmick With High Jump Bar Gives Big Lift to Broad Jumper | By Joseph M Sheehan | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/president-backs-700-million-loans-in-5point-rail-aid-program-sent.html | PRESIDENT BACKS 700 MILLION LOANS IN 5POINT RAIL AID Program Sent to Congress by Weeks  More Power is Asked for ICC EXEMPTION RULES HIT Private Truckers a Target  Spokesman for Roads Voices Disappointment PRESIDENT BACKS RAIL AID PROGRAM | By Richard E Mooneyspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/president-fights-jobless-pay-bill-but-it-clears-house-unit-with-gop.html | PRESIDENT FIGHTS JOBLESS PAY BILL But It Clears House Unit With GOP Help Despite His Plea to Party | By John D Morris | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/prof-frances-d-anderson-dies-at-50-i-teacher-of-political-science.html | Prof Frances D Anderson Dies at 50 i Teacher of Political Science at Hunter  I | Special to Ths New York | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/providing-funds-for-education.html | Providing Funds for Education | EDGAR FULLER | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/publishers-back-carsales-drive-207-cities-join-program-drop-in-ads.html | PUBLISHERS BACK CARSALES DRIVE 207 Cities Join Program  Drop in Ads Reported PUBLISHERS BACK CARSALES DRIVE | By Peter Kihss | RE0000288639 | 1986-04-02 | B00000707882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/report-on-judge-ready-but-tennessee-withholds-data-after.html | REPORT ON JUDGE READY But Tennessee Withholds Data After Schoolfield Inquiry | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/rift-in-west-held-soviet-talks-aim-gromykos-strategy-viewed-as-bid.html | RIFT IN WEST HELD SOVIET TALKS AIM Gromykos Strategy Viewed as Bid to Divide Allies on Summit Approach | By Drew Middleton | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/russians-arrive-to-study-housing-experts-see-apartments-to-inspect.html | RUSSIANS ARRIVE TO STUDY HOUSING Experts See Apartments  To Inspect Resorts and Empire State Building | By Harrison E Salisbury | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/siegel-is-named-chief-at-mgm-producer-signed-to-3year-contract-suit.html | SIEGEL IS NAMED CHIEF AT MGM Producer Signed to 3Year Contract  Suit Against UI Is Dismissed | By Thomas M Pryorspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/six-castro-rebels-killed-in-clashes.html | SIX CASTRO REBELS KILLED IN CLASHES | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/six-navy-men-end-trip-to-the-moon-spent-week-in-compression-chamber.html | Six Navy Men End Trip to the Moon Spent Week in Compression Chamber | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/slump-spread-feared-french-expert-warns-that-europe-may-be-affected.html | SLUMP SPREAD FEARED French Expert Warns That Europe May Be Affected | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/son-to-mrs-john-hessel.html | Son to Mrs John Hessel | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soviet-asks-to-join-u-n-unit-for-africa.html | SOVIET ASKS TO JOIN U N UNIT FOR AFRICA | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soviet-condemns-u-s-move-in-u-n-sobolev-charges-muzzling-tactics.html | SOVIET CONDEMNS U S MOVE IN U N Sobolev Charges Muzzling Tactics  Atomic Flight Issue Kept on Agenda | By Thomas J Hamiltonspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/soviet-dancers-shopping-leads-to-a-beauty-salon.html | Soviet Dancers Shopping Leads to a Beauty Salon | By Gloria Emerson | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/sports-of-the-times-reversing-his-field.html | Sports of The Times Reversing His Field | By Arthur Daley | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/strike-fears-cut-prices-in-london-transport-strife-dampens-trading.html | STRIKE FEARS CUT PRICES IN LONDON Transport Strife Dampens Trading Index Drops 11 Points to 1699 | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/subways-call-off-aircooling-plans-transit-agency-jettisons-project.html | SUBWAYS CALL OFF AIRCOOLING PLANS Transit Agency Jettisons Project Pledged in 1955  High Costs Blamed ANOTHER TEST SLATED But That Must Wait Till 1959  One Summerized Train Still in Service | By Stanley Levey | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/suez-compensation-is-reported-settled-plan-for-compensation-on-suez.html | Suez Compensation Is Reported Settled Plan for Compensation on Suez Is Reported Settled in Cairo | By Osgood Caruthers | RE0000288639 | 1986-04-02 | B00000707882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/talbert-is-among-four-elected-to-tennis-hall-of-fame-board.html | Talbert Is Among Four Elected To Tennis Hall of Fame Board | By Allison Danzig | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/taylor-greger.html | Taylor  Greger | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/texts-of-letters-by-president-and-weeks-on-plans-to-assist-nations.html | Texts of Letters by President and Weeks on Plans to Assist Nations Railroads | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/theatre-enchanted-play-by-giraudoux-is-revived-at-renata.html | Theatre Enchanted Play by Giraudoux Is Revived at Renata | By Arthur Gelb | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tito-tells-soviet-to-stop-meddling-in-yugoslav-rule-insists-moscow.html | TITO TELLS SOVIET TO STOP MEDDLING IN YUGOSLAV RULE Insists Moscow End Absurd Idea of ReEducating the People of His Country | By Elie Abel | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/titos-doityourself-program-annoys-soviet-communist-chiefs-kremlin.html | Titos DoItYourself Program Annoys Soviet Communist Chiefs Kremlin Is Distressed Over the Fact That New Yugoslav Plan Includes Ideas Born of Rift With Cominform in 1948 | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/to-aid-our-economy-calling-of-conference-advocated-to-plan-for-full.html | To Aid Our Economy Calling of Conference Advocated to Plan for Full Employment | LESTER HOLTZMAN MC | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tooth-transplants-not-new.html | Tooth Transplants Not New | KATHARINE A KELLOCK | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/trenton-names-city-planner.html | Trenton Names City Planner | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/tv-in-subways-opposed.html | TV in Subways Opposed | REED PERRON | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-n-tells-of-projects-specialized-agencies-operate-on-reimbursable.html | U N TELLS OF PROJECTS Specialized Agencies Operate on Reimbursable Basis | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-finds-manufacturers-profits-dipped-sharply-in-last-quarter-of.html | U S Finds Manufacturers Profits Dipped Sharply in Last Quarter of 57 | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-hopes-to-sign-cliburn-for-fair-seeks-brussels-appearance-by.html | U S HOPES TO SIGN CLIBURN FOR FAIR Seeks Brussels Appearance by Pianist Who Captured First Prize in Moscow | By Walter H Waggoner | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-pacific-role-found-tolerant-governing-marshall-islands-bears-no.html | U S PACIFIC ROLE FOUND TOLERANT Governing Marshall Islands Bears No Resemblance to Colonialism Rule | By Robert Trumbull | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-plans-to-curb-periling-of-planes-by-midway-bird.html | U S Plans to Curb Periling of Planes By Midway Bird | By William M Blair | RE0000288639 | 1986-04-02 | B00000707882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/u-s-to-bring-back-deported-finn-us-to-bring-back-finn-it-deported.html | U S to Bring Back Deported Finn US TO BRING BACK FINN IT DEPORTED | By Anthony Lewis | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/upsala-triumphs-by-10-7.html | Upsala Triumphs by 10  7 | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/use-of-parking-meters-reasons-for-their-installation-in-vicinity-of.html | Use of Parking Meters Reasons for Their Installation in Vicinity of Columbia Explained | CHARLES J MURPHY | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/vincent-o-panati-pennsylvania-aide.html | VINCENT o PANATI PENNSYLVANIA AIDE | Special to The New York Tlue | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/westchester-reports-rise.html | Westchester Reports Rise | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/women-voters-map-2year-study-plan.html | WOMEN VOTERS MAP 2YEAR STUDY PLAN | Special to The New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/wood-field-and-stream-angler-wades-into-his-first-pitch-for-trout-a.html | Wood Field and Stream Angler Wades Into His First Pitch for Trout and a Strike Is Called | By John W Randolphspecial To the New York Times | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/yanks-set-back-red-sox-at-stadium-as-sturdivant-avenges-loss-to.html | Yanks Set Back Red Sox at Stadium as Sturdivant Avenges Loss to Sisler BOMBERS 13 HITS TRIP BOSTON 127 | By Louis Effrat | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-23 | https://www.nytimes.com/1958/04/23/archives/youth-gang-wars-to-rise-in-summer-kennedy-says-kennedy-expects.html | Youth Gang Wars to Rise In Summer Kennedy Says KENNEDY EXPECTS YOUTH GANG WARS | By Emanuel Perlmutter | RE0000288639 | 1986-04-02 | B00000707882 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/explosives-theft-laid-to-student-stains-entrap-jersey-youth.html | EXPLOSIVES THEFT LAID TO STUDENT Stains Entrap Jersey Youth Material Could Have Demolished City Block | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-from-here-to-there.html | From Here to There | LEWIS FUNKE | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/kraft-theatre-offers-angry-harvest.html | Kraft Theatre Offers Angry Harvest | JOHN P SHANLEY | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/-mrs-percy-m-cushing.html | MRS PERCY M CUSHING | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/100-police-added-to-war-on-gangs-leaving-desk-jobs-to-patrol.html | 100 POLICE ADDED TO WAR ON GANGS Leaving Desk Jobs to Patrol Streets and Playgrounds as Mobile Task Force | By Emanuel Perlmutter | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/absorbing-radiation.html | Absorbing Radiation | RICHARD A FIREMAN | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/advertising-newspapers-in-selling-drive.html | Advertising Newspapers in Selling Drive | By Carl Spielvogel | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/air-plant-to-move.html | Air Plant to Move | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/alan-m-close.html | ALAN M CLOSE | pecta to the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/americans-score-u-s-fair-exhibits-many-visitors-to-brussels-say.html | AMERICANS SCORE U S FAIR EXHIBITS Many Visitors to Brussels Say They Are Superficial Foreigners Disagree | By Walter H Waggonerspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/arabs-protest-in-u-n.html | Arabs Protest in U N | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/archibald-mac-leishs-new-play-j-b-poets-epic-of-mankind-staged-at.html | Archibald Mac Leishs New Play J B Poets Epic of Mankind Staged at Yale Title Role Is Modern Counterpart of Job | By Brooks Atkinsonspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/atom-units-opened-at-cancer-hospital.html | ATOM UNITS OPENED AT CANCER HOSPITAL | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/attack-on-bevan-excites-commons-remark-on-fellowtraveler-stirs.html | ATTACK ON BEVAN EXCITES COMMONS Remark on FellowTraveler Stirs Uproar as Laborite Upholds Soviet Tactics | By Drew Middletonspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bank-loans-eased-a-bit-in-the-week-total-2000000-for-all.html | BANK LOANS EASED A BIT IN THE WEEK Total Fell 2000000 for All Reporting Member Banks Reserve Says | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/benefit-tomorrow-for-blind-children.html | Benefit Tomorrow For Blind Children | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bergen-jury-scored-by-refuse-haulers.html | BERGEN JURY SCORED BY REFUSE HAULERS | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/betty-j-risman-engaged-to-wed-a-law-graduate-michigan-state-alumna.html | Betty J Risman Engaged to Wed A Law Graduate Michigan State Alumna Will Be Bride May 11 of lichard Roemer | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bias-rider-loses-in-school-aid-bill-house-defeats-roosevelts-plea.html | BIAS RIDER LOSES IN SCHOOL AID BILL House Defeats Roosevelts Plea for Minimum Step Against Segregation | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bonn-arming-cost-put-at-12-billion-finance-minister-outlines.html | BONN ARMING COST PUT AT 12 BILLION Finance Minister Outlines Program in Reply to Socialist Challenge | By M S Handlerspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/briton-in-warning-on-u-s-recession.html | BRITON IN WARNING ON U S RECESSION | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/broadened-study-for-gifted-hinted-jansen-says-bright-student-will.html | BROADENED STUDY FOR GIFTED HINTED Jansen Says Bright Student Will Be Urged to Take 5th Major Subject | By Leonard Buder | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/bulgarians-turn-27-car-into-tank-to-flee-reds.html | Bulgarians Turn 27 Car Into Tank to Flee Reds | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/cairo-puts-suez-compensation-for-takeover-at-40000000-cairo-now.html | Cairo Puts Suez Compensation For TakeOver at 40000000 CAIRO NOW PUTS A FIGURE ON SUEZ | By Osgood Caruthers | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/catholic-front-urged-by-vatican-faithful-in-italy-are-warned-to.html | CATHOLIC FRONT URGED BY VATICAN Faithful in Italy Are Warned to Unite Against Foco in Forthcoming Vote | By Paul Hofmann | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/cbstv-reviving-community-sing-summer-show-will-invite-viewers-to.html | CBSTV REVIVING COMMUNITY SING Summer Show Will Invite Viewers to Join In Art Ford Gets New Radio Post | By Val Adams | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/charities-ponder-effect-of-slump.html | CHARITIES PONDER EFFECT OF SLUMP | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/child-to-mrs-greene-2d.html | Child to Mrs Greene 2d | Special to The New York Tlmfs | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/civilian-supply-unit-opposed.html | Civilian Supply Unit Opposed | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/climb-is-resumed-in-jobless-claims-michigan-rise-sets-record-new.html | CLIMB IS RESUMED IN JOBLESS CLAIMS Michigan Rise Sets Record New Applications Dip in Some Sections | By Stanley Levey | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/commons-hails-churchill-on-his-return-after-illness-churchill-back.html | Commons Hails Churchill on His Return After Illness CHURCHILL BACK COMMONS CHEERS | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/conferees-back-4cent-letters-postal-pay-rise-reject-administration.html | CONFEREES BACK 4CENT LETTERS POSTAL PAY RISE Reject Administration Plan for 5Cent Mail Final Draft Expected Today CONFEREES BACK 4CENT LETTERS | By C P Trussellspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/cubas-catholics-weigh-peace-move-clergy-may-propose-change-to.html | CUBAS CATHOLICS WEIGH PEACE MOVE Clergy May Propose Change to Parliamentary Regime Despite Earlier Rebuff | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/dr-john-f-lewis.html | DR JOHN F LEWIS | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/dr-thomas-c-kelly.html | DR THOMAS C KELLY | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/eisenhower-calls-recession-minor-and-urges-calm-asks-public-not-to.html | EISENHOWER CALLS RECESSION MINOR AND URGES CALM Asks Public Not to Forget Grave World Emergency in Worry Over Incomes ASSAILS JOB AID BILL President Says House Plan Offers Dole and Destroys FederalState Relation EISENHOWER CALLS RECESSION MINOR | By Felix Belair Jrspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |

| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/eisenhower-rejects-forecast-by-alcorn-on-senate-elections-cant.html | Eisenhower Rejects Forecast By Alcorn on Senate Elections Cant Understand Why He Predicts G O P Wont Win Control in Fall | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
|---|---|---|---|---|---|---|
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/fcc-is-accused-on-patent-policy-exadviser-says-handsoff-attitude.html | FCC IS ACCUSED ON PATENT POLICY ExAdviser Says HandsOff Attitude Widened RCA Equipment Monopoly | By William M Blair | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/film-men-reject-new-afm-talks-turn-down-petrillo-request-to-settle.html | FILM MEN REJECT NEW AFM TALKS Turn Down Petrillo Request to Settle Music Strike  Odets Is Writing Script | By Thomas M Pryorspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/food-costs-lift-price-index-to-another-record-level-food-costs-lift.html | Food Costs Lift Price Index To Another Record Level FOOD COSTS LIFT INDEX TO RECORD | By Richard E Mooneyspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/g-e-maps-drive-to-spur-economy-sixmonth-plan-is-focused-on-better.html | G E MAPS DRIVE TO SPUR ECONOMY SixMonth Plan Is Focused on Better Services Values  Price Cuts Unlikely CORDINER HEADS BOARD Reed Retiring as Chairman Paxton Made President After Annual Meeting G E MAPS DRIVE TO SPUR ECONOMY | By Alfred R Zipserspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/g-o-p-hints-choice-for-desmond-seat.html | G O P HINTS CHOICE FOR DESMOND SEAT | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/galerie-grimaud-newly-opened-down-town-brings-left-bank-to-mind.html | Galerie Grimaud Newly Opened Down Town Brings Left Bank to Mind | By Dore Ashton | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/governor-signs-city-housing-bill-authority-membership-cut-from-5-to.html | GOVERNOR SIGNS CITY HOUSING BILL Authority Membership Cut From 5 to 3 Action on Other State Measures | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/handcrafts-of-greece-on-display.html | Handcrafts Of Greece On Display | By Sanka Knox | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/harriman-approves-property-measure.html | HARRIMAN APPROVES PROPERTY MEASURE | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/harriman-signs-gop-school-bill-17-of-the-535-millions-in-yearly.html | HARRIMAN SIGNS GOP SCHOOL BILL 17 of the 535 Millions in Yearly Increase Will Go to New York City | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/harvard-sets-back-browns-nine-4-to-3.html | HARVARD SETS BACK BROWNS NINE 4 TO 3 | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/head-of-smith-college-to-resign-next-year-for-study-and-writing.html | Head of Smith College to Resign Next Year for Study and Writing Wright Accepts Fellowship Committee of Trustees to Advise On a Successor | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archiv es/hearty-appetite-essential-for-food-festival-guests.html | Hearty Appetite Essential For Food Festival Guests | By June Owen | RE0000288638 | 1986-04-02 | B00000707883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/hints-in-tito-rift-of-kremlin-crisis-experts-think-breach-points-to.html | HINTS IN TITO RIFT OF KREMLIN CRISIS Experts Think Breach Points to New Dispute Between Khrushchev and Aides | By Harrison E Salisbury | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/home-tour-to-aid-hospital-in-jersey.html | Home Tour to Aid Hospital in Jersey | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/house-group-cuts-foreign-aid-bill-foreign-affairs-unit-trims-39.html | HOUSE GROUP CUTS FOREIGN AID BILL Foreign Affairs Unit Trims 39 Billion Authorizing Measure 339 Million | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/i-w-f-dougherty-jr-i.html | I W F DOUGHERTY JR I | Special to The New York TXmes I | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/iedwin-mcalpin-weds-i-mrs_jean-b-hanleyi.html | iEdwin McAlpin Weds I MrsJean B HanleyI | Special to The New York Times J | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/in-the-nation-the-administrations-case-for-testing.html | In The Nation The Administrations Case for Testing | By Arthur Krock | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/india-names-envoy-to-cairo.html | India Names Envoy to Cairo | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/indonesians-near-rebel-stronghold.html | INDONESIANS NEAR REBEL STRONGHOLD | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/interservice-harmony-at-stations-away-from-washington-rivalry-among.html | Interservice Harmony At Stations Away From Washington Rivalry Among Forces Is Almost Nil | By Hanson W Baldwinspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/james-a-short.html | JAMES A SHORT | Special to The New York Tmes | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/james-d-verplanck.html | JAMES D VERPLANCK | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/jeremiah-coholan.html | JEREMIAH COHOLAN | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/jersey-flower-show-may-8.html | Jersey Flower Show May 8 | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/juvenile-arrests-rise-98-in-nation-youths-charged-with-nearly-half.html | JUVENILE ARRESTS RISE 98 IN NATION Youths Charged With Nearly Half Major Crimes in 57 the F B I Reports | By Anthony Lewis | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/khrushchev-note-rejects-u-s-plan-for-arms-study-doubts-technicians.html | KHRUSHCHEV NOTE REJECTS U S PLAN FOR ARMS STUDY Doubts Technicians Could Produce a Settlement of Disarmament Issue ARCTIC FLIGHTS SCORED Eisenhower Says Practice of Sending Up Bombers Is Vital to Defense KHRUSHCHEV NOTE REJECTS U S PLAN | By E W Kenworthyspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/l-i-driver-85-yields-turns-in-license-to-maintain-perfect-safety.html | L I DRIVER 85 YIELDS Turns In License to Maintain Perfect Safety Record | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/labor-bill-fight-begins-in-senate-democrats-confident-they-can-beat.html | LABOR BILL FIGHT BEGINS IN SENATE Democrats Confident They Can Beat Knowlands Bid on Pension Measure | By Allen Drury | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/leon-c-laub.html | LEON C LAUB | Special to 3tie ew York Tilles | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/libyans-to-join-parley-group-on-way-to-tangier-for-north-african.html | LIBYANS TO JOIN PARLEY Group on Way to Tangier for North African Talks | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/market-firms-up-in-late-dealings-stocks-in-independent-auto.html | MARKET FIRMS UP IN LATE DEALINGS Stocks in Independent Auto Companies Boom  Talk of a Merger Cited | By Burto Crane | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mayor-sanctions-loyalty-parade-veterans-of-foreign-wars-gets-permit.html | MAYOR SANCTIONS LOYALTY PARADE Veterans of Foreign Wars Gets Permit to March on Midtown 5th Avenue EFFECT TO BE STUDIED Wagner Says Issue Should Get Beast Showcase in These Grave Days | By Paul Crowell | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mcelroy-offers-to-modify-bill-revamping-pentagon-melroy-offers-to.html | McElroy Offers to Modify Bill Revamping Pentagon MELROY OFFERS TO MODIFY PLAN | By Russell Bakerspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/medical-parley-asked-surgeon-general-gets-appeal-in-staphylococcus.html | MEDICAL PARLEY ASKED Surgeon General Gets Appeal in Staphylococcus Cases | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/meeting-conducted-by-mail.html | Meeting Conducted by Mail | MARTZN PWZ | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/mexico-lifts-import-tariffs-25-to-400-luxury-products-will-be-taxed.html | Mexico Lifts Import Tariffs 25 to 400 Luxury Products Will Be Taxed the Most | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/meyner-appoints-3-passaic-men-switch-civil-service-head-named.html | MEYNER APPOINTS 3 Passaic Men Switch  Civil Service Head Named | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-flora-r-day.html | MISS FLORA R DAY | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-lillie-d-loshe.html | MISS LILLIE D LOSHE | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/miss-virginia-bliss-i-sggd-t-o__myi.html | Miss Virginia Bliss I  sggd t oMyI | Special to Tle New York Times I | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/most-stocks-off-on-london-board-but-government-funds-rise-in-an.html | MOST STOCKS OFF ON LONDON BOARD But Government Funds Rise in an Unsettled Market  Suez Canal Shares Up | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/music-casals-festival-cellist-is-cheered-by-san-juan-audience.html | Music Casals Festival  Cellist Is Cheered by San Juan Audience | By Ross Parmenter | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/musician-switches-to-hoofbeats-iovine-sax-player-makes-strides-as.html | Musician Switches to Hoofbeats Iovine Sax Player Makes Strides as Harness Driver | By William R Conklin | RE0000288638 | 1986-04-02 | B00000707883 |

| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
|---|---|---|---|---|---|---|
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/no-pennsy-dividend-board-for-2d-time-this-year-fails-to-declare.html | NO PENNSY DIVIDEND Board for 2d Time This Year Fails to Declare Payment | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/nuclear-arms-discussed-plans-to-place-atomic-potential-in-hands-of.html | Nuclear Arms Discussed Plans to Place Atomic Potential in Hands of Other Nations Assailed | CHARLES C PRICE | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/nutley-high-boats-win-schoolboys-defeat-freshmen-from-fordham-st.html | NUTLEY HIGH BOATS WIN Schoolboys Defeat Freshmen From Fordham St Johns | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/opera-kurkas-schweik.html | Opera Kurkas Schweik | By Howard Taubman | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/play-to-be-made-of-boulle-novel-joseph-will-do-adaptation-for-face.html | PLAY TO BE MADE OF BOULLE NOVEL Joseph Will Do Adaptation for Face of a Hero  Gregg Drama Advances | By Louis Calta | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/pleven-seeking-algeria-accord-makes-parties-agreement-to-unite.html | PLEVEN SEEKING ALGERIA ACCORD Makes Parties Agreement to Unite Against Enemies in the May Election | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/poles-in-dilemma-over-yugoslavia-red-chiefs-try-to-stay-clear-of.html | POLES IN DILEMMA OVER YUGOSLAVIA Red Chiefs Try to Stay Clear of Growing Rift Between Moscow and Belgrade | By Sydney Grusonspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/political-parleys-set-gop-and-democrats-meet-in-trenton-today.html | POLITICAL PARLEYS SET GOP and Democrats Meet in Trenton Today | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/president-defends-sharing-of-adata.html | PRESIDENT DEFENDS SHARING OF ADATA | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/president-in-doubt-on-high-court-curb.html | PRESIDENT IN DOUBT ON HIGH COURT CURB | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/promotion-given-to-justice-paige-wagner-appoints-negro-to-domestic.html | PROMOTION GIVEN TO JUSTICE PAIGE Wagner Appoints Negro to Domestic Relations Court  Fills 3 Other Bench Posts | By Charles G Bennett | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/publishers-pledge-full-news-of-slump-publishers-vow-all-slump-news.html | Publishers Pledge Full News of Slump PUBLISHERS VOW ALL SLUMP NEWS | By Peter Kihss | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/redlegs-stay-5-years-cincinnati-signs-to-provide-parking-space-in.html | REDLEGS STAY 5 YEARS Cincinnati Signs to Provide Parking Space in Return | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/reply-to-sobolev-charge-quoted.html | Reply to Sobolev Charge Quoted | FRANCIS W CARPENTER | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/rhl-honored-by-city-of-birth-urbino-hopes-touriststoo-will-note-the.html | RHL HONORED BY CITY OF BIRTH Urbino Hopes TouristsToo Will Note  the 475th Anniversray of Painter | By Ainaldo Cortesi | RE0000288638 | 1986-04-02 | B00000707883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/rhodesians-quit-party-todd-exprime-minister-to-revive-old-group.html | RHODESIANS QUIT PARTY Todd ExPrime Minister to Revive Old Group | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/robert-henderson-engineer-inventori.html | ROBERT HENDERSON ENGINEER INVENTORi | SPecial to The New York Times t | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/rona-c-harris-to-be-married-to-e-h-cohen-radcliffe-alumna-isl.html | Rona C Harris To Be Married To E H Cohen Radcliffe Alumna Isl Engaged to Graduate I of the U of P I | Special to The New Yor Tlme I | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/russian-held-in-italy-aide-to-soviet-attache-linked-to-espionage.html | RUSSIAN HELD IN ITALY Aide to Soviet Attache Linked to Espionage Case | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/sara-m-barber-80-exspeech-teacher.html | SARA M BARBER 80 ExSPEECH TEACHER | Special to The New YorkTimes | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/senators-beat-yankees-in-tenth-single-by-lemon-decides-game-54.html | Senators Beat Yankees in Tenth SINGLE BY LEMON DECIDES GAME 54 Senators Win on Safety Off Duren Yankee Error in Ninth Leads to Tie | By John Drebingerspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/shopping-site-rezoned-yonkers-area-reclassified-for-s-klein-branch.html | SHOPPING SITE REZONED Yonkers Area Reclassified for S Klein Branch | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/showing-of-churchill-paintings.html | Showing of Churchill Paintings | OBSERVER | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/six-germans-acquitted-exofficers-were-accused-of-dooming-3-innocent.html | SIX GERMANS ACQUITTED ExOfficers Were Accused of Dooming 3 Innocent Men | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/slaughter-bill-opposed-measure-is-said-to-endanger-jewish-religious.html | Slaughter Bill Opposed Measure Is Said to Endanger Jewish Religious Practice | ISAAC LEWIN | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/soviet-rebuffed-on-trade-parley-britain-and-u-s-reject-talks-now-on.html | SOVIET REBUFFED ON TRADE PARLEY Britain and U S Reject Talks Now on Increasing EastWest Commerce | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/sovietchina-trade-will-be-expanded.html | SOVIETCHINA TRADE WILL BE EXPANDED | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/space-gains-seen-in-atom-rockets-tenton-vehicles-could-be-sent-up.html | SPACE GAINS SEEN IN ATOM ROCKETS TenTon Vehicles Could Be Sent Up House Unit Told  Project Under Way | By John W Finney | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/sports-of-the-times-an-endless-struggle.html | Sports of The Times An Endless Struggle | By Arthur Daley | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/states-hat-parade-underscores-trade.html | STATES HAT PARADE UNDERSCORES TRADE | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/steel-men-deny-u-s-testimony-about-tiein-sales-by-bethlehem-steel.html | Steel Men Deny U S Testimony About TieIn Sales by Bethlehem STEEL MEN DENY CHARGE OF TIEINS | By Russell Porter | RE0000288638 | 1986-04-02 | B00000707883 |

| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/stocks-rise-in-paris.html | Stocks Rise in Paris | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
|---|---|---|---|---|---|---|
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/stop-on-turnpike-to-open.html | Stop on Turnpike to Open | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/strauss-asks-tests-for-atomic-defense-strauss-defends-nuclear.html | Strauss Asks Tests For Atomic Defense STRAUSS DEFENDS NUCLEAR TESTING | By Stanley Rowland Jr | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/stuffed-variety-can-be-culinary-treat-recipes-listed.html | Stuffed Variety Can Be Culinary Treat Recipes Listed | By Craig Claiborne | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/survivor-of-titanic-dies.html | Survivor of Titanic Dies | Special tc The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/susan-greene-engaged-to-elmer-a-richards.html | Susan Greene Engaged to Elmer A Richards | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/the-presidents-temper-anger-shown-at-news-conference-seen-as.html | The Presidents Temper Anger Shown at News Conference Seen As Reaction to Opponents New Attacks | By James Restonspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/tito-aide-rebukes-russia-red-bloc-envoys-walk-out-rankovic-tells.html | Tito Aide Rebukes Russia Red Bloc Envoys Walk Out Rankovic Tells Yugoslav Party Moscow Revives Stalinism and Interferes Khrushchev Appears to Be Target TOP AIDE TO TITO REBUKES MOSCOW | By Elie Abelspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/to-continue-tests.html | To Continue Tests | ADELE BLACKMAN | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/tokyo-teachers-on-strike.html | Tokyo Teachers on Strike | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/tompkins-names-aides-4-on-staff-for-ulster-inquiry-into-alleged.html | TOMPKINS NAMES AIDES 4 on Staff for Ulster Inquiry Into Alleged Kickbacks | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/transit-loop-bill-is-opposed-by-city-veto-by-harriman-urged-for.html | TRANSIT LOOP BILL IS OPPOSED BY CITY Veto by Harriman Urged for 13County District Planned for TwoState Area TEN OBJECTIONS GIVEN Subsidies Limited Approach and Representation Scored in Proposed Compact | By Clayton Knowles | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/truce-hope-ebbs-in-pier-tieup-with-both-sides-firm-on-rates-truck.html | Truce Hope Ebbs in Pier TieUp With Both Sides Firm on Rates Truck Owners and Terminal Operators Argue in Parley Called by City on 9Day Blockade Here | By Jacques Nevard | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-n-will-patrol-israelis-parade-jordans-protest-on-troops-is-upheld.html | U N WILL PATROL ISRAELIS PARADE Jordans Protest on Troops Is Upheld but Dispersal After Today Is Pledged | By Seth S King | RE0000288638 | 1986-04-02 | B00000707883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-asks-conferees-to-review-sea-limit.html | U S ASKS CONFEREES TO REVIEW SEA LIMIT | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-presses-und-sharing.html | U S Presses und Sharing | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-rocket-fails-over-icbm-range-flight-spans-about-tenth-of.html | U S ROCKET FAILS OVER ICBM RANGE Flight Spans About Tenth of 6300Mile Course in Test of NoseCone Reentry | By Walter Sullivan | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-to-aid-brazilians-air-force-transports-to-fly-food-to-drought.html | U S TO AID BRAZILIANS Air Force Transports to Fly Food to Drought Area | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-to-release-funds.html | U S to Release Funds | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/u-s-trade-group-in-morocco.html | U S Trade Group in Morocco | Special to The New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/unleashed-l-i-dog-wins-right-to-guide-blind-boy-to-school.html | Unleashed L I Dog Wins Right To Guide Blind Boy to School | By Roy R Silver | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/unlucky-abe-born-2-years-too-soon-wireman-on-57th-birthday-bets-57.html | UNLUCKY ABE BORN 2 YEARS TOO SOON Wireman on 57th Birthday Bets 57 Daily Double at Westbury but 55 Wins | By Louis Effratspecial To the New York Times | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/we-want-the-bums-phillies-bow-as-video-regulars-here-and-brooklyn.html | We Want the Bums Phillies Bow as Video Regulars Here and Brooklyn Was Never Like This | By Jack Gould | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/wood-field-and-stream-experts-demonstration-with-streamer-impresses.html | Wood Field and Stream Experts Demonstration With Streamer Impresses Everyone Except Trout | By John W Randolph | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-24 | https://www.nytimes.com/1958/04/24/archives/world-air-group-limits-sandwich-rules-out-exotic-spreads-on-economy.html | WORLD AIR GROUP LIMITS SANDWICH Rules Out Exotic Spreads on Economy Flights in Reply to US Carriers Pleas | By George Horne | RE0000288638 | 1986-04-02 | B00000707883 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/185-vote-sustains-foreign-aid-trims.html | 185 VOTE SUSTAINS FOREIGN AID TRIMS | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/2-in-a-family-join-talents-in-designs.html | 2 in a Family Join Talents In Designs | By Agnes Ash | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/2-runaway-boys-borrow-car-but-3-blowouts-prove-undoing.html | 2 Runaway Boys Borrow Car But 3 Blowouts Prove Undoing | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/3000-pupils-at-science-fair.html | 3000 Pupils at Science Fair | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/50000-from-city-to-aid-teachers-nine-colleges-here-will-add-33000.html | 50000 FROM CITY TO AID TEACHERS Nine Colleges Here Will Add 33000 for Scholarships in Science Mathematics GAP IN FIELD AIMED AT Program Envisions Training to Attain Certified Rank in the School System | By Charles G Bennett | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/8-false-alarms-jail-man-in-inlaw-feud.html | 8 False Alarms Jail Man in InLaw Feud | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/about-new-york-pastor-wages-a-diligent-struggle-to-keep-st.html | About New York Pastor Wages a Diligent Struggle to Keep St MarksintheBouwerie Alive | By Meyer Berger | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/advertising-earnings-of-agencies-are-off.html | Advertising Earnings of Agencies Are Off | By Carl Spielvogel | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/aid-for-school-program-need-for-volunteers-to-work-with-teachers-is.html | Aid for School Program Need for Volunteers to Work With Teachers Is Outlined | LETTIE GAY CARSON | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/air-raids-revealed-sukarno-predicts-capitalisms-fall.html | Air Raids Revealed SUKARNO PREDICTS CAPITALISMS FALL | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/airline-blames-u-s-in-collision-united-president-attributes-nevada.html | AIRLINE BLAMES U S IN COLLISION United President Attributes Nevada Disaster to Split Authority for Safety | By Austin C Weheweinspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/alfred-clarke-54-ad-research-aide.html | ALFRED CLARKE 54 AD RESEARCH AIDE | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/american-motors-shows-profit-dip-earnings-in-march-quarter-fell-52.html | AMERICAN MOTORS SHOWS PROFIT DIP Earnings in March Quarter Fell 52 Below Those in Preceding 3 Months | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/army-beats-n-y-u-6-1.html | Army Beats N Y U 6  1 | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/army-refuses-comment.html | Army Refuses Comment | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/artists-in-manhattan-group-show-work.html | Artists in Manhattan Group Show Work | DORE ASHTON | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/austria-is-noncommittal.html | Austria Is Noncommittal | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |

| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/basic-soviet-hostility-stressed.html | Basic Soviet Hostility Stressed | JOHN A GUEGUEN | RE0000288637 | 1986-04-02 | B00000707884 |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/bistate-transit-bill-is-signed-despite-mayors-plea-for-study.html | BiState Transit Bill Is Signed Despite Mayors Plea for Study TRANSIT LOOP BILL SIGNED IN ALBANY | By Warren Weaver Jrspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/british-take-over-control-of-malta.html | BRITISH TAKE OVER CONTROL OF MALTA | Dispatch of The Times London | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/by-walter-feldman-oneman-show-opens-at-the-kraushaar-sekinos.html | By Walter Feldman OneMan Show Opens at the Kraushaar  Sekinos Woodblocks on Display | By Howard Devree | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/c-o-expects-to-earn-1958-dividend-meeting-told.html | C  O Expects to Earn 1958 Dividend Meeting Told | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/california-budget-set-legislature-votes-19-billion-after-bitter.html | CALIFORNIA BUDGET SET Legislature Votes 19 Billion After Bitter Session | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cantata-singers-present-bach-masters.html | Cantata Singers Present Bach Masters | EDVARD DOWNES | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cemetery-yields-to-era-in-newark-171yearold-presbyterian-churchyard.html | CEMETERY YIELDS TO ERA IN NEWARK 171YearOld Presbyterian Churchyard to Give Way to Mercantile Use | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/charity-ball-to-provide-nursing-scholarships.html | Charity Ball to Provide Nursing Scholarships | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/church-warned-not-to-be-aloof-souths-presbyterians-who-shunned.html | CHURCH WARNED NOT TO BE ALOOF Souths Presbyterians Who Shunned Merger Urged to Back Christian Unity | By George Duganspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/cliburn-is-signed-by-allen-tv-show-young-pianist-will-return-may-25.html | CLIBURN IS SIGNED BY ALLEN TV SHOW Young Pianist Will Return May 25 With More Acclaim  Semester Kinescopes | By Val Adams | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/conflicting-advice-on-recession.html | Conflicting Advice on Recession | B GARRISON LIPTON | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/connecticut-jobs-drop-unemployment-total-of-97800-seen-as-highest.html | CONNECTICUT JOBS DROP Unemployment Total of 97800 Seen as Highest Since 49 | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/count-of-ruisenada-industrialist-dies-spanish-monarchist-51-backed.html | Count of Ruisenada Industrialist Dies Spanish Monarchist 51 Backed Franco | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/court-halts-ketch-on-eniwetok-trip.html | COURT HALTS KETCH ON ENIWETOK TRIP | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/court-order-ends-10day-pier-tieup-10day-pier-tieup-is-ended-in.html | Court Order Ends 10Day Pier TieUp 10DAY PIER TIEUP IS ENDED IN COURT | By Jacques Nevard | RE0000288637 | 1986-04-02 | B00000707884 |

| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/czechs-renew-criticism.html | Czechs Renew Criticism | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/d-l-w-is-cleared-in-nickel-plate-case.html | D L W IS CLEARED IN NICKEL PLATE CASE | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/darien-beach-hearing-meeting-called-for-today-on-proposed-system-of.html | DARIEN BEACH HEARING Meeting Called for Today on Proposed System of Fees | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/doctors-briefed-in-resuscitation-class-here-urged-to-make-wider-use.html | DOCTORS BRIEFED IN RESUSCITATION Class Here Urged to Make Wider Use of Modern LifeSaving Methods | By Robert K Plumb | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/dominick-young.html | DOMINICK YOUNG | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/egyptians-flying-to-rome.html | Egyptians Flying to Rome | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/eisenhower-briefed-by-new-campaigner.html | EISENHOWER BRIEFED BY NEW CAMPAIGNER | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/elizabeth-m-cart-becomes-affianced.html | Elizabeth M Cart Becomes Affianced | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/episcopalians-plan-to-found-magazine.html | EPISCOPALIANS PLAN TO FOUND MAGAZINE | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/erney-scherer.html | Erney  Scherer | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/farewell-to-arms-bought-by-c-b-stv.html | FAREWELL TO ARMS BOUGHT BY C B STV | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/fight-faces-plan-on-civil-defense-nullifying-move-mapped-in-senate.html | FIGHT FACES PLAN ON CIVIL DEFENSE Nullifying Move Mapped in Senate as President Calls for Merger | By Felix Belair Jrspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/firing-of-vanguard-off-after-4-waits-vanguard-firing-off-after.html | Firing of Vanguard Off After 4 Waits VANGUARD FIRING OFF AFTER WAITS | By Walter Sullivanspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/fisher-hull.html | Fisher  Hull | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/flowers-to-color-park-bird-refuge-bleak-hill-at-west-59th-st-being.html | FLOWERS TO COLOR PARK BIRD REFUGE Bleak Hill at West 59th St Being Replanted in Reds and Bright Yellows | By Murray Schumach | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/folsom-asks-nation-stress-human-aims.html | FOLSOM ASKS NATION STRESS HUMAN AIMS | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/freight-loadings-off-222-in-week-a-a-r-places-the-total-at-534475.html | FREIGHT LOADINGS OFF 222 IN WEEK A A R Places the Total at 534475 Units 152475 Below 1957 Level | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |

| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/furrier-here-arranging-style-show-for-moscow.html | Furrier Here Arranging Style Show for Moscow | By Gloria Emerson | RE0000288637 | 1986-04-02 | B00000707884 |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/gen-swing-swears-to-deport-heikkila-gen-swing-vows-hell-deport-finn.html | Gen Swing Swears To Deport Heikkila GEN SWING VOWS HELL DEPORT FINN | By Anthony Lewisspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/germans-request-atomic-arms-poll.html | GERMANS REQUEST ATOMIC ARMS POLL | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/glendon-h-armstrong.html | GLENDON H ARMSTRONG | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/gop-leader-asks-added-jersey-tax-proposal-by-dumont-angers-some-at.html | GOP LEADER ASKS ADDED JERSEY TAX Proposal by Dumont Angers Some at Party Conclave Democrats Also Meet | By George Cable Wrightspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/greek-king-goes-to-lebanon.html | Greek King Goes to Lebanon | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/guard-of-the-borders-joseph-may-swing.html | Guard of the Borders Joseph May Swing | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/hainan-rice-crop-rises.html | Hainan Rice Crop Rises | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/haiti-publisher-seized-he-and-writers-are-accused-of-defaming-army.html | HAITI PUBLISHER SEIZED He and Writers Are Accused of Defaming Army | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/harness-drivers-lead-hectic-life-its-a-long-days-journey-into-night.html | HARNESS DRIVERS LEAD HECTIC LIFE Its a Long Days Journey Into Night for Pilots Lido Hanover Wins | By Michael Straussspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/harriman-vetoes-union-racket-bill-cites-flaws-in-measure-and-sees-a.html | HARRIMAN VETOES UNION RACKET BILL Cites Flaws in Measure and Sees a Threat to Labor Morhouse Scores Action | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/honnegers-joan-large-work-performed-by-the-philharmonic.html | Honnegers Joan Large Work Performed By the Philharmonic | By Howard Taubman | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/in-the-nation-cardinal-sin-of-chairman-alcorn.html | In The Nation Cardinal Sin of Chairman Alcorn | By Arthur Krock | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/india-firm-on-kashmir-tells-u-n-area-is-integral-part-of-the-nation.html | INDIA FIRM ON KASHMIR Tells U N Area Is Integral Part of the Nation | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/israel-acclaimed-at-philadelphia-truman-warren-lehman-eban-join-in.html | ISRAEL ACCLAIMED AT PHILADELPHIA Truman Warren Lehman Eban Join in Opening of Anniversary Celebration | By William G Weartspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/israel-plugs-big-gap-in-border-with-new-farming-settlements-first.html | Israel Plugs Big Gap in Border With New Farming Settlements First Family Groups Move Into Adulam Villages Facing Hebron Hills | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/issues-of-britain-continue-to-rise-industrials-show-no-trend-oil.html | ISSUES OF BRITAIN CONTINUE TO RISE Industrials Show No Trend  Oil Shares Higher on London Board | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jacob-mark-dead-long-an-engineer-exhead-of-a-construction-concern.html | JACOB MARK DEAD LONG AN ENGINEER ExHead of a Construction Concern Was a Founder of Technion Society | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/japan-curbs-fishing-agrees-not-to-catch-salmon-in-sea-of-okhotsk.html | JAPAN CURBS FISHING Agrees Not to Catch Salmon in Sea of Okhotsk | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jersey-approval-likely.html | Jersey Approval Likely | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jersey-referendum-on-water-bonds-set.html | JERSEY REFERENDUM ON WATER BONDS SET | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jewelry-keeps-pace-with-interest-of-girls-in-sport.html | Jewelry Keeps Pace With Interest of Girls in Sport | By Clarence E Lovejoy | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jobless-aid-bill-stalls-in-house-15-billion-measure-under-attack-in.html | JOBLESS AID BILL STALLS IN HOUSE 15 Billion Measure Under Attack in Rules Group New Projects Measure | By John D Morrisspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/joseph-f-downey-sr.html | JOSEPH F DOWNEY SR | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/jubilant-israel-parades-military-power-on-her-tenth-independence.html | Jubilant Israel Parades Military Power on Her Tenth Independence Day JUBILANT ISRAEL MARKS 10 YEARS | By Seth S Kingspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/judge-gives-daughter-of-lana-turner-to-grandmother-pending-final.html | Judge Gives Daughter of Lana Turner To Grandmother Pending Final Ruling | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/julian-acampora-dead-former-rome-art-professor-restored-old-masters.html | JULIAN ACAMPORA DEAD Former Rome Art Professor Restored Old Masters | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/laborites-reject-bipartisan-talks.html | LABORITES REJECT BIPARTISAN TALKS | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/librarian-assails-industry-leaders.html | LIBRARIAN ASSAILS INDUSTRY LEADERS | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/lloyd-singers-give-debut-recital-here.html | LLOYD SINGERS GIVE DEBUT RECITAL HERE | HAROLD C SCHONBERG | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/loriel-is-victor-in-jamaica-race-favorite-beats-willamette-easily.html | LORIEL IS VICTOR IN JAMAICA RACE Favorite Beats Willamette Easily With Gay Life 3d  Charming Hildy Wins | By William R Conklin | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/major-industries-accused-of-bias-jewish-leader-says-many-potential.html | MAJOR INDUSTRIES ACCUSED OF BIAS Jewish Leader Says Many Potential Executives Are Barred From Jobs | By Irving Spiegel | RE0000288637 | 1986-04-02 | B00000707884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/marilyn-monroe-gets-comedy-role-cast-as-a-band-singer-in-some-like.html | MARILYN MONROE GETS COMEDY ROLE Cast as a Band Singer in Some Like It Hot  Guns Up Bought by Brando | By Thomas M Pryorspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mckinley-la-marca.html | McKinley  La Marca | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/melroy-agrees-to-a-rephrasing-of-pentagon-bill-would-alter-broad.html | MELROY AGREES TO A REPHRASING OF PENTAGON BILL Would Alter Broad Wording to Forestall Any Attempt to Abolish a Service MELROY AGREES TO REWORD BILL | By Russell Bakerspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/merger-held-key-to-steel-project-witness-asserts-bethlehem-cant.html | MERGER HELD KEY TO STEEL PROJECT Witness Asserts Bethlehem Cant Build in Midwest From the Ground Up | By Russell Porter | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/meyner-in-london-urges-more-trade.html | MEYNER IN LONDON URGES MORE TRADE | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mikoyan-to-begin-bonn-talks-today.html | MIKOYAN TO BEGIN BONN TALKS TODAY | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/military-pay-rise-gains-in-senate-577-million-increase-wins.html | MILITARY PAY RISE GAINS IN SENATE 577 Million Increase Wins Approval of Committee as Career Incentive MILITARY PAY RISE GAINS IN SENATE | By Allen Druryspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/miss-helen-p-mergott.html | MISS HELEN P MERGOTT | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mrs-cudone-wins-as-3-match-cards-mrs-ramsey-miss-orcutt-also-in-79.html | MRS CUDONE WINS AS 3 MATCH CARDS Mrs Ramsey Miss Orcutt Also in 79 Tie Marking Garden State Opener | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mrs-e-d-paul-jr-has-son.html | Mrs E D Paul Jr Has Son | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mrs-joseph-f-wolf.html | MRS JOSEPH F WOLF | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/mrs-paul-h-carruth.html | MRS PAUL H CARRUTH | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/musical-planned-about-freuchen-allen-boretz-to-write-show-on-danish.html | MUSICAL PLANNED ABOUT FREUCHEN Allen Boretz to Write Show on Danish Explorer  A Young Actor Sought | By Sam Zolotow | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/name-for-high-school-suggested.html | Name for High School Suggested | MARTIN WOLFSON | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-delays-seen-in-summit-effort-moscow-expected-to-reject-wests.html | NEW DELAYS SEEN IN SUMMIT EFFORT Moscow Expected to Reject Wests Call for Joint Talks at Ambassadorial Level | By Max Frankelspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/new-requirement-for-teachers-cut.html | NEW REQUIREMENT FOR TEACHERS CUT | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/nixon-forecasts-end-of-recession-without-new-aid-says-present-steps.html | NIXON FORECASTS END OF RECESSION WITHOUT NEW AID Says Present Steps Should Suffice but if Not He Favors Cut in Taxes ASKS BUSINESS TO SELL Tells Publishers That Labor Must Forgo Wage Rises Not Tied to Productivity NIXON SEES HALT TO U S RECESSION | By Peter Kihss | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/nose-cone-vanishes-after-1500-miles.html | NOSE CONE VANISHES AFTER 1500 MILES | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/o-t-myers-to-wed-miss-anne-randall.html | O T Myers to Wed Miss Anne Randall | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pacific-islander-is-aiding-women-she-organizes-civic-clubs-in.html | PACIFIC ISLANDER IS AIDING WOMEN She Organizes Civic Clubs in Ponape Area to Help End Male Domination | By Robert Trumbullspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/passing-of-city-bands.html | Passing of City Bands | WILLIAM BELL | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pathologists-elect-western-reserve-professor-to-head-association.html | PATHOLOGISTS ELECT Western Reserve Professor to Head Association | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/phebe-c-gulick-engaged-to-wed-navy-technician-endicott-junior.html | Phebe C Gulick Engaged to Wed Navy Technician Endicott Junior College Alumna Will Be Bride of Carleton Snow 2d | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/pleven-sees-gain-in-cabinet-talks-reports-encouraging-result-10.html | PLEVEN SEES GAIN IN CABINET TALKS Reports Encouraging Result 10 Paris Leaders Agree Algerian Issue Is Key | By Robert C Dotyspecial to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/plion-paying-14-to-1-captures-keenelands-blue-grass-stakes-erb.html | Plion Paying 14 to 1 Captures Keenelands Blue Grass Stakes ERB MOUNT FIRST IN 33650 TEST Plion Outraces Warren G for a 34Length Score  Flamingo Is Third | By Joseph C Nicholsspecial to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/president-hails-churchills-art-35-paintings-shown-in-capital.html | President Hails Churchills Art 35 Paintings Shown in Capital Landscape Has Everything Woman Seized Rushing Toward Eisenhower | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/president-seeks-labor-plan-test-smith-of-new-jersey-offers.html | PRESIDENT SEEKS LABOR PLAN TEST Smith of New Jersey Offers Eisenhowers Program in Senate Fight | By Joseph A Loftusspecial to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rabb-resigns-as-cabinet-secretary.html | Rabb Resigns as Cabinet Secretary | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rail-depot-agreed-on-new-canaan-and-new-haven-road-arrange-for.html | RAIL DEPOT AGREED ON New Canaan and New Haven Road Arrange for Project | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rca-said-to-curb-video-inventions-patent-policy-hurts-others-in.html | RCA SAID TO CURB VIDEO INVENTIONS Patent Policy Hurts Others in Field Inquiry Is Told  Corporation Denies It | By William M Blairspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/rebellion-brews-over-fund-raising-housewives-tired-of-making.html | REBELLION BREWS OVER FUND RAISING Housewives Tired of Making Separate Calls Demand Drives Be Combined FREEZEOUT IS PLANNED Cleveland Volunteers Will Bypass Agencies Refusing to Join in Experiment | By Charles Grutznerspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/renewal-of-curbs-expected-in-cuba.html | RENEWAL OF CURBS EXPECTED IN CUBA | Special To The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/russian-aide-sees-no-split-with-tito-miss-furtseva-gay-and-alert-in.html | RUSSIAN AIDE SEES NO SPLIT WITH TITO Miss Furtseva Gay and Alert in Warsaw Says Events of 48 Will Not Recur | By Sydney Grusonspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/russian-reports-on-heart-studies-tells-a-parley-of-internists-tests.html | RUSSIAN REPORTS ON HEART STUDIES Tells a Parley of Internists Tests With Rabbits Linked Exercise With Attacks | By Harold M Schmeck Jrspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/satellite-rushed-for-military-role-air-force-sets-top-priority-on.html | SATELLITE RUSHED FOR MILITARY ROLE Air Force Sets Top Priority on Reconnaissance Unit  59 Firings Planned | By John W Finneyspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/scientist-killed-in-fall-on-coast.html | SCIENTIST KILLED IN FALL ON COAST | Special To The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/scientists-to-get-a-clue-to-matter-heisenberg-will-outline-his.html | SCIENTISTS TO GET A CLUE TO MATTER Heisenberg Will Outline His Basic Equation at Berlin Celebration Today | By Harry Gilroyspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/soviet-termed-wary-whitney-says-it-is-reluctant-to-prepare-for.html | SOVIET TERMED WARY Whitney Says It Is Reluctant to Prepare for Summit | Special To The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/sports-of-the-times-only-his-name-is-fuzzy.html | Sports of The Times Only His Name Is Fuzzy | By Arthur Daley | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/stern-is-soloist-at-casals-fete-plays-violin-concerto-on.html | STERN IS SOLOIST AT CASALS FETE Plays Violin Concerto on AllBeethoven Program  Schneider Conducts | By Ross Parmenterspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/stocks-advance-in-active-trade-steels-motors-oils-metals-and-rails.html | STOCKS ADVANCE IN ACTIVE TRADE Steels Motors Oils Metals and Rails Gain Average Rises 255 to 27695 2870000 SHARES SOLD Cheaper Issues in Demand Chrysler Bethlehem Register Strength | By Burton Crane | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/store-sales-fell-9-from-57-level-metropolitan-areas-volume-off-6.html | STORE SALES FELL 9 FROM 57 LEVEL Metropolitan Areas Volume Off 6 Specialty Shops Show a 1 Increase | Special To The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/students-briefed-for-u-s-s-r-visit-four-americans-meet-with-mrs.html | STUDENTS BRIEFED FOR U S S R VISIT Four Americans Meet With Mrs Roosevelt Before First Exchange Trip | By Homer Bigart | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/sukarno-predicts-capitalisms-fall-indonesian-says-socialism-will.html | SUKARNO PREDICTS CAPITALISMS FALL Indonesian Says Socialism Will Triumph  MopUp of Rebels Continues | By the United Press | RE0000288637 | 1986-04-02 | B00000707884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/text-of-the-western-big-3s-statement.html | Text of the Western Big 3s Statement | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/timothy-m-riordan.html | TIMOTHY M RIORDAN | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/to-stimulate-housing-high-interest-rates-said-to-hamper.html | To Stimulate Housing High Interest Rates Said to Hamper MiddleIncome Construction | A E KAZAN | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/truman-sees-a-bust-if-no-one-stops-republicans-truman-assails-g-o-p.html | Truman Sees a Bust if No One Stops Republicans TRUMAN ASSAILS G O P ON SLUMP | By Leo Egan | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/tv-shooting-for-moon-climax-drama-about-launching-of-satellite.html | TV Shooting for Moon Climax Drama About Launching of Satellite Marred by Sound Failure | By John P Shanley | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/two-ballet-stars-reunited.html | Two Ballet Stars Reunited | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/u-n-to-see-atom-test-u-s-invites-14-observers-to-see-a-blast-in.html | U N TO SEE ATOM TEST U S Invites 14 Observers to See a Blast in Pacific | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/u-s-envoy-sees-novotny.html | U S Envoy Sees Novotny | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/u-s-set-to-free-egyptian-assets-state-department-is-told-to-release.html | U S SET TO FREE EGYPTIAN ASSETS State Department Is Told to Release Funds as Soon as Suez Pact Is Reached | By Dana Adams Schmidtspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/uaw-asks-aides-to-take-pay-cut-bids-top-officials-accept-10-trim-in.html | UAW ASKS AIDES TO TAKE PAY CUT Bids Top Officials Accept 10 Trim  Income Loss in Auto Field Cited | By Damon Stetsonspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/united-air-lines.html | UNITED AIR LINES | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/v-a-housing-bids-show-sharp-rise-first-half-of-april-tops-march.html | V A HOUSING BIDS SHOW SHARP RISE First Half of April Tops March Total  Store Sales Exceed Expectations V A HOUSING BIDS SHOW SHARP RISE | By Edwin L Dale Jrspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/vatican-says-greeting-proves-prelate-is-not-free.html | Vatican Says Greeting Proves Prelate Is Not Free | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/venezuelans-honor-mendoza.html | Venezuelans Honor Mendoza | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/victimizing-of-tenants-charged.html | Victimizing of Tenants Charged | HERBERT J SELIGMANN | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/walter-wagner-77-a-retired-engineer.html | WALTER WAGNER 77 A RETIRED ENGINEER | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/west-bids-soviet-talk-with-envoys-at-a-joint-parley-notes-to-moscow.html | WEST BIDS SOVIET TALK WITH ENVOYS AT A JOINT PARLEY Notes to Moscow Urge Real Steps Toward Summit Agenda Held Key Issue DULLES DISCUSSES ARMS Weighs Stand on Suspension of Atom Tests to Be Set at Atlantic Pact Session WEST BIDS SOVIET HOLD JOINT TALKS | By E W Kenworthyspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/wilson-krueger.html | Wilson Krueger | Special to The New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/women-voters-set-2year-plan-league-will-concentrate-on-u-s-foreign.html | WOMEN VOTERS SET 2YEAR PLAN League Will Concentrate on U S Foreign Policy and Water Conservation | By Edith Evans Asburyspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/wood-field-and-stream-beaverkill-cult-is-expected-to-receive.html | Wood Field and Stream Beaverkill Cult Is Expected to Receive Message From Trout This WeekEnd | By John W Randolphspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/yanks-vision-of-easy-pennant-darkened-by-stengels-lecture-senator.html | Yanks Vision of Easy Pennant Darkened by Stengels Lecture Senator Game Off Manager Harangues League Leaders for Wednesday Loss Failure of Big Hitters Cited | By John Drebingerspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/yugoslavs-score-soviet-line-again-kardelj-tells-russians-they-err.html | YUGOSLAVS SCORE SOVIET LINE AGAIN Kardelj Tells Russians They Err in Forcing Doctrines on Other Red Parties YUGOSLAVS SCORE SOVIET LINE AGAIN | By Elie Abelspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-25 | https://www.nytimes.com/1958/04/25/archives/zinclead-imports-are-ruled-threat-tariff-commission-favors-rise-in.html | ZINCLEAD IMPORTS ARE RULED THREAT Tariff Commission Favors Rise in Duties but Splits on Imposing Quotas ISSUE UP TO PRESIDENT 3 Republicans Ask Stiffest Curbs Allowable Stand of Democrats Milder | By Richard E Mooneyspecial To the New York Times | RE0000288637 | 1986-04-02 | B00000707884 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/107yearold-brickmaker-turns-to-new-product-old-brick-maker-enters.html | 107YearOld Brickmaker Turns to New Product OLD BRICK MAKER ENTERS NEW FIELD | By Alexander R Hammer | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/2-expresidents-receive-degrees-truman-accepts-in-person-state.html | 2 EXPRESIDENTS RECEIVE DEGREES Truman Accepts in Person State University Honor Hoover Unable to Attend | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/3-faiths-in-city-to-honor-israel-their-clergy-will-take-part-in.html | 3 FAITHS IN CITY TO HONOR ISRAEL Their Clergy Will Take Part in Anniversary Salute at Polo Grounds Tomorrow | By Stanley Rowland Jr | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/_-w_-7-helena-h-weed-a-suffragist-83-feminist-jailed-4-times-fo.html | w 7 HELENA H WEED A SUFFRAGIST 83 Feminist Jailed 4 Times fo Demonstrating Is Dead Journalist and Geologist | Scal to The ew York Times | RE0000288636 | 1986-04-02 | B00000707885 |

| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/a-basic-equation-for-matter-given-heisenberg-theory-is-based-on-3.html | A BASIC EQUATION FOR MATTER GIVEN Heisenberg Theory Is Based on 3 Measurement Units Modern Physics Uses | By Harry Gilroyspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
|---|---|---|---|---|---|---|
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ad-man-stresses-market-science-tells-agencies-of-shift-from.html | AD MAN STRESSES MARKET SCIENCE Tells Agencies of Shift From Undisciplined Judgment to Consumer Research AD MAN STRESSES MARKET SCIENCE | By Carl Spielvogelspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/airline-and-mayor-stranded-25-hours-airliner-and-mayor-stranded-for.html | Airline and Mayor Stranded 25 Hours Airliner and Mayor Stranded For 25 Hours in Newfoundland | By George Hornespecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/antimatter-rain-on-earth-hinted-florida-physicist-suggests-some.html | ANTIMATTER RAIN ON EARTH HINTED Florida Physicist Suggests Some Craters Resulted From Such Assaults | By John Hillabyspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/atlantic-refining-co-net-for-quarter-equals-26c-a-share-against-161.html | ATLANTIC REFINING CO Net for Quarter Equals 26c a Share Against 161 | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/belgium-rushes-huge-power-project-on-the-congo-gigantic-project-on.html | Belgium Rushes Huge Power Project on the Congo GIGANTIC PROJECT ON CONGO PUSHED | By Walter H Waggonerspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/bonn-and-moscow-sign-trade-pacts-mikoyan-avoids-reference-to-german.html | BONN AND MOSCOW SIGN TRADE PACTS Mikoyan Avoids Reference to German Unity Issue in Remarks on Accords Bonn and Moscow Sign Pacts On Mikoyan Visit in Germany | By M S Handlerspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/boycott-on-tito-noted-by-pravda-russians-are-told-parties-outside.html | BOYCOTT ON TITO NOTED BY PRAVDA Russians Are Told Parties Outside the Soviet Union Shun Yugoslav Congress | By Max Frankelspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/buy-now-rally-prods-dealers-2000-at-garden-are-dared-to-sell-hard.html | BUY NOW RALLY PRODS DEALERS 2000 at Garden Are Dared to Sell Hard as Clowns and Elephants Cavort | By Bernard Stengren | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/caretaker-cabinet-formed-in-finland.html | CARETAKER CABINET FORMED IN FINLAND | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/carl-r-sctlroeder.html | CARL R SCtlROEDER | I | RE0000288636 | 1986-04-02 | B00000707885 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ceylon-strike-spreads-government-under-pressure-eases-restraints-by.html | CEYLON STRIKE SPREADS Government Under Pressure Eases Restraints by Army | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/child-shelter-marks-50-years-spellman-to-offer-special-mass-midtown.html | Child Shelter Marks 50 Years Spellman to Offer Special Mass Midtown Mission Has Cared For 5000 Young Also Operates Bread Line | By Emma Harrison | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/church-in-south-will-vote-on-bias-presbyterian-session-urged-to.html | CHURCH IN SOUTH WILL VOTE ON BIAS Presbyterian Session Urged to Rescind Stand Against Segregation in Schools | By George Duganspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/clirrustars-i.html | CLiRrUSTArS I | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/colombia-cheers-lleras-decision-crowds-in-bogota-celebrate.html | COLOMBIA CHEERS LLERAS DECISION Crowds in Bogota Celebrate Acceptance of Nomination of Two Major Parties | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/cordelia-brennan-prospective-bride.html | Cordelia Brennan Prospective Bride | 1clm to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/court-plea-pressed-by-caudle-connelly.html | COURT PLEA PRESSED BY CAUDLE CONNELLY | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/creative-center-at-brussels-exposition-enables-youth-to-express.html | Creative Center at Brussels Exposition Enables Youth to Express Themselves | By Marjorie J Harleppspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/customer-denies-steel-tiein-deal-merrittchapman-aide-says-faulty.html | CUSTOMER DENIES STEEL TIEIN DEAL MerrittChapman Aide Says Faulty Wire Rope Sent Him to New Source | By Russell Porter | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/damage-to-brain-found-in-worries-neurologist-likens-harm-to-that.html | DAMAGE TO BRAIN FOUND IN WORRIES Neurologist Likens Harm to That Caused by Loss of Tissues in Surgery | By Harold M Schmeck Jrspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/dartmouth-scores-9-4.html | Dartmouth Scores 9 4 | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/death-of-7-rebels-reported-in-cuba.html | DEATH OF 7 REBELS REPORTED IN CUBA | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/dodgers-win-council-vote-100-as-shakespeare-takes-a-beating-motion.html | Dodgers Win Council Vote 100 As Shakespeare Takes a Beating Motion of Confidence in Sagging Club Is Passed After Flow of Oratory and Pleas for Los Angeles Orphans | By Gladwin Hillspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/dorias-rescuer-to-retire-may-6-captain-of-the-ile-de-france-who.html | DORIAS RESCUER TO RETIRE MAY 6 Captain of the Ile de France Who Saved 753 on Sinking Ship Will Leave Today | By Werner Bamberger | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/du-mont-gets-engineer-award.html | Du Mont Gets Engineer Award | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ducks-unlimited-puts-up-525000-appropriation-for-canadian-breeding.html | DUCKS UNLIMITED PUTS UP 525000 Appropriation for Canadian Breeding Grounds Equals Record 1957 Total | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/east-side-housing-revamped-to-delete-institutional-look.html | East Side Housing Revamped To Delete Institutional Look | By Charles Grutzner | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/electrical-and-plumbing-defects-blamed-for-delay-on-vanguard.html | Electrical and Plumbing Defects Blamed for Delay on Vanguard Chilling Effect of Liquid Oxygen Fuel Coated SatelliteBearing Rocket With Ice  New Shot Is Likely Today | By Walter Sullivanspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/excerpts-from-heisenbergs-speech.html | Excerpts From Heisenbergs Speech | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/foreign-affairs-the-romans-and-the-goths-again.html | Foreign Affairs The Romans and the Goths Again | By C L Sulzberger | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/foreign-scientists-will-get-us-hydrogenbomb-data-14-nations-to-get.html | Foreign Scientists Will Get US HydrogenBomb Data 14 NATIONS TO GET DATA ON HBOMB | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/founders-of-israel-mark-states-birth.html | FOUNDERS OF ISRAEL MARK STATES BIRTH | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/future-of-pacifism-foreseen.html | Future of Pacifism Foreseen | DERWOOD M DUDLEY | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/goetz-lists-films-in-columbia-deal-producer-and-studio-plan-2.html | GOETZ LISTS FILMS IN COLUMBIA DEAL Producer and Studio Plan 2 Novels Life of Liszt  Writers Council to Meet | By Thomas M Pryorspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/group-urged-to-save-parks.html | Group Urged to Save Parks | MORRIS L ERNST | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/harriman-vetoes-clarkstown-bill-measure-to-ratify-towns-tax.html | HARRIMAN VETOES CLARKSTOWN BILL Measure to Ratify Towns Tax Assessments for 57 Is Called Too Vague | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/heikkila-returns-from-finland-not-bitter-about-deportation-2-u-s.html | Heikkila Returns From Finland Not Bitter About Deportation 2 U S Aides Face Court Friday in Contempt Case Over Forced Flight | By Lawrence E Daviesspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/henry-p-morehousf.html | HENRY P MOREHOUSF | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/herter-for-unity-in-europes-trade-but-he-also-tells-economic.html | HERTER FOR UNITY IN EUROPES TRADE But He Also Tells Economic Cooperation Group World Commerce Is Essential | By Robert C Dotyspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/income-limit-raised-for-newark-housing.html | INCOME LIMIT RAISED FOR NEWARK HOUSING | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/insured-jobless-at-record-level-u-s-reports-rise-of-49037-to-33.html | INSURED JOBLESS AT RECORD LEVEL U S Reports Rise of 49037 to 33 Million Claims Show Slight Decline | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/irossman-h-wynkoop-newsman-dead-i-bergen-evening-record-managing.html | iRossman H Wynkoop Newsman Dead i Bergen Evening Record Managing Editor | Splt to The Naw York Tlmel | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/ithaca-in-front-by-3-1.html | Ithaca in Front by 3 1 | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/jakarta-closing-in-on-sumatra-leaders.html | JAKARTA CLOSING IN ON SUMATRA LEADERS | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/japans-premier-dissolves-house-acts-after-socialist-attack-on-ties.html | JAPANS PREMIER DISSOLVES HOUSE Acts After Socialist Attack on Ties to US Nation to Vote May 22 | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/joseph-abrady.html | JOSEPH ABRADY | Special to Tile NewYork Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/joyce-s-handelsman-i-g__d-to___soi.html | Joyce S Handelsman I gd tosol | SPecial to The New York 7ime | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/l-i-foreman-acquitted-cleared-in-slaying-of-owner-of-plane-parts.html | L I FOREMAN ACQUITTED Cleared in Slaying of Owner of Plane Parts Company | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/latin-unionists-go-to-soviet.html | Latin Unionists Go to Soviet | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/lieufenant-fiance-i-i-of-renee-sessions.html | Lieufenant Fiance I i Of Renee Sessions | l Special to The New Yorkme | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/macmillan-insists-atom-tests-go-on-macmillan-bars-atom-test-halt.html | Macmillan Insists Atom Tests Go On Macmillan Bars Atom Test Halt Warns It Would Cripple Defense | By Drew Middletonspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/melroy-accepts-major-revisions-in-pentagon-bill-sets-stage-for.html | MELROY ACCEPTS MAJOR REVISIONS IN PENTAGON BILL Sets Stage for Compromise by Allowing House Critics to Frame New Language NEW PROMOTION SETUP Secretary and Joint Chiefs Will Approve Choices for 3Star and 4Star Ranks MELROY ACCEPTS REVISIONS IN BILL | By Russell Bakerspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mexican-scores-u-s-lead-plan-2-tariff-officials-reappointed.html | Mexican Scores U S Lead Plan 2 Tariff Officials Reappointed | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/meyner-busy-in-dublin-he-talks-on-trade-and-gives-irish-a-new.html | MEYNER BUSY IN DUBLIN He Talks on Trade and Gives Irish a New Jersey Flag | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/miss-phoebe-powell-becomes-affianced.html | Miss Phoebe Powell Becomes Affianced | Special to The New York Timer | RE0000288636 | 1986-04-02 | B00000707885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/miss-susan-merwin-to-be-wed-tonight.html | Miss Susan Merwin To Be Wed Tonight | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/morocco-opens-trade-fair.html | Morocco Opens Trade Fair | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/mrs-cooperstein-victor-on-links-cards-80-to-take-honors-as-record.html | MRS COOPERSTEIN VICTOR ON LINKS Cards 80 to Take Honors as Record Field of 78 Plays at Wheatley Hills | By Maureen Orcuttspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/msgr-george-murrayi.html | MSGR GEORGE MURRAYI | Specfal to e New York Tlm | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/national-symphony-in-2500th-program.html | NATIONAL SYMPHONY IN 2500TH PROGRAM | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/navy-victor-in-tenth.html | Navy Victor in Tenth | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nelson-rockefeller-heads-unit-to-study-states-constitution.html | Nelson Rockefeller Heads Unit to Study States Constitution ROCKEFELLER GETS CONSTITUTION POST | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/new-york-clergy-teach-on-atolls-jesuits-instruct-marshall-and.html | NEW YORK CLERGY TEACH ON ATOLLS Jesuits Instruct Marshall and Caroline Islanders in Times Square English | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/news-of-food-scampi-shrimp-distant-relative-of-true-variety-so.html | News of Food Scampi Shrimp Distant Relative of True Variety So Request for a Recipe Is Hard to Fill | By June Owen | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nioholas-perrapato.html | NIOHOLAS PERRAPATO | Slcial to The New York Time | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/nixon-heads-group-for-argentine-fete.html | NIXON HEADS GROUP FOR ARGENTINE FETE | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/no-sea-limit-set-by-2month-talk-86-nations-fail-to-agree-at-geneva.html | NO SEA LIMIT SET BY 2MONTH TALK 86 Nations Fail to Agree at Geneva but Define a Contiguous Zone | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/north-vietnam-opposes-road.html | North Vietnam Opposes Road | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/oils-and-coppers-climb-in-london-industrial-shares-remain-irregular.html | OILS AND COPPERS CLIMB IN LONDON Industrial Shares Remain Irregular Cape Gold Issues End Higher | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/orchestra-tells-city-hasta-luego-philharmonic-gives-a-party-as-it.html | ORCHESTRA TELLS CITY HASTA LUEGO Philharmonic Gives a Party as It Prepares to Leave on LatinAmerican Tour | By Harold C Schonberg | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/orioles-trip-yanks-on-woodlings-pinch-double-with-2-out-in-ninth-in.html | Orioles Trip Yanks on Woodlings Pinch Double With 2 Out in Ninth Inning JOHNSON DEFEATS FORD IN DUEL 21 Woodling Bats In Both Runs for Orioles Yanks Score on Skowron Hit in First | By John Drebingerspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/patented-putty-helps-halt-rot-in-sills-and-sashes-of-windows-former.html | Patented Putty Helps Halt Rot In Sills and Sashes of Windows Former Building Inspector Uses Wood Flour Plaster to Cut Repair Bills VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/philip-frost-91-westbury-victor-he-beats-jeffrey-scott-in-wellnamed.html | PHILIP FROST 91 WESTBURY VICTOR He Beats Jeffrey Scott in WellNamed Summertime Trot by Nearly Length | By Michael Strausspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/philosophical-unit-lays-cornerstone.html | PHILOSOPHICAL UNIT LAYS CORNERSTONE | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/pier-cargo-moved-as-boycott-ends-normal-trucking-activities-resume.html | PIER CARGO MOVED AS BOYCOTT ENDS Normal Trucking Activities Resume in Port for First Time Since April 15 | By Jacques Nevard | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/plea-for-u-s-aid-to-railroads-voiced-by-westchester-group.html | Plea for U S Aid to Railroads Voiced by Westchester Group | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/pleven-charting-aims-on-algeria-seeks-a-cabinet-based-on-agreed.html | PLEVEN CHARTING AIMS ON ALGERIA Seeks a Cabinet Based on Agreed French Policy Would See Eisenhower PLEVEN CHARTING AIMS ON ALGERIA | By Henry Ginigerspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/portugal-to-honor-salazar.html | Portugal to Honor Salazar | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/president-plays-golf-in-augusta-flies-down-for-weekend-after-talks.html | PRESIDENT PLAYS GOLF IN AUGUSTA Flies Down for WeekEnd After Talks With Cabinet Dulles and Joint Chiefs | By Felix Belair Jrspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/primary-prices-dipped-in-week-farm-products-were-lower-and.html | PRIMARY PRICES DIPPED IN WEEK Farm Products Were Lower and Processed Foods Averaged Higher | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/r-b-goldschmidt-ornetigist-w-86-zoology-professor-emeritus-at-u-of.html | R B GOLDSCHMIDT ORNETIGIST W 86 Zoology Professor Emeritus at U of California Dies Did Research on sex  i | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/radio-imports-up-u-s-took-60-of-japanese-shipments-in-9-months.html | RADIO IMPORTS UP U S Took 60 of Japanese Shipments in 9 Months | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/realist-painters-work-by-john-whorf-eleanor-barry-louman-and-annie.html | Realist Painters Work by John Whorf Eleanor Barry Louman and Annie Lenney on View | By Stuart Preston | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/red-god-takes-jamaica-sprint-in-return-to-racing-start-counting.html | Red God Takes Jamaica Sprint in Return to Racing Start Counting Wins ANDERSON SCORES ON 32 FAVORITE Red God Leads From Start  Start Counting Beats Misty Flight 920 | By William R Conklin | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/rev-t-j-donovan-sing-sing-chaplain.html | REV T J DONOVAN SING SING CHAPLAIN | Special to Tile New York TImes | RE0000288636 | 1986-04-02 | B00000707885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/revotto-brand.html | REVOTTO BRAND | Specl to The New York Timei | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/schuckvaules.html | SchuckVaules | Specia o The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/scientist-assails-genteel-studies-atom-expert-urges-schools-to.html | SCIENTIST ASSAILS GENTEEL STUDIES Atom Expert Urges Schools to Integrate Humanities and Basic Research | By Gene Currivanspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/seminar-on-typography.html | Seminar on Typography | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/senate-rejects-by-5337-knowlands-union-curb-refuses-to-convert.html | Senate Rejects by 5337 Knowlands Union Curb Refuses to Convert FundReporting Bill Into Broad Labor Regulatory Plan in One of Sessions Big Battles SENATE REJECTS WIDE UNION CURB | By Joseph A Loftusspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/stage-bid-made-to-van-johnson-film-star-sought-for-role-in.html | STAGE BID MADE TO VAN JOHNSON Film Star Sought for Role in Pirandellos Rules of Game  More on Silo Circuit | By Louis Calta | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/state-appoints-4-to-new-crime-unit-picks-exprosecutors-after.html | STATE APPOINTS 4 TO NEW CRIME UNIT Picks ExProsecutors After Harriman Approves Bill  More Queens Judges Set STATE APPOINTS 4 TO THE CRIME UNIT | By Warren Weaver Jrspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/state-to-forgo-spraying-by-air-gypsy-moth-campaign-this-year-to.html | STATE TO FORGO SPRAYING BY AIR Gypsy Moth Campaign This Year to stress Research and Ground Methods | By John C Devlin | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/status-of-south-moluccas-movement-to-declare-a-republic.html | Status of South Moluccas Movement to Declare a Republic Characterized as Armed Rebellion | A KAMIL | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/stocks-rise-again-in-heavy-trading-volume-3019600-shares-highest.html | STOCKS RISE AGAIN IN HEAVY TRADING Volume 3019600 Shares Highest Since Jan 16  Average Gains 086 OILS AND STEELS LEAD Chrysler Falls 2 Points Servel Is Highly Active Jumps 1 18 to 6 78 STOCKS RISE AGAIN IN HEAVY TRADING | By Burton Crane | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/stritch-is-in-rome-as-missions-head-chicago-cardinal-taking-modern.html | STRITCH IS IN ROME AS MISSIONS HEAD Chicago Cardinal Taking Modern Office Machines to Post With Him | By Paul Hofmannspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/swedish-assembly-will-be-dissolved.html | SWEDISH ASSEMBLY WILL BE DISSOLVED | Dispatch of The Times London | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tax-data-on-powell-to-go-to-grand-jury-powell-tax-jury-to-get-u-s.html | Tax Data on Powell To Go to Grand Jury POWELL TAX JURY TO GET U S DATA | By Edward Ranzal | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/to-protest-pier-changes-trucking-industrys-dispute-with-terminal.html | To Protest Pier Changes Trucking Industrys Dispute With Terminal Operators Discussed | Jos M ADELIZZI | RE0000288636 | 1986-04-02 | B00000707885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/truman-and-gop-clash-over-tour-morhouse-suspects-political-motive.html | TRUMAN AND GOP CLASH OVER TOUR Morhouse Suspects Political Motive in Seaway Visit  Moses Scores Idea | By Richard Amper | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tv-dial-m-for-murder-hallmark-hall-of-fame-season-ends-with.html | TV Dial M for Murder Hallmark Hall of Fame Season Ends With Exciting Suspense Story | By Jack Gould | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/tvs-wagon-train-reaches-its-goal-plot-lubricated-to-keep-series.html | TVs Wagon Train Reaches Its Goal Plot Lubricated to Keep Series Rolling | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/two-gravestones-haunt-westport-police-seek-final-resting-spot-for.html | TWO GRAVESTONES HAUNT WESTPORT Police Seek Final Resting Spot for Antique Markers Abandoned in Town | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/two-theories-offered-as-clues-to-all-matter-table-for-particles-and.html | Two Theories Offered as Clues to All Matter Table for Particles and Basic Formula Are Discussed 2 THEORIES OFFER CLUES TO MATTER | By Robert K Plumb | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/us-men-rally-to-win-in-moscow-basketball-team-victor-7468-after.html | US Men Rally to Win in Moscow Basketball Team Victor 7468 After Girls Bow to Russians 6146 | By William J Jordenspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/venice-of-pacific-is-still-a-riddle-how-great-stone-capital-of-lost.html | VENICE OF PACIFIC IS STILL A RIDDLE How Great Stone Capital of Lost Kingdom Fell Remains Unanswered NOW HIDDEN IN JUNGLE Mystery of Nan Matal Is Compared With That of Easter Island | By Robert Trumbullspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/villanova-beats-michigan-state-in-distance-medley-relay-at-penn.html | Villanova Beats Michigan State in Distance Medley Relay at Penn Carnival DELANY MILE LEG DOWNS SPARTANS His 4065 Clocking Gives Third Straight Crown to Wildcat Relay Squad | By Joseph M Sheehanspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/voting-by-blocs-in-u-s-is-denied-jewish-committee-report-finds.html | VOTING BY BLOCS IN U S IS DENIED Jewish Committee Report Finds Organizations Do Not Control Members | By Irving Spiegel | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/wagners-budget-is-cut-5000000-by-estimate-body-total-now-1991952986.html | WAGNERS BUDGET IS CUT 5000000 BY ESTIMATE BODY Total Now 1991952986 as Gerosa Lowers Figure on Social Security Cost WAGNERS BUDGET CUT BY 5000000 | By Paul Crowell | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/wards-volume-near-1957-level-chains-sales-for-quarter-may-show-rise.html | WARDS VOLUME NEAR 1957 LEVEL Chains Sales for Quarter May Show Rise Annual Meeting Is Told 9 NEW STORES SLATED Head of Imperial Oil Notes Evidence Recession Is Coming to an End | Special to The New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/warren-l-sausser.html | WARREN L SAUSSER | Special to he New York Times | RE0000288636 | 1986-04-02 | B00000707885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/west-to-ask-u-n-for-aerial-check-on-zone-in-arctic-u-s-and-3-allies.html | WEST TO ASK U N FOR AERIAL CHECK ON ZONE IN ARCTIC U S and 3 Allies Will Seek Security Council Session on Inspection SetUp CHALLENGE TO RUSSIANS Aim Is to Get Serious Talks on Soviet Charge of Peril in Flights by Bombers WEST TO ASK U N FOR ARCTIC CHECK | By E W Kenworthyspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/wheelerelsbree.html | WheelerElsbree | Sllal to The New York TimeS | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/womens-league-elects-new-head-president-of-voters-group-is-mrs.html | WOMENS LEAGUE ELECTS NEW HEAD President of Voters Group Is Mrs Robert J Phillips of Illinois  Meeting Ends | By Edith Evans Asburyspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/wood-field-and-stream-two-trout-seasons-in-new-england-will-get.html | Wood Field and Stream Two Trout Seasons in New England Will Get Under Way Next Week | By John W Randolph | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/yugoslavs-check-fight-with-soviet-highlevel-efforts-made-in-wake-of.html | YUGOSLAVS CHECK FIGHT WITH SOVIET HighLevel Efforts Made in Wake of Miss Furtsevas Conciliatory Remarks | By Elie Abelspecial To the New York Times | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-26 | https://www.nytimes.com/1958/04/26/archives/zvi-gali-display-at-jewish-museum.html | Zvi Gali Display at Jewish Museum | D A | RE0000288636 | 1986-04-02 | B00000707885 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-ask-the-students.html | ASK THE STUDENTS | PHYLLIs PORTER | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-baby-doe-at-center-jacquelynne-moody-is-heard-first-time-in-title-.html | BABY DOE AT CENTER Jacquelynne Moody Is Heard First Time in Title Role | J B | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-gratified.html | GRATIFIED | JOHN F EICHENBERGER | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-noshows-again-some-airlines-have-second-thoughts-on-penalizing.html | NOSHOWS AGAIN Some Airlines Have Second Thoughts On Penalizing Potential Passengers | By Nona Brown | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-porgy-abroad.html | PORGY ABROAD | JOHN MCCCURRY | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-shady-practice.html | SHADY PRACTICE | FRANCIS SCHWARTZENBERGER | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/-v-buckley-fiance-of-rena-m-gaudreau.html | V Buckley Fiance Of Rena M Gaudreau | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/12-on-20th-century-hurt-in-derailment.html | 12 ON 20TH CENTURY HURT IN DERAILMENT | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/1954-debutante-will-be-bride-of-law-student-roxane-brunschwig-is.html | 1954 Debutante Will Be Bride Of Law Student Roxane Brunschwig Is Engaged to Bruno R Pavia of N Y | 8ecial to The New York u | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/20th-century-is-too-much-for-the-limited-famous-train-gone-in-all.html | 20th Century Is Too Much for the Limited Famous Train Gone In All but Name Valet Departs FAMED TRAIN GONE IN ALL BUT NAME | By Robert E Bedingfield | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/3-paxson-hunters-win-at-scarsdale-eccolo-irishbred-takes-blue.html | 3 PAXSON HUNTERS WIN AT SCARSDALE Eccolo IrishBred Takes Blue Chappaqua Night Tourist Also Score | By Gordon S White Jr | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/410-greek-ships-idle-in-slump-in-freight.html | 410 Greek Ships Idle in Slump in Freight | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/85-million-visited-u-s-wildlife-sites.html | 85 MILLION VISITED U S WILDLIFE SITES | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/a-transitional-116th-season-decisions-for-the-future-of-new-york.html | A TRANSITIONAL 116TH SEASON Decisions for the Future of New York Philharmonic Play A Much Larger Part This Year Than Is Customary | By Howard Taubman | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/a-visit-with-mr-fry-visit-with-mr-fry-author-sheds-light-on-himself.html | A VISIT WITH MR FRY VISIT WITH MR FRY Author Sheds Light on Himself and On His First FullLength Drama | By Lewis Nichols | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/academy-cadet-alice-saunders-are-betrothed-melville-drisko-jr-of.html | Academy Cadet Alice Saunders Are Betrothed Melville Drisko Jr of West Point to Marry Briarclifi Alumna | Sleclal to The lew York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/account-closed-death-of-g-j-nathan-finishes-an-era.html | ACCOUNT CLOSED Death of G J Nathan Finishes an Era | By Brooks Atkinson | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/accra-conference-heralds-new-africa-delegates-of-eight-free-nations.html | ACCRA CONFERENCE HERALDS NEW AFRICA Delegates of Eight Free Nations Promote a Distant Ideal | By Kennett Love | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/acqueline-l-cochran-is-married-4-bride-in-jersey-of-w-g-dunningtonr.html | acqueline L Cochran Is Married 4 Bride in Jersey of W G Dunningtonr a Law Graduate | Special To The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ada-sterling-engaged-to-a-navy-lieutenant.html | Ada Sterling Engaged To a Navy Lieutenant | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/advertising-more-officials-changing-jobs-old-question-posed-a-rise.html | Advertising More Officials Changing Jobs Old Question Posed a Rise in Shifts or Heavy Publicity | By Carl Spielvogel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/advice-to-parents.html | ADVICE TO PARENTS | VACLAV E BENES | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/africas-testing-ground-of-race-relations-kenya-home-of-the-mau-mau.html | Africas Testing Ground of Race Relations Kenya home of the Mau Mau faces a new crisis arising from the growing nationalism of an African majority demanding equality or better with Europeans and Asians Africas Testing Ground | By Elspeth Huxleynairobi Kenya | RE0000288635 | 1986-04-02 | B00000707886 |

| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/aid-to-gifted-backed.html | Aid to Gifted Backed | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/alaskan-gold-rush-the-cheechako-by-robert-andrew-ames-242-pp-new.html | Alaskan Gold Rush THE CHEECHAKO By Robert Andrew Ames 242 pp New York Lothrop Lee  Shepard Company 3 For Ages 12 to 16 | ERIC HOOD | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/aldenlaeri.html | AldenLaeri | peclal to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/alexanderlieberman.html | AlexanderLieberman | Specla tO The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/alice-mcgeehin-a-g-gulliver-j-wed-in-hazlet0n-nurse-at-mr-sinai.html | Alice McGeehin A G Gulliver J Wed in Hazlet0n Nurse at Mr Sinai Here Bride of Student at New York Medical | Special to The New York TImel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/allan-sutton-fiance-of-anita-schenker.html | Allan Sutton Fiance Of Anita Schenker | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/also-a-familys-finest-hour-the-churchills-from-the-death-of.html | Also a Familys Finest Hour THE CHURCHILLS From the Death of Marlborough to the Present By A L Rowse Illustrated 430 pp New York Harper  Bros 750 | By Geoffrey Bruun | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/amy-roosevelt-is-married-to-john-wen-dt-jr-lawyer.html | Amy Roosevelt is Married To John Wen dt Jr Lawyer | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/antonelli-and-mays-star-as-giants-top-cubs-on-coast-31-giants.html | Antonelli and Mays Star as Giants Top Cubs on Coast 31 GIANTS ANTONELLI DEFEATS CUBS 31 | By the United Press | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/arffiin-k-lobegk-geologist-7tdies-professor-at-columbia-1929-to.html | ARffIIN K LOBEGK GEOLOGIST 7tDIES Professor at Columbia 1929 to 1954 Prepared Maps for Dividing ofEurope in 18 | Special to The ew York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/argentine-pay-to-rise-frondizi-gives-pledge-strike-called-for.html | ARGENTINE PAY TO RISE Frondizi Gives Pledge  Strike Called for Monday | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/army-track-team-beats-yale-8753-bagdonas-posts-academy-record-in.html | ARMY TRACK TEAM BEATS YALE 8753 Bagdonas Posts Academy Record in Hammer Throw  3 Meet Marks Fall | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/army-victor-179-in-lacrosse-match.html | ARMY VICTOR 179 IN LACROSSE MATCH | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-21-no-title-the-lunt-story.html | Article 21  No Title The Lunt Story | SEYMOUR PECK | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |

| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/automobile-industry-hard-hit-in-recession-production-has-fallen-far.html | AUTOMOBILE INDUSTRY HARD HIT IN RECESSION Production Has Fallen Far Below Peak and Unemployment Is Up | By Damon Stetsonspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ayresnorwood.html | AyresNorwood | SDeCial to Tile New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/b-o-passenger-runs-here-end-the-royal-blue-and-5-other-trains-give.html | B  O Passenger Runs Here End The Royal Blue and 5 Other Trains Give In to Economics | By Philip Benjamin | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bank-device-brings-40-million-in-year-device-for-banks-brings-40.html | Bank Device Brings 40 Million in Year DEVICE FOR BANKS BRINGS 40 MILLION | By Alfred R Zipser | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/barbara-southworth-o-marry-in-summer.html | Barbara Southworth o Marry in Summer | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bari-and-apulia-stir-admiration-people-of-city-in-southern-italy.html | BARI AND APULIA STIR ADMIRATION People of City in Southern Italy Are Proud of It and Fertile Region | By Arnaldo Cortesispecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/basic-rights-ban-extended-in-cuba-constitutional-guarantees.html | BASIC RIGHTS BAN EXTENDED IN CUBA Constitutional Guarantees Suspended by Batista for 45 More Days | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/behind-the-mask-a-deep-love-of-nature-the-naked-face-of-genius-bola.html | Behind the Mask a Deep Love of Nature THE NAKED FACE OF GENIUS Bola Bartoks American Years By Agatha Fassett Illustrated 367 pp Boston Houghton Mifflin Company 5 | By Arthur Berger | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/beverly-bland-married.html | Beverly Bland Married | pecIal to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/beverly-j-welsh-is-future-bride-of-e-m-haring-graduate-of-wheaton.html | Beverly J Welsh Is Future Bride Of E M Haring Graduate of Wheaton and Law Alumnus of Harvard Engaged | Special Io The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/big-business-role-in-lending-grows-producers-and-jobbers-carry.html | BIG BUSINESS ROLE IN LENDING GROWS Producers and Jobbers Carry Retailers Longer and in Diverse Ways BIG BUSINESS ROLE IN LENDING GROWS | By Albert L Kraus | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/big-chance-for-television-states-first-venture-in-educational.html | BIG CHANCE FOR TELEVISION States First Venture in Educational Programs Could Be Stimulating Project  School Sets Are Needed | By Jack Gould | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/big-military-lobbies-join-pentagon-battle-administration-cedes-some.html | BIG MILITARY LOBBIES JOIN PENTAGON BATTLE Administration Cedes Some Points But Holds to Basic Objectives | By Jack Raymond | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/black-gold-of-texas-fever-in-the-earth-by-william-a-owens-384-pp.html | Black Gold of Texas FEVER IN THE EARTH By William A Owens 384 pp New York G P Putnams Sons 450 | LEWIS NORDYKE | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/blinded-athlete-seeks-faith-cure-victim-of-football-tackle-in.html | BLINDED ATHLETE SEEKS FAITH CURE Victim of Football Tackle in Savannah in 1950 Flying to Shrine at Lourdes | By Milton Bracker | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bond-study-set-in-westchester-higher-ceiling-suggested-to-modernize.html | BOND STUDY SET IN WESTCHESTER Higher Ceiling Suggested to Modernize Parkways Limit Now 2 12 Million | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bonnie-kelly-fiancee-of-lieut-james-rose.html | Bonnie Kelly Fiancee Of Lieut James Rose | F pecial to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/boston.html | Boston | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/bridge-risks-are-part-of-game-experts-take-chances-average-players.html | BRIDGE RISKS ARE PART OF GAME Experts Take Chances Average Players Would Avoid | By Albert H Morehead | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/britain-unhurt.html | BRITAIN UNHURT | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/britains-other-issues-concentration-on-world-problems-obscures.html | Britains Other Issues Concentration on World Problems Obscures Vital Domestic Concerns | By Drew Middleton | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/buckleycronin.html | BuckleyCronin | Special to The Hew York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/buildup-revives-in-gas-industry-pipeline-companies-decide-not-to.html | BUILDUP REVIVES IN GAS INDUSTRY Pipeline Companies Decide Not to Wait for Favorable Rate Ruling After All 80 RESUME PROJECTS Some Delay Is Indicated An Assist to Economy Forecast This Year BUILDUP REVIVES IN GAS INDUSTRY | By Gene Smith | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cairo-foresees-london-ties-soon-aides-say-canal-settlement-may-lead.html | CAIRO FORESEES LONDON TIES SOON Aides Say Canal Settlement May Lead to Early Trade With Britain and France | By Osgood Caruthersspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/canada-in-trouble.html | CANADA IN TROUBLE | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/canada-ponders-cut-in-u-s-trade-diversion-to-commonwealth.html | CANADA PONDERS CUT IN U S TRADE Diversion to Commonwealth Considered as Means of Improving Balance | By Raymond Daniellspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/capt-mcormick-of-navy-48-dies-former-press-officer-here-served-at.html | CAPT MCORMICK OF NAVY 48 DIES Former Press Officer Here Served at Pearl Harbor When Japanese Struck | special to The New York Tlme | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/carla-c-paterno-wed-in-church-at-north-salem-bride-upstate-of.html | Carla C Paterno Wed in Church At North Salem Bride Upstate of Hilary BarrattBrown Aide of U N Association | to Ine New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/carol-baker-fiancee-of-robert-anderson.html | Carol Baker Fiancee Of Robert Anderson | Seell to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/carolyn-miller-engaged.html | Carolyn Miller Engaged | Special to The New YorM Tlmeg | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/casals-performs-again-at-festival-plays-sonata-by-beethoven-with.html | CASALS PERFORMS AGAIN AT FESTIVAL Plays Sonata by Beethoven With Show of Confidence That Cheers Audience | By Ross Parmenter | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/case-institute-to-open-drive.html | Case Institute to Open Drive | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/caspers-206-leads-in-las-vegas-golf-casper-with-206-keeps-golf-lead.html | Caspers 206 Leads In Las Vegas Golf CASPER WITH 206 KEEPS GOLF LEAD | By the United Press | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/chamber-group-fears-inflation-policy-unit-warns-against-many.html | CHAMBER GROUP FEARS INFLATION Policy Unit Warns Against Many AntiSlump Steps as Economic Perils | By Richard E Mooneyspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/chiffon-chiaroscuros.html | Chiffon Chiaroscuros | By Patricia Peterson | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/child-to-mrs-paul-tison.html | Child to Mrs Paul Tison | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/childhood-scrapbook-the-days-before-yesterday-by-fern-m-crehan.html | Childhood Scrapbook THE DAYS BEFORE YESTERDAY By Fern M Crehan Illustrated by Charles Walker 206 pp New York Dodd Mead  Co 3 | By Hal Borland | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/childto-mrs-mcdonald-3d.html | Childto Mrs McDonald 3d | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/citys-bail-system-found-oppressive-law-school-study-reports-high.html | CITYS BAIL SYSTEM FOUND OPPRESSIVE Law School Study Reports High Sums in Minor Cases Infringe on Liberty | By Bayard Webster | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/civil-rights-panel-will-appoint-advisory-committees-in-states.html | Civil Rights Panel Will Appoint Advisory Committees in States | By Anthony Lewis | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/classics-of-india-music-in-old-tradition-now-available-on-lp.html | CLASSICS OF INDIA Music in Old Tradition Now Available on LP | By Victor RangelRibeiro | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/collectors-treasures-other-art-events.html | COLLECTORS TREASURES OTHER ART EVENTS | By Stuart Preston | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/concrete-patching-premixed-materials-can-speed-small-jobs.html | CONCRETE PATCHING PreMixed Materials Can Speed Small Jobs | By Bernard Gladstone | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/conference-on-crime-harriman-to-address-parley-at-st-lawrence-u.html | CONFERENCE ON CRIME Harriman to Address Parley at St Lawrence U | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/congress-spurs-school-aid-bill-but-chances-for-passage-are.html | CONGRESS SPURS SCHOOL AID BILL But Chances for Passage Are Uncertain Senate to Study Science Accord | By Bess Furmanspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/connolly-ryan.html | Connolly Ryan | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cook-to-mark-liners-40th-year-hes-been-with-her-all-the-time-pastry.html | Cook to Mark Liners 40th Year Hes Been With Her All the Time Pastry Chef Member of Stavangerfjords Original Crew Plans Special Work For Her Anniversary and His | By Werner Bamberger | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cornell-scores-over-princeton-with-columbia-third-on-harlem-ithacan.html | Cornell Scores Over Princeton With Columbia Third on Harlem Ithacan Crew Triumphs by 10 Feet and Ends Tiger Varsitys Succession of Lightweight Victories at 21 | By Llncoln A Werden | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cornell-victor-by-17-7.html | Cornell Victor by 17 7 | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/costa-rica-ousts-cubans.html | Costa Rica Ousts Cubans | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cowley-defends-u-s-literature-critic-at-sarah-lawrence-notes-vigor.html | COWLEY DEFENDS U S LITERATURE Critic at Sarah Lawrence Notes Vigor but Warns of AntiLiterary Education | By Michael Clark | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/cremerbartow.html | CremerBartow | pecial to liae New York lmel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/critic-criticized.html | CRITIC CRITICIZED | LEONARD JOSEPHSON | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dallas.html | Dallas | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dance-workshop-sneak-preview-of-some-experiments-by-ballet-theatre.html | DANCE WORKSHOP Sneak Preview of Some Experiments By Ballet Theatre Weeks Events | By John Martin | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dartmouth-eights-win-indians-outrow-brown-in-3-races-in-seekonk.html | DARTMOUTH EIGHTS WIN Indians Outrow Brown in 3 Races in Seekonk Regatta | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dartmouth-on-top-by-9-6.html | Dartmouth on Top by 9 6 | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |

| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dartmouth-to-honor-heuss.html | Dartmouth to Honor Heuss | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/daughter-to-mrs-stell-jr.html | Daughter to Mrs Stell Jr | Special tn The New York Ttm4 | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/deborah-quillman-bryn-mawr-bride.html | Deborah Quillman Bryn Mawr Bride | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/december-love-song-the-dangerous-years-by-richard-church-284-pp-new.html | December Love Song THE DANGEROUS YEARS By Richard Church 284 pp New York E P Dutton  Co 350 | ALICE MORRIS | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/democrats-hopes-high-in-wisconsin-proxmire-expected-to-lead-party.html | DEMOCRATS HOPES HIGH IN WISCONSIN Proxmire Expected to Lead Party to Most Victories in Years in November | By Richard J H Johnston | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/denise-rosenbloom-fiancee.html | Denise Rosenbloom Fiancee | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dimensions-of-a-presidents-greatness-the-ordeal-of-woodrow-wilson.html | Dimensions of a Presidents Greatness THE ORDEAL OF WOODROW WILSON By Herbert Hoover Illustrated 318 pp New York McGrawHill Book Company 6 | By Arthur S Link | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dinnanmccue.html | DinnanMcCue | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/discussing-satellite-nations.html | Discussing Satellite Nations | S MILES BOUTON Sr | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dissidents-assail-rhodesia-leader-7-who-quit-united-federal-party.html | DISSIDENTS ASSAIL RHODESIA LEADER 7 Who Quit United Federal Party Say Reactionaries Control Whitehead | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/divorce-rule-set-by-presbyterians-but-southern-churchs-local-units.html | DIVORCE RULE SET BY PRESBYTERIANS But Southern Churchs Local Units Must Approve Easing of Remarriage Stand | By George Dugan | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/does-russia-still-want-a-summit-recent-soviet-moves-confuse-the.html | DOES RUSSIA STILL WANT A SUMMIT Recent Soviet Moves Confuse the Issue | By Dana Adams Schmidtspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/downright-fighting-the-battle-of-cowpens-the-great-moralebuilder-by.html | Downright Fighting THE BATTLE OF COWPENS The Great MoraleBuilder By Kenneth Roberts Illustrated III pp New York Doubleday  Co 350 | By George F Scheer | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/dulles-has-talks-with-arms-panel-special-aides-discuss-study-of.html | DULLES HAS TALKS WITH ARMS PANEL Special Aides Discuss Study of Package U S Will Offer at Atlantic Meeting | By E W Kenworthyspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/education-in-review-critical-reassessment-is-now-having-its-effect.html | EDUCATION IN REVIEW Critical Reassessment Is Now Having Its Effect on the Whole American System | By Gene Currivan | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS Varied Activity on the Campus And in the Classrooms | G C | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/educators-warn-on-science-stress-professors-oppose-school-aid-plans.html | EDUCATORS WARN ON SCIENCE STRESS Professors Oppose School Aid Plans That Do Not Include Liberal Arts | By Gene Currivanspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/edwyna-parks-richard-strain-wed-in-maryland-generals-daughter-is.html | Edwyna Parks Richard Strain Wed in Maryland Generals Daughter Is Bride in Chevy Chase ou Yale Alumnus | SpeCilt to The ew Yolk Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/egan-wins-title-shoot-beats-ostrom-after-tie-at-197-at-n-y-a-c.html | EGAN WINS TITLE SHOOT BEATS Ostrom After Tie at 197 at N Y A C Traps | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/eileen-m-grady-married.html | Eileen M Grady Married | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/eli-lightweight-first-yales-150pound-crew-beats-dartmouth-to-win.html | ELI LIGHTWEIGHT FIRST Yales 150Pound Crew Beats Dartmouth to Win Trophy | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/elizabeth-sisbower-l-becomes-ailiancedj.html | Elizabeth Sisbower l Becomes AiliancedJ | pciR to The Ne York Time | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/ensign-marries-betsy-bingham-in-california-richard-volonte-navy-and.html | Ensign Marries Betsy Bingham In California Richard Volonte Navy and the Daughter of Macys Head Wed | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/exiles-in-a-world-of-shadows-victoria-at-night-and-other-stories-by.html | Exiles in a World of Shadows VICTORIA AT NIGHT AND OTHER STORIES By Uli Beigel 185 pp New York Random House 3 | WILLIAM PEDEN | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/experiments-in-living-seasons-of-jupiter-by-anand-lall-253-pp-new.html | Experiments in Living SEASONS OF JUPITER By Anand Lall 253 pp New York Harper Bros 350 | By C Hartley Grattan | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/failure.html | Failure | ROBERT V DANIELS | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/food-freezers-improving-breed-seeds-for-packers-represent-years-of.html | Food Freezers Improving Breed Seeds for Packers Represent Years Of Selection FOOD FREEZERS IMPROVE BREED | By James J Nagle | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/for-a-panoramic-view-of-the-hills-of-tuscany.html | FOR A PANORAMIC VIEW OF THE HILLS OF TUSCANY | By Daniel M Madden | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/fordhams-eight-6-lengths-ahead-wins-easily-as-st-johns-and-george.html | FORDHAMS EIGHT 6 LENGTHS AHEAD Wins Easily as St Johns and George Washington Make Rowing Debuts | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/forging-a-nation-the-first-ten-years-a-diplomatic-history-of-israel.html | Forging A Nation THE FIRST TEN YEARS A Diplomatic History of Israel By Walter Eytan Illustrated 239 pp New York Simon Schuster 4 Forging a Nation The First Decade | By Dana Adams Schmidt | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/forty-years-of-revolution-in-russian-art.html | FORTY YEARS OF REVOLUTION IN RUSSIAN ART | By Camilla Gray | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/founding-father-the-mind-of-alexander-hamilton-arranged-with-an.html | Founding Father THE MIND OF ALEXANDER HAMILTON Arranged with an introduction by Saul K Padover 461 pp New York Harper Bros 650 | By Carl Bridenbaugh | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/france-in-danger.html | FRANCE IN DANGER | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/frances-scaffe-affianced.html | Frances Scaffe Affianced | Special to The New York llme | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/francis-kurtz-to-wed-miss-barbara-phillips.html | Francis Kurtz to Wed Miss Barbara Phillips | Spec tal to The Nev York Tlme | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/french-teacher-boulanger-concentrates-on-her-pupils-and-lets-isms.html | FRENCH TEACHER Boulanger Concentrates on Her Pupils And Lets Isms Resolve Themselves | By Harold C Schonberg | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/from-craggy-soil-sprang-a-rebel-the-author-of-the-new-class-writes.html | FROM CRAGGY SOIL SPRANG A REBEL The Author of The New Class Writes Eloquently of His Montenegrin Youth LAND WITHOUT JUSTICE By Milovan Djilas Translated from the SerboCroat Introduction and notes by William Jovanovich 365 pp New York Harcourt Brace Co 575 From Craggy Soil Sprang a Rebel | By Stoyan Christowe | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/from-italys-casks.html | From Italys Casks | By Craig Claiborne | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/from-plain-chant-to-18th-century-on-archive-disks.html | FROM PLAIN CHANT TO 18TH CENTURY ON ARCHIVE DISKS | By Edward Downes | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/gail-c-hamilton-bride-of-cleric-in-morristown-married-to-rev-paul-c.html | Gail C Hamilton Bride of Cleric In Morristown Married to Rev Paul C Deckenbach Rector o St Johns Boonton | Special to The New York Titlcs | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/germany.html | Germany | LEONARD MARSAK | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/gop-faces-split-in-westchester-primary-fight-taking-shape-for.html | GOP FACES SPLIT IN WESTCHESTER Primary Fight Taking Shape for Gwinns Seat Both Parties Ponder Tickets | By Merrill Folsom | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/government-warns-strikers-in-ceylon.html | GOVERNMENT WARNS STRIKERS IN CEYLON | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/grant-esterling-law-aide-weds-miss-woodward-yale-alumnus-marries-a.html | Grant Esterling Law Aide Weds Miss Woodward Yale Alumnus Marries a Graduate o Vassar at Rosemary Hall | special to The New York Tlznei | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/group-fund-aids-small-business-pooling-of-pension-trusts-offers.html | GROUP FUND AIDS SMALL BUSINESS Pooling of Pension Trusts Offers Flexible Investing at Reduced Costs | By J E McMahon | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/grown-for-salads-a-small-wellplanned-plot-provides-fresh-vegetables.html | GROWN FOR SALADS A Small WellPlanned Plot Provides Fresh Vegetables All Summer | By John R Rebhan | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hardiness-sets-the-planting-schedule.html | HARDINESS SETS THE PLANTING SCHEDULE | By Gordon Morrison | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harmonevans.html | HarmonEvans | eclal to The New York Tlmes | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/haron-winger-and-paul-hyde-engaged-to-we-wellesley-senior-and.html | haron Winger And Paul Hyde Engaged to We Wellesley Senior and Graduate Student at Harvard to Marry | SjMciar tO The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harriman-calls-talks-on-jobless-invites-leaders-of-business-and.html | HARRIMAN CALLS TALKS ON JOBLESS Invites Leaders of Business and Labor to a Session at Albany Thursday HARRIMAN CALLS TALKS ON JOBLESS | By Warren Weaver Jrspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harriman-scores-g-o-p-labor-bill-accepts-rivals-challenge-on-his.html | HARRIMAN SCORES G O P LABOR BILL Accepts Rivals Challenge on His Veto Cites Record in Bid for Queens Vote | By Richard Amper | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harry-tillinghast-of-hoe-company-dies-printing-press-firm-president.html | Harry Tillinghast of Hoe Company Dies Printing Press Firm President in 193945 | Special to Tile New york Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harvard-captures-three-heavyweight-and-three-lightweight-rowing.html | Harvard Captures Three Heavyweight and Three Lightweight Rowing Races CRIMSON SWEEPS CHARLES REGATTA | By Michael Strauss | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harvard-defeats-columbia-by-3-to-2-crimson-nine-gains-fourth.html | HARVARD DEFEATS COLUMBIA BY 3 TO 2 Crimson Nine Gains Fourth Straight League Victory Cornell Routs Army | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/harvard-scores-easily-in-track-crimsons-landau-captures-2-events-to.html | HARVARD SCORES EASILY IN TRACK Crimsons Landau Captures 2 Events to Help Defeat Princeton 86 1353 23 | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hearing-in-stamford-republicans-to-seek-reaction-may-5-on-a.html | HEARING IN STAMFORD Republicans to Seek Reaction May 5 on a Platform | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/helen-louise-vrooman-fiancee-of-physician.html | Helen Louise Vrooman Fiancee of Physician | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/hesburgh-is-renamed-notre-dame-breaks-precedent-in-choosing.html | HESBURGH IS RENAMED Notre Dame Breaks Precedent in Choosing President | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/history-along-the-hudson-little-towns-so-quiet-today-were-once.html | HISTORY ALONG THE HUDSON Little Towns So Quiet Today Were Once Booming Resorts | J B M | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/hollywood-faces-directors-strike-tieup-threat-arises-after.html | HOLLYWOOD FACES DIRECTORS STRIKE TieUp Threat Arises After Producers Reject Demand for Share in TV Income | By Thomas M Pryor | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/homer-by-rookie-helps-cardinals-trip-dodgers-64-cards-turn-back.html | Homer by Rookie Helps Cardinals Trip Dodgers 64 CARDS TURN BACK DODGERS 6 TO 4 | By the United Press | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/honolulu-looks-at-the-moderns.html | HONOLULU LOOKS AT THE MODERNS | By Ben Hyams | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/hormone-spray-assures-berries-on-holly.html | HORMONE SPRAY ASSURES BERRIES ON HOLLY | By Anthony Potts | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/hound-dog-dont-worry-about-poopsie-by-charles-d-saxon-illustrated.html | Hound Dog DONT WORRY ABOUT POOPSIE By Charles D Saxon Illustrated by the author 28 pp New York Dodd Mead Co 275 For Ages 6 to 10 | M B | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/house-democrats-plan-to-abandon-general-tax-cut-party-chiefs-to.html | HOUSE DEMOCRATS PLAN TO ABANDON GENERAL TAX CUT Party Chiefs to Seek Minor Reductions in Some Excise Levies This Session | By John D Morris | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/how-administration-sets-economic-policy-advisers-form-several.html | HOW ADMINISTRATION SETS ECONOMIC POLICY Advisers Form Several Groups for Which a Summit is Proposed | By Richard E Mooneyspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/how-russian-press-reported-on-the-american-basketballers-trud-labor.html | How Russian Press Reported On the American Basketballers Trud Labor Newspaper Is Impressed With U S Womens Team in Defeat and Mens Quintet in Victory | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/hoyle-computing-age-of-stars.html | Hoyle Computing Age of Stars | W L L | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/human-meteor-the-immortal-by-walter-ross-245-pp-new-york-simon.html | Human Meteor THE IMMORTAL By Walter Ross 245 pp New York Simon Schuster 350 | REX LARDNER | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/i-rose-schainman-fiancee.html | I Rose Schainman Fiancee | f I SPecial To The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/if-marx-visited-moscow-today-communisms-prophet-would-find-the.html | If Marx Visited Moscow Today Communisms prophet would find the Russia built in his name far different from the classless unexploited society he envisaged | By Thomas P Whitney | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archiv es/in-his-operas-freedom-had-a-major-role-orpheus-at-eighty-by-vincent.html | In His Operas Freedom Had a Major Role ORPHEUS AT EIGHTY By Vincent Sheean 372 pp New York Random House 5 | By Howard Taubman | RE0000288635 | 1986-04-02 | B00000707886 |

| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/in-unquiet-desperation-the-way-we-live-now-by-warren-miller-310-pp.html | In Unquiet Desperation THE WAY WE LIVE NOW By Warren Miller 310 pp Boston Little Brown Co 4 | By David Dempsey | RE0000288635 | 1986-04-02 | B00000707886 |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/india-to-attempt-prostitution-ban-but-vice-is-so-entrenched-social.html | INDIA TO ATTEMPT PROSTITUTION BAN But Vice Is So Entrenched Social Workers Expect a Lengthy Struggle | By A M Rosenthal | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/influence.html | Influence | FRANZI ASCHER | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/instruction-by-television-called-failure-by-faculty-of-los-angeles.html | Instruction by Television Called Failure By Faculty of Los Angeles City College | By Gladwin Hillspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/interim-government-carries-on-in-france-caretaker-cabinet-directs.html | INTERIM GOVERNMENT CARRIES ON IN FRANCE Caretaker Cabinet Directs Routine Functions but Cannot Act in Big Policy Issues DELAY IS PROVING COSTLY | By Henry Giniger | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/iradcliffe-girl-engagedl-to-james-e-stinson-jr.html | IRadcliffe Girl Engagedl To James E Stinson Jr | special to the new york times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/israel-lures-jews-of-south-america.html | ISRAEL LURES JEWS OF SOUTH AMERICA | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/it-happened-in-havana-the-fate-of-the-maine-by-john-edward-weems.html | It Happened In Havana THE FATE OF THE MAINE By John Edward Weems Illustrated 207 pp New York Henry Holt Co 395 | By Raymond Holden | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/its-a-depression-in-key-steel-area-37000-of-47000-are-idle-or-on-a.html | ITS A DEPRESSION IN KEY STEEL AREA 37000 of 47000 Are Idle or on a Shorter Shift In Youngstown Section | North American Newspaper Alliance | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/j-lieutenant-larries-maria-e-toucedai-ecl.html | j Lieutenant larries Maria E Toucedai ecl | to The LTew York lhnel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/japan-is-cautious.html | JAPAN IS CAUTIOUS | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/jensenbernard.html | JensenBernard | to ne ew York | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/jimenez-rejects-return-to-spain-efforts-to-get-nobel-prize-author.html | JIMENEZ REJECTS RETURN TO SPAIN Efforts to Get Nobel Prize Author to Leave Puerto Rico Dismay Islanders | By Herbert L Matthewsspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/john-koenig-weds-eleanor-b__-lamson.html | John Koenig Weds Eleanor B Lamson | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/joint-recital-given-by-violinist-pianist.html | JOINT RECITAL GIVEN BY VIOLINIST PIANIST | HAROLD C SCHONBERG | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/judges-absolve-drivers-in-westbury-drifting-fix-impossible-cashman.html | Judges Absolve Drivers in Westbury Drifting FIX IMPOSSIBLE CASHMAN INSISTS | By Louis Effrat | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/judging-by-their-passports-reports-on-first-quarter-indicate-more.html | JUDGING BY THEIR PASSPORTS Reports on First Quarter Indicate More Travel Than 1957 Period | By Marvin Schwartz | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/judith-r-botts-engaged-to-wed-william-gaffrey-both-attend-syracuse.html | Judith R Botts Engaged to Wed William Gaffrey Both Attend Syracuse wCouplo Plan to Be Married in August | Speglll to The NeW York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/julia-hoagland-is-the-fiancee-of-w-b-breed-wellesley-senior-to-be-b.html | julia Hoagland Is the Fiancee  Of W B Breed Wellesley Senior to Be Bride of ExOfficer Harvard Graduate i | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/kelleymcdonald.html | KelleyMcDonald | Seial  Tme Nev York Time | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/key-issue-splits-polish-catholics-tolerance-of-nonbelievers-and.html | KEY ISSUE SPLITS POLISH CATHOLICS Tolerance of Nonbelievers and Hence of Red Regime Disputed in the Press | By Sydney Grusonspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/kingmaker-wins-handicap-third-brother-2d.html | KINGMAKER WINS HANDICAP THIRD BROTHER 2D | By William R Conklin | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/kings-point-ahead-takes-lead-in-dinghy-event-cornell-in-second.html | KINGS POINT AHEAD Takes Lead in Dinghy Event  Cornell in Second Place | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/klamaths-finish-land-sale-ballot-decision-of-oregon-indians-will-be.html | KLAMATHS FINISH LAND SALE BALLOT Decision of Oregon Indians Will Be Disclosed This Week in Washington | By Lawrence E Daviesspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/l-diana-carlisle-wed.html | L Diana Carlisle Wed | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/l-i-aggies-win-74.html | L I Aggies Win 74 | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/labor-curbs-lose-a-5th-senate-test-knowland-is-balked-again.html | LABOR CURBS LOSE A 5TH SENATE TEST Knowland Is Balked Again  Election Issue Seen | By Joseph A Loftus | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/labor-is-divided-in-coast-politics-preprimary-endorsements-for.html | LABOR IS DIVIDED IN COAST POLITICS PrePrimary Endorsements for Senator and Governor Show Lack of Harmony | By Lawrence E Daviesspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lafayette-triumphs-70.html | Lafayette Triumphs 70 | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lake-freight-rates-will-be-unchanged.html | LAKE FREIGHT RATES WILL BE UNCHANGED | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lakes-strike-studied-u-s-mediators-begin-inquiry-into-pilots.html | LAKES STRIKE STUDIED U S Mediators Begin Inquiry Into Pilots Walkout | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lanchnerharwood.html | LanchnerHarwood | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/latin-america-suffers.html | LATIN AMERICA SUFFERS | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lawyer-to-aid-fund-drive.html | Lawyer to Aid Fund Drive | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lebanese-welcome-greek-royal-family.html | LEBANESE WELCOME GREEK ROYAL FAMILY | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | EDWIN TRYTLER | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | SHERMAN D SPECTOR | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ALBERT SIMARD | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/liquor-ad-fight-widens-in-scope-constitutional-issues-and-states.html | LIQUOR AD FIGHT WIDENS IN SCOPE Constitutional Issues and States Rights Arising in Senate Hearing | By C P Trussell | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/living-as-the-japanese-do-in-japan.html | LIVING AS THE JAPANESE DO IN JAPAN | By Robert Trumbull | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lois-owen-engaged-to-v-m-i-graduate.html | Lois Owen Engaged To V M I Graduate | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/lombardi-grassman.html | Lombardi  Grassman | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/long-islands-garden-park-the-cutting-arboretum-opens-fifth-season.html | LONG ISLANDS GARDEN PARK The Cutting Arboretum Opens Fifth Season This Weekend | By Byron Porterfield | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/m-r-hubsch-dies-union-news-aide-vice-president-and-director-was-55.html | M R HUBSCH DIES UNION NEWS AIDE Vice President and Director Was 55 Kiwanis Officer Here and in Baldwin | Special to New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/m-s-ochs-editor-in-chattanooga-he-is-chosen-to-succeed-mynders-on.html | M S OCHS EDITOR IN CHATTANOOGA He Is Chosen to Succeed Mynders on The Times  Bradley Named Associate | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/making-good-changing-film-industry-points-at-that-goal.html | MAKING GOOD Changing Film Industry Points at That Goal | By Bosley Crowtherhollywood | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/margery-j-nelson-pennsylvania-bride.html | Margery J Nelson Pennsylvania Bride | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/market-ignores-profits-decline-stock-priceearnings-ratio-advances.html | MARKET IGNORES PROFITS DECLINE Stock PriceEarnings Ratio Advances but Investors Look Beyond Recession | By Burton Crane | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mary-e-kromer-is-future-bride-of-student-here-betrothed-to-winded.html | Mary E Kromer Is Future Bride Of Student Here Betrothed to WinDed Berlhard Columbia PhD Candidate | special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mary-jean-patterson-wed-to-a-b-norbart.html | Mary Jean Patterson Wed To A B Norbart | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mary-langdon-vassar-senior-to-be-married-providence-debutante-is.html | Mary Langdon Vassar Senior To Be Married Providence Debutante Is Fiancee of Calvin P Bascom 2d Yale 58 | Special to The Iew Yirk Tlqie | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/maureen-jane-sullivan-is-prospective-bride.html | Maureen Jane Sullivan Is Prospective Bride | ueclal to The Nev York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/maureen-norris-will-be-married-to-rmmooney-graduate-o-u-ou-north.html | Maureen Norris Will Be Married To RMMooney Graduate o U ou North Carolina Engaged to Former Lieuten ant | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/medieval-expert-to-lecture.html | Medieval Expert to Lecture | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/meeting-at-plainview.html | Meeting at Plainview | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mens-clothing-in-a-long-slump-recession-hit-the-industry-before.html | MENS CLOTHING IN A LONG SLUMP Recession Hit the Industry Before Others Dip Is Continuing in 1958 | By George Auerbach | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/merger-is-proposed-womens-school-to-become-a-part-of-temple-u.html | MERGER IS PROPOSED Womens School to Become a Part of Temple U | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mexicans-expect-living-cost-rise-sharp-increases-in-tariffs-may-be.html | MEXICANS EXPECT LIVING COST RISE Sharp Increases in Tariffs May Be Reflected Soon in Domestic Business | By Paul P Kennedy | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mikoyan-decries-55-german-pact-russian-says-geneva-paper-on.html | MIKOYAN DECRIES 55 GERMAN PACT Russian Says Geneva Paper on Reunification Is No Longer Authoritative | By M S Handlerspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/millionth-visitor-sees-the-displays-of-brussels-fair.html | Millionth Visitor Sees the Displays of Brussels Fair | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-ablsy-hoge-is-the-fiancee-of-student-here-she-will-be-married.html | Miss AblSy Hoge Is the Fiancee Of Student Here She Will Be Married to Wilfred Csaplar Who Attends Columbia | | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-alice-smith-and-david-baum-will-bemarried-senior-at-wellesley.html | Miss Alice Smith And David Baum Will BeMarried Senior at Wellesley Is Fiance of Student at Harvard Law | SPecial to TheNew York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-anne-attiield-is-married-upstate.html | Miss Anne Attiield Is Married Upstate | peclal Io The New ynrk Times | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-antoinette-owens-to-be-married-june-4.html | Miss Antoinette Owens To Be Married June 4 | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-cowins-betrothed.html | Miss Cowins Betrothed | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-helen-bradley-martin-is-wed-_arred-to-marsh-a-bryan-at-cold-i.html | Miss Helen Bradley Martin Is Wed arred to Marsh A Bryan at Cold I Spring Harbor I | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-hohenbeck-becomes-engaged.html | Miss HoHenbeck Becomes Engaged | Sptlal to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-ide-marriedto-ensign-in-navy.html | Miss Ide MarriedTo Ensign in Navy | Special to the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-jane-mcintosh-fiancee-o-john-seel.html | Miss Jane McIntosh Fiancee o John Seel | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-joan-marsh-1954-debutante-engaged-to-wed-briarcliuu-alumna.html | Miss Joan Marsh 1954 Debutante Engaged to Wed Briarcliuu Alumna Will Be Bride of William Asa Lawrence 2d I | Splal to The New York Ihlaeg | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-joanna-george-charlottesville-bride.html | Miss Joanna George Charlottesville Bride | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-marcy-wheeler-to-wed-in-september.html | Miss Marcy Wheeler To Wed in September | SPecial to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-margot-harper-to-be-wed-in-august.html | Miss Margot Harper To Be Wed in August | 5ecal to The New York rimes | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-meinholtz-married-on-l-i-to-donald-stock-escorted-by-father-at.html | Miss Meinholtz Married on L I To Donald Stock Escorted by Father at Her Wedding in St Annes Garden City | Special to The New York Tlm | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-mitchel-i-becomes-bride-in-new-jerseyi-wed-in-teaneck-church-i.html | Miss Mitchel I Becomes Bride In New Jerseyi Wed in Teaneck Church I to Williail lllsworth Chamlriain Jr | SPecial to Thew York Tlme | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-roseanderson-betrothed-to-interne.html | Miss RoseAnderson Betrothed to Interne | Special to The New York Tlmts | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-scatterday-a-vassar-senior-to-be-married-iohio-girl-betrothed.html | Miss Scatterday A Vassar Senior To Be Married iOhio Girl Betrothed to Douglas Alexander 2d Senior at Hamilton | Slecial to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-stoneman-engaged-to-wed-pvt-adam-stein-t-u-0u-chicago-student.html | Miss Stoneman Engaged to Wed Pvt Adam Stein t U 0u Chicago Student to Be Bride of Son of princeton Professor | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-suzanne-abbe-to-wed-in-autumn.html | Miss Suzanne Abbe To Wed in Autumn | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |

| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/miss-ursula-field-is-married-upstate.html | Miss Ursula Field Is Married Upstate | Special to Te NeYork Times | RE0000288635 | 1986-04-02 | B00000707886 |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mme-bodots-boa-crictor-by-tomi-ungerer-32-pp-new-york-harper-bros.html | Mme Bodots Boa CRICTOR By Tomi Ungerer 32 pp New York Harper Bros 250 Library edition 325 | ELLEN LEWIS BUELL | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/moliere-as-a-canadian-caper.html | MOLIERE AS A CANADIAN CAPER | By Ken Johnstone | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/moscow-spurns-western-appeal-for-joint-talks-notes-say-polish-and.html | MOSCOW SPURNS WESTERN APPEAL FOR JOINT TALKS Notes Say Polish and Czech Envoys Should Take Part if Stand Is Pressed NEW DELAYS FORESEEN Soviet Is Believed Reluctant to Take Up Major Issues on a Summit Parley MOSCOW SPURNS WESTERN APPEAL | By William J Jordenspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/movie-view-in-england-government-compromise-on-cinema-tax-gets.html | MOVIE VIEW IN ENGLAND Government Compromise on Cinema Tax Gets Mixed Notices Addenda | By Stephen Wattslondon | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mr-chiangs-dilemma-lovers-point-by-c-y-lee-249-pp-new-york-farrar.html | Mr Chiangs Dilemma LOVERS POINT By C Y Lee 249 pp New York Farrar Straus Cudahy 375 | IDWAL JONES | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-leon-allen.html | MRS LEON ALLEN | peCll to The Kev York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-mecaskey-has-son.html | Mrs Mecaskey HaS Son | clal to The Ne York Tlmes | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/mrs-theo-allen-becomes-bride-of-army-major-wed-in-pennsylvania-to-s.html | Mrs Theo Allen Becomes Bride Of Army Major Wed in Pennsylvania to S Albert Lumia Artillery Adviser | 8peclel to The New York Tim | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/navy-officer-to-wed-kathryn-j-legrande.html | Navy Officer to Wed Kathryn J LeGrande | 181al to The New York Tmu | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/navy-reshuffles-its-rotc-quotas-will-base-assignments-on-tuitions.html | NAVY RESHUFFLES ITS ROTC QUOTAS Will Base Assignments on Tuitions and Number Who Become Career Men | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/negro-women-in-drive-mobilization-campaign-seeks-25000-council.html | NEGRO WOMEN IN DRIVE Mobilization Campaign Seeks 25000 Council Members | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/new-roots-old-land-israel-today-land-of-many-nations-by-ruth-gruber.html | New Roots Old Land ISRAEL TODAY Land of Many Nations By Ruth Gruber Illustrated 242 pp New York Hill and Wang 395 | By Gertrude Samuels | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/new-u-s-policy-seen.html | New U S Policy Seen | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/news-and-gossip-of-the-rialto-ticket-experiment-is-working-poitier.html | NEWS AND GOSSIP OF THE RIALTO Ticket Experiment Is Working Poitier In New Play Items | By Lewis Funke | RE0000288635 | 1986-04-02 | B00000707886 |

| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/news-of-television-and-radio-milton-berle-comedian-may-return-with.html | NEWS OF TELEVISION AND RADIO MILTON BERLE Comedian May Return With a Weekly Show Next Season Other Items | By Val Adams | RE0000288635 | 1986-04-02 | B00000707886 |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/news-of-the-world-of-stamps-tribute-to-gunston-hall-and-its-master.html | NEWS OF THE WORLD OF STAMPS Tribute to Gunston Hall And Its Master Author Of the Bill of Rights | By Kent B Stiles | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/nixon-flies-today-on-americas-tour-goodwill-visit-to-8-lands-comes.html | NIXON FLIES TODAY ON AMERICAS TOUR Goodwill Visit to 8 Lands Comes at Critical Time for Latin Economies | By Werner Wiskari | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/no-comment-in-london.html | No Comment in London | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/not-first-place-but-in-the-black-babbitt-cuts-costs-and-sells-hard.html | NOT FIRST PLACE BUT IN THE BLACK Babbitt Cuts Costs and Sells Hard to Build Earnings in Cleanser Market | By John S Tompkins | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/nun-is-honored-for-leprosy-work.html | Nun Is Honored for Leprosy Work | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/oconor-diggs.html | OConor  Diggs | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/old-hand-at-jazz-symphony-sid-of-wevd-has-special-style.html | OLD HAND AT JAZZ Symphony Sid of WEVD Has Special Style | By Lisa Hammel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/on-facing-russia.html | ON FACING RUSSIA | HECTOR LAGUARDIA | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/oneboy-war-the-perilous-road-by-william-o-steele-illustrated-by.html | OneBoy War THE PERILOUS ROAD By William O Steele Illustrated by Paul Galdone 191 pp New York Harcourt Brace  Co 295 | MARJORIE BURGER | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/panama-pressing-antiu-s-issues-political-rivalries-magnify-minor.html | PANAMA PRESSING ANTIU S ISSUES Political Rivalries Magnify Minor Disputes Radar Plans Draw Challenge | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/paris-on-a-slim-budget-the-economyminded-might-well-consult-their.html | PARIS ON A SLIM BUDGET The EconomyMinded Might Well Consult Their Predecessors | By Elliott N Abrams | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/parley-to-stress-algerians-fight-pannorth-african-session-in.html | PARLEY TO STRESS ALGERIANS FIGHT PanNorth African Session in Tangier Today to Put Liberation Aim First | By Thomas F Brady | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/passages-at-high-in-panama-canal.html | PASSAGES AT HIGH IN PANAMA CANAL | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/passing-picture-scene-film-festival-baedeker-brooklyns-gift-to.html | PASSING PICTURE SCENE Film Festival Baedeker  Brooklyns Gift to Britain How To Items | By A H Weiler | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/passport-issue-coming-to-head-supreme-court-has-three-key-cases.html | PASSPORT ISSUE COMING TO HEAD Supreme Court Has Three Key Cases | By Anthony Lewisspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/penns-oarsmen-take-childs-cup-red-and-blue-wins-7-of-8-schuylkill.html | PENNS OARSMEN TAKE CHILDS CUP Red and Blue Wins 7 of 8 Schuylkill Races Beating Princeton Varsity Crew | By Allison Danzig | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/personality-prospector-wins-a-proxy-fight-hoffman-beat-em-at-mesabi.html | Personality Prospector Wins a Proxy Fight Hoffman Beat Em at Mesabi With Bare Hands A Majority Agreed the Job Called for a Mining Man | By Jack R Ryan | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/phyllis-jordan-married.html | Phyllis Jordan Married | Special tohe New YorM llmu | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/physicians-fly-to-rome.html | Physicians Fly to Rome | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/pictures-on-exhibit-heyman-szasz-pagy-display-latest-work.html | PICTURES ON EXHIBIT Heyman Szasz Pagy Display Latest Work | By Jacob Deschin | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/plan-for-rutgers-held-inadequate-universitys-president-says.html | PLAN FOR RUTGERS HELD INADEQUATE Universitys President Says 39Million Expansion Will Not Meet All Needs | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/planning-communities-need-seen-to-relate-federally-aided-and-local.html | Planning Communities Need Seen to Relate Federally Aided and Local Development Programs | CARL FEISS | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/plea.html | PLEA | JONAH J GREYSON | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/pleven-set-back-in-cabinet-quest-french-leaders-veto-plan-for.html | PLEVEN SET BACK IN CABINET QUEST French Leaders Veto Plan for Pledge on Algeria Algiers Fears Voiced | By Robert C Doty | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/political-infighting-speeds-up-in-capital-g-o-p-stages-a.html | POLITICAL INFIGHTING SPEEDS UP IN CAPITAL G O P Stages a Counterattack as Critical Legislative Battles Open On Labor and Defense POSITIONS ARE CHANGING | By Arthur Krock | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/portrait-of-the-artist-as-an-american-one-man-may-paint-prominent.html | Portrait of the Artist as an American One man may paint prominent people for large fees another may struggle amid the byways of abstract art Yet whatever his course each artist by definition goes alone The Artist as an American | By Stuart Preston | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/president-denies-retreat-in-fight-for-defense-bill-eisenhower-stung.html | PRESIDENT DENIES RETREAT IN FIGHT FOR DEFENSE BILL Eisenhower Stung by Report of McElroys Willingness to Compromise on Pentagon | SECRETARY GIVES DENIAL | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/price-meyer.html | Price  Meyer | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |

| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/profile-of-a-missile-base-the-400000000-shooting-gallery-that-is.html | Profile of a Missile Base The 400000000 Shooting Gallery That Is Centered at Cape Canaveral | By Hanson W Baldwin | RE0000288635 | 1986-04-02 | B00000707886 |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/protest.html | PROTEST | NANCY GRESSER | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/quarrier-bloch-bride-of-officer-in-west-virginia-married-in.html | Quarrier Bloch Bride of Officer In West Virginia Married in Wheeling to Robert McK Jones 3dNavy Lieutenant | Special to the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/r-d-armstrong-and-robin-sharp-to-wed-june-12-wharton-alumnus-and.html | R D Armstrong And Robin Sharp To Wed June 12 Wharton Alumnus and Bryn Mawr Girl Are Engaged to Marry | Special To The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/r-p-i-lacrosse-victor-thwarts-yale-rally-in-fourth-period-to-win.html | R P I LACROSSE VICTOR Thwarts Yale Rally in Fourth Period to Win 119 | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/radcliffe-club-in-westchester-plans-a-benefit-women-to-hold-tour-of.html | Radcliffe Club In Westchester Plans a Benefit Women to Hold Tour of Homes May 10 for Scholarship Fund | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rail-tax-battle-looms-in-jersey-pennsylvania-appeal-seen-after.html | RAIL TAX BATTLE LOOMS IN JERSEY Pennsylvania Appeal Seen After Rejection of Its Claim of Unfair Assessments | By Alfred E Clark | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rat-race-to-the-top-the-contenders-by-john-wain-279-pp-new-york-st.html | Rat Race To the Top THE CONTENDERS By John Wain 279 pp New York St Martins Press 395 | By Roger Pippett | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/recession-is-laid-to-business-cuts-inventory-reductions-slash.html | RECESSION IS LAID TO BUSINESS CUTS Inventory Reductions Slash Demand an Economist Tells Advertising Unit | By Carl Spielvogel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/record-turnout-of-60635-lifts-average-at-coliseum-to-43000.html | Record Turnout of 60635 Lifts Average at Coliseum to 43000 | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/records-brahms-klemperer-completes-series-of-four-symphonies-other.html | RECORDS BRAHMS Klemperer Completes Series of Four Symphonies  Other Orchestral LPs | HAROLD C SCHONBERG | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/red-china-pushes-workers-to-limit-finds-emphasis-on-local.html | RED CHINA PUSHES WORKERS TO LIMIT Finds Emphasis on Local Enterprises Pays  Rise in Production Reported | By Tillman Durdinspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/redskins-and-american-beauties.html | REDSKINS AND AMERICAN BEAUTIES | By Stanley Price | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/reeducate-or-perish-can-people-learn-to-know-how-to-know-each.html | ReEducate Or Perish CAN PEOPLE LEARN TO LEARN How to Know Each Other By Brock Chisholm 143 pp New York Harper Bros 3 | By Paul Arthur Schilpp | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rehabilitation-group-meets.html | Rehabilitation Group Meets | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000288635 | 1986-04-02 | B00000707886 |

| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/report-on-mens-wear.html | Report On Mens Wear | By Perkins H Bailey | RE0000288635 | 1986-04-02 | B00000707886 |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/resistant-to-wilt-four-new-tomatoes-are-a-boon-to-growers.html | RESISTANT TO WILT Four New Tomatoes Are A Boon to Growers | By Arden F Sherf | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rhode-islands-heritage-state-plans-to-celebrate-its-religious.html | RHODE ISLANDS HERITAGE State Plans to Celebrate Its Religious History All Next Week | By John B McCabe | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/roaddike-urged-in-jersey-marsh-highway-along-west-bank-of.html | ROADDIKE URGED IN JERSEY MARSH Highway Along West Bank of Hackensack Suggested to Meadowlands Board | By John W Slocumspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/robert-ernesf-mcgi11-3d-weds-miss-daphne-driver.html | Robert Ernesf McGi11 3d Weds Miss Daphne Driver | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rockefeller-says-outlook-is-bright-tells-jewish-committee-at-parley.html | ROCKEFELLER SAYS OUTLOOK IS BRIGHT Tells Jewish Committee at Parley Here He Expects Gains in All Fields | By Irving Spiegel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/russians-report-automation-gain-article-in-unesco-bulletin-says.html | RUSSIANS REPORT AUTOMATION GAIN Article in UNESCO Bulletin Says 2000000 Workers Will Benefit by 1960 | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/rutgers-awards-prize.html | Rutgers Awards Prize | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/s-a-weinstein-to-wed-miss_phyllis-f___-romkin.html | S A Weinstein to Wed MissPhyllis F romkin | Special to The New York Times J | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/safariklombardi.html | SafarikLombardi | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/saks-branch-to-open-34th-street-department-store-represented-in.html | SAKS BRANCH TO OPEN 34th Street Department Store Represented in Stamford | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sally-w-winsor-1952-debutante-engaged-to-wed-brlarcliuf-alumna-will.html | Sally W Winsor 1952 Debutante Engaged to Wed Brlarcliuf Alumna Will Be Bride of Philippus Miller Jr Veteran | Spelal to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/samuel-jelley-to-wed-miss-elizabeth-brown.html | Samuel Jelley to Wed Miss Elizabeth Brown | Special to Tile New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sandwich-settlement-the-sandwich-battle-is-settled.html | SANDWICH SETTLEMENT THE SANDWICH BATTLE IS SETTLED | By Paul J C Friedlander | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sara-ann-chapin-wed-in-michigan-to-c-r-hassan-christ-church-in.html | Sara Ann Chapin Wed in Michigan To C R H assan Christ Church in Grosse Pointe Setting for Their Marriage i | SIclal to The New York m | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sarah-e-muth-john-hemphill-wed-by-bishop-ceremony-is-peruormed-in.html | Sarah E Muth John Hemphill Wed by Bishop Ceremony Is Peruormed in First Presbyterian of Lancaster Pa | SPecial to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/scenic-gorge-is-reopened-another-recreation-site-developed-in.html | SCENIC GORGE IS REOPENED Another Recreation Site Developed in Finger Lakes Region | By Charles Grutzner | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sceptre-crew-members-can-sing-how-dry-i-am-extra-cockpit-will.html | Sceptre Crew Members Can Sing How Dry I Am Extra Cockpit Will Provide Haven for British Sailors Americas Cup Craft Has Unconventional Layout on Deck | By John Rendel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/school-at-truk-spurs-islanders-education-center-prepares-youths-of.html | SCHOOL AT TRUK SPURS ISLANDERS Education Center Prepares Youths of West Pacific to Replace U S Officials | By Robert Trumbullspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/schuanderborfnsky.html | SchuanderBorfnsky | Slla1 to e New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/science-in-review-first-large-breeder-reactor-represents-a.html | SCIENCE IN REVIEW First Large Breeder Reactor Represents A Milestone in AtomicPower Progress | By William L Laurence | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/science-notes-pioneer-research-in-zoology-on-response-of-senses.html | SCIENCE NOTES Pioneer Research in Zoology On Response of Senses | W L L | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sculptured-form-the-portraits-by-sir-jacob-epstein-henri-laurens-a.html | SCULPTURED FORM The Portraits by Sir Jacob Epstein Henri Laurens A Young Modern | By Howard Devree | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/senatorial-field-cut-in-minnesota-lieutenant-governor-quits.html | SENATORIAL FIELD CUT IN MINNESOTA Lieutenant Governor Quits Democrats Race 2 Now Seeking to Oppose Thye | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/shores-of-strife.html | Shores of Strife | By Truman Nelson | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/showy-accents-gourds-fresh-or-dried-add-colorful-effects.html | SHOWY ACCENTS Gourds Fresh or Dried Add Colorful Effects | By Fae Hecht | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/silky-sullivan-runs-4th-hartack-breaks-left-leg-rider-hurt-in.html | Silky Sullivan Runs 4th Hartack Breaks Left Leg Rider Hurt in PreRace Spill Belleau Chief Beats Coast Colt Silky Sullivan Finishes Fourth Hartack Breaks Left Leg in Spill | By Joseph C Nicholsspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/smithcollier.html | SmithCollier | Special to Th ew York Time | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/soldier-will-marry-janet-rae-williams.html | Soldier Will Marry Janet Rae Williams | Sleclal to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/son-to-the-noel-tysons.html | Son to the Noel Tysons | I Bpee lal to Ae New York mes | RE0000288635 | 1986-04-02 | B00000707886 |

| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sorcery-with-scenery-samuel-leve-discusses-some-effects-for-hansel.html | SORCERY WITH SCENERY Samuel Leve Discusses Some Effects for Hansel and Gretel Show | By John P Shanley | RE0000288635 | 1986-04-02 | B00000707886 |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sports-of-the-time-surrender-to-city-hall.html | Sports of The Time Surrender to City Hall | By Arthur Daley | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sputnik-ii-linked-to-reentry-plan-failure-of-cone-mechanism-said-to.html | SPUTNIK II LINKED TO REENTRY PLAN Failure of Cone Mechanism Said to Delay a New Firing Rocket Claim Studied | By Walter Sullivan | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/st-francis-prep-of-brooklyn-sets-national-mile-relay-record-of-3175.html | St Francis Prep of Brooklyn Sets National Mile Relay Record of 3175 TERRIERS EXCEL AT PHILADELPHIA | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/st-johns-wins-in-12th.html | St Johns Wins in 12th | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/stanford-dean-named.html | Stanford Dean Named | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/steve-moore-in-front-sails-icy-lure-to-victory-in-frostbite-dinghy.html | STEVE MOORE IN FRONT Sails Icy Lure to Victory in Frostbite Dinghy Finale | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/strijdom-maps-a-new-program-government-due-to-abolish-africans.html | STRIJDOM MAPS A NEW PROGRAM Government Due to Abolish Africans Parliament Seats  Plans Local Regimes | By Richard P Hunt | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/stritch-stricken-by-blood-clot-in-arm-stritch-stricken-by-a-blood.html | Stritch Stricken by Blood Clot in Arm STRITCH STRICKEN BY A BLOOD CLOT | By Paul Hofmannspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/student-dropout-rate-is-high.html | Student DropOut Rate Is High | G C | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/substitutes-for-chrysanthemums-asters-helianthus-and-rudbeckias-are.html | SUBSTITUTES FOR CHRYSANTHEMUMS Asters Helianthus and Rudbeckias Are Vigorous and Dependable | By Martha Pratt Haislip | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sudden-reversal-seen-laws-peril-yale-session-gets-warning-on-legal.html | SUDDEN REVERSAL SEEN LAWS PERIL Yale Session Gets Warning on Legal About Face by Court Decision | By David Anderson | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/suggestions.html | SUGGESTIONS | GERVAISE BARTON | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/surgery-to-avoid-stroke-reported-neurologists-session-told-of.html | SURGERY TO AVOID STROKE REPORTED Neurologists Session Told of ByPassing Blocks in Neck and Chest Vessels | By Harold M Schmeck Jr | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/susan-g-thayer-becomes-bride-in-bryn-mawr-1957-debutante-wed-to.html | Susan G Thayer Becomes Bride In Bryn Mawr 1957 Debutante Wed to David Wilmerding Jr Alumnus of Yale | Special to The lew York Tlme | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/sutphen-and-kelly-win-dinghy-events.html | SUTPHEN AND KELLY WIN DINGHY EVENTS | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/talbothagan.html | TalbotHagan | SLml tO The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tanker-pool-plan-is-deferred-following-niarchos-opposition-greek.html | Tanker Pool Plan Is Deferred Following Niarchos Opposition Greek Operator Argues Proposal Would Subsidize Uneconomic Vessels 10 of World Fleet Laid Up | By Edward A Morrow | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/taxpayers-unit-bids-jersey-cut-budget.html | TAXPAYERS UNIT BIDS JERSEY CUT BUDGET | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tennessee-legislature-is-summoned-to-study-impeaching-judge.html | Tennessee Legislature Is Summoned To Study Impeaching Judge Schoolfield | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/text-of-soviet-note-on-summit-talks.html | Text of Soviet Note on Summit Talks | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/text-of-us-draft-proposal.html | Text of US Draft Proposal | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-court-an-indictment-analyzed-do-the-justices-law-clerks-unduly.html | The Court An Indictment Analyzed Do the justices law clerks unduly influence Supreme Court decisions No says an authority who examines the role of these aides | By Alexander M Bickel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-desert-lakes-seven-new-reservoirs-in-the-plains-states-offer.html | THE DESERT LAKES Seven New Reservoirs In the Plains States Offer Fishing Swimming | By Don Janson | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-engine-inside-him-the-face-of-death-as-told-to-ernest-dudley-by.html | The Engine Inside Him THE FACE OF DEATH As told to Ernest Dudley by Capt Jack Evans 220 pp New York William Morrow Co 375 | By Herbert Mitgang | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-magic-is-authentic-afternoon-of-an-author-a-selection-of.html | The Magic Is Authentic AFTERNOON OF AN AUTHOR A Selection of Uncollected Stories and Essays By F Scott Fitzgerald With an introduction and notes by Arthur Mizener 226 pp New York Charles Scribners Sons 450 | By Burke Wilkinson | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-merchants-view-an-analysis-of-retail-sales-and-shift-in-the-way.html | The Merchants View An Analysis of Retail Sales and Shift In the Way Consumers Dollar Is Used | By Herbert Koshetz | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-mood-of-france-divided-confused-economically-and-technically.html | The Mood of France Divided Confused Economically and technically France is bursting with vitality but the racking debate over Algeria has reduced Frenchmen to helplessness and the country to political frustration The Mood of France Divided Confused | By Henry Ginigerparis | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-power-of-slogans-in-the-missile-age-in-the-war-of-ideas-catch.html | The Power of Slogans In the Missile Age In the war of ideas catch phrases some true many false are mighty weapons too | By Arthur L Goodhart | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-question-behind-those-beards-the-abundance-of-beavers-makes-it.html | The Question Behind Those Beards The abundance of beavers makes it pertinent to ask is the whiskered trend merely a revolt against shaving or do its roots go deep into the male psyche | By Herbert Mitgang | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-saints-depart-art-in-crisis-the-lost-center-by-hans-sedimayr.html | The Saints Depart ART IN CRISIS The Lost Center By Hans Sedimayr 266 pp Illustrated Chicago Henry Regnery Company 650 | By Howard Devree | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-scooter-set-in-manhattan-traffic-a-reporter-learns-the-race-is.html | The Scooter Set In Manhattan traffic a reporter learns the race is to the scooterist | By Joseph Borken | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-travel-business-picks-up-in-majorca.html | THE TRAVEL BUSINESS PICKS UP IN MAJORCA | By Benjamin Welles | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-trouble-with-togetherness-not-only-is-it-a-dubious-word-but-as.html | The Trouble With Togetherness Not only is it a dubious word but as a concept it threatens both our private lives and our public affairs says an advocate of occasional separateness Trouble With Togetherness | By Charles Frankel | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-turn-of-the-century-returns.html | The Turn of the Century Returns | By Cynthia Kellogg | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-u-n-counts-travelers-1956-statistics-reveal-where-tourists-go.html | THE U N COUNTS TRAVELERS 1956 Statistics Reveal Where Tourists Go Most and Least | By David Bird | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/the-week-in-finance-living-costs-and-stock-prices-rise-in-defiance.html | The Week in Finance Living Costs and Stock Prices Rise In Defiance of Continuing Recession | By John G Forrest | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/their-villain-the-past-declaration-edited-by-tom-maschler.html | Their Villain the Past DECLARATION Edited by Tom Maschler Illustrated 201 pp New York E P Dutton Co 375 The Villain Is the Past Villain is the Past | By John W Aldridge | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/they-stayed-behind-holding-the-fort-with-daniel-boone-by-enid.html | They Stayed Behind HOLDING THE FORT WITH DANIEL BOONE By Enid LaMonte Meadowcraft Illustrated by Lloyd Coe 147 pp New York Thomas Y Crowell Company 275 | For Ages 8 to 12ELIZABETH HODGES | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/through-hollywood-glass-director-john-ford-and-company-apply-a.html | THROUGH HOLLYWOOD GLASS Director John Ford and Company Apply a Shattering Touch to The Last Hurrah  Now in Command | By Thomas M Pryor | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/tito-bids-soviet-talk-not-berate-he-advises-moscow-against-using.html | TITO BIDS SOVIET TALK NOT BERATE He Advises Moscow Against Using Stalins Tactics TITO BIDS SOVIET TALK NOT BERATE | By Elie Abelspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/to-combat-fears.html | TO COMBAT FEARS | MADRID TURNER HAMILTON | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/to-reorganize-pentagon-parallel-with-prussian-military-history-is.html | To Reorganize Pentagon Parallel With Prussian Military History Is Challenged | TELFORD TAYLOR | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/truman-inspects-seaway-project-deplores-its-limited-size-saying-we.html | TRUMAN INSPECTS SEAWAY PROJECT Deplores Its Limited Size Saying We Should Always Make Plans Big Ones | By Leo Eganspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-n-to-consider-u-s-arctic-plan-session-called-for-tuesday-on.html | U N TO CONSIDER U S ARCTIC PLAN Session Called for Tuesday on International Control of Bomber Flights U N TO CONSIDER U S ARCTIC CHECK | By Lindesay Parrottspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-five-downs-russians-81-to-68-american-men-rally-again-to-win-at.html | U S FIVE DOWNS RUSSIANS 81 TO 68 American Men Rally Again to Win at Moscow  Soviet Girls Victors 48 to 41 | By the United Press | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-gives-congress-hall-in-west-berlin-to-the-city.html | U S Gives Congress Hall in West Berlin to the City | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-may-survey-capital-abroad-study-is-sought-to-clear-up-some.html | U S MAY SURVEY CAPITAL ABROAD Study Is Sought to Clear Up Some Misunderstandings | By Brendan M Jones | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-opens-the-home-of-andrew-johnson.html | U S OPENS THE HOME OF ANDREW JOHNSON | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-versus-u-s-s-r-at-brussels-fair-too-behind-the-carnival-spirit.html | U S VERSUS U S S R AT BRUSSELS FAIR TOO Behind the Carnival Spirit Two Nations Vie to Attract Visitors | By Walter H Waggoner | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/u-s-view-not-defined.html | U S View Not Defined | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/unsatisfactory.html | UNSATISFACTORY | Mrs DAVID MIKAHEL | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/vassar-summer-aide-named.html | Vassar Summer Aide Named | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/villanova-takes-relay-wildcats-excel-43618-see-villanova-complete.html | VILLANOVA TAKES RELAY WILDCATS EXCEL 43618 See Villanova Complete Triple in Penn Relays Mile VILLANOVA TAKES PENN RELAYS MILE | By Joseph M Sheehanspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/violets-reign-in-early-spring.html | VIOLETS REIGN IN EARLY SPRING | By Sally Pullar | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/visiting-professor-named.html | Visiting Professor Named | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wales-holds-a-festival-celebration-to-continue-throughout-country.html | WALES HOLDS A FESTIVAL Celebration to Continue Throughout Country Until Oct 31 | By Raymond Baker | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/washington-courage-and-boldness-are-very-fine-things.html | Washington  Courage and Boldness Are Very Fine Things | By James Reston | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/west-germany-gains.html | WEST GERMANY GAINS | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/when-school-and-home-conflict.html | When School and Home Conflict | By Dorothy Barclay | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/why-moscow-turns-against-tito-all-are-influenced-by-his-stand.html | WHY MOSCOW TURNS AGAINST TITO All Are Influenced By His Stand | By Harry Schwartz | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/why-they-are-boathappy-the-sailing-fraternity-now-entering-its.html | Why They Are BoatHappy The sailing fraternity now entering its joyful season finds both excitement and tranquillity in the direct engagement with nature  racing cruising or just plain loafing | By C B Palmer | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wiltshire-adventure-the-round-house-by-reginald-arkell-illustrated.html | Wiltshire Adventure THE ROUND HOUSE By Reginald Arkell Illustrated by J S Goodall 190 pp New York Reynal  Co 350 | ROGER PIPPETT | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/winnipeg-man-heads-conservation-unit.html | WINNIPEG MAN HEADS CONSERVATION UNIT | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/with-pill-and-drop-the-medical-world-of-the-eighteenth-century-by.html | With Pill And Drop THE MEDICAL WORLD OF THE EIGHTEENTH CENTURY By Lester S King M D 346 pp Chicago University of Chicago Press 575 | By Frank G Slaughter | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wolman-pianist-heard-in-recital-bases-program-on-works-of-bach.html | WOLMAN PIANIST HEARD IN RECITAL Bases Program on Works of Bach Beethoven Brahms  Plays Lawner Preludes | EDWARD DOWNES | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/woman-of-viking-stock-steers-greenwich-fair.html | Woman of Viking Stock Steers Greenwich Fair | Special to The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/womans-auto-kills-husband-in-his-car-in-a-headon-crash-wifes-car.html | Womans Auto Kills Husband in His Car In a HeadOn Crash WIFES CAR KILLS MATE IN HIS AUTO | By John W Stevensspecial To the New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/wood-field-and-stream-new-singlebarrel-lightgauge-gun-designed-for.html | Wood Field and Stream New SingleBarrel LightGauge Gun Designed for Tyro Stresses Safety | By John W Randolph | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/woodrow-wilson-hailed-by-hoover-republican-writes-book-lauding.html | WOODROW WILSON HAILED BY HOOVER Republican Writes Book Lauding Democrat as Top Statesman of His Era | By Harrison E Salisbury | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/work-at-albany-is-election-grist-governor-completes-action-on-bills.html | WORK AT ALBANY IS ELECTION GRIST Governor Completes Action on Bills and the Results Become Voting Issues | Special To The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/work-of-peace-in-action-a-view-of-internal-medicine-congress-as-a.html | Work of Peace in Action A View of Internal Medicine Congress As a Spur to International Harmony | By Howard A Rusk M D | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/world-of-music-gift-free-library-of-philadelphia-acquires-drinker.html | WORLD OF MUSIC GIFT Free Library of Philadelphia Acquires Drinker Collection of Choral Works | By John Briggs | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/writing-for-readers-dickens-at-work-by-john-butt-and-kathleen.html | Writing For Readers DICKENS AT WORK By John Butt and Kathleen Tillotson Illustrated 238 pp Fair Lawn N J Essential Books 625 | By Delancey Ferguson | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/yachtsman-develops-a-fiber-glass-gas-tank-containers-offered-in.html | Yachtsman Develops a Fiber Glass Gas Tank Containers Offered in Sizes From 9 to 80 Gallons | By Clarence E Lovejoy | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/yale-beats-navy-by-6-4.html | Yale Beats Navy by 6  4 | Special To The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/yanks-top-orioles-20-on-turleys-1hit-pitching-homer-for-carey.html | YANKS TOP ORIOLES 20 ON TURLEYS 1HIT PITCHING HOMER FOR CAREY | By John Drebinger | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/yocus-gains-4th-victory.html | Yocus Gains 4th Victory | Special To The New York Times | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-27 | https://www.nytimes.com/1958/04/27/archives/young-philosopher-what-do-you-think-by-rainey-bennett-illustrated.html | Young Philosopher WHAT DO YOU THINK By Rainey Bennett Illustrated by the author 36 pp Cleveland and New York The World Publishing Company 250 For Ages 5 to 8 | LOIS PALMER | RE0000288635 | 1986-04-02 | B00000707886 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/3-parks-planed-in-idlewlld-area-reclamation-of-264-acres-to-cost.html | 3 PARKS PLANED IN IDLEWILD AREA Reclamation of 264 Acres to Cost 5500000 3 Golf Courses Included | By Charles G Bennett | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/3-sponsors-weigh-fate-of-tv-shows-studio-one-climax-and-caesar-may.html | 3 SPONSORS WEIGH FATE OF TV SHOWS Studio One Climax and Caesar May Know in Week  Dinah Shore Renewed | By Val Adams | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/45000-hail-israels-birthday-at-polo-grounds-rally-45000-hail-israel.html | 45000 Hail Israels Birthday at Polo Grounds Rally 45000 HAIL ISRAEL AT BIRTHDAY FETE | By Irving Spiegel | RE0000288634 | 1986-04-02 | B00000707887 |

| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/a-correction.html | A Correction | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
|---|---|---|---|---|---|---|
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/about-new-york-bit-of-18th-century-transplanted-to-rialto-in-decor.html | About New York Bit of 18th Century Transplanted to Rialto in Decor of New LuntFontanne Theatre | By Meyer Berger | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/academy-cites-7-for-science-work-medals-go-to-2-astronomers-2.html | ACADEMY CITES 7 FOR SCIENCE WORK Medals Go to 2 Astronomers 2 Geologists Pathologist Zoologist and Physicist | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/algerian-rebels-active-at-parley-they-meet-with-moroccan-and.html | ALGERIAN REBELS ACTIVE AT PARLEY They Meet With Moroccan and Tunisian Delegations in Tangier Conference | By Thomas F Bradyspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/andrey-annexes-sports-car-race-finishes-first-at-lime-rock-in-a.html | ANDREY ANNEXES SPORTS CAR RACE Finishes First at Lime Rock in a Ferrari TR Fitch Is Second in a Maserati | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/arab-trade-group-in-bonn.html | Arab Trade Group in Bonn | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/arnold-sabin-fiance-of-rosalind-caplow.html | Arnold Sabin Fiance Of Rosalind Caplow | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/atom-talk-in-australia.html | Atom Talk in Australia | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/attacking-the-judiciary-proposed-bills-limiting-supreme-court.html | Attacking the Judiciary Proposed Bills Limiting Supreme Court Jurisdiction Are Opposed | JOHN V LINDSAY | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/auto-price-plan-begins-thursday-cleveland-dealers-to-post-uniform.html | AUTO PRICE PLAN BEGINS THURSDAY Cleveland Dealers to Post Uniform Price Ceilings to Stimulate Sales | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/bankers-drop-proposed-drive.html | Bankers Drop Proposed Drive | By Carl Spielvogel | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/billy-graham-opens-west-coast-crusade.html | BILLY GRAHAM OPENS WEST COAST CRUSADE | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/bodayfox.html | BodayFox | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/business-school-aide-named.html | Business School Aide Named | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/charles-treger-plays-violin-sonatas.html | Charles Treger Plays Violin Sonatas | E D | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/closer-tie-urged-on-cleric-doctor-presbyterians-back-parley-for.html | CLOSER TIE URGED ON CLERIC DOCTOR Presbyterians Back Parley for Greater Cooperation in Helping Mankind | By George Duganspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/coast-tv-meeting-will-open-today-broadcasters-gathering-for-36th.html | COAST TV MEETING WILL OPEN TODAY Broadcasters Gathering for 36th Annual Convention Stanton Is Keynoter | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/concert-period-pieces-old-instruments-live-again-on-program-of.html | Concert Period Pieces Old Instruments Live Again on Program of Renaissance Music Specialists | By Edward Downes | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/congress-nears-votes-on-2-bills-affecting-labor-senate-may-ballot.html | CONGRESS NEARS VOTES ON 2 BILLS AFFECTING LABOR Senate May Ballot Today on Fund ReportingJobless Plan to Be Up in House CONGRESS NEARS VOTES ON 2 BILLS | By Allen Druryspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/continuance-of-class-struggle.html | Continuance of Class Struggle | VICTOR LASKY | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/decorating-challenge-7room-home-outfitted-on-2500-4section-sofa-was.html | Decorating Challenge 7Room Home Outfitted on 2500 4Section Sofa Was Most Costly Item Cotton Pile Used | By Nan Robertson | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/democrats-make-bid-to-minorities-at-meeting-here-harriman-insists.html | DEMOCRATS MAKE BID TO MINORITIES At Meeting Here Harriman Insists on Free Europe Senate Gains Forecast DEMOCRATS MAKE BID TO MINORITIES | By Richard Amper | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/double-bill-is-sung-lee-venora-new-to-cast-of-menotti-work-at.html | DOUBLE BILL IS SUNG Lee Venora New to Cast of Menotti Work at Center | E D | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/douglas-backs-proposal.html | Douglas Backs Proposal | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/dr-john-rodman-surgeon-was74-exsecretarytreasurer-of-american-board.html | DR JOHN RODMAN SURGEON WAS74 ExSecretaryTreasurer of American Board is DeadWrote Its History in 56 | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/dr-otto-barkan-i-eye-spegialst-7t-z-coastsurgeon-37-years-is.html | DR OTTO BARKAN i EYE SPEGIALST 7t Z CoastSurgeon 37 Years Is DeadDeveloped Special Glaucoma Treatment | Specia to Tile New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/dutch-trade-gap-narrows-rapidly-but-improvement-is-based-on-large.html | DUTCH TRADE GAP NARROWS RAPIDLY But Improvement Is Based on Large Decline in Imports and Sales of Securities | By Paul Catzspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/eisenhower-note-to-khrushchev-on-arms-ready-capital-awaits-the.html | EISENHOWER NOTE TO KHRUSHCHEV ON ARMS READY Capital Awaits the Support of Atlantic Pact Allies on Answer on Atom Tests RUSSIA FIRM ON PARLEY Premier Renews Opposition to Joint Talks by Envoys West May Ease Stand EISENHOWER NOTE ON ARMS IS READ | By Felix Belair Jrspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/erb-looms-as-tim-tams-rider-in-kentucky-derby-on-saturday-hartack.html | Erb Looms as Tim Tams Rider In Kentucky Derby on Saturday Hartack Is Still Hopeful but Calumet Sees Risk in Using Injured Jockey  Silkys Trainer Confident | By Joseph C Nicholsspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/food-new-restaurant-trader-vics-at-savoyplaza-offers-exotic-cuisine.html | Food New Restaurant Trader Vics at SavoyPlaza Offers Exotic Cuisine in a Tropical Setting | By Craig Claiborne | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/foreign-affairs-testing-our-relations-with-nasser.html | Foreign Affairs Testing Our Relations With Nasser | By C L Sulzberger | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/fulton-st-widening-to-90-feet-is-urged-by-jack-to-ease-traffic.html | Fulton St Widening to 90 Feet Is Urged by Jack to Ease Traffic | By Paul Crowell | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/gang-head-admits-slaying-rival-17-girl-helps-police-trap-youth.html | GANG HEAD ADMITS SLAYING RIVAL 17 Girl Helps Police Trap Youth After Witness in Farmer Trial Is Shot in Bronx GANG HEAD ADMITS SLAYING RIVAL 17 | By Emanuel Perlmutter | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/george-scharschug-chicago-newsman.html | GEORGE SCHARSCHUG CHICAGO NEWSMAN | SUeoItyrI to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/german-science-session-ends.html | German Science Session Ends | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/governor-denounced-morhouse-sees-distortion-or-ignorance-of.html | GOVERNOR DENOUNCED Morhouse Sees Distortion or Ignorance of Projects | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/gustav-unverzagt.html | GUSTAV UNVERZAGT | Spectyr to The tyrew York Tzme s | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/hannondallegro.html | HannonDAllegro | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/harvard-gets-37298707.html | Harvard Gets 37298707 | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/i-richard-m-smith-j-i.html | I RICHARD M SMITH J I | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/ipeter-l-ireton-75-btyrshotyr-of_rtyrctyrmontyri.html | iPETER L IRETON 75 BtyrsHotyr OFRtyrCtyrMONtyrI | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/iraq-defers-arab-dues-says-her-economic-condition-bars-payments-to.html | IRAQ DEFERS ARAB DUES Says Her Economic Condition Bars Payments to League | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/ireland-mounts-economic-drive-seeks-business-through-air-service-to.html | IRELAND MOUNTS ECONOMIC DRIVE Seeks Business Through Air Service to New York and Free Port Development | By George Hornespecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/israel-favors-banning-tests.html | Israel Favors Banning Tests | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/israeli-campus-opened-hebrew-university-dedicates-new-site-near.html | ISRAELI CAMPUS OPENED Hebrew University Dedicates New Site Near Jerusalem | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/japan-seeks-own-pacts.html | Japan Seeks Own Pacts | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/jersey-girl-paralyzed-in-police-gun-accident.html | Jersey Girl Paralyzed In Police Gun Accident | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/jersey-women-plan-fete-j.html | Jersey Women Plan Fete J | Special to The New York Times I | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/joseph-baritone-gives-second-recital.html | Joseph Baritone Gives Second Recital | E D | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/kaiser-argentine-car-plant-hit-by-faulty-parts-strikes-delays.html | Kaiser Argentine Car Plant Hit By Faulty Parts Strikes Delays PROBLEMS BESET ARGENTINE PLANT | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/kent-crews-triumph.html | Kent Crews Triumph | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/langhorne-race-put-off.html | Langhorne Race Put Off | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/libyan-chief-in-london-premier-to-meet-with-british-leaders-cabinet.html | LIBYAN CHIEF IN LONDON Premier to Meet With British Leaders  Cabinet Shuffled | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/lloyd-sees-danger-in-nonatom-arms.html | LLOYD SEES DANGER IN NONATOM ARMS | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mikoyan-praises-west-german-industry-soviet-leader-visits-ruhr-and.html | Mikoyan Praises West German Industry Soviet Leader Visits Ruhr and Hanover | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/milan-trade-fair-shows-gains-u-s-exhibit-draws-thousands.html | Milan Trade Fair Shows Gains U S Exhibit Draws Thousands | By George H Morisonspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/miss-harri-etjoh-nsontyr.html | MISS HARRI ETJOH NSONtyr | Special to The NeW tyrork Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/miss-nancy-cotter-a-prospective-bride.html | Miss Nancy Cotter A Prospective Bride | Special to The New York Time | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/miss-werlemann-bride-in-jersey-of-f-h-hall-jr-magazine-aide-wed-to.html | Miss Werlemann Bride in Jersey Of F H Hall Jr Magazine Aide Wed to a Princeton Graduate in Rumson Church | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/modern-education-defended.html | Modern Education Defended | RHONA HODGEN | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mood-is-buoyant-on-london-board-oil-shares-and-industrials-advance.html | MOOD IS BUOYANT ON LONDON BOARD Oil Shares and Industrials Advance U S Optimism on Economy Is Helpful RAIL WALKOUT DOUBTED Shipbuilding in Decline as Orders Are Canceled  Auto Exports Rise | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/more-duplication-in-defense-urged-head-of-panel-on-air-force.html | MORE DUPLICATION IN DEFENSE URGED Head of Panel on Air Force Research Opposes a Key Aim of Presidents Plan | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mouse-met-death-in-u-s-rocket-that-fell-short-of-goal-in-ocean.html | Mouse Met Death in U S Rocket That Fell Short of Goal in Ocean MOUSE A VICTIM IN FALLEN ROCKET | By Richard Witkinspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/movie-in-europe-for-bette-davis-she-takes-role-in-john-paul-jones.html | MOVIE IN EUROPE FOR BETTE DAVIS She Takes Role in John Paul Jones Film Georgia Burke Signed by UA | By Thomas M Pryorspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mrs-e-p-newberry-becomes-affi____ancedi.html | Mrs E P Newberry Becomes Affianced i | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/mrs-samuel-forman.html | MRS SAMUEL FORMAN | Special to I3te New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/music-new-to-the-island-puerto-ricans-cheer-live-brahms-no-1.html | Music New to the Island Puerto Ricans Cheer Live Brahms No 1 | By Ross Parmenterspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/nehru-will-take-holiday-from-job-he-is-said-to-want-to-test.html | NEHRU WILL TAKE HOLIDAY FROM JOB He Is Said to Want to Test Delegating Authority to Senior Cabinet Aide NEHRU WILL TAKE HOLIDAY FROM JOB | By A M Rosenthalspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/newcomer-signs-for-theatre-plum-andrew-prine-22-will-take-perkins.html | NEWCOMER SIGNS FOR THEATRE PLUM Andrew Prine 22 Will Take Perkins Role in Angel Search for Mulligan | By Arthur Gelb | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/one-job-in-4-here-is-held-dependent-on-foreign-trade-trade-called.html | One Job in 4 Here Is Held Dependent On Foreign Trade TRADE CALLED AID TO ONE IN 4 HERE | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/open-house-at-hospital.html | Open House at Hospital | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/patricia-j-owen-and-a-physician-engaged-to-wd-she-is-fiancee-of-dr.html | Patricia J Owen And a Physician Engaged to Wd She Is Fiancee of Dr Warren Warbasse Lenox Hill Aide | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/patrolman-is-saved-surgeons-fast-action-keeps-wounded-officer-alive.html | PATROLMAN IS SAVED Surgeons Fast Action Keeps Wounded Officer Alive | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/paul-t-staffords-have-son.html | Paul T Staffords Have Son | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |

| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/peace-prize-for-hammarskjold.html | Peace Prize for Hammarskjold | PHELPS PHELPS | RE0000288634 | 1986-04-02 | B00000707887 |
|---|---|---|---|---|---|---|
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/peasekrahmer.html | PeaseKrahmer | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/pessimism-among-envoys.html | Pessimism Among Envoys | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/philip-w-swain-magazine-editor-former-executive-of-power.html | PHILIP W SWAIN MAGAZINE EDITOR Former Executive of Power Publication Dies at 68tyr Served as a Consultant | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/philippines-steel-expansion-set-huge-project-held-key-to-economic.html | Philippines Steel Expansion Set Huge Project Held Key to Economic Gains in Nation PHILIPPINES SETS STEEL EXPANSION | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/plea-for-school-aid-allen-urges-local-districts-to-augment-state.html | PLEA FOR SCHOOL AID Allen Urges Local Districts to Augment State Funds | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/pleven-consulting-parties-on-charter.html | PLEVEN CONSULTING PARTIES ON CHARTER | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/poles-buttress-ties-with-soviet-gomulka-says-armed-west-germany-is.html | POLES BUTTRESS TIES WITH SOVIET Gomulka Says Armed West Germany Is Key Issue POLES BUTTRESS TIES WITH SOVIET | By Sydney Grusonspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/pope-attends-rites-to-beatify-teresa.html | POPE ATTENDS RITES TO BEATIFY TERESA | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/prep-school-sports-miltons-nine-didnt-have-answer-game-with-st.html | Prep School Sports Miltons Nine Didnt Have Answer Game With St Marks Followed Pattern | By Michael Straussspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/radcliffesenior-phd-candidate-to-wed-in-june-julia-knickerbocker-is.html | RadcliffeSenior PhD Candidate To Wed in June Julia Knickerbocker Is Engaged to CH La Muniere ou Geneva | Special to File New York TimeL | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/random-notes-in-washington-hed-die-for-dear-old-senate-but-carlson.html | Random Notes in Washington Hed Die for Dear Old Senate But Carlson Complains That for Want of Other Defenders the 5Cent Stamp Is Lost  Alcorn the Astounding | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/reappraisal-of-dulles-secretary-back-at-the-helm-shows-he-feels.html | Reappraisal of Dulles Secretary Back at the Helm Shows He Feels Warmer to EastWest Agreement | By James Restonspecial to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/reserve-banks-heads-say-consumer-is-recovery-key-assert-buying.html | Reserve Banks Heads Say Consumer Is Recovery Key Assert Buying Trend Will Decide if U S Should Act  Urge Tax Cut and Public Works if Slump Goes On BANK HEADS CALL CONSUMER THE KEY | By Edwin L Dale Jrspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/sir-ian-orrewing-dies-mtyr-was-64t-conservatlve-j.html | SIR IAN ORREWING DIES Mtyr Was 64t Conservatlve J  ExDelegateto League | tyrpecra i to Tile New York Times I | RE0000288634 | 1986-04-02 | B00000707887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/smuggling-and-taxes-a-study-of-some-lectures-of-the-late-w-c.html | Smuggling and Taxes A Study of Some Lectures of the Late W C Mitchell and Applications Today SMUGGLING TIED TO TAX PROBLEM | By Edward H Collins | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/son-to-mrs-pierot-3d.html | Son to Mrs Pierot 3d | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/spencer-roberts.html | SPENCER ROBERTS | Special tO The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/sports-of-the-times-the-yankee-stamp.html | Sports of The Times The Yankee Stamp | By Arthur Daley | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/steel-sales-seen-resisting-change-april-orders-are-expected-to-hold.html | STEEL SALES SEEN RESISTING CHANGE April Orders Are Expected to Hold at March Level  Slight Rise Is Forecast DOWNTURN SEEMS OVER Many Observers Say Slide Has Ended  1959 Autos May Help 3d Quarter | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/stritchs-doctors-to-operate-today-removal-of-u-s-cardinals-right.html | STRITCHS DOCTORS TO OPERATE TODAY Removal of U S Cardinals Right Arm Is Expected SURGERY ORDERED FOR STRITCH TODAY | By Paul Hofmannspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/suburbs-gaining-in-wild-life-sites-survey-finds-conservation.html | SUBURBS GAINING IN WILD LIFE SITES Survey Finds Conservation Efforts in Recent Years Built Up Sanctuaries CITIZENS TAKE THE LEAD Several Large Estates Given as Memorials  Visits by Public Are Welcomed SUBURBS GAINING IN WILDLIFE SITES | By Clarence Dean | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/the-challenge-to-american-education.html | The Challenge to American Education | JOHN P SHANLEY | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/three-new-singers-in-taming-of-shrew.html | Three New Singers in Taming of Shrew | JOHN BRIGGS | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/tiflis-warms-up-to-u-s-athletes-basketball-teams-hailed-on-arrival.html | TIFLIS WARMS UP TO U S ATHLETES Basketball Teams Hailed on Arrival as Messengers of Peace and Friendship | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/to-represent-algeria-national-front-said-to-have-mass-support-in.html | To Represent Algeria National Front Said to Have Mass Support in Struggle With France | A CHANDERLI | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/top-gallant-takes-jumper-title-at-boulder-brook-spring-show.html | Top Gallant Takes Jumper Title At Boulder Brook Spring Show Stewarts Mare Captures Only One Class Award in Totaling 17 Points Stake Won by All Shook Up in JumpOff | By Gordon S White Jrspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/tv-hansel-and-gretel-musical-version-of-fairy-tale-weighed-down-by.html | TV Hansel and Gretel Musical Version of Fairy Tale Weighed Down by Special Effects | By Jack Gould | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/tyrharrion-reynolds-t.html | tyrHARRION REYNOLDS t | Special To The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/u-a-w-proposes-pact-extension-auto-price-cuts-threemonth.html | U A W PROPOSES PACT EXTENSION AUTO PRICE CUTS ThreeMonth Continuation of Big 3 Contracts Offered in Move to Help Sales DROP IN TAXES IS URGED Union Also Asks Augmented Jobless Pay  Douglas to Back Lower Excise Levy UAW TO PROPOSE A PACT EXTENSION | By Damon Stetsonspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/u-n-vote-upholds-passage-at-aqaba-parley-upholds-aqaba-passage.html | U N Vote Upholds Passage at Aqaba PARLEY UPHOLDS AQABA PASSAGE | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/u-s-dancers-teach-russians-ins-and-outs-of-virginia-reel.html | U S Dancers Teach Russians Ins and Outs of Virginia Reel | By Lawrence Fellows | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/veterans-reelect-chairman.html | Veterans Reelect Chairman | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/votes-in-congress-by-area-members-during-the-week.html | Votes in Congress By Area Members During the Week | By Congressional Quarterly | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/voting-to-be-required-venezuelan-commission-maps-procedure-for.html | VOTING TO BE REQUIRED Venezuelan Commission Maps Procedure for Elections | Special to The New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/warren-j-burton.html | WARREN J BURTON | Special to Tle | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/yankee-pitchers-grow-rustier-as-rain-washes-out-twin-bill.html | Yankee Pitchers Grow Rustier As Rain Washes Out Twin Bill | By John Drebingerspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-28 | https://www.nytimes.com/1958/04/28/archives/ziluca-captures-yra-dinghy-title-indian-harbor-ace-wins-2-of-7.html | Ziluca Captures YRA Dinghy Title INDIAN HARBOR ACE WINS 2 OF 7 RACES Ziluca Is Also Second Twice  Cecil Moore RunnerUp in Sewanhaka Regatta | By John Rendelspecial To the New York Times | RE0000288634 | 1986-04-02 | B00000707887 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/6-of-8-economists-ask-slump-action-congress-told-dip-worsens-aflcio.html | 6 OF 8 ECONOMISTS ASK SLUMP ACTION Congress Told Dip Worsens AFLCIO Sees Peril of a Major Depression 6 OF 8 ECONOMISTS ASK SLUMP ACTION | By Edwin L Dale Jrspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/across-the-river-75th-anniversary-of-the-brooklyn-bridge-marked-by.html | Across the River 75th Anniversary of the Brooklyn Bridge Marked by Display at Borough Museum | By Howard Devree | RE0000288628 | 1986-04-02 | B00000708376 |

| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/advertising-save-it-to-spend-it.html | Advertising Save It to Spend It | By Carl Spielvogel | RE0000288628 | 1986-04-02 | B00000708376 |
|---|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/alexandra-grange-becomes-affianced.html | Alexandra Grange Becomes Affianced | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/allen-dulles-sees-us-peril-in-soviets-economic-rise-cia-chief-tells.html | Allen Dulles Sees US Peril In Soviets Economic Rise CIA Chief Tells Chamber of Commerce Russian Growth Is Greatest Peacetime Threat Calls Slump a Luxury C I A Chief Calls Soviet Gains Grave Threat to U S Economy | By W H Lawrencespecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/alternative-to-test-ban.html | Alternative to Test Ban | A GRASING JR | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/american-basketball-teams-triumph-to-cheers-of-25000-in-tiflis-mens.html | American Basketball Teams Triumph to Cheers of 25000 in Tiflis MENS FIVE ROUTS AZERBAIJAN 9546 Victory Is Third Straight of Tour Women Win for First Time 42 to 37 | By Max Frankelspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/arctic-air-watch-up-in-u-n-today-u-s-in-asking-inspection-system.html | ARCTIC AIR WATCH UP IN U N TODAY U S in Asking Inspection System Will Not Try to Embarrass Soviet | By Lindesay Parrottspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/arm-amputated-stritch-resting-chicago-cardinal-reported-recovering.html | ARM AMPUTATED STRITCH RESTING Chicago Cardinal Reported Recovering in Rome Clinic ARM AMPUTATED STRITCH RESTING | By Paul Hofmannspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/art-expert-quits-chicago-institute-rich-resigns-as-director-denies.html | ART EXPERT QUITS CHICAGO INSTITUTE Rich Resigns as Director Denies Link to Dispute Over Churchill Exhibit | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/atom-smasher-needs-repairs.html | Atom Smasher Needs Repairs | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/austrians-obtain-world-bank-loan-11-private-concerns-will-be-helped.html | AUSTRIANS OBTAIN WORLD BANK LOAN 11 Private Concerns Will Be Helped Through 11000000 Credit AUSTRIANS OBTAIN WORLD BANK LOAN | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bias-found-in-union-rail-engineers-ordered-to-end-membership.html | BIAS FOUND IN UNION Rail Engineers Ordered to End Membership Discrimination | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/bias-move-beaten-by-presbyterians-southern-church-bars-bid-of.html | BIAS MOVE BEATEN BY PRESBYTERIANS Southern Church Bars Bid of Segregationists New Test Is Expected Today | By George Duganspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288628 | 1986-04-02 | B00000708376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/britain-explodes-a-nuclear-device.html | BRITAIN EXPLODES A NUCLEAR DEVICE | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/brooklyn-police-accused-of-graft-grand-jury-cites-testimony-of.html | BROOKLYN POLICE ACCUSED OF GRAFT Grand Jury Cites Testimony of Bookmakers but Says It Lacks Data to Indict | By James P McCaffrey | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/calvin-h-nealley.html | CALVIN H NEALLEY | Specll to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/carlyn-purcell-and-a-student-to-be-married-betrothed-to-gaylord.html | Carlyn Purcell And a Student To Be Married Betrothed to Gaylord Haarhues  Both Attend Colorado | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/china-figurine-inspires-anne-fogarty-collections.html | China Figurine Inspires Anne Fogarty Collections | By Agnes Ash | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/churches-and-charities-ruled-liable-in-jersey-accident-suits.html | Churches and Charities Ruled Liable in Jersey Accident Suits CHURCHES RULED LIABLE IN JERSEY | By George Cable Wrightspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/clarinet-sonatas-david-glazer-assisted-by-artur-balsam-excels-in.html | Clarinet Sonatas David Glazer Assisted by Artur Balsam Excels in Carnegie Hall Program | JOHN BRIGGS | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/clergy-gets-plea-to-lead-bias-fight-abrams-calls-on-religious.html | CLERGY GETS PLEA TO LEAD BIAS FIGHT Abrams Calls on Religious Leaders in State to Set Moral Tone in Drive HARRIMAN CITES NEEDS Tells Protestants at Arden House Session Aims and Action Must Harmonize | By Farnsworth Fowlespecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/concert-in-montclair-to-aid-unity-institute.html | Concert in Montclair To Aid Unity Institute | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/criticism-flourishes-on-rainy-afternoon-at-meeting-here.html | Criticism Flourishes on Rainy Afternoon at Meeting Here | By Lincoln A Werden | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/de-valera-sights-a-link-to-britain-irish-chief-says-he-would-favor.html | DE VALERA SIGHTS A LINK TO BRITAIN Irish Chief Says He Would Favor Commonwealth Tie When Partition Ends | By George Hornespecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/double-dead-heat-in-westbury-pace-true-soon-mr-greentree-tie-for.html | DOUBLE DEAD HEAT IN WESTBURY PACE True Soon Mr Greentree Tie for First Widowlind Ernest Duke Share 4th | By Michael Straussspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/dr-ohn-j-chapman-research-scientist.html | DR OHN J CHAPMAN RESEARCH SCIENTIST | Speciato The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/eastman-fete-begins-festival-of-american-music-upstate-offers.html | EASTMAN FETE BEGINS Festival of American Music Upstate Offers Premieres | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/eisenhower-asks-arctic-air-watch-letter-to-khrushchev-calls-for.html | EISENHOWER ASKS ARCTIC AIR WATCH Letter to Khrushchev Calls for Soviet Backing of Plan to Ease Fear of Attack EISENHOWER BIDS SOVIET BACK PLAN | By Felix Belair Jrspecia To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/exarmy-chief-accused-in-plot.html | ExArmy Chief Accused in Plot | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/exrebel-seeking-power-in-nepal-singh-who-headed-regime-briefly-is.html | EXREBEL SEEKING POWER IN NEPAL Singh Who Headed Regime Briefly Is Attacking U S Violently in Campaign | By A M Rosenthalspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/flaws-at-idlewild-cited-failure-to-provide-facilities-for-luggage.html | Flaws at Idlewild Cited Failure to Provide Facilities for Luggage and Parking Charged | SHERIDAN H HORWITZ | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/food-concern-buys-tract-at-elizabeth.html | FOOD CONCERN BUYS TRACT AT ELIZABETH | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/food-rising-prices-home-cooks-offer-some-suggestions-on-how-to-keep.html | Food Rising Prices Home Cooks Offer Some Suggestions On How to Keep Grocery Bills Down | By June Owen | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/freedom-forum-due-on-cbstv-2hour-program-sunday-to-offer-debate-and.html | FREEDOM FORUM DUE ON CBSTV 2Hour Program Sunday to Offer Debate and Analysis META CoSponsor | By Val Adams | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/g-m-and-ford-bar-3month-extension-seek-2year-pacts-gm-and-ford-ask.html | G M and Ford Bar 3Month Extension Seek 2Year Pacts GM AND FORD ASK 2YEAR CONTRACTS | By Damon Stetsonspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/gapt-lf-banyard-of-furness-lines-queen-of-bermudas-master-diesmmade.html | GAPT LF BANYARD OF FURNESS LINES Queen of Bermudas Master DiesmMade 835 Trips on Resort Island Route | Special to The New York Time w | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/h-carl-albrecht.html | H CARL ALBRECHT | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hastego-jamaica-victor-favorite-scores-at-75-in-sprint-hastego.html | Hastego Jamaica Victor FAVORITE SCORES AT 75 IN SPRINT Hastego Beats Amber Diver Racing Six Furlongs in 110 35 at Jamaica | By William R Conklin | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/heartbeat-flaw-gets-new-stress-irregularities-need-prompt-care.html | HEARTBEAT FLAW GETS NEW STRESS Irregularities Need Prompt Care Researchers Tell Physicians Meeting | ROBERT K PLUMBSpecial to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hertz-will-rent-planes.html | Hertz Will Rent Planes | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/high-court-backs-u-s-canal-tolls-reverses-ruling-requiring-cut-in.html | HIGH COURT BACKS U S CANAL TOLLS Reverses Ruling Requiring Cut in Panama Charges Government Hails Move | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/high-court-rejects-kansas-picket-curb.html | HIGH COURT REJECTS KANSAS PICKET CURB | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |

| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/high-court-rejects-magazine-tax-case.html | HIGH COURT REJECTS MAGAZINE TAX CASE | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
|---|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/high-school-sports-notre-dame-u-s-c-beckon-giacinto.html | High School Sports Notre Dame U S C Beckon Giacinto | By Howard M Tuckner | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hoffa-foe-asks-209795-as-fee-schmidt-counsel-for-rebel-teamsters.html | HOFFA FOE ASKS 209795 AS FEE Schmidt Counsel for Rebel Teamsters Wants Union to Pay for His Services | By A H Raskin | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/house-unit-fights-power-extension-in-pentagon-bill-mcelroy-aide.html | HOUSE UNIT FIGHTS POWER EXTENSION IN PENTAGON BILL McElroy Aide Agrees Plan Could Lead to Curbs in Functions of Services TWINING IS QUESTIONED Vinson Bars Blank Check on Size of Joint Staff Clashes With General HOUSE UNIT FIGHTS PLAN OF PENTAGON | By Russell Bakerspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/howard-berry.html | HOWARD BERRY | Slial to The Zqew York lmes | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hugh-lea-fates-55-law-firm-partner.html | HUGH LEA FATES 55 LAW FIRM PARTNER | Specta to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/hunt-kingsley.html | Hunt  Kingsley | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/i-valenzuela-will-ride-tim-tam-in-trial-today-texan-replaces.html | I Valenzuela Will Ride Tim Tam in Trial Today TEXAN REPLACES INJURED HARTACK Ismael Valenzuela Thrilled With Calumet Assignment  26 Eligible for Derby | By Joseph C Nicholsspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/in-the-nation-party-and-personal-sides-of-senate-fight.html | In The Nation Party and Personal Sides of Senate Fight | By Arthur Krock | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/indian-experts-to-tour-soviet.html | Indian Experts to Tour Soviet | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/indonesia-said-to-send-airmen-to-egypt-for-training-by-reds.html | Indonesia Said to Send Airmen To Egypt for Training by Reds Indonesia Said to Send Airmen To Egypt for Training by Reds | By Jack Raymondspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/industry-frozen-steel-man-says-defense-witness-rules-out-as-too.html | INDUSTRY FROZEN STEEL MAN SAYS Defense Witness Rules Out as Too Costly Formation of a New Producer INDUSTRY FROZEN STEEL MAN SAYS | By Russell Porter | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/joan-h-cooper-wed-to-henry-groendal.html | Joan H Cooper Wed To Henry Groendal | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/khrushchev-in-talk-accuses-malenkov-anew-on-farming-khrushchev-talk.html | Khrushchev in Talk Accuses Malenkov Anew on Farming KHRUSHCHEV TALK SCORES MALENKOV | By William J Jordenspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/klamaths-voting-for-sale-of-land-first-count-favors-leaving-oregon.html | KLAMATHS VOTING FOR SALE OF LAND First Count Favors Leaving Oregon Reservation for Share of Timber Assets | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/lima-banks-open-after-strike.html | Lima Banks Open After Strike | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/lobby-denounced-in-cattle-killing-backers-of-bill-for-humane.html | LOBBY DENOUNCED IN CATTLE KILLING Backers of Bill for Humane Methods Charge Packers Are Trying to Defeat It | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/luncheon-for-youth-camp.html | Luncheon for Youth Camp | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/manhattanmich-state-rematch-possible-in-coast-relays-may-16.html | ManhattanMich State Rematch Possible in Coast Relays May 16 | By Joseph M Sheehan | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/marsha-fensterheim-betrothed-to-soldier.html | Marsha Fensterheim Betrothed to Soldier | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/maureen-oneill-to-wed.html | Maureen ONeill to Wed | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/mediatorpriest-feted-here-at-70-msgr-boland-who-helped-settle-labor.html | MEDIATORPRIEST FETED HERE AT 70 Msgr Boland Who Helped Settle Labor Disputes for 35 Years Gets Party | By Mildred Murphy | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/medical-student-and-marise-suss-will-wed-june-8-abraham-a-gottlieb.html | Medical Student And Marise Suss Will Wed June 8 Abraham A Gottlieb of NYU Is Fiance of Barnard Alumna | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/mikoyan-appeals-for-bonns-amity-urges-stronger-economic-and.html | MIKOYAN APPEALS FOR BONNS AMITY Urges Stronger Economic and Cultural Ties as He Ends FourDay Visit | By Arthur J Olsenspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/miss-ann-compter-to-be-bride-sept-6.html | Miss Ann Compter To Be Bride Sept 6 | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/moon-discounted-as-arms-base.html | Moon Discounted as Arms Base | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/nasser-may-seek-arms-debt-cuts-cairo-sources-speculate-his-trip-to.html | NASSER MAY SEEK ARMS DEBT CUTS Cairo Sources Speculate His Trip to Soviet Today Has That Objective | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-bakery-union-sues-the-old-one.html | NEW BAKERY UNION SUES THE OLD ONE | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-phone-charge-ruled-out-by-fcc.html | NEW PHONE CHARGE RULED OUT BY FCC | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/new-taxes-urged-levies-sought-in-jersey-to-support-education.html | NEW TAXES URGED Levies Sought in Jersey to Support Education | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/oil-executive-elected-trustee-at-princeton.html | Oil Executive Elected Trustee at Princeton | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/open-house-at-farmingdale.html | Open House at Farmingdale | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/oscar-a-biertuempfel.html | OSCAR A BIERTUEMPFEL | Special to ne New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/oward-r-alr-08-exmlvnsor4-judci.html | OWARD r Alr 08 ExMlvNsor4 JuDcI | Special to The New York Times J | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/paraguays-achievement.html | Paraguays Achievement | MANUEL A VILA | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/paris-forsees-autonomy-drive.html | Paris Forsees Autonomy Drive | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pauling-pictures-new-blast-peril-says-carbon-14-longlived-atom-is.html | PAULING PICTURES NEW BLAST PERIL Says Carbon 14 LongLived Atom Is Greatest Future Threat From FallOut | By John W Finneyspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/penn-state-books-oregon.html | Penn State Books Oregon | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/philadelphia-clash-ties-up-28-vessels.html | PHILADELPHIA CLASH TIES UP 28 VESSELS | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/philharmonic-in-panama.html | Philharmonic in Panama | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pilgrim-90-finds-theatres-in-tune-printer-of-wisconsin-ends.html | PILGRIM 90 FINDS THEATRES IN TUNE Printer of Wisconsin Ends Thirtieth Annual Trek to Broadway Musicals | By Michael James | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/pleven-to-attempt-to-form-a-cabinet.html | PLEVEN TO ATTEMPT TO FORM A CABINET | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/poland-asks-gatt-admission-posing-problem-for-trade-club-gatt.html | Poland Asks GATT Admission Posing Problem for Trade Club GATT RECEIVES BID OF POLAND TO JOIN | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/poles-see-soviet-softened-on-tito-hear-khrushchev-is-giving-up-his.html | POLES SEE SOVIET SOFTENED ON TITO Hear Khrushchev Is Giving Up His Public Airing of Dispute With Belgrade | By Sydney Grusonspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/powell-jury-gets-pledge-of-u-s-aid-panel-agrees-not-to-exclude.html | POWELL JURY GETS PLEDGE OF U S AID Panel Agrees Not to Exclude Federal Attorneys From Its Tax Investigation | By Edward Ranzal | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/president-scored-on-schools-policy-abdicates-his-responsibility-on.html | PRESIDENT SCORED ON SCHOOLS POLICY Abdicates His Responsibility on Issue of Construction Aid Democrat Asserts | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/preusse-assails-city-realty-unit-asks-new-agency-fullfledged.html | PREUSSE ASSAILS CITY REALTY UNIT ASKS NEW AGENCY FullFledged Department to Replace Accused Bureau Proposed in Report NEW CITY AGENCY ASKED FOR REALTY | By Paul Crowell | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/queens-college-to-get-arts-unit-5200000-building-to-rise-on-campus.html | QUEENS COLLEGE TO GET ARTS UNIT 5200000 Building to Rise on Campus in Flushing as a Borough Center | By Leonard Buder | RE0000288628 | 1986-04-02 | B00000708376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/quick-solution-to-gang-slaying-credited-to-youth-aide-at-scene.html | Quick Solution to Gang Slaying Credited to Youth Aide at Scene YOUTH AIDE GAVE TIP IN GANG DEATH | By Harrison E Salisbury | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/quintero-weighs-staging-reunion-discusses-directing-eliot-play-at.html | QUINTERO WEIGHS STAGING REUNION Discusses Directing Eliot Play at Phoenix  Cronyn and Tandy Choose Drama | By Sam Zolotow | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rabbi-asks-talks-on-atom-test-ban-parley-vital-to-create.html | RABBI ASKS TALKS ON ATOM TEST BAN Calls Parley Vital to Create Informed Public Opinion Supports Foreign Aid | By Irving Spiegelspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/radiotv-leaders-meeting-on-coast-fcc-chairman-says-he-is-paying.html | RADIOTV LEADERS MEETING ON COAST FCC Chairman Says He Is Paying Part of Expenses to Attend the Convention | By Oscar Godboutspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rail-workers-favor-strike.html | Rail Workers Favor Strike | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/red-inquiry-case-lost-by-schools-appellate-court-holds-city-cannot.html | RED INQUIRY CASE LOST BY SCHOOLS Appellate Court Holds City Cannot Force Teachers to Inform on Others 2D PLEA ALSO DENIED Justices Rule ExCommunist Should Not Be Dismissed as Hunter Professor | By Warren Weaver Jrspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/red-nations-display-the-sack-at-cairo-fairs-fashion-shows-communist.html | Red Nations Display the Sack At Cairo Fairs Fashion Shows Communist Entries in Bourgeois Field of Haute Couture Make Good Showing Against Models From West Europe | By Osgood Caruthersspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/restraining-order-protects-heikkila.html | RESTRAINING ORDER PROTECTS HEIKKILA | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/robert-h-mooney.html | ROBERT H MOONEY | Specla I to The ew York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rockefeller-report-keynesian-concepts-declared-basis-of.html | Rockefeller Report Keynesian Concepts Declared Basis of AntiRecession Proposals | SEYMOUR E HARRIS | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/rumania-backs-test-ban.html | Rumania Backs Test Ban | Dispatch of The Times London | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/ryff-wins-easily-in-gorman-fight-bronx-lightweight-outboxes-heavier.html | RYFF WINS EASILY IN GORMAN FIGHT Bronx Lightweight Outboxes Heavier Foe Keating Halts Della Rocca | By William J Briordy | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/saks34th-opens-store-in-stamford-shopping-center.html | Saks34th Opens Store in Stamford Shopping Center | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/senate-approves-labor-bill-880-amendments-fail-measure-for-fund.html | SENATE APPROVES LABOR BILL 880 AMENDMENTS FAIL Measure for Fund Reports Goes to House  Leaders Clarify Unions Stand SENATE APPROVES LABOR BILL 880 | By Joseph A Loftusspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/senate-unit-sets-new-court-curbs-judiciary-body-would-upset-two.html | SENATE UNIT SETS NEW COURT CURBS Judiciary Body Would Upset Two Smith Act Decisions SENATE UNIT SETS HIGH COURT CURBS | By Anthony Lewisspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/speech-of-allen-w-dulles-before-u-s-chamber-of-commerce.html | Speech of Allen W Dulles Before U S Chamber of Commerce | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/sports-of-the-times-baseballs-passing-parade.html | Sports of The Times Baseballs Passing Parade | By Arthur Daley | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/state-bookmobile-off-on-5day-l-i-tour.html | State Bookmobile Off On 5Day L I Tour | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/state-seeks-quiz-tax-studying-ways-to-collect-on-mail-order.html | STATE SEEKS QUIZ TAX Studying Ways to Collect on Mail Order Contests | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/stock-prices-sag-in-the-last-hour-steels-oils-and-aircrafts.html | STOCK PRICES SAG IN THE LAST HOUR Steels Oils and Aircrafts Generally Off Average Falls 103 to 27678 SALES DIP TO 2400000 Jersey Standard Down 78 International Paper Parke Davis Climb STOCKS LOSE GAIN END WITH DECLINE | By Burton Crane | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/stocks-unsettled-in-london-market-most-sections-drift-lower.html | STOCKS UNSETTLED IN LONDON MARKET Most Sections Drift Lower Including British Funds Index Off 12 to 1683 | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/strain-affirmed-as-illness-cause-cornell-study-finds-many-are-made.html | STRAIN AFFIRMED AS ILLNESS CAUSE Cornell Study Finds Many Are Made Sick by the Lives They Lead | By Emma Harrison | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/student-wins-job-with-case.html | Student Wins Job With Case | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/tax-withholding-loses-massachusetts-senate-bars-income-levy-plan.html | TAX WITHHOLDING LOSES Massachusetts Senate Bars Income Levy Plan | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/tv-a-powerful-drama-studio-one-presents-edge-of-truth-with-paul.html | TV A Powerful Drama Studio One Presents Edge of Truth With Paul Douglas in Lead Role | By John P Shanley | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-n-aide-gets-new-post.html | U N Aide Gets New Post | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-s-group-reaches-argentina-for-fete.html | U S GROUP REACHES ARGENTINA FOR FETE | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-s-subsidy-of-5-metals-asked-at-a-cost-of-161-million-a-year.html | U S Subsidy of 5 Metals Asked At a Cost of 161 Million a Year Proposal Made to Senate by Secretary Seaton  Link to Tariff Is Seen 5METAL SUBSIDY ASKED BY SEATON | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/u-s-to-send-crew-to-russia-in-july-eightoared-shell-sculler-will.html | U S TO SEND CREW TO RUSSIA IN JULY EightOared Shell Sculler Will Race in Moscow Return Visit Planned | By Allison Danzig | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/un-association-unit-to-meet.html | UN Association Unit to Meet | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/un-statistics-unit-gets-chief.html | UN Statistics Unit Gets Chief | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/uruguayans-jeer-and-cheer-nixons-crowds-officials-demand-revision.html | URUGUAYANS JEER AND CHEER NIXONS Crowds Officials Demand Revision of U S Policies to Bolster Economy | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/vanguard-fired-but-fails-to-orbit-20inch-satellite-navy-says-third.html | VANGUARD FIRED BUT FAILS TO ORBIT 20INCH SATELLITE Navy Says Third Stage of Rocket Did Not Ignite After a Successful Launching PENTAGON GIVES REPORT Officials Explain That Missile Didnt Attain Required Speed  New Shot Set Vanguard Is Fired but It Fails To Put 20Inch Satellite in Orbit | By Walter Sullivanspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/venezuela-ousts-high-army-aide-removal-of-assistant-chief-of-staff.html | VENEZUELA OUSTS HIGH ARMY AIDE Removal of Assistant Chief of Staff Viewed as Climax of Crisis in Caracas | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wald-will-film-novel-of-school-acquires-temptations-of-spring-by.html | WALD WILL FILM NOVEL OF SCHOOL Acquires Temptations of Spring by Salemenca Little Theatre Afoot | By Thomas M Pryorspecial To the New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/weekly-u-s-bill-rate-moves-up-to-1367.html | Weekly U S Bill Rate Moves Up to 1367 | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/werbach-rydman.html | Werbach  Rydman | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wider-pt-a-role.html | Wider PT A Role | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wider-school-district-loses.html | Wider School District Loses | Special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/william-j-lindsay.html | WILLIAM J LINDSAY | Set to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/william-l-salmon.html | WILLIAM L SALMON | special to The New York Times | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/wood-field-and-stream-banning-of-waterfowl-hunting-urged-in-states.html | Wood Field and Stream Banning of Waterfowl Hunting Urged in States Where Baiting Is Chronic | By John W Randolph | RE0000288628 | 1986-04-02 | B00000708376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/works-by-boynton-and-asawa-go-on-view.html | Works by Boynton and Asawa Go on View | DORE ASHTON | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-29 | https://www.nytimes.com/1958/04/29/archives/works-for-organ-and-brasses-played.html | Works for Organ and Brasses Played | EDWARD DOWNES | RE0000288628 | 1986-04-02 | B00000708376 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/25-000-watch-u-s-win-on-wet-court-in-tiflis-americans-gain-4th.html | 25 000 Watch U S Win on Wet Court in Tiflis AMERICANS GAIN 4TH VICTORY 5941 | By Max Frankel | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/45-wornout-b47s-are-being-retired.html | 45 WORNOUT B47S ARE BEING RETIRED | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/5000-bail-set-in-arson.html | 5000 Bail Set in Arson | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/a-milton-fromm-sr.html | A MILTON FROMM SR | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/abbott-laboratories.html | ABBOTT LABORATORIES | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/about-new-york-expert-believes-free-peanuts-and-popcorn-may-be.html | About New York Expert Believes Free Peanuts and Popcorn May Be Debilitating to Park Squirrels | By Meyer Berger | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/adelphi-wins-1514-squeeze-bunt-by-ron-davies-beats-c-w-post-in.html | ADELPHI WINS 1514 Squeeze Bunt by Ron Davies Beats C W Post in Ninth | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/advertising-frigidaire-factor-on-the-fence.html | Advertising Frigidaire Factor on the Fence | By Carl Spielvogel | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/agent-fined-2000-in-union-fund-fraud.html | AGENT FINED 2000 IN UNION FUND FRAUD | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/air-attack-shuts-borneo-refinery-shell-closes-its-balikpapan.html | AIR ATTACK SHUTS BORNEO REFINERY Shell Closes Its Balikpapan Installation After British Tankers Are Bombed | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/algerian-regime-in-exile-is-urged-north-african-parley-is-to.html | ALGERIAN REGIME IN EXILE IS URGED North African Parley Is to Recommend Formation of Rebel Government | By Thomas F Brady | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/american-survey-at-the-whitney-loan-show-covers-twentieth-century.html | American Survey at the Whitney Loan Show Covers Twentieth Century | By Howard Devree | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/aramburu-warns-argentine-forces.html | ARAMBURU WARNS ARGENTINE FORCES | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/atomic-contradictions-questions-of-fact-about-u-s-policies-are.html | Atomic Contradictions Questions of Fact About U S Policies Are Unresolved and Confuse Nation | By James Reston | RE0000288627 | 1986-04-02 | B00000708377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/barzin-conducts-2-choral-works-saminskys-fifth-symphony-cherubinis.html | BARZIN CONDUCTS 2 CHORAL WORKS Saminskys Fifth Symphony Cherubinis Third Solemn Mass in Premieres Here | JOHN BRIGGS | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/bay-state-bars-tax-holding.html | Bay State Bars Tax Holding | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/bert-schnurer.html | BERT SCHNURER | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/bethlehem-balks-at-bigger-mills-calls-enlargement-in-east.html | BETHLEHEM BALKS AT BIGGER MILLS Calls Enlargement in East Impractical in Suit Over Youngstown Control | By Russell Porter | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/boonton-man-101-dies.html | Boonton Man 101 Dies | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/british-back-u-s-views.html | British Back U S Views | By Drew Middleton | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/burma-ruling-party-split-peiping-says.html | BURMA RULING PARTY SPLIT PEIPING SAYS | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/canadian-to-head-u-n.html | Canadian to Head U N | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/church-bars-aid-to-schools-bias-presbyterians-of-the-south-veto-the.html | CHURCH BARS AID TO SCHOOLS BIAS Presbyterians of the South Veto the Use of Facilities to Evade Integration | By George Duganspecial To the New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/city-salutes-first-irish-flight-as-fog-delays-landing-here.html | City Salutes First Irish Flight As Fog Delays Landing Here | By George Horne | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/civilization-said-to-cause-bad-bite-dentist-believes-that-with-more.html | CIVILIZATION SAID TO CAUSE BAD BITE Dentist Believes That With More Lives Saved Tooth Defects Are Multiplied | By Harold M Schmeck Jr | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/clergy-upholds-equality-rights-protestants-at-arden-house-say.html | CLERGY UPHOLDS EQUALITY RIGHTS Protestants at Arden House Say Denial of Privileges Offends Christian Aims | By Farnsworth Fowle | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/clinton-man-in-post-figure-in-integration-fight-gets-jersey-school.html | CLINTON MAN IN POST Figure in Integration Fight Gets Jersey School Job | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/command-pilot-heads-air-defense-unit-here.html | Command Pilot Heads Air Defense Unit Here | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/congress-library-to-give-new-look-to-display-of-art.html | Congress Library To Give New Look To Display of Art | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/coudert-pushed-as-federal-judge-morhouse-joins-city-gop-in-drive-to.html | COUDERT PUSHED AS FEDERAL JUDGE Morhouse Joins City GOP in Drive to Avoid Primary Fight for House Seat | By Clayton Knowles | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cruel-slaughtering-protested.html | Cruel Slaughtering Protested | EDITH HAMILTON | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cuba-seizes-13-rebels-8-others-killed-dean-of-bar-goes-into-exile.html | CUBA SEIZES 13 REBELS 8 Others Killed Dean of Bar Goes Into Exile | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/cutting-prices-advocated-relief-for-sellers-of-goods-said-to-lie-in.html | Cutting Prices Advocated Relief for Sellers of Goods Said to Lie in Offering Reductions | PAUL F GEMMILL | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/defining-sea-limits.html | Defining Sea Limits | R R BAXTER | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/dog-sought-in-paramus.html | Dog Sought in Paramus | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/doolittle-favors-a-civil-space-unit-warns-house-group-that-military.html | DOOLITTLE FAVORS A CIVIL SPACE UNIT Warns House Group That Military Control Could Hamstring Program | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/dr-rappmtd-dies-swiss-economist-exhead-of-geneva-institute-was.html | DR RAPPMtD DIES SWISS ECONOMIST ExHead of Geneva Institute Was Official of League of Nations and the LO | Sptal to lha New York Tlm | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/drrbert-w-rogers.html | DRRBERT W ROGERS | pucial lo The New York Time | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/eccles-in-caracas-for-talks.html | Eccles in Caracas for Talks | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/eli-lilly-prize-is-awarded.html | Eli Lilly Prize Is Awarded | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/episcopal-aide-named-macadie-elected-suffragan-bishop-of-newark.html | EPISCOPAL AIDE NAMED MacAdie Elected Suffragan Bishop of Newark Diocese | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/erich-itor-kahn.html | Erich Itor Kahn | VICTOR RANGELRIBEIRO | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/fire-safety-bills-passed-in-council-they-are-2-of-9-measures-called.html | FIRE SAFETY BILLS PASSED IN COUNCIL They Are 2 of 9 Measures Called For by Mayor After Factory Blaze Killed 24 RETIREMENT AGE IS OUT Firemen Will Have to Quit at 65 Instead of 70 Under New City Enactment | By Paul Crowell | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/first-asking-wins-dash-at-jamaica-sandys-joy-loses-by-nose-in.html | FIRST ASKING WINS DASH AT JAMAICA Sandys Joy Loses by Nose in Stretch Duel  Show Is Taken by Evening Time | By William R Conklin | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/flanders-of-vermont-to-retire-from-senate-at-end-of-his-term-he-is.html | Flanders of Vermont to Retire From Senate at End of His Term He Is Fifth Republican in the Chamber to Announce Plans  Alcorn Confident | By W H Lawrence | RE0000288627 | 1986-04-02 | B00000708377 |

| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/food-poison-kills-73-in-india.html | Food Poison Kills 73 in India | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
|---|---|---|---|---|---|---|
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/foreign-affairs-pernicious-abstraction-or-panacea.html | Foreign Affairs Pernicious Abstraction or Panacea | By C L Sulzberger | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/fresh-look-urged-at-radiotv-news-stanton-of-cbs-calls-for-better.html | FRESH LOOK URGED AT RADIOTV NEWS Stanton of CBS Calls for Better Journalism Doerfer Sees Editorial Silence | By Oscar Godbout | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/funds-for-liners-backed-by-house-bill-seeking-heavy-subsidies-for.html | FUNDS FOR LINERS BACKED BY HOUSE Bill Seeking Heavy Subsidies for Two Luxury Vessels Is Approved 289 to 94 | By C P Trussellspecial To the New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/g-m-tells-union-it-will-cancel-contract-may-29-auto-workers-reply.html | G M TELLS UNION IT WILL CANCEL CONTRACT MAY 29 Auto Workers Reply They Will Not Be Maneuvered Into Untimely Strike | By Damon Stetson | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/gains-predicted-for-stroke-cases-cornell-expert-tells-doctors.html | GAINS PREDICTED FOR STROKE CASES Cornell Expert Tells Doctors Parley Prospect Is Good for a BreakThrough | By Robert K Plumbspecial To the New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/germany-expected-to-push-clothes-with-couture-look.html | Germany Expected to Push Clothes With Couture Look | By Gloria Emerson | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/gifts-to-colleges-up-sharply-in-2-years-gifts-to-colleges-show.html | Gifts to Colleges Up Sharply in 2 Years GIFTS TO COLLEGES SHOW HEAVY GAIN | By Leonard Buder | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/goldwater-hits-business-labor-tells-chamber-of-commerce-industry.html | GOLDWATER HITS BUSINESS LABOR Tells Chamber of Commerce Industry Shows Weakness in Dealings With Unions | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/gromyko-charges-publicity-by-u-s-says-arctic-inspection-plan-is.html | GROMYKO CHARGES PUBLICITY BY U S Says Arctic Inspection Plan Is Designed to Collect Intelligence Data | By William J Jorden | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hammarskjold-action-called-rare-by-aide.html | Hammarskjold Action Called Rare by Aide | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hannah-zuckerman-will-be-wed-in-july.html | Hannah Zuckerman Will Be Wed in July | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/harold-s-obrien.html | HAROLD S OBRIEN | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hoffa-foes-split-over-legal-fees-teamster-reform-faction-is.html | HOFFA FOES SPLIT OVER LEGAL FEES Teamster Reform Faction Is Involved in a Dispute Schmidt Ouster Sought | By A H Raskin | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/hospital-benefit-saturday.html | Hospital Benefit Saturday | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |

| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/i-c-c-rules-strikes-no-bar-to-deliveries.html | I C C RULES STRIKES NO BAR TO DELIVERIES | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
|---|---|---|---|---|---|---|
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/india-backs-truck-deal-approves-hindustan-motors-plan-to-make-g-m.html | INDIA BACKS TRUCK DEAL Approves Hindustan Motors Plan to Make G M Line | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/isaak-fidelman-85-a-retired-flutist.html | ISAAK FIDELMAN 85 A RETIRED FLUTIST | Special to hm lew York Tlmew | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/israel-termed-key-to-spiritual-status-of-the worlds-jews.html | Israel Termed Key To Spiritual Status Of the Worlds Jews | By Irving Spiegelspecial To the New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/italy-excavating-field-of-cannae-battleground-may-yield-new.html | ITALY EXCAVATING FIELD OF CANNAE Battleground May Yield New Information on Hannibals Defeat of Roman Army | By Arnaldo Cortesispecial To the New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/japanese-is-named-by-maritime-group.html | JAPANESE IS NAMED BY MARITIME GROUP | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/jobless-in-nation-decline-by-78000-total-is-5120000-but-dip-from.html | JOBLESS IN NATION DECLINE BY 78000 TOTAL IS 5120000 But Dip From MidMarch to MidApril Is Below Normal 596000 Get Jobs | By John D Morris | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/johnson-implies-tax-cut-support-in-senate-speech-he-hints-at-action.html | JOHNSON IMPLIES TAX CUT SUPPORT In Senate Speech He Hints at Action Democratic Council Backs Slash | By Edwin L Dale Jr | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/joseph-seitz-84-dies-exdeputy-commissioner-of-jersey-labor.html | JOSEPH SEITZ 84 DIES ExDeputy Commissioner of Jersey Labor Department | Special To The New NorkTlm | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/karambelassaiol.html | KarambelasSaiol | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/lake-strike-talk-called-in-chicago-mayor-seeks-to-end-dispute-over.html | LAKE STRIKE TALK CALLED IN CHICAGO Mayor Seeks to End Dispute Over Use of Local Pilots in OpenWater Areas | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/law-journal-elects-greensboro-student-is-named-editor-of-yale-organ.html | LAW JOURNAL ELECTS Greensboro Student Is Named Editor of Yale Organ | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/library-traces-old-headstones-proper-cemeteries-located-for-2.html | LIBRARY TRACES OLD HEADSTONES Proper Cemeteries Located for 2 Markers That Turned Up in Westport Streets | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/measles-hits-philadelphia.html | Measles Hits Philadelphia | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archiv es/mikoyan-again-stresses-sovietgerman-amity.html | Mikoyan Again Stresses SovietGerman Amity | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/miss-hayes-is-set-for-oneill-play-opening-in-touch-of-poet-oct-2.html | MISS HAYES IS SET FOR ONEILL PLAY Opening in Touch of Poet Oct 2  Theatre Guild and Schary Plan Musical | By Sam Zolotow | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/miss-mary-g-mmanus.html | MISS MARY G MMANUS | Svecial to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/miss-sylvia-callaway-to-be-married-in-july.html | Miss Sylvia Callaway To Be Married in July | Soecial to The New York Tlme | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/montclair-dance-saturday.html | Montclair Dance Saturday | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/moreell-wins-engineering-award.html | Moreell Wins Engineering Award | Special to The New YorR Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/msgr-p-j-concannon.html | MSGR P J CONCANNON | Declal to The lqew YorR Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/music-3-little-operas-works-by-barab-are-staged-downtown.html | Music 3 Little Operas Works by Barab Are Staged Downtown | By Ross Parmenter | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/nancy-lean-everton-a-prospective-bride.html | Nancy lean Everton A Prospective Bride | Special to The NewYnrk Tlmas I | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/nasser-warmly-greeted-by-soviet-chiefs-as-he-arrives-for-tour.html | Nasser Warmly Greeted by Soviet Chiefs as He Arrives for Tour NASSER IS HAILED ON MOSCOW VISIT | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/nehru-asks-rest-from-his-office-tells-party-that-he-wants-freedom.html | NEHRU ASKS REST FROM HIS OFFICE Tells Party That He Wants Freedom to Think and Prepare for Future | By A M Rosenthalspecial To the New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/new-fashions-for-boating-enthusiasts-are-simple-but-smart-fabrics.html | New Fashions for Boating Enthusiasts Are Simple but Smart Fabrics Are Hearty Easy to Care For  White Is Favored | By Phyllis Lee Levin | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/new-fight-looms-on-atomic-power-budget-bureau-objecting-to.html | NEW FIGHT LOOMS ON ATOMIC POWER Budget Bureau Objecting to Compromise Agreed to by Congress and A E C | By John W Finney | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/new-jersey-boy-5-feared-kidnapped.html | NEW JERSEY BOY 5 FEARED KIDNAPPED | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/new-name-for-passaic-bank.html | New Name for Passaic Bank | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/newark-astronomy-talks-set.html | Newark Astronomy Talks Set | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/news-of-food-cuisine-the-food-of-france-is-must-reading-for-anyone.html | News of Food Cuisine  The Food of France Is Must Reading For Anyone Planning a Holiday There | By Craig Claiborne | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/nixon-backs-policy-on-latin-dictators-nixon-supports-policy-on.html | Nixon Backs Policy On Latin Dictators NIXON SUPPORTS POLICY ON LATINS | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/notes-on-college-sports-ivy-league-football-coaches-amazed-at.html | Notes on College Sports Ivy League Football Coaches Amazed at Sleepers in Revised Rules | By Joseph M Sheehan | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/oil-import-revisions-carson-gives-rules-for-sales-to-government.html | OIL IMPORT REVISIONS Carson Gives Rules for Sales to Government Agencies | Special To The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/orthodox-rabbis-fight-cattle-bill-say-provisions-in-humane.html | ORTHODOX RABBIS FIGHT CATTLE BILL Say Provisions in Humane Slaughter Plan Infringe on Religious Freedom | By William M Blair | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/physicians-report-stritch-is-gaining.html | PHYSICIANS REPORT STRITCH IS GAINING | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/plan-to-curb-forces-laid-to-white-house-2-moves-to-curb-armed.html | Plan to Curb Forces Laid to White House 2 Moves to Curb Armed Forces Attributed to the White House | By Russell Baker | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/planners-discuss-growth-of-bergen.html | PLANNERS DISCUSS GROWTH OF BERGEN | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/pleven-tackles-economic-woes-french-premierdesignate-begins-talks.html | PLEVEN TACKLES ECONOMIC WOES French PremierDesignate Begins Talks on a Way to Avert Threatened Crisis | By Robert C Dotyspecial To the New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/prostitutes-appeal-indias-brothel-ban.html | PROSTITUTES APPEAL INDIAS BROTHEL BAN | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/quartet-plays-at-fete-eastman-string-ensemble-performs-three-works.html | QUARTET PLAYS AT FETE Eastman String Ensemble Performs Three Works | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/ralph-gent-wells.html | RALPH GENT WELLS | Soeclal to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rent-law-reviewed-court-of-appeals-to-hear-3-challenges-to-controls.html | RENT LAW REVIEWED Court of Appeals to Hear 3 Challenges to Controls | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rest-periods-included-in-ohio-rally-to-conform-to-new-national.html | Rest Periods Included in Ohio Rally to Conform to New National Rules | By Frank M Blunk | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/riders-get-free-papers-to-spur-bank-loans.html | Riders Get Free Papers to Spur Bank Loans | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/ridgewood-women-set-pace-in-golf-mrs-masons-76-leads-n-j-club.html | Ridgewood Women Set Pace in Golf MRS MASONS 76 LEADS N J CLUB Ridgewood Routs Baltusrol as Wet Grounds and Fog Disrupt Season Opener | By Maureen Orcutt | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rise-in-military-pay-is-passed-by-senate-military-pay-rise-passed.html | Rise in Military Pay Is Passed by Senate MILITARY PAY RISE PASSED BY SENATE | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/robert-ackerman-shipbuilder-was-72.html | ROBERT ACKERMAN SHIPBUILDER WAS 72 | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/rocket-failure-is-laid-to-wiring-navy-says-vanguard-third-stage-was.html | ROCKET FAILURE IS LAID TO WIRING Navy Says Vanguard Third Stage Was Designed to Fire Automatically | By Walter Sullivan | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/roy-h-ott-72-is-dead-exj-c-penney-official-led-horticultural.html | ROY H OTT 72 IS DEAD ExJ C Penney Official Led Horticultural Society | Special To The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/russians-criticize-theory-on-matter.html | RUSSIANS CRITICIZE THEORY ON MATTER | Special To The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/science-academy-reelects-bronk-third-4year-term-for-him-30-new.html | SCIENCE ACADEMY REELECTS BRONK Third 4Year Term for Him 30 New Members Are Named 2 on Council | Special To The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/screen-directors-to-meet-saturday-membership-will-consider-pact.html | SCREEN DIRECTORS TO MEET SATURDAY Membership Will Consider Pact Parleys Writers to Adapt Inherit the Wind | By Thomas M Pryorspecial To The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/shops-antique-collection-covers-stone-age-through-19th-century.html | Shops Antique Collection Covers Stone Age Through 19th Century | By Rita Reif | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/shostakovich-quartet-has-u-s-premiere.html | Shostakovich Quartet Has U S Premiere | HAROLD C SCHONBERG | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/spain-would-keep-bastion-of-ceuta-but-madrid-expects-rising.html | SPAIN WOULD KEEP BASTION OF CEUTA But Madrid Expects Rising Pressure for Evacuation of Enclave in Morocco | By Benjamin Wellesspecial To The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sponsor-to-drop-sld-caesar-show-helena-rubinstein-will-not-renew.html | SPONSOR TO DROP SID CAESAR SHOW Helena Rubinstein Will Not Renew Option Dotto Quiz May Add Network | By Val Adams | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/sports-of-the-times-a-puzzler-as-usual-the-derby-trial.html | Sports Of The Times A Puzzler as Usual the Derby Trial | By Arthur Daley | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/stark-inspects-womens-jail-asks-action-to-cut-overloading.html | Stark Inspects Womens Jail Asks Action to Cut Overloading | By Lawrence OKane | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/stocks-decline-activity-slows-average-off-117-to-27507-chiefly-in.html | STOCKS DECLINE ACTIVITY SLOWS Average Off 117 to 27507 Chiefly in Early Trading Big Foreign Oils Up DRUG ISSUES ALSO GAIN Basic Products Continues Unexplained Boom Big Steel Rallies on Coast STOCKS DECLINE ACTIVITY SLOWS | By Burton Crane | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/stocks-in-london-continue-to-fall-treat-of-london-bus-strike-a-long.html | STOCKS IN LONDON CONTINUE TO FALL Treat of London Bus Strike A long Factors Blamed Index Down 2 Points | Special To The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/student-to-wed-elizabeth-rudd-radcliffe-senior-robert-magowan-jr-of.html | Student to Wed Elizabeth Rudd Radcliffe Senior Robert Magowan Jr of Harvard Is Fiance of Summit N J Girl | Speqll to he New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/suez-settlement-is-signed-in-rome-preliminary-accord-provides-for.html | SUEZ SETTLEMENT IS SIGNED IN ROME Preliminary Accord Provides for 81000000 Payment to Canal Concern by Cairo SUEZ SETTLEMENT IS SIGNED IN ROME | By Paul Hofmannspecial To the New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/swiss-arms-on-ambulance-here-puts-owner-in-a-diplomatic-fix.html | Swiss Arms on Ambulance Here Puts Owner in a Diplomatic Fix Consulate Sends a Formal Protest on Private Use  Business Man Is Firm | By Milton Esterow | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/teachers-urge-peace-french-group-favors-virtual-independence-for.html | TEACHERS URGE PEACE French Group Favors Virtual Independence for Algeria | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/tendlerb-obrick.html | TendlerB obrick | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/testifies-on-auto-styling.html | Testifies on Auto Styling | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/text-of-statement-by-democratic-council-on-recession-policy.html | Text of Statement by Democratic Council on Recession Policy | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/text-of-statements-in-security-council-debate-on-arctic-inspection.html | Text of Statements in Security Council Debate on Arctic Inspection Proposal | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/text-of-the-suez-compensation-agreement-signed-in-rome.html | Text of the Suez Compensation Agreement Signed in Rome | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/theatre-french-comedy-malade-imaginaire-is-revived-here.html | Theatre French Comedy  Malade Imaginaire Is Revived Here | By Milton Bracker | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/three-displays.html | Three Displays | DORE ASHTON | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/tim-tam-beats-ebony-pearl-by-neck-in-16200-derby-trial-at.html | Tim Tam Beats Ebony Pearl by Neck in 16200 Derby Trial at Louisville CALUMET HOPEFUL CLOSES WITH RUSH | By Joseph C Nichols | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/to-help-migrant-children-attention-called-to-two-legislative.html | To Help Migrant Children Attention Called to Two Legislative Omissions This Year | HELEN S GULICK | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/training-plan-denied.html | Training Plan Denied | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/transit-board-puts-loss-at-8500000-bars-fare-rise-now-city-transit.html | Transit Board Puts Loss at 8500000 Bars Fare Rise Now CITY TRANSIT LOSS PUT AT 8500000 | By Stanley Levey | RE0000288627 | 1986-04-02 | B00000708377 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/tv-political-humor-bob-hope-tosses-quips-on-current-affairs.html | TV Political Humor Bob Hope Tosses Quips on Current Affairs Impartially at Both Parties | By Jack Gould | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/twohorse-entries-to-be-tested-at-roosevelt-raceway-monaghan-limits.html | TwoHorse Entries to Be Tested at Roosevelt Raceway MONAGHAN LIMITS FIELDS TO ELEVEN | By Louis Effrat | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-n-chief-favors-arctic-air-check-requested-by-us-hammarskjold.html | U N CHIEF FAVORS ARCTIC AIR CHECK REQUESTED BY US Hammarskjold Gives Views During Security Council Debate on Proposal | By Lindesay Parrott | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-n-economic-unit-set-up-for-africa.html | U N ECONOMIC UNIT SET UP FOR AFRICA | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-s-and-soviet-resolutions-in-security-council.html | U S and Soviet Resolutions in Security Council | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/u-s-zionists-warn-israel-of-future.html | U S ZIONISTS WARN ISRAEL OF FUTURE | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/users-of-hiring-halls-get-3-months-grace.html | Users of Hiring Halls Get 3 Months Grace | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/van-bruntbusse.html | Van BruntBusse | Special to The New York TImew | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/western-big-3-will-reject-polishczech-role-in-talks-west-to-rule.html | Western Big 3 Will Reject PolishCzech Role in Talks WEST TO RULE OUT POLISHCZECHROLE | By E W Kenworthy | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/william-angus-boyd-iliff.html | William Angus Boyd Iliff | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/wingate-llyod-have-son.html | Wingate Llyod Have Son | Special to THE NEW YORK TIMES | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/wood-field-and-stream-anglers-debate-the-morality-of-keeping-badly.html | Wood Field and Stream Anglers Debate the Morality of Keeping Badly Injured but Undersized Trout | By John W Randolph | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/yanks-overcome-tigers-on-skowrons-2-homers-and-shantz-6hit-pitching.html | Yanks Overcome Tigers on Skowrons 2 Homers and Shantz 6Hit Pitching BERRA ALSO HELPS IN 5TO1 TRIUMPH | By John Drebinger | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/youth-is-indicted-in-gang-slaying-serra-facing-firstdegree-murder.html | YOUTH IS INDICTED IN GANG SLAYING Serra Facing FirstDegree Murder Trial in Bronx CandyStore Shooting | By Harrison E Salisbury | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-04-30 | https://www.nytimes.com/1958/04/30/archives/zoo-kangaroo-hops-to-2day-freedom-caught-in-norwalk.html | Zoo Kangaroo Hops To 2Day Freedom Caught in Norwalk | Special to The New York Times | RE0000288627 | 1986-04-02 | B00000708377 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/10million-hospital-of-tomorrow-planned-in-jersey.html | 10Million Hospital of Tomorrow Planned in Jersey | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/1958-regents-scholarship-roll-largest-in-the-states-history-5111.html | 1958 Regents Scholarship Roll Largest in the States History 5111 Win Assistance for General Studies and 1000 Get Science Awards Youths Here Lead Both Lists | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/2-million-in-aid-given-education-grants-by-u-s-steel-fund-made-to.html | 2 MILLION IN AID GIVEN EDUCATION Grants by U S Steel Fund Made to 655 Colleges and to Groups for 1958 | By Leonard Buder | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/3-gas-companies-indicted-by-u-s-jury-charges-concerns-and-officers.html | 3 GAS COMPANIES INDICTED BY U S Jury Charges Concerns and Officers Violate Antitrust Law in 4 Midwest States 3 GAS COMPANIES INDICTED BY U S | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/9-ceylonese-hurt-in-strike.html | 9 Ceylonese Hurt in Strike | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/advertising-sharing-a-2000000000-tab.html | Advertising Sharing a 2000000000 Tab | By Carl Spielvogel | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/aflcio-tells-reforms-it-backs-legislation-to-halt-union-fund-abuses.html | AFLCIO TELLS REFORMS IT BACKS Legislation to Halt Union Fund Abuses Suggested to Senate Leaders | By Joseph A Loftusspecial To The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/air-sergeant-buried-at-sea.html | Air Sergeant Buried at Sea | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/art-across-the-hudson-show-at-newark-museum-reflects-ideas-of-its.html | Art Across the Hudson Show at Newark Museum Reflects Ideas of Its Founder John Cotton Dana | By Dore Ashton | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-17-no-title.html | Article 17 No Title | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-18-no-title.html | Article 18 No Title | Special to The Hew York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-20-no-title.html | Article 20 No Title | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-22-no-title.html | Article 22 No Title | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/article-4-no-title.html | Article 4 No Title | By Carrie Donovan | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/atom-detection-held-imprecise-100-monitoring-stations-in-soviet.html | ATOM DETECTION HELD IMPRECISE 100 Monitoring Stations in Soviet Needed to Check Test Ban Expert Says | By John W Finneyspecial To The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/backing-courts-decisions-support-of-legal-profession-urged-for.html | Backing Courts Decisions Support of Legal Profession Urged for CivilLiberty Rulings | SAMUEL H HOFSTADTER | RE0000288626 | 1986-04-02 | B00000709074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bank-loans-show-a-marked-decline-total-put-at-416000000-of-which.html | BANK LOANS SHOW A MARKED DECLINE Total Put at 416000000 of Which 178000000 Was in This City | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/bank-teller-65000-short.html | Bank Teller 65000 Short | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/blimp-shows-how-the-ball-bounces-23-feet-if-dropped-from-height-of.html | BLIMP SHOWS HOW THE BALL BOUNCES 23 Feet if Dropped From Height of the Empire State Building Navy Finds | By Michael Jamesspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/booskilby.html | BoosKilby | Special tO The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/brandeis-names-2-deans.html | Brandeis Names 2 Deans | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/british-queen-to-visit-ghana.html | British Queen to Visit Ghana | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/budget-fashions-for-elderly-set-to-be-displayed.html | Budget Fashions For Elderly Set To Be Displayed | By Nan Robertson | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/burke-admits-misgivings-on-much-of-pentagon-plan-burke-admits-to.html | Burke Admits Misgivings On Much of Pentagon Plan Burke Admits to Misgivings On Much of New Pentagon Plan | By Russell Bakerspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/burma-chief-tells-nation-of-dispute.html | BURMA CHIEF TELLS NATION OF DISPUTE | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/chequers-upkeep-may-force-sale-trustees-of-country-home-of-british.html | CHEQUERS UPKEEP MAY FORCE SALE Trustees of Country Home of British Premiers Weigh Reducing Size of Estate | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/court-inquiry-asked-on-clarkstown-tax.html | COURT INQUIRY ASKED ON CLARKSTOWN TAX | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dalbert-is-heard-in-debut-recital-violinist-composer-plays-at-town.html | DALBERT IS HEARD IN DEBUT RECITAL Violinist Composer Plays at Town Hal  Presents Premiere of Own Work | JOHN BRIGGS | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dartmouth-tops-brown.html | Dartmouth Tops Brown | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/deficit-spending-supported.html | Deficit Spending Supported | K M SAVOSNICK | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/democrats-chart-campaign-in-state.html | DEMOCRATS CHART CAMPAIGN IN STATE | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dillon-st-paul-victor-democrat-beats-g-o-p-foe-3d-time-for-mayor.html | DILLON ST PAUL VICTOR Democrat Beats G O P Foe 3d Time for Mayor | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/dr-herman-c-furman.html | DR HERMAN C FURMAN | pecial to Tlte Now YOrk Tlmc | RE0000288626 | 1986-04-02 | B00000709074 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/draft-office-open-for-rockefeller-but-he-is-still-silent-about.html | DRAFT OFFICE OPEN FOR ROCKEFELLER But He Is Still Silent About Governorship as Drive Is Pressed by Roosevelt | By Clayton Knowles | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/eisenhower-calls-news-parleys-fine-eisenhower-calls-news-parleys.html | Eisenhower Calls News Parleys Fine Eisenhower Calls News Parleys Fine Institution of Modern Day | By Felix Belair Jrspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/eisenhower-cites-clean-bomb-goal-says-40-of-pacific-tests-will-have.html | EISENHOWER CITES CLEAN BOMB GOAL Says 40 of Pacific Tests Will Have as Main Aim Reduction of FallOut | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/eisenhower-says-job-rise-shows-slump-is-easing-but-he-asserts.html | EISENHOWER SAYS JOB RISE SHOWS SLUMP IS EASING But He Asserts Flattening Out Does Not Mean We Are on the High Road EISENHOWER SAYS SLUMP IS EASING | By Edwin L Dale Jrspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/elevator-crushes-patient.html | Elevator Crushes Patient | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/ernest-hemingways-fifty-grand.html | Ernest Hemingways Fifty Grand | JOHN P SHANLEY | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/frondizi-selects-five-as-ministers.html | FRONDIZI SELECTS FIVE AS MINISTERS | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/go-goes-rapidly-but-hes-second-browns-trotter-beaten-by-starita-by.html | GO GOES RAPIDLY BUT HES SECOND Browns Trotter Beaten by Starita by Neck Esquire Direct Wins Feature | By Louis Effratspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/good-news-on-tv-for-baseball-fan-channel-13-will-carry-40-dodger-or.html | GOOD NEWS ON TV FOR BASEBALL FAN Channel 13 Will Carry 40 Dodger or Giant GamesStudio One Is Closing | By Val Adams | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/grave-problems-for-paris.html | Grave Problems for Paris | By Robert C Dotyspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/haiti-blast-bares-plot-police-say-arrested-men-were-making-weapons.html | HAITI BLAST BARES PLOT Police Say Arrested Men Were Making Weapons | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/hanson-is-conductor-leads-own-symphony-no-2-at-eastman-school-fete.html | HANSON IS CONDUCTOR Leads Own Symphony No 2 at Eastman School Fete | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/hartelliott.html | HartElliott | Spectal to The ew York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/high-court-curb-gains-in-senate-judiciary-committee-votes-105-for.html | HIGH COURT CURB GAINS IN SENATE Judiciary Committee Votes 105 for Bill That Voids Several Decisions | By Anthony Lewisspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archiv es/house-unit-spurs-school-aid-fight-democratic-bloc-revives-57-plan.html | HOUSE UNIT SPURS SCHOOL AID FIGHT Democratic Bloc Revives 57 Plan of Eisenhowers and Offers New Fund System | By Bess Furmanspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |

| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/igruder-dead-led-ilqtelligenge-retired-brigadier-general-early.html | IGRUDER DEAD LED IlqTELLIGENGE Retired Brigadier General Early Advocated C I AHeaded Mission to China | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
|---|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ijohn-j-sullivan-lawyer-balqkeri-philadelphia-leader-dieswharton.html | iJOHN J SULLIVAN LAWYER BAlqKERi Philadelphia Leader DiesWharton School Teacher Won Catholic Honors | Special to Tile New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/in-the-nation-the-powers-of-congress-over-the-courts.html | In The Nation The Powers of Congress Over the Courts | By Arthur Krock | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/indonesian-trend-worries-capital-washington-is-uneasy-over-added.html | INDONESIAN TREND WORRIES CAPITAL Washington Is Uneasy Over Added Red Influence  Sees Sukarno Swinging to Left INDONESIA TREND WORRIES CAPITAL | By James Restonspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/industry-may-end-fcc-expense-pay-broadcasters-ask-to-be-relieved-of.html | INDUSTRY MAY END FCC EXPENSE PAY Broadcasters Ask to Be Relieved of Responsibility  Practice Defended | By Oscar Godboutspecial to the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jakarta-charges-fliers-aid-rebels-says-reports-indicate-u-s-and.html | JAKARTA CHARGES FLIERS AID REBELS Says Reports Indicate U S and Taiwan Pilots Are Hired by Insurgents | By Bernard Kalbspecial to the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jazz-on-channel-2-second-allstar-program-is-a-marked-improvement.html | Jazz on Channel 2 Second AllStar Program Is a Marked Improvement Over First Offering | By Jack Gould | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jewels-reward-and-jets-alibi-injured-in-workouts-for-derby.html | Jewels Reward and Jets Alibi Injured in Workouts for Derby | By Joseph C Nicholsspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jobless-claims-show-slight-dip-but-a-few-major-industrial-areas.html | JOBLESS CLAIMS SHOW SLIGHT DIP But a Few Major Industrial Areas Note Rise 700000 Have Exhausted Benefits | By A H Raskin | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/jobless-measure-comes-under-fire-conservative-bloc-in-house-claims.html | JOBLESS MEASURE COMES UNDER FIRE Conservative Bloc in House Claims Enough Strength to Rewrite Democratic Bill | By John D Morrisspecial To New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/john-6ilm-63-retired-ad-m-former-vice-president-here-of-durstine.html | JOHN 6ILM 63 RETIRED AD M Former Vice President Here of Durstine Agency Dies Long With Lever Co | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/khrushchev-sees-nasser-3-hours-two-confer-in-the-kremlin-then.html | KHRUSHCHEV SEES NASSER 3 HOURS Two Confer in the Kremlin Then Continue Discussion at Official Luncheon | By William J Jordenspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/laos-chief-sees-victory-at-polls-premier-predicts-big-gain-by.html | LAOS CHIEF SEES VICTORY AT POLLS Premier Predicts Big Gain by RightWing Groups Over ProRed Elements | By Tillman Durdinspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/laughton-in-edinburgh-returns-to-british-stage-as-star-director-of.html | LAUGHTON IN EDINBURGH Returns to British Stage as Star Director of Party | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/lawdy-claudy-scores-at-jamaica-to-complete-consecutive-triple-for.html | Lawdy Claudy Scores at Jamaica to Complete Consecutive Triple for Arcaro FILLY EASY VICTOR IN SPRINT FEATURE Lawdy Claudy Is First After Arcaro Wins With Black Dot and Dead Indian | By William R Conklin | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/londoners-greet-their-fair-lady-spiritual-home-of-musical-discovers.html | LONDONERS GREET THEIR FAIR LADY Spiritual Home of Musical Discovers It Is as Good as the Yanks Said It Was | By Drew Middletonspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/m-rs__th-o-ma-sr-o-btn-i.html | M RSTH O MA sR O BtN  I | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/marines-quit-bayonne-base.html | Marines Quit Bayonne Base | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/marionettes-get-backstage-call-from-thrilled-fifthgrade-fans.html | Marionettes Get Backstage Call From Thrilled FifthGrade Fans | By Murray Schumach | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/martha-cannon-engaged-to-wed-walter-dear-2d-they-will-be-married.html | Martha Cannon Engaged to Wed Walter Dear 2d They Will Be Married July 12Both Work or Same Newspaper | Special Io The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/massapequa-boy-slain-in-school-ambushed-in-washroom-classmate-15.html | MASSAPEQUA BOY SLAIN IN SCHOOL Ambushed in Washroom  Classmate 15 Confesses and Reenacts Crime | By Roy R Silverspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mayor-goes-to-bat-for-cricketers-team-from-pakistan-arrives-for.html | Mayor Goes to Bat for Cricketers Team From Pakistan Arrives for Match Here Sunday Beamer Is Their Terminology for the Bean Ball | By Gay Talese | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/melish-to-leave-rectory-monday-ousted-supply-priest-going-somewhere.html | MELISH TO LEAVE RECTORY MONDAY Ousted Supply Priest Going Somewhere in Brooklyn  Father Waits on Court | By Stanley Rowland Jr | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/miss-blalh-perkkns-fancee-of-ensign-david-grunnman.html | Miss Blalh Perkkns Fancee Of Ensign David Grunman | Slxclal to 3le New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/mrsh__g-mmilla-n.html | MRsHG MMILLA N | Sueclal to Tile New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/n-y-u-nips-brooklyn-college-for-7th-in-row-steeb-of-vikings-saves.html | N Y U Nips Brooklyn College for 7th in Row STEEB OF VIKINGS SAVES 65 VICTORY NYU Hurler Checks Rally by Kingsmen  St Johns Subdues Hofstra 40 | By Deane McGowen | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/names-of-1958-winners-of-state-regents-scholarships-in-the-new-york.html | Names of 1958 Winners of State Regents Scholarships in the New York Area Special Awards Are Also Announced for the Study of Science and Mathematics | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |

| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/negro-actor-seen-as-head-of-equity-frederick-oneals-chances-of.html | NEGRO ACTOR SEEN AS HEAD OF EQUITY Frederick ONeals Chances of Election Held Strong Alida Valli Gets Role | By Louis Calta | RE0000288626 | 1986-04-02 | B00000709074 |
|---|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/nehru-urged-to-stay-party-leaders-draft-appeals-to-him-not-to-leave.html | NEHRU URGED TO STAY Party Leaders Draft Appeals to Him Not to Leave Office | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/new-crime-unit-sworn-in-albany-4member-agency-put-right-to-work-by.html | NEW CRIME UNIT SWORN IN ALBANY 4Member Agency Put Right to Work by Harriman  Inquiries to Continue | By Warren Weaver Jrspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/nixon-acclaims-free-argentina-says-on-arrival-that-return-to.html | NIXON ACCLAIMS FREE ARGENTINA Says on Arrival That Return to Democracy Will Mark New Era in U S Ties | By Tad Szulcspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/no-little-awars-indias-envoy-says.html | NO LITTLE AWARS INDIAS ENVOY SAYS | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/nohitter-for-12-innings.html | NoHitter for 12 Innings | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/northeastern-in-front.html | Northeastern in Front | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/norwalk-approves-loan-of-38-million.html | NORWALK APPROVES LOAN OF 38 MILLION | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/nuptials-on-june-28-i-for-judith-e-dublnt.html | Nuptials on June 28 I for Judith E Dublnt | SPECIAL TO THE NEW TIMES | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/opera-new-susannah-city-center-restages-work-by-floyd.html | Opera New Susannah City Center ReStages Work by Floyd | By Ross Parmenter | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/oscar-morgan.html | OSCAR MORGAN | special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/palau-advances-under-u-s-rule-islanders-develop-almost-to-stage-of.html | PALAU ADVANCES UNDER U S RULE Islanders Develop Almost to Stage of Political Parties in 13 Years | By Robert Trumbullspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/panamanian-vessel-sunk.html | Panamanian Vessel Sunk | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/parley-proposes-algerian-regime-north-africans-conference.html | PARLEY PROPOSES ALGERIAN REGIME North Africans Conference Recommends Government in Exile and Federal Union | By Thomas F Bradyspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/peace-bid-gaining-in-pilots-strike-chicagos-mayor-arranges.html | PEACE BID GAINING IN PILOTS STRIKE Chicagos Mayor Arranges Conference in Montreal on Lakes Controversy | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/perlberg-seaton-to-film-the-hook-buy-novel-about-korean-conflict.html | PERLBERG SEATON TO FILM THE HOOK Buy Novel About Korean Conflict Elizabeth Mueller to CoStar With Mitchum | By Thomas M Pryorspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/phone-rates-stir-antitrust-panel-house-unit-told-fcc-got-6.html | PHONE RATES STIR ANTITRUST PANEL House Unit Told FCC Got 6 Memoranda but Barred Action on Toll Charges | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/plan-board-backs-industrial-park-zoning-and-street-changes-for.html | PLAN BOARD BACKS INDUSTRIAL PARK Zoning and Street Changes for 30000000 Brooklyn Project Are Approved FIRST OF KIND IN CITY 15 Light Factory Plants on Landscaped Site Expected to Provide 2000 Jobs | By Paul Crowell | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/popular-exmayor-is-held-sure-to-win-seat-in-naples-election-lauro.html | Popular ExMayor Is Held Sure To Win Seat in Naples Election Lauro Wealthy Shipowner Forced Out by Rome Is Adored by Citizens | By Arnaldo Cortesispecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/popularity-increasing-easy-to-make-at-home.html | Popularity Increasing Easy to Make at Home | By Craig Claiborne | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/powell-witness-accuses-u-s-aide-most-miserable-90-days-threatened.html | POWELL WITNESS ACCUSES U S AIDE Most Miserable 90 Days Threatened by Christy Lennon Tells Court | By Edward Ranzal | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/president-finds-many-60-choices-says-the-g-o-p-has-darn-good-men.html | PRESIDENT FINDS MANY 60 CHOICES Says the G O P Has Darn Good Men for His Office Nixon Gets Praise PRESIDENT FINDS MANY 60 CHOICES | By W H Lawrencespecial to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/president-pushes-arctic-zone-plan-says-gromykos-terming-it.html | PRESIDENT PUSHES ARCTIC ZONE PLAN Says Gromykos Terming It Propaganda Is Almost Silly Defends It as Hope | By Dana Adams Schmidtspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/princeton-wins-164-tigers-overwhelm-penn-team-in-ivy-lacrosse.html | PRINCETON WINS 164 Tigers Overwhelm Penn Team in Ivy Lacrosse Opener | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/probation-data-disappear-here-paternity-books-missing-at-bureau.html | PROBATION DATA DISAPPEAR HERE Paternity Books Missing at Bureau Under Scrutiny PROBATION DATA DISAPPEAR HERE | By Jack Roth | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/profits-off-455-at-inland-steel-regular-dividend-is-earned-and.html | PROFITS OFF 455 AT INLAND STEEL Regular Dividend Is Earned and Declared Others in Industry Report | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/rabbis-condemn-attacks-in-south-600-in-conservative-group-ask.html | RABBIS CONDEMN ATTACKS IN SOUTH 600 in Conservative Group Ask Arrests in Bombing Houses of Worship | By Irving Spiegelspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |

| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ralph-mpearson-artist-critic-74-early-disciple-of-modern-movement.html | RALPH MPEARSON ARTIST CRITIC 74 Early Disciple of Modern Movement DiesOwner of Design Workshop | SDela to The New York TJls | RE0000288626 | 1986-04-02 | B00000709074 |
|---|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/reds-want-peoples-capitalism-and-hanover-bank-fulfills-request-for.html | Reds Want Peoples Capitalism And Hanover Bank Fulfills Request for Booklet | By Albert L Kraus | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/reorganization-plan-backed.html | Reorganization Plan Backed | J A H HOPKINS | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/reuther-promises-threemonth-peace.html | REUTHER PROMISES THREEMONTH PEACE | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/rubber-tin-decline-hits-malaya-hard.html | RUBBER TIN DECLINE HITS MALAYA HARD | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/senate-group-offers-plan-for-federal-help-to-rails-8point-package.html | Senate Group Offers Plan For Federal Help to Rails 8Point Package Includes End to Excises and 700000000 in Loan Guarantees Exceeds Presidents Proposals SENATE UNIT MAPS PLAN TO AID RAILS | By Richard E Mooneyspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/senate-subcommittee-report-on-rails.html | Senate Subcommittee Report on Rails | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sheikh-abdullah-is-rearrested-by-kashmir-police-as-hazard-former.html | Sheikh Abdullah Is Rearrested By Kashmir Police as Hazard Former Prime Minister Held Without Charge Warns Nehru on Indian Role SHEIKH ABDULLAH IS BACK IN PRISON | By A M Rosenthalspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/ship-is-kept-idle-by-hiring-dispute-operator-using-offthedock.html | SHIP IS KEPT IDLE BY HIRING DISPUTE Operator Using OfftheDock Method Meets Opposition From Seamens Union | By Edward A Morrow | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sickness-traced-to-environment-doctors-parley-told-mans-reactions.html | SICKNESS TRACED TO ENVIRONMENT Doctors Parley Told Mans Reactions to Life Cause a Third of Illnesses | By Robert K Plumbspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/small-gains-made-in-london-issues-selective-purchases-erase-some-of.html | SMALL GAINS MADE IN LONDON ISSUES Selective Purchases Erase Some of Tuesdays Falls Leading Oils Up | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/smathers-group-plan-pleases-presidents-of-eastern-railroads.html | Smathers Group Plan Pleases Presidents of Eastern Railroads | By Robert E Bedingfield | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/son-to-mrs-r-l-taylor.html | Son to Mrs R L Taylor | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/steel-expansion-problem-of-cost-youngstown-sheet-official-terms.html | STEEL EXPANSION PROBLEM OF COST Youngstown Sheet Official Terms Merger Necessary for Midwest Project | By Russell Porter | RE0000288626 | 1986-04-02 | B00000709074 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/stevenson-wary-on-summit-talks-urges-semiannual-parleys-at-a-lower.html | STEVENSON WARY ON SUMMIT TALKS Urges SemiAnnual Parleys at a Lower Level STEVENSON WARY ON SUMMIT TALK | By Richard J H Johnstonspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/stock-rally-led-by-oils-and-rails-suez-deal-smathers-report-spur.html | STOCK RALLY LED BY OILS AND RAILS Suez Deal Smathers Report Spur Buying  2898590 Shares Are Traded INDEX UP 261 TO 27768 Steels Recover Strength Kodak Climbs 2 14 Vick 3 18 Kennecott 2 34 STOCK RALLY LED BY OILS AND RAILS | By Burton Crane | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/sunshine-express-george-armistead-smathers.html | Sunshine Express George Armistead Smathers | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/swim-coach-resigns-canoue-to-leave-princeton-for-prep-school.html | SWIM COACH RESIGNS Canoue to Leave Princeton for Prep School Position | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/syrians-souring-on-egypts-curbs-business-men-farmers-and-others.html | SYRIANS SOURING ON EGYPTS CURBS Business Men Farmers and Others Protest Against Loss of Freedom | By Foster Haileyspecial to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/theatre-the-firstborn.html | Theatre The Firstborn | By Brooks Atkinson | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/tigers-turn-back-yanks-to-check-stadium-winning-streak-at-six.html | Tigers Turn Back Yanks to Check Stadium Winning Streak at Six DETROITS 14 HITS TOP BOMBERS 101 Lary of Tigers Scatters 7 Blows in Subduing Yanks  Ford Suffers Loss | By John Drebinger | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/to-act-on-bombings-f-b-i-intervention-advocated-in-southern-attacks.html | To Act on Bombings F B I Intervention Advocated in Southern Attacks | WILL MASLOW | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/tour-in-short-hills-is-hospital-benefit.html | Tour in Short Hills Is Hospital Benefit | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/u-s-ready-to-put-arctic-on-agenda-of-summit-talks-accepts-swedish.html | U S READY TO PUT ARCTIC ON AGENDA OF SUMMIT TALKS Accepts Swedish Proposal on Plan for Aerial Check Over Polar Regions AVOIDANCE OF VETO SEEN Decision Reported Reached After Western Delegates to U N Weigh Issue US READY TO PUT ARCTIC ON AGENDA | By Lindesay Parrottspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/u-ssoviet-pact-on-films-nearer-prices-russians-will-pay-is-sole.html | U SSOVIET PACT ON FILMS NEARER Prices Russians Will Pay Is Sole Problem Accord on Documentaries Reached | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/vacations-on-the-moon-predicted-in-year-2000.html | Vacations on the Moon Predicted in Year 2000 | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |

| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/voting-machine-praised.html | Voting Machine Praised | F G REINICKE | RE0000288626 | 1986-04-02 | B00000709074 |
|---|---|---|---|---|---|---|
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/wallace-goldstein.html | WALLACE GOLDSTEIN | Special toruhe New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/walter-s-vanderbilti.html | WALTER S VANDERBILTI | SpLClaJ 0 The NeW York TimP s | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/washington-to-free-funds-of-cairo-and-suez-group-u-s-will-release-s.html | Washington To Free Funds Of Cairo and Suez Group U S WILL RELEASE SUEZ FUNDS TODAY | By E W Kenworthyspecial To the New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/westfield-vote-split-school-expansion-approved-but-swimming-pool.html | WESTFIELD VOTE SPLIT School Expansion Approved but Swimming Pool Loses | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/william-a-kraus-i.html | WILLIAM A KRAUS I | Special to Tile New Yorkimes I | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/williamsburg-leader-retiring-from-project.html | Williamsburg Leader Retiring From Project | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/wood-field-and-stream-only-trying-conditions-stir-interest-of.html | Wood Field and Stream Only Trying Conditions Stir Interest Of Hardier Type of Trout Angler | By John W Randolph | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/yales-3run-7th-downs-army-75-conner-of-cadets-belts-two-homers-penn.html | YALES 3RUN 7TH DOWNS ARMY 75 Conner of Cadets Belts Two Homers Penn Defeats Princeton Nine by 63 | Special to The New York Times | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-01 | https://www.nytimes.com/1958/05/01/archives/zeckendorf-buys-young-holding-in-chesapeake-industries-inc.html | Zeckendorf Buys Young Holding In Chesapeake Industries Inc ZECKENDORF BUYS 20 OF COMPANY | By John S Tompkins | RE0000288626 | 1986-04-02 | B00000709074 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/100000-parade-in-caracas.html | 100000 Parade in Caracas | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/300-girls-mob-tommy-steele.html | 300 Girls Mob Tommy Steele | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/4-acting-for-gerlach-group-makes-decisions-for-iii-westchester-gop.html | 4 ACTING FOR GERLACH Group Makes Decisions for III Westchester GOP Chief | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/4-pacifists-seized-at-sea-off-hawaii-4-pacifists-sail-arrested-at.html | 4 Pacifists Seized At Sea Off Hawaii 4 PACIFISTS SAIL ARRESTED AT SEA | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/8-held-in-cross-burning.html | 8 Held in Cross Burning | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/a-e-c-pledges-safety-says-fallout-will-be-minimal-outside-test.html | A E C PLEDGES SAFETY Says FallOut Will Be Minimal Outside Test Danger Area | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/a-living-memorial-suggested.html | A Living Memorial Suggested | LILLIAN C WILLIAMS | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/about-new-york-window-artist-delves-into-the-unorthodox-in.html | About New York Window Artist Delves Into the Unorthodox in Glittering Displays at Tiffanys | By Meyer Berger | RE0000288625 | 1986-04-02 | B00000709075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/advertising-this-is-a-salesmans-market.html | Advertising This Is a Salesmans Market | By Carl Spielvogel | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/alisoiietln62i-irian-envoy-amisassador-tb-britain-s-dead-forhaer.html | ALISOIIEtLN62i IRIAN ENVOY Amisassador tb Britain s Dead Forhaer Premier Aiso Held Cabinet Posts | Sl3eela to Tlle ew York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/andersons-play-opens-the-golden-six-presented-at-boston-u-theatre.html | ANDERSONS PLAY OPENS The Golden Six Presented at Boston U Theatre | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/argentina-hands-reins-to-frondizi-new-president-is-sworn-in-nixon.html | ARGENTINA HANDS REINS TO FRONDIZI New President Is Sworn In Nixon Misses the Oath Peronists Demonstrate ARGENTINA HANDS REINS TO FRONDIZI | By Tad Szulcspecial To The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/art-altman-paintings-young-atmosphere-draftsman-displays-his-work.html | Art Altman Paintings Young Atmosphere Draftsman Displays His Work in First Exhibition Here | By Dore Ashton | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/australian-alien-bill-plan-would-abolish-tests-aimed-at-barring.html | AUSTRALIAN ALIEN BILL Plan Would Abolish Tests Aimed at Barring Asians | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/benson-rejects-dairy-help-plan-says-it-would-raise-prices-and-give.html | BENSON REJECTS DAIRY HELP PLAN Says It Would Raise Prices and Give Too Much Power to Stabilization Board | By William M Blairspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/benson-will-journey-to-soviet-in-summer.html | Benson Will Journey To Soviet in Summer | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/blumnagel.html | BlumNagel | lecial to The ew Yorl Tlmez | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/british-end-retest-of-polio-vaccines.html | BRITISH END RETEST OF POLIO VACCINES | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/british-give-data-on-a-new-missile-also-announce-improved-radar.html | BRITISH GIVE DATA ON A NEW MISSILE Also Announce Improved Radar System Macmillan Clashes With Laborite | By Kennett Lovespecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/broadcasters-close-coast-convention-present-2-awards.html | Broadcasters Close Coast Convention Present 2 Awards | By Oscar Godboutspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/broadcasters-reply.html | Broadcasters Reply | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/cavity-linked-to-saliva-study-reports-on-a-chemical-that-protects.html | CAVITY LINKED TO SALIVA Study Reports on a Chemical That Protects Teeth | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/cecelia-parker-in-hardy-movie-kid-sister-in-series-ending-12year.html | CECELIA PARKER IN HARDY MOVIE Kid Sister In Series Ending 12Year Screen Absence James Garner in Film | By Thomas M Pryorspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/charkes-hchmitt.html | CHARkES HCHMITT | i Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/colorado-river-case-resumes.html | Colorado River Case Resumes | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/commuters-on-erie-hit-ferry-rise-plan.html | COMMUTERS ON ERIE HIT FERRY RISE PLAN | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/cuba-marks-labor-day-union-leader-calls-election-solution-for.html | CUBA MARKS LABOR DAY Union Leader Calls Election Solution for Violence | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/curran-bid-tabled-by-labor-council.html | CURRAN BID TABLED BY LABOR COUNCIL | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/danish-princess-is-regent.html | Danish Princess Is Regent | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/debut-in-caracas-for-philharmonic-new-york-orchestra-offers-first.html | DEBUT IN CARACAS FOR PHILHARMONIC New York Orchestra Offers First of Three Concerts Raising Funds for Charity | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/decor-troubleshooter-used-to-same-problems.html | Decor TroubleShooter Used to Same Problems | By Cynthia Kellogg | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/democrats-to-hear-harriman.html | Democrats to Hear Harriman | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/detect-intense-block-to-space-traveler-600-miles-up-a-radiation.html | Detect Intense Block to Space Traveler 600 Miles Up A RADIATION BAND IS FOUND IN SPACE | By John W Finneyspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/dissent-revealed-in-56-a-t-t-suit-exu-s-legal-aide-did-not-sign.html | DISSENT REVEALED IN 56 A T T SUIT ExU S Legal Aide Did Not Sign Consent Decree in Trust Case House Told | By Anthony Lewisspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/dulles-foresees-a-cold-war-curb-in-arctic-watch-hints-u-s-may-cut.html | DULLES FORESEES A COLD WAR CURB IN ARCTIC WATCH Hints U S May Cut Flights of Strategic Bombers if Soviet Backs Plan SAYS OFFER IS SINCERE Reveals Private Meetings With Moscow Aides Here Denies Gromyko Charges Dulles Sees Accord on Arctic As Cold War Turning Point | By E W Kenworthyspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/dulles-upholds-west-on-arab-oil-he-tells-mideast-moscow-is-no.html | DULLES UPHOLDS WEST ON ARAB OIL He Tells Mideast Moscow Is No Market Stresses Task of Distribution | By Dana Adams Schmidtspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/easing-traffic-congestion-action-taken-to-alleviate-tieups-in.html | Easing Traffic Congestion Action Taken to Alleviate TieUps in Garment District Cited | CHARLES F PREUSSE | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/eisenhowers-link-to-s-a-c-not-direct.html | EISENHOWERS LINK TO S A C NOT DIRECT | Special To The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/engagementis-terminated.html | EngagementIs Terminated | Special To The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/erics-boy-formerly-a-trotter-proves-hes-no-snail-in-pace-gelding.html | Erics Boy Formerly a Trotter Proves Hes No Snail in Pace Gelding Gains 5th Victory in 6 Starts Billys Lady Is Second at Westbury | By Michael Straussspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/exportimport-bank-loses-50-on-a-loan.html | ExportImport Bank Loses 50 on a Loan | Special To The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/fashion-show-slated-at-mount-st-vincent.html | Fashion Show Slated At Mount St Vincent | Special To The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/faubus-assailed-on-law-day-here-his-use-of-troops-offended-u-s.html | FAUBUS ASSAILED ON LAW DAY HERE His Use of Troops Offended U S Tradition Harriman Says at Court Fete | By Murray Illson | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/firemen-call-strike-on-canadian-pacific.html | FIREMEN CALL STRIKE ON CANADIAN PACIFIC | Special To The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/fluoride-foes-get-rebuff-on-debate.html | FLUORIDE FOES GET REBUFF ON DEBATE | Special To The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/frank-j-volker.html | FRANK J VOLKER | Special To The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/frugality-of-u-s-decried-in-palau-islands-rundown-facilities-stir.html | FRUGALITY OF U S DECRIED IN PALAU Islands RunDown Facilities Stir Criticism Japanese Rule Recalled Fondly | By Robert Trumbullspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/g-m-stands-firm-on-pay-proposal-official-says-company-offer-would.html | G M STANDS FIRM ON PAY PROPOSAL Official Says Company Offer Would Bring 16c Hourly Increase to 350000 | By Damon Stetsonspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |

| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/georgetown-honors-judge.html | Georgetown Honors Judge | By Religious News Service | RE0000288625 | 1986-04-02 | B00000709075 |
|---|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/germans-protest-atomic-arms-use-socialist-and-labor-unions-stage.html | GERMANS PROTEST ATOMIC ARMS USE Socialist and Labor Unions Stage Rallies  Adenauer Denounces Campaign | By Arthur J Olsenspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/gop-fight-seen-for-coudert-seat-curran-holds-contest-now-certain-as.html | GOP FIGHT SEEN FOR COUDERT SEAT Curran Holds Contest Now Certain as Campaign Is Pressed by Lindsay | By Richard Amper | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/harold-a-williams.html | HAROLD A WILLIAMS | Special to The New York Ttmes | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hearts-tenacity-cited-by-scientist-doctors-parley-told-organ-can.html | HEARTS TENACITY CITED BY SCIENTIST Doctors Parley Told Organ Can Survive 2 or 3 Hours Without Blood Supply | By Robert K Plumbspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/high-court-airs-aniline-seizure-debate-turns-on-failure-to-yield.html | HIGH COURT AIRS ANILINE SEIZURE Debate Turns on Failure to Yield Records Justices Question U S Charges | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/house-approves-presidents-plan-on-jobless-pay-southern-democrats.html | HOUSE APPROVES PRESIDENTS PLAN ON JOBLESS PAY Southern Democrats Help to Defeat Their Partys Broader Bill 223165 SENATE GETS MEASURE It Provides for 13 Weeks of Extra Benefits at Rates Ranging Up to 45 HOUSE APPROVES JOBLESS PAY BILL | By John D Morrisspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/house-set-to-act-on-alaskas-bid-statehood-showdown-vote-long.html | HOUSE SET TO ACT ON ALASKAS BID Statehood Showdown Vote Long Blocked in Congress Expected by May 15 | By C P Trussellspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/hugh-a-mull-ins-71-insurance-official.html | HUGH A MULI INS 71 INSURANCE OFFICIAL | pecal to The lqew York Tlxes | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/in-the-nation-wanted-a-watchdog-that-wont-turn-wolf.html | In The Nation Wanted A Watchdog That Wont Turn Wolf | By Arthur Krock | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/italian-cave-yields-ancient-art-gallery-italy-cave-yields-old-art.html | Italian Cave Yields Ancient Art Gallery ITALY CAVE YIELDS OLD ART GALLERY | By Arnaldo Cortesispecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/jerseywoman-dies-at101.html | JerseyWoman Dies at101 | Special to ew York ITme | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/kings-point-to-build-chapel.html | Kings Point to Build Chapel | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/kraft-theatre-to-end-run-on-tv-drama-series-time-will-be-shared-by.html | KRAFT THEATRE TO END RUN ON TV Drama Series Time Will Be Shared by Milton Berle  Ann Sothern Eyes Show | By Val Adams | RE0000288625 | 1986-04-02 | B00000709075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/labouisse-resigns-u-n-position-as-palestine-refugee-aid-head-exu-s.html | Labouisse Resigns U N Position As Palestine Refugee Aid Head ExU S Diplomat Is Retiring for Personal Reasons In Post Since June 1954 | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/lessons-of-the-heikkila-case.html | Lessons of the Heikkila Case | WILLIAM EHRENPREIS | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/lincoln-sq-plan-upheld-as-legal-by-appeals-court-protest-against.html | LINCOLN SQ PLAN UPHELD AS LEGAL BY APPEALS COURT Protest Against Sale of Land to Fordham Fails Work Expected to Start Soon LINCOLN SQ PLAN UPHELD BY COURT | By Charles Grutzner | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/london-borough-flies-a-red-flag-union-jacks-hoisted-near-town-hall.html | LONDON BOROUGH FLIES A RED FLAG Union Jacks Hoisted Near Town Hall Offset Banner Put Up by Laborites | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/margaret-r-stroud-prospective-bride.html | Margaret R Stroud Prospective Bride | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mecca-pilgrim-ship-bombed-in-celebes.html | MECCA PILGRIM SHIP BOMBED IN CELEBES | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/menderes-reaches-new-delhi.html | Menderes Reaches New Delhi | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/merit-awards-go-to-1000-students-62-from-new-york-district-receive.html | MERIT AWARDS GO TO 1000 STUDENTS 62 From New York District Receive FourYear College Scholarships After Tests | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/miss-dickinson-david-saunders-wed-in-norfolk-she-becomes-the-bride.html | Miss Dickinson David Saunders Wed in Norfolk She Becomes the Bride Of ExNavy Officer In Civil Ceremony | Icial to Tha Naw York TIme | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/miss-elinor-k-hyle-fiancee-of-student.html | Miss Elinor K Hyle Fiancee of Student | Special to The New Ye rk Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/miss-flora-townley.html | MISS FLORA TOWNLEY | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/miss-rollinson-engaged-to-wed-raf-officer-former-paris-student-to.html | Miss Rollinson Engaged to Wed RAF Officer Former Paris Student To Be Bride ou Flight Lieut John Bever | Specla l tohe Nev York Ttmel | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mitchell-expects-tax-decision-soon-sees-a-determination-in-30-to-60.html | MITCHELL EXPECTS TAX DECISION SOON Sees a Determination in 30 to 60 Days Terms a Cut Best Emergency Weapon MITCHELL EXPECTS TAX DECISION SOON | By Edwin L Dale Jrspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/modern-museum-opens-to-crowds-seurat-show-interrupted-by-fire-draws.html | MODERN MUSEUM OPENS TO CROWDS Seurat Show Interrupted by Fire Draws Throngs to New First Floor | By Sanka Knox | RE0000288625 | 1986-04-02 | B00000709075 |

| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mohamed-backs-union-moroccan-king-endorses-an-immediate-north.html | MOHAMED BACKS UNION Moroccan King Endorses an Immediate North Africa Tie | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
|---|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/moscow-may-day-has-peace-theme-malinovsky-assails-west-on-atom.html | MOSCOW MAY DAY HAS PEACE THEME Malinovsky Assails West on Atom Tests Nasser Sees Military Parade | By William J Jordenspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-cruikshank-has-child.html | Mrs Cruikshank Has Child | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-herbert-b-howe.html | MRS HERBERT B HOWE | Special to Ttle New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-john-g-m-hilton-.html | MRS JOHN G M HILTON | oeclal to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-joseph-malpere.html | MRS JOSEPH MALPERE | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/mrs-kross-accused-by-one-of-top-aides-on-outbreak-in-jail.html | Mrs Kross Accused By One of Top Aides On Outbreak in Jail CORRECTION CHIEF ACCUSED BY AIDE | By Jack Roth | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/nehru-angrily-appeals-to-aides-to-let-him-quit-post-for-a-while-is.html | Nehru Angrily Appeals to Aides To Let Him Quit Post for a While Is Motivated by Disquiet Over the Way Things Are Going in His Party and Country Backers Beg Him to Stay | By A M Kosenthalspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-housing-unit-sworn-by-mayor-3-authority-members-take-office.html | NEW HOUSING UNIT SWORN BY MAYOR 3 Authority Members Take Office Headed by Reid Robbins Madigan Named | By Paul Crowell | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/new-school-near-for-white-plains-9670000-dream-to-be-costliest-in.html | NEW SCHOOL NEAR FOR WHITE PLAINS 9670000 Dream to Be Costliest in Westchester Gaining Public Favor VOTE ON BONDS TUESDAY 7500000 Authorized Two Years Ago but 2170000 More Now Is Needed | By Merrill Folsomspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/nlrb-bids-court-end-pilots-strike-seeks-injunction-against-pickets.html | NLRB BIDS COURT END PILOTS STRIKE Seeks Injunction Against Pickets and Refusal to Unload Lake Cargo | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/oscar-torp-dead-leader-in-norway-president-of-parliament-64-was.html | OSCAR TORP DEAD LEADER IN NORWAY President of Parliament 64 Was Premier in 195155 Headed Labor Party | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/passport-check-eased-one-will-suffice-for-travel-in-all-scandinavia.html | PASSPORT CHECK EASED One Will Suffice for Travel in All Scandinavia | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/patricia-neway-sings-opera-role-heard-as-mme-flora-at-city-center.html | PATRICIA NEWAY SINGS OPERA ROLE Heard as Mme Flora at City Center in Medium Part of Menotti Double Bill | EDWARD DOWNES | RE0000288625 | 1986-04-02 | B00000709075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pauling-claim-challenged-scientists-view-regarding-menace-of-carbon.html | Pauling Claim Challenged Scientists View Regarding Menace of Carbon 14 Called Incorrect | J LAURENCE KULPWALLACE S BROECKERARTHUR R SCHULERT | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/philips-portrait-termed-ghostly-artists-death-halted-work-in-london.html | PHILIPS PORTRAIT TERMED GHOSTLY Artists Death Halted Work in London Show Picture of Queen Is Featured | By Thomas P Ronanspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/play-in-jersey-to-aid-a-childrens-theatre.html | Play in Jersey to Aid A Childrens Theatre | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pleven-marks-time-awaits-decision-by-socialists-on-joining-his.html | PLEVEN MARKS TIME Awaits Decision by Socialists on Joining His Cabinet | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/politics-is-hinted-in-apalachin-case-reuter-in-final-report-to.html | POLITICS IS HINTED IN APALACHIN CASE Reuter in Final Report to Harriman Theorizes Gang Discussed Lobbying Lobbying on Apalachin Agenda Reuter Indicates in Last Report | By Peter Kihss | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pope-bids-labor-reject-atheism-pius-in-may-day-allocution-appeals.html | POPE BIDS LABOR REJECT ATHEISM Pius in May Day Allocution Appeals to Italys Workers to Guard Their Future | By Paul Hofmannspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/pravda-says-flight-in-space-affected-laikas-heartbeat-pravda.html | Pravda Says Flight in Space Affected Laikas Heartbeat PRAVDA DISCLOSES LAIKA PULSE DATA | By Harry Schwartz | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/raab-warns-on-split-austrian-chief-indicates-the-ending-of.html | RAAB WARNS ON SPLIT Austrian Chief Indicates the Ending of Coalition | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rail-carloadings-off-227-from-57-revenue-freight-last-week-totaled.html | RAIL CARLOADINGS OFF 227 FROM 57 Revenue Freight Last Week Totaled 533724 Units a Drop of 157065 | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/reds-parade-armed-forces.html | Reds Parade Armed Forces | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rehabilitation-program-nears-for-campanella.html | Rehabilitation Program Nears for Campanella | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rev-loriot-bozorth-jr.html | REV LORIOT BOZORTH JR | S3eclat to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rhodesia-head-calls-british-labor-a-foe.html | RHODESIA HEAD CALLS BRITISH LABOR A FOE | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/rogers-bids-public-back-courts-against-kill-the-umpire-view-support.html | Rogers Bids Public Back Courts Against Kill the Umpire View SUPPORT COURTS ROGERS APPEALS | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/ruth-goetz-doing-play-and-comedy-writing-serious-work-and-teaming.html | RUTH GOETZ DOING PLAY AND COMEDY Writing Serious Work and Teaming With Kaufman Howe Hummel | By Sam Zolotow | RE0000288625 | 1986-04-02 | B00000709075 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sales-up-for-week-department-store-volume-in-nation-showed-4-rise.html | SALES UP FOR WEEK Department Store Volume in Nation Showed 4 Rise | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/school-heads-pay-raised-to-37500-5000-increase-voted-by-education.html | SCHOOL HEADS PAY RAISED TO 37500 5000 Increase Voted by Education Board Only Mayors Salary Higher MOVE CALLED SURPRISE Complexities of Post Are Cited at Public Hearing  Rise Effective at Once | By Leonard Buder | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/seaton-terms-plan-for-helping-mining-no-political-deal.html | Seaton Terms Plan For Helping Mining No Political Deal | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/senate-in-clash-over-court-curb-javits-denounces-bill-as-raid.html | SENATE IN CLASH OVER COURT CURB Javits Denounces Bill as Raid  Johnston Calls It Blow at Despotism | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/shares-in-london-in-broad-advance-gains-of-1s-widespread-in.html | SHARES IN LONDON IN BROAD ADVANCE Gains of 1s Widespread in Industrials  Index Up 19 Points to 1690 | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/shortrange-tax-cut-opposed.html | ShortRange Tax Cut Opposed | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sixteen-horses-named-for-163000-kentucky-derby-tomorrow-post-13-is.html | Sixteen Horses Named for 163000 Kentucky Derby Tomorrow POST 13 IS DRAWN BY SILKY SULLIVAN Coast Colt Is Second Choice to Tim Tam Who Receives No 2 Starting Slot | By Joseph C Nicholsspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/skilled-hands-make-unusual-boats-but-both-belong-to-one-man-myron.html | Skilled Hands Make Unusual Boats But Both Belong to One Man Myron Warr of Florida | By Clarence E Lovejoy | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/sports-of-the-times-music-hath-charms.html | Sports of The Times Music Hath Charms | By Arthur Daley | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/spotlight-on-pentagon-house-hearing-on-reorganization-seen-as-vital.html | Spotlight on Pentagon House Hearing on Reorganization Seen As Vital Effort to Clarify Bills Scope | By Hanson W Baldwin | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/state-chairmen-map-gop-drives-leaders-in-northeastern-area-meet.html | STATE CHAIRMEN MAP GOP DRIVES Leaders in Northeastern Area Meet With Alcorn Here on Fall Programs | By Leo Egan | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/state-department-transcript-of-remarks-by-secretary-dulles-at-news.html | State Department Transcript of Remarks by Secretary Dulles at News Conference | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/steel-gain-seen-through-merger-youngstown-aide-testifies-on.html | STEEL GAIN SEEN THROUGH MERGER Youngstown Aide Testifies on Bethlehem Plan at Antitrust Trial Here | By Russell Porter | RE0000288625 | 1986-04-02 | B00000709075 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/stocks-advance-but-slip-at-end-average-closes-at-27918-up-150-on.html | STOCKS ADVANCE BUT SLIP AT END Average Closes at 27918 Up 150 on Turnover of 2630000 Shares RAILS TOUCH 1958 HIGH Polaroid Jumps 3 34 Points Alcoa 1 12 CocaCola Falls on a Big Sale STOCKS ADVANCE BUT SLIP AT END | By Burton Crane | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/strong-men-to-meet-here-this-month-on-even-terms.html | Strong Men to Meet Here This Month on Even Terms | By Joseph M Sheehan | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/student-15-faces-l-i-death-trial-prosecutor-will-press-for.html | STUDENT 15 FACES L I DEATH TRIAL Prosecutor Will Press for FirstDegree Indictment in School Shotgun Killing | By Roy R Silverspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/terry-murray-gives-a-piano-recital-here.html | TERRY MURRAY GIVES A PIANO RECITAL HERE | H C S | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/the-fate-of-mankind.html | The Fate of Mankind | H KONINGSBERGER | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/the-theatre-jane-eyre-adaptation-of-bronte-novel-at-belasco.html | The Theatre Jane Eyre Adaptation of Bronte Novel at Belasco | By Brooks Atkinson | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/thomsoniana-played-peggy-glanvillehicks-suite-heard-at-eastman.html | THOMSONIANA PLAYED Peggy GlanvilleHicks Suite Heard at Eastman Festival | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/three-teams-share-first-place-in-westchester-pro-golf-at-vernon.html | Three Teams Share First Place in Westchester Pro Golf at Vernon Hills TURNESA TANDEM IN DEADLOCK AT 65 Mike and Jim in Tie With Barron and Homa Duos on Tuckahoe Links | By Lincoln A Werdenspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/top-marine-sees-a-threat-to-corps-in-pentagon-bill-marine-head-sees.html | Top Marine Sees a Threat To Corps in Pentagon Bill MARINE HEAD SEES A THREAT TO CORPS | By Russell Bakerspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/trade-fair-will-introduce-vietnamese-to-americans.html | Trade Fair Will Introduce Vietnamese to Americans | By Gloria Emerson | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/tv-review-rumors-of-evening-is-nostalgic-war-story.html | TV Review Rumors of Evening Is Nostalgic War Story | By John P Shanley | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/twin-foul-marks-dash-at-jamaica-red-cadet-is-placed-first-loukenmac.html | TWIN FOUL MARKS DASH AT JAMAICA Red Cadet Is Placed First Loukenmac Drops to Last Viscount Disqualified Too | By William R Conklin | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/u-s-enters-lists-at-brussels-fair-opening-of-pavilion-theatre-with.html | U S ENTERS LISTS AT BRUSSELS FAIR Opening of Pavilion Theatre With South Pacific Film Competes With Oistrakh | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |

| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/u-s-judge-is-retiring.html | U S Judge Is Retiring | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
|---|---|---|---|---|---|---|
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/u-s-urged-to-aid-african-freedom-arden-house-session-hears.html | U S URGED TO AID AFRICAN FREEDOM Arden House Session Hears Washington Official Appeal for Vision and Fidelity | By Michael Clarkspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/un-chief-appeals-for-arms-talk-now-un-chief-urges-arms-talks-now.html | UN Chief Appeals For Arms Talk Now UN CHIEF URGES ARMS TALKS NOW | By Lindesay Parrottspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/union-is-ordered-to-drop-top-aide-united-textile-workers-get-aflcio.html | UNION IS ORDERED TO DROP TOP AIDE United Textile Workers Get AFLCIO Ultimatum on Hyman of New York | By Joseph A Loftusspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/walkout-in-jersey-by-building-unions-slows-construction.html | Walkout in Jersey By Building Unions Slows Construction | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/walmsley-releases-2-ending-of-pledges-not-to-run-alters-upstate.html | WALMSLEY RELEASES 2 Ending of Pledges Not to Run Alters Upstate Senate Race | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/williams-to-run-again-democrat-seeks-sixth-term-as-michigan.html | WILLIAMS TO RUN AGAIN Democrat Seeks Sixth Term as Michigan Governor | Special to The New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/wood-field-and-stream-group-praising-trout-stream-warned-to-lower.html | Wood Field and Stream Group Praising Trout Stream Warned to Lower Boom or Bust Rivers Seams | By John W Randolphspecial To the New York Times | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/yankees-defend-stadium-infield-grass-is-a-little-long-there-they.html | YANKEES DEFEND STADIUM INFIELD Grass Is a Little Long There They Admit but Cali Tiger Slur Unjustified | By Roscoe McGowen | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-02 | https://www.nytimes.com/1958/05/02/archives/yugoslav-bishop-off-to-rome.html | Yugoslav Bishop Off to Rome | Religious News Service | RE0000288625 | 1986-04-02 | B00000709075 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/2-labor-disputes-erupt-in-tv-field-union-asks-jurisdiction-on-tape.html | 2 LABOR DISPUTES ERUPT IN TV FIELD Union Asks Jurisdiction on Tape Technicians and Networks Bar Contract | By Richard F Shepard | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/2-oxford-men-accused-face-hearing-about-article-charging-western.html | 2 OXFORD MEN ACCUSED Face Hearing About Article Charging Western Spying | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/21-scientists-named-for-atomics-parley.html | 21 SCIENTISTS NAMED FOR ATOMICS PARLEY | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/3-new-techniques-to-tame-hbomb-disclosed-by-aec-us-scientists-add.html | 3 NEW TECHNIQUES TO TAME HBOMB DISCLOSED BY AEC US Scientists Add Methods for Controlling Power of Thermonuclear Reaction USE OF WEAPON URGED Columbia Physicist Suggests Blasting of Small Devices in Sealed Canyons 3 NEW TECHNIQUES DISCLOSED BY AEC | By John W Finneyspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/300-in-state-win-nursing-grants-were-among-2544-tested-for.html | 300 IN STATE WIN NURSING GRANTS Were Among 2544 Tested for Scholarships To Get 200 to 500 a Year | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/373-of-840-pass-state-bar-test-346-certified-to-appellate-division.html | 373 OF 840 PASS STATE BAR TEST 346 Certified to Appellate Division  Rest Must Show Proof of Compliance | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/a-neutral-africa-viewed-as-asset-arden-house-panels-see-gain-for-u.html | A NEUTRAL AFRICA VIEWED AS ASSET Arden House Panels See Gain for U S in NonAlignment for the New Nations | By Michael Clarkspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ablepupil-plan-gets-wider-test-new-canaan-extend-ability-grouping.html | ABLEPUPIL PLAN GETS WIDER TEST New Canaan Extend Ability Grouping to Lower Grades in September | By David Andersonspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/addis-ababa-chosen-selected-for-headquarters-of-new-u-n-economic.html | ADDIS ABABA CHOSEN Selected for Headquarters of New U N Economic Unit | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/air-force-backs-defense-revision-gen-white-sees-no-crippling-of.html | AIR FORCE BACKS DEFENSE REVISION Gen White Sees No Crippling of Services in Supporting Language of Measure Air Force Backs Defense Plan White Sees Services Unimpaired | By Russell Bakerspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/aircrafts-steels-lead-market-rise-former-climb-on-contract-hopes.html | AIRCRAFTS STEELS LEAD MARKET RISE Former Climb on Contract Hopes Average Gains 122 Points to 28040 THIRD DAY OF ADVANCE Boeing Up 1 12 United 2 12  Polaroid Adds 1 34 and BristolMyers 3 33 | By Burton Crane | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/allenclements.html | AllenClements | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ambassador-reports.html | Ambassador Reports | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/apprentices-star-in-jamaica-races-peakes-3-winners-include-sir.html | APPRENTICES STAR IN JAMAICA RACES Peakes 3 Winners Include Sir Robby Leonard First Aboard Two Mounts | By William R Conklin | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/auto-union-and-g-m-step-up-bargaining.html | AUTO UNION AND G M STEP UP BARGAINING | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/baritone-makes-debut-michael-minsky-is-heard-in-carnegie-recital.html | BARITONE MAKES DEBUT Michael Minsky Is Heard in Carnegie Recital Hall | H C S | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/benson-may-plumb-trade-with-soviet.html | BENSON MAY PLUMB TRADE WITH SOVIET | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/bogota-smashes-attempted-coup-four-members-of-colombian-junta-are.html | BOGOTA SMASHES ATTEMPTED COUP Four Members of Colombian Junta Are Kidnapped but 5th Suppresses Rising BOGOTA CRUSHES A POLICE REVOLT | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/bonn-would-drop-anticartel-law-adenauer-said-to-seek-end-of.html | BONN WOULD DROP ANTICARTEL LAW Adenauer Said to Seek End of Commitment to West to Break Up Trusts | By M S Handlerspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/british-reserves-at-3-12year-high.html | British Reserves at 3 12Year High | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/british-union-rebuffed-labor-minister-declines-to-act-in-bus.html | BRITISH UNION REBUFFED Labor Minister Declines to Act in Bus Dispute | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/brown-nine-trips-columbia-by-62-lions-warren-smith-routed-in-2d.html | BROWN NINE TRIPS COLUMBIA BY 62 Lions Warren Smith Routed in 2d Inning Dartmouth Downs Cornell 114 | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/building-strike-grows-in-jersey-200-bricklayers-in-camden-join.html | BUILDING STRIKE GROWS IN JERSEY 200 Bricklayers in Camden Join PayTieUp That Has Hit 4 Counties in North | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/canal-zone-claimed-50-panamanian-flags-set-up-in-it-by-students.html | CANAL ZONE CLAIMED 50 Panamanian Flags Set Up in It by Students | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/charles-h-ruby.html | CHARLES H RUBY | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/coast-educator-inducted.html | Coast Educator Inducted | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/communist-purge-for-unity-asked-thompson-bids-party-excise.html | COMMUNIST PURGE FOR UNITY ASKED Thompson Bids Party Excise Cancerous Internal Rift Charges Conspiracy | By Harry Schwartz | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/couple-die-within-6-hours.html | Couple Die Within 6 Hours | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/cuban-held-in-seizure-said-to-have-led-group-that-kidnapped-auto.html | CUBAN HELD IN SEIZURE Said to Have Led Group That Kidnapped Auto Racer | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/declines-recorded-in-insured-jobless-and-new-claimants-insured.html | Declines Recorded In Insured Jobless And New Claimants INSURED JOBLESS SHOW A DECLINE | By Edwin L Dale Jrspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/defect-is-found-in-b47-bombers-modification-set-planes-mainstay-of.html | DEFECT IS FOUND IN B47 BOMBERS MODIFICATION SET Planes Mainstay of SAC Show Structural Flaws in LowLevel Flight DEFECT IS FOUND IN B47 BOMBERS | By Jack Raymondspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |

| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/dulles-says-world-is-kept-on-brink-by-russian-veto.html | Dulles Says World Is Kept On Brink by Russian Veto | By John H Fentonspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
|---|---|---|---|---|---|---|
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/eightrun-rally-decides.html | EightRun Rally Decides | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/eisenhower-plans-july-canada-trip-dulles-to-go-along-on-visit.html | EISENHOWER PLANS JULY CANADA TRIP Dulles to Go Along on Visit  Mutual Problems May Be Discussed in Ottawa | By Richard E Mooneyspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/election-is-orderly.html | Election Is Orderly | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/fayknox.html | FayKnox | I Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/fitted-fashions-are-the-preference-of-five-leading-designers-all.html | Fitted Fashions Are the Preference of Five Leading Designers All Welcome Return Of Shorter Skirt  4 Score Chemise | By Carrie Donovan | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/for-pedestrian-safety-campaign-said-to-be-beamed-to-both-walking.html | For Pedestrian Safety Campaign Said to Be Beamed to Both Walking and Driving Population | T J MCINERNEY | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/foreign-affairs-west-germany-and-nuclear-arms.html | Foreign Affairs West Germany and Nuclear Arms | By C L Sulzberger | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/girl-wins-poetry-prize-mt-holyoke-award-goes-to-a-barnard-senior.html | GIRL WINS POETRY PRIZE Mt Holyoke Award Goes to a Barnard Senior | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hagen-is-undaunted-by-radiation-belt.html | HAGEN IS UNDAUNTED BY RADIATION BELT | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/haitians-impose-a-state-of-siege-assembly-confers-special-powers-on.html | HAITIANS IMPOSE A STATE OF SIEGE Assembly Confers Special Powers on Government Oppositionist Outlawed | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hall-seating-cut-as-people-grow-lincoln-sq-concert-center-revised.html | HALL SEATING CUT AS PEOPLE GROW Lincoln Sq Concert Center Revised to Suit Sturdier and Taller Americans AUDIENCE OF 2400 SET Acoustics Concept and High Costs Cited in Curtailing Size and Capacity | By Howard Taubman | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hanson-revives-work-offers-lament-for-beowulf-at-rochester-festival.html | HANSON REVIVES WORK Offers Lament for Beowulf at Rochester Festival | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/head-of-state-afl-dies-at-job-parley-state-afl-head-dies-at-parley.html | Head of State AFL Dies at Job Parley State AFL Head Dies at Parley After Pleading for Aid to Jobless | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/hordes-of-wood-ticks-infest-suffolk-county.html | Hordes of Wood Ticks Infest Suffolk County | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/i-miss-rosalie-a-burns.html | I MISS ROSALIE A BURNS | lclt to The NW York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ijohn-c-v-lammerdingi.html | IJOHN C V LAMMERDINGI | Special to The New York TmeB | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/insurers-clash-on-annuity-plan-shanks-backs-jersey-bills-on.html | INSURERS CLASH ON ANNUITY PLAN Shanks Backs Jersey Bills on Variable Contracts but Ecker Is Opposed INCOME CHANGE IS KEY Stock Exchange Official Also Fights Move but State Bank Chief Favors It | By George Cable Wrightspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/izyor-sanlsteg-of-port__chester70.html | IZYOR SANlSTeg OF PORTCHESTER70 | t 80ce ll to ThNew York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/james-r-harris.html | JAMES R HARRIS | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/jets-sent-to-honduras-britain-makes-show-of-force-against-guatemala.html | JETS SENT TO HONDURAS Britain Makes Show of Force Against Guatemala | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/john-quinn.html | JOHN QUINN | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/john-r-riley-sr.html | JOHN R RILEY SR | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/l-i-service-league-plans-tour-of-homes.html | L I Service League Plans Tour of Homes | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/large-rise-in-fees-at-darien-beaches-shelved-for-season.html | Large Rise in Fees At Darien Beaches Shelved for Season | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/law-on-uncashed-salary-checks.html | Law on Uncashed Salary Checks | EDWARD T KRUGLAK | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/lisbon-official-in-race-navy-head-is-governments-choice-for.html | LISBON OFFICIAL IN RACE Navy Head Is Governments Choice for Presidency | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/louise-parker-bows-as-addie-in-regina.html | LOUISE PARKER BOWS AS ADDIE IN REGINA | EDWARD DOWNES | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/man-posing-as-scholar-seized-in-theft-of-rare-library-mss-man.html | Man Posing as Scholar Seized in Theft of Rare Library MSS Man Posing as Scholar Seized In Theft of Rare Library MSS | By Philip Benjamin | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/manhattan-gains-track-meet-lead-jaspers-sweep-first-places-in.html | MANHATTAN GAINS TRACK MEET LEAD Jaspers Sweep First Places in Metropolitan Varsity Preliminary Events | By Joseph M Sheehan | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/marguerite-sca-betrothed-to-pamfil-riposan-u-lawyer.html | Marguerite sca Betrothed To Pamfil Riposan u Lawyer | Special to The New York Timell | RE0000288624 | 1986-04-02 | B00000709076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/massapequa-youth-is-held-for-grand-jury-in-killing.html | Massapequa Youth Is Held for Grand Jury in killing | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mature-u-a-plan-film-of-civil-war-actor-will-produce-and-star-in.html | MATURE U A PLAN FILM OF CIVIL WAR Actor Will Produce and Star in Andersonville Drama  Warners Buys Novei | By Thomas M Pryorspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/michigan-picture-worsens.html | Michigan Picture Worsens | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/missiles-will-test-nuclear-warheads-missiles-to-test-atomic-warhead.html | Missiles Will Test Nuclear Warheads MISSILES TO TEST ATOMIC WARHEAD | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/moon-recovery-by-59-is-u-s-aim-but-pentagon-expert-says-problem-of.html | MOON RECOVERY BY 59 IS U S AIM But Pentagon Expert Says Problem of Return Will Cut Satellite Weight | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/moore-triumphs-over-besmanoff-gains-split-decision-over-german.html | MOORE TRIUMPHS OVER BESMANOFF Gains Split Decision Over German Boxer in 10Round Bout in Louisville | By Arthur Daleyspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/most-stocks-fall-on-london-board-only-british-funds-rise-on-gain-in.html | MOST STOCKS FALL ON LONDON BOARD Only British Funds Rise on Gain in Reserves and Drop in Bill Rate | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mostel-is-signed-to-ulysses-role-will-portray-bloom-in-play-by.html | MOSTEL IS SIGNED TO ULYSSES ROLE Will Portray Bloom in Play by Colum of Joyce Novel  Worlds Fair Plans | By Louis Calta | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mrs-ann-haggin-wed-to-thomas-hubbard.html | Mrs Ann Haggin Wed To Thomas Hubbard | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mrs-kross-is-told-to-report-on-fray-details-ordered-by-wagner-after.html | MRS KROSS IS TOLD TO REPORT ON FRAY Details Ordered by Wagner After Correction Chief Is Accused in Jail Outbreak MRS KROSS IS TOLD TO REPORT ON FRAY | By Jack Roth | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/mrs-thompson-jr-has-son.html | Mrs Thompson Jr Has Son | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/n-y-u-in-front-5-3.html | N Y U in Front 5  3 | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/new-jersey-cited-in-school-appeal-house-unit-is-told-no-state-can.html | NEW JERSEY CITED IN SCHOOL APPEAL House Unit Is Told No State Can Meet Facilities Need Without Federal Aid | By Bess Furmanspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/nixon-is-cautious-on-argentina-aid-policies-of-new-government-will.html | NIXON IS CAUTIOUS ON ARGENTINA AID Policies of New Government Will Be Big Consideration He Says in Buenos Aires | By Tad Szulospecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/obituary-1-no-title-president-of-the-pittston-company-dies-at-52-of.html | Obituary 1  No Title President of the Pittston Company Dies at 52  Officer of Subsidiaries | ANDREW DENARI COAL EXECUTIVE | RE0000288624 | 1986-04-02 | B00000709076 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/pacific-islander-cites-hard-times-palau-native-tells-of-low-us-pay.html | PACIFIC ISLANDER CITES HARD TIMES Palau Native Tells of Low US Pay and High Costs Despite Culture Gains | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/parents-of-slain-korean-ask-mercy-for-killers.html | Parents of Slain Korean Ask Mercy for Killers | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/peace-plan-one-set-two-shows-polaroid-or-schizoid-tv-is-patented-by.html | Peace Plan One Set Two Shows Polaroid or Schizoid TV Is Patented By Du Mont Video Also Inspires a Holster for a Quick Draw VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/pleven-rebuffed-in-cabinet-quest-french-crisis-aggravated-as.html | PLEVEN REBUFFED IN CABINET QUEST French Crisis Aggravated as Socialists Bar Role  Coty Asks New Effort | By Robert C Dotyspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/poll-may-shape-destiny-of-laos-redoriented-fronts-bid-for-votes.html | POLL MAY SHAPE DESTINY OF LAOS RedOriented Fronts Bid for Votes Tomorrow Held of World Significance | By Tillman Durdinspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/port-accord-to-end-philadelphia-tieup.html | PORT ACCORD TO END PHILADELPHIA TIEUP | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/portraits-and-other-works-go-on-view.html | Portraits and Other Works Go on View | STUART PRESTON | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/post-office-picks-obscenity-judge-lawyer-27-named-to-post-to-assure.html | POST OFFICE PICKS OBSCENITY JUDGE Lawyer 27 Named to Post to Assure Fairer Hearing in Mailability Cases | By Anthony Lewisspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/president-proposes-duffers-play-in-world-golf-event-president-backs.html | President Proposes Duffers Play in World Golf Event PRESIDENT BACKS DUFFERS ON LINKS | By Lincoln A Werdenspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/primary-prices-eased-last-week-index-slipped-01-to-1193-of-its.html | PRIMARY PRICES EASED LAST WEEK Index Slipped 01 to 1193 of Its 194749 Level Beef Costs Rose | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/problems-of-defense-need-for-rapid-progress-in-research-and.html | Problems of Defense Need for Rapid Progress in Research and Development Stressed | BURTON KLEIN | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/prospects-cited-in-westchester-business-leaders-finding-economy-is.html | PROSPECTS CITED IN WESTCHESTER Business Leaders Finding Economy Is Sound Look to Greater Strength Soon | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/r-p-i-crushes-union.html | R P I Crushes Union | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/ralph-di-nunzio-sr.html | RALPH DI NUNZIO SR | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/rcaf-orders-new-planes.html | RCAF Orders New Planes | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/richard-stevenson.html | RICHARD STEVENSON | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/rite-to-elevate-pike-to-prelacy-he-will-be-consecrated-on-coast-may.html | RITE TO ELEVATE PIKE TO PRELACY He Will Be Consecrated on Coast May 15 Spellman Is 69 Tomorrow | By George Dugan | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/rosa-rosenbloom-prospective-bride.html | Rosa Rosenbloom Prospective Bride | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/round-hill-adds-to-lead-on-links-paces-westchester-clubs-in-series.html | ROUND HILL ADDS TO LEAD ON LINKS Paces Westchester Clubs in Series I With 24 Points Ridgewood Women Win | By Maureen Orcutt | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/shooting-for-the-moon-u-s-rocket-experts-believe-next-step-into.html | Shooting for the Moon U S Rocket Experts Believe Next Step Into Space Is Within State of the Art | By Hanson W Baldwin | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/shoreyharrls.html | ShoreyHarrls | Special to The Nev | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/soft-track-is-expected-for-84th-kentucky-derby-at-churchill-downs.html | Soft Track Is Expected for 84th Kentucky Derby at Churchill Downs Today 13 LIKELY TO RUN TIM TAM FAVORED Silky Sullivan Ebony Pearl Jewels Reward Strong Derby Contenders | By Joseph C Nicholsspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/soviet-bids-cairo-beware-of-west-red-envoys-reported-trying-to.html | SOVIET BIDS CAIRO BEWARE OF WEST Red Envoys Reported Trying to Counter Current Signs Relations Are Improving | By Osgood Caruthersspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/soviet-veto-bars-u-n-arctic-check-debate-is-bitter-rest-of-council.html | SOVIET VETO BARS U N ARCTIC CHECK DEBATE IS BITTER Rest of Council Supports U S Which Is Credited With Propaganda Gain SUMMIT SETBACK SEEN Russian Move Is Rejected Sobolev Denounces Arms Stand of Hammarskjold Soviet Vetoes U S Proposal For U N Air Watch in Arctic | By Lindesay Parrottspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/soviet-veto-dims-hope-for-parley-washington-diplomats-say-they.html | SOVIET VETO DIMS HOPE FOR PARLEY Washington Diplomats Say They Doubt Moscow Wants TopLevel Conference | By E W Kenworthyspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/spectorjacobson.html | SpectorJacobson | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/spellman-visits-boys-shares-birthday-with-youths-at-lincoln-hall.html | SPELLMAN VISITS BOYS Shares Birthday With Youths at Lincoln Hall School | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/spring-showing-wideranging-exhibition-bursts-into-bloom-at-the.html | Spring Showing WideRanging Exhibition Bursts Into Bloom at the Downtown Gallery | By Howard Devree | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/stand-of-u-n-chief-denounced-by-soviet.html | STAND OF U N CHIEF DENOUNCED BY SOVIET | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |

| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/statement-on-thermonuclear-research.html | Statement on Thermonuclear Research | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
|---|---|---|---|---|---|---|
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/steele-harrison.html | Steele Harrison | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/success-reported-in-marrow-shots-effect-of-massive-radiation.html | SUCCESS REPORTED IN MARROW SHOTS Effect of Massive Radiation Countered by ReInjection of BloodForming Agent | By Robert K Plumbspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/sukarno-warns-us-on-any-aid-to-rebels-sukarno-solicits-u-s-support.html | Sukarno Warns US On Any Aid to Rebels Sukarno Solicits U S Support Warns Not to Play With Fire | By Bernard Kalbspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/summit-talk-aims-affirmed-by-spaak.html | SUMMIT TALK AIMS AFFIRMED BY SPAAK | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/swedes-charge-denied.html | Swedes Charge Denied | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/to-ease-foreign-travel.html | To Ease Foreign Travel | DOROTHY RICE SIMS | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/turkish-editors-protesting-press-law-attend-rites-for-judge-who.html | Turkish Editors Protesting Press Law Attend Rites for Judge Who Jailed Them | By Jay Walzspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/turley-hurls-fourhitter-as-yankees-defeat-athletics-with-early.html | Turley Hurls FourHitter as Yankees Defeat Athletics With Early Drive PITCHER RECORDS THIRD VICTORY 81 Cervs Homer Bars Turley Shutout  Skowron Clouts 4Bagger for Yanks | By John Drebinger | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/us-aides-explain-deporting-of-finn-say-he-was-in-canadian-custody.html | US AIDES EXPLAIN DEPORTING OF FINN Say He Was in Canadian Custody by Time Court Ordered Move Halted | By Lawrence E Daviesspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/us-tax-cut-urged-at-albany-parley-5-of-6-speakers-also-back-speedy.html | US TAX CUT URGED AT ALBANY PARLEY 5 of 6 Speakers Also Back Speedy Public Works at Session on Jobless | By Warren Weaver Jrspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/walter-a-hamilton.html | WALTER A HAMILTON | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/warship-reported-burned.html | Warship Reported Burned | Dispatch of The Times London | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/westbury-victor-pays-112-for-2-lite-direct-captures-pace-at.html | WESTBURY VICTOR PAYS 112 FOR 2 Lite Direct Captures Pace at Roosevelt Raceway Duane Hanover Wins | By Louis Effratspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/westchester-meeting-weighs-the-effect-of-space-age-on-parentchild.html | Westchester Meeting Weighs the Effect Of Space Age on ParentChild Relations | Special to The New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archives/william-van-akin-weds-eva-sisson.html | William Van Akin Weds Eva Sisson | Special to The New York Tlme | RE0000288624 | 1986-04-02 | B00000709076 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archiv es/william-van-alsiyne.html | WILLIAM VAN ALSIYNE | Special to the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archiv es/wisdom-of-tax-cut-queried.html | Wisdom of Tax Cut Queried | A WILFRED MAY | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-03 | https://www.nytimes.com/1958/05/03/archiv es/wood-field-and-stream-old-myth-exploded country-boys-fail-to-beat.html | Wood Field and Stream Old Myth Exploded Country Boys Fail To Beat Adult in Trout Fishing | By John W Randolphspecial To the New York Times | RE0000288624 | 1986-04-02 | B00000709076 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/-59-autos-to-be-longer-with-glamorous-styling-59-cars-to-boast.html | 59 Autos to Be Longer With Glamorous Styling  59 CARS TO BOAST GLAMOUR STYLING | By Joseph C Ingraham | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/-capitulation.html | CAPITULATION | HEDLEY BULL | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/-great-oversight.html | GREAT OVERSIGHT | LILY PONS | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/-honorary-society.html | HONORARY SOCIETY | JULIUS DINGENTHAL | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/-lady-in-london-musicals-success-is-an-american-triumph.html | LADY IN LONDON Musicals Success Is an American Triumph | By Drew Middleton | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/-no-changes.html | NO CHANGES | MARGARET ROBINSON | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/-nothing-to-offer.html | NOTHING TO OFFER | GEogg STBONO | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/-strong-support.html | STRONG SUPPORT | RICK BtrRKHARDT | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/1000-attend-fuller-rites.html | 1000 Attend Fuller Rites | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/123-of-japanese-arrangements.html | 123 OF JAPANESE ARRANGEMENTS | By Rachel E Carr | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/1954-debutante-i-engaged-to-wed-i-i-endicbtt-graduate-andl-joseph.html | 1954 Debutante I Engaged to Wed I i Endicbtt Graduate andl joseph Maycock Jr to Marry in Fall | I  gtelal to Th New York Tw es | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/2-singers-heard-in-joint-recital-patricia-connor-soprano-is-teamed.html | 2 SINGERS HEARD IN JOINT RECITAL Patricia Connor Soprano Is Teamed With Howard Fried Tenor in Vocal Duets | JOHN BRIGGS | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/3-to-retire-at-mt-holyoke.html | 3 to Retire at Mt Holyoke | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/3day-nature-trip-set-jersey-audubon-group will-camp-walk-hear-talks.html | 3DAY NATURE TRIP SET Jersey Audubon Group Will Camp Walk Hear Talks | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/4-die-as-car-rams-one-already-in-crash-victims-are-2-injured-and-2.html | 4 Die as Car Rams One Already in Crash Victims Are 2 Injured and 2 Giving Aid | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/42d-st-academy-to-mark-century-sisters-of-charity-facility-once.html | 42D ST ACADEMY TO MARK CENTURY Sisters of Charity Facility Once Considered in Wilds  Aided Civil War Unit | By Anna Petersen | RE0000288623 | 1986-04-02 | B00000709077 |

| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/7-ohio-democrats-in-governor-race-disalle-is-expected-to-win-in.html | 7 OHIO DEMOCRATS IN GOVERNOR RACE DiSalle Is Expected to Win in Tuesdays Primary and Oppose ONeill | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/85-cars-tune-up-for-races-today-reventlow-planning-to-drive-scarab.html | 85 CARS TUNE UP FOR RACES TODAY Reventlow Planning to Drive Scarab Against Foreign Makes at Danville | By Frank M Blunk | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-garden-of-coats.html | A Garden Of Coats | By Patricia Peterson | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-health-museum-to-open-in-illinois.html | A HEALTH MUSEUM TO OPEN IN ILLINOIS | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-kiva-restored-santa-clara-pueblo-indians-excavate-ancient.html | A KIVA RESTORED Santa Clara Pueblo Indians Excavate Ancient Ancestral Home at Puye | By Thetford Leviness | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-look-at-the-evidence-in-a-famous-case-the-unfinished-story-of.html | A Look at the Evidence in a Famous Case THE UNFINISHED STORY OF ALGER HISS By Fred J Cook 184 pp New York William Morrow  Co 350 A Look at the Evidence | By Sidney Hook | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/a-scholar-mixes-music-and-study-states-leading-scholarship.html | A SCHOLAR MIXES MUSIC AND STUDY States Leading Scholarship Candidate Has Unusual Homework Technique | By Milton Bracker | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/about-goldfish-all-was-not-gold-that-now-glitters.html | About Goldfish All was not gold that now glitters | By William Warren | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/acheson-offers-plan-to-expand-wests-economy-asks-rise-in-export.html | ACHESON OFFERS PLAN TO EXPAND WESTS ECONOMY Asks Rise in Export Capital Imports and World Credit to Meet Soviet Threat ACHESON OFFERS A PLAN FOR WEST | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/acheson-speech-excerpts.html | Acheson Speech Excerpts | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/actors-comment.html | ACTORS COMMENT | ANTHONY WHITE | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ad-agencies-lend-hand-to-imports-market-is-different-here-foreign.html | AD AGENCIES LEND HAND TO IMPORTS Market Is Different Here Foreign Sellers Learn The Help Is Mutual | By Carl Spielvogel | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/administration-hit-as-behind-recession.html | ADMINISTRATION HIT AS BEHIND RECESSION | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/adventure-with-history-he-went-with-john-paul-jones-by-louise.html | Adventure With History HE WENT WITH JOHN PAUL JONES By Louise Andrews Kent Illustrated by Victor Mays 266 pp Boston Houghton Mifflin Company 3 For Ages 12 to 16 | IRIS VINTON | RE0000288623 | 1986-04-02 | B00000709077 |

| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/advertising-canadian-branches-into-n-y-lovick-doesnt-sniff-at-2000.html | Advertising Canadian Branches Into N Y Lovick Doesnt Sniff at 2000 Billings They Add Up | By Carl Spielvogel | RE0000288623 | 1986-04-02 | B00000709077 |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/again-vinson-mounts-the-ramparts-the-head-of-the-house-armed.html | Again Vinson Mounts the Ramparts The head of the House Armed Services Committee is a man unawed by illustrious opponents As expected he is making the going rough for the Presidents Pentagon reform Vinson Mounts The Ramparts | By Russell Bakerwashington | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/alsop-forces-see-connecticut-gain-candidate-in-sixway-race-for.html | ALSOP FORCES SEE CONNECTICUT GAIN Candidate in SixWay Race for Governorship Says He Controls 200 Delegates | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/anglous-race-to-open-jet-era-due-for-high-climax-in-late-fall-b-o-a.html | AngloUS Race to Open Jet Era Due for High Climax in Late Fall B O A C Plans Service by Dec 1 Same Date Set Officially by Pan American Two Planes Undergoing Tests | By Edward Hudson | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/anita-m-pascal-wed-at-lafayette-to-a-bank-aide-bride-in-college.html | Anita M Pascal Wed at Lafayette To a Bank Aide Bride in College Chapel o David P Anderson oi Chase Manhattan | Special to The Ne N k | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ann-hunt-engaged-to-john-adam-graf.html | Ann Hunt Engaged To John Adam Graf | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/antarctic-tests-worlds-science-russians-entry-heightens-issue-of.html | ANTARCTIC TESTS WORLDS SCIENCE Russians Entry Heightens Issue of Areas Future | By Walter Sullivan | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ants-bees-and-beetles-lesser-worlds-by-nesta-pain-illustrated-by-j.html | Ants Bees And Beetles LESSER WORLDS By Nesta Pain Illustrated by J Yunge Bateman 244 pp New York CowardMacCann 375 | By Leonard Dubkin | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/arctic-is-key-strategic-region-both-sides-active-on-top-of-world.html | ARCTIC IS KEY STRATEGIC REGION Both Sides Active On Top of World | By Jack Raymondspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/arlene-schwartz-engaged.html | Arlene Schwartz Engaged | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/army-of-buyers-expected-at-fair-worldwide-representation-is.html | ARMY OF BUYERS EXPECTED AT FAIR WorldWide Representation Is Scheduled at Exhibit in the Coliseum Here ARMY OF BUYERS EXPECTED AT FAIR | By John S Tompkins | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/army-sinks-hofstra-in-lacrosse-15-to-1.html | ARMY SINKS HOFSTRA IN LACROSSE 15 TO 1 | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/art-aide-here-is-named-curator-at-minneapolis.html | Art Aide Here Is Named Curator at Minneapolis | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/art-in-cyprus-today-local-painters-thrive-despite-stormy-political.html | ART IN CYPRUS TODAY Local Painters Thrive Despite Stormy Political Situation on Island | By Lord Strabolginicosia Cyprus | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/arthur-rogan-fiance-of-sandra-goodheim.html | Arthur ROgan Fiance of Sandra Goodheim | pclal to Tho New York TImes | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/article-16-no-title-do-installments-peril-the-economy-a.html | Article 16  No Title Do Installments Peril the Economy A Congressional specialist on credit discusses the nations huge time payment debt and its possible effects on the recession Do Installments Peril the Economy | By Joseph C OMahoneywashington | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/australia-marks-coral-sea-battle-nine-us-warships-visiting-ports.html | AUSTRALIA MARKS CORAL SEA BATTLE Nine US Warships Visiting Ports for the Celebrations of Decisive Encounter | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/authors-query.html | Authors Query | J Z FULLMER | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/auto-union-faces-battle-for-pact-with-3-big-car-companies-united.html | AUTO UNION FACES BATTLE FOR PACT With 3 Big Car Companies United UAW Presses for More Time | By Damon Stetson | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bad-news-ahead-for-indias-hopes-meeting-of-nations-leaders-may.html | BAD NEWS AHEAD FOR INDIAS HOPES Meeting of Nations Leaders May Concede 5Year Plan Goal Will Not Be Met | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bad-taste.html | BAD TASTE | MYRON J BROMBERG | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/barbara-ellen-moraif-is-prospective-bride.html | Barbara Ellen Moraif Is Prospective Bride | Spleal to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/barbara-moebus-married.html | Barbara Moebus Married | Slecial to Tl | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/barbara-r-karasik-to-be-autumn_-n-bride.html | Barbara R Karasik To Be Autumn n Bride | Special to The New York Tlme | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/barbara-rizzi-affianced.html | Barbara Rizzi Affianced | Special to The New York Thnes | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bard-names-alumni-leader.html | Bard Names Alumni Leader | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/baruch-honored-by-city-college-granite-bench-given-to-him-he.html | BARUCH HONORED BY CITY COLLEGE Granite Bench Given to Him  He Answers Student  Library Dedicated | By Morris Kaplan | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/battle-on-hiring-stirs-shipowners-interunion-fight-threatens-new-u.html | BATTLE ON HIRING STIRS SHIPOWNERS Interunion Fight Threatens New U S Operators Labor Board Scored | By Edward A Morrow | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bernhard-in-canada-prince-arrives-for-nineday-visit-to-wartime-home.html | BERNHARD IN CANADA Prince Arrives for NineDay Visit to Wartime Home | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/big-stake-in-gods-little-acre.html | BIG STAKE IN GODS LITTLE ACRE | By Richard W Nason | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/big-week-for-nasser-as-both-sides-woo-him-he-wants-arabs-to-be.html | BIG WEEK FOR NASSER AS BOTH SIDES WOO HIM He Wants Arabs to Be Recognized As a Power by East and West | By Osgood Caruthers | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bill-johns-yacht-wins-takes-tuneup-on-sound-fosters-dinghy-leads.html | BILL JOHNS YACHT WINS Takes TuneUp on Sound  Fosters Dinghy Leads | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bogota-is-calm-after-coup-fails-city-well-guarded-on-eve-of.html | BOGOTA IS CALM AFTER COUP FAILS City Well Guarded on Eve of Presidential Election  Rebel Chief Gets Asylum | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bolton-wanderers-down-manchester-united-to-capture-english-soccer.html | Bolton Wanderers Down Manchester United to Capture English Soccer Cup LOFTHOUSE GOALS TAKE FINAL BY 20 | By Joseph Frayman | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/boston.html | Boston | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bowles-doubts-peril-calls-soviet-education-more-of-a-danger-to.html | BOWLES DOUBTS PERIL Calls Soviet Education More of a Danger to Khrushchev | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bride-of-lieuteiiang.html | Bride of Lieuteiiang | Special to The New York Tiems | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/bridge-not-according-to-hoyle.html | BRIDGE NOT ACCORDING TO HOYLE | By Albert H Morehead | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/brighthued-shirts-tested-as-a-factor-in-safety-at-work.html | BrightHued Shirts Tested as a Factor In Safety at Work | By Ralph Katz | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/briton-urges-aid-to-african-lands-barbara-ward-exhorts-west-to-help.html | BRITON URGES AID TO AFRICAN LANDS Barbara Ward Exhorts West to Help New Nations Add Prosperity to Freedom | By Michael Clarkspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/broader-horizons-for-youth.html | Broader Horizons For Youth | By Dorothy Barclay | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/brown-dean-gets-lafayette-office-dr-bergethon-takes-post-as.html | BROWN DEAN GETS LAFAYETTE OFFICE Dr Bergethon Takes Post as President of College in Next Academic Year | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/btseyil-pender-will-be-married-tonavy-officer-cy-semor-at-wellesl.html | BtseyiL Pender  Will Be Married ToNavy Officer   ey Semor at Wellesl Is Btrohed to Lieut William J Hunter t | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/burns-johnson.html | Burns  Johnson | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/c-w-royston-jr-andmiss-wood-to-be-married-both-at-u-of-california.html | C W Royston Jr AndMiss Wood To Be Married Both at U of California Future Bride Is a Westtown Alumna | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/california-champagne-zooms-worlds-largest-cellar-slated-california.html | California Champagne Zooms Worlds Largest Cellar Slated CALIFORNIA GETS CHAMPAGNE LIFT | By Lawrence E Davies | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/california-eyes-preventive-plan-coaches-police-in-methods-of.html | CALIFORNIA EYES PREVENTIVE PLAN Coaches Police in Methods of Averting Friction Between the Races | By Gladwin Hill | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/campagna-scelsi.html | Campagna  Scelsi | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/campaign-is-dull-in-pennsylvania-if-pace-continues-only-40-of.html | CAMPAIGN IS DULL IN PENNSYLVANIA If Pace Continues Only 40 of Voters Are Expected to Go to Polls on May 20 | By William G Weartspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/can-convictions-and-politics-mix-yes-they-can-and-must-says-the.html | Can Convictions and Politics Mix Yes they can and must says the Governor of Maine suggesting some rules of conduct by which the politician may both stick to his principles and survive at the polls | By Edmund S Muskie | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/carolyn-j-roth-is-future-bride-of-a-lieutenant-georgian-court.html | Carolyn J Roth Is Future Bride Of a Lieutenant Georgian Court Alumna Engaged to Marry John Madigan Jr | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cast-in-the-charleston-pattern-splendid-in-ashes-by-josephine.html | Cast in the Charleston Pattern SPLENDID IN ASHES By Josephine Pinckney 312 pp New York The Viking Press 395 | ANTHONY HARRIGAN | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ceylon-joins-hands-with-india-and-pakistan.html | CEYLON JOINS HANDS WITH INDIA AND PAKISTAN | By Al van Starrex | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/charlotte-jorgensen-bride-in-garden-city.html | Charlotte Jorgensen Bride in Garden City | SPECIAL TO THE NEW YORK TIMES | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/chicago-planning-trade-fair-in-1959-sellertobuyer-exposition-seeks.html | CHICAGO PLANNING TRADE FAIR IN 1959  SellertoBuyer Exposition Seeks to Spur Midwest Foreign Commerce | By Austin C Wehrweinspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/child-to-mrs-l-ii-douglas.html | Child to Mrs L II Douglas | Oecll 0 Fh Nw Nrk Ties | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/chinese-fishermen-flee-threat-of-red-cooperatives.html | Chinese Fishermen Flee Threat of Red Cooperatives | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/church-reminds-voters.html | Church Reminds Voters | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cicely-shellhase-married.html | Cicely Shellhase Married | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/clashing-cultures-hong-kong-by-mona-gardner-406-pp-new-york.html | Clashing Cultures HONG KONG By Mona Gardner 406 pp New York Doubleday Co 450 | JUDITH QUEHL | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/claudia-t-manfuso-married-in-capital.html | Claudia T Manfuso Married in Capital | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/cleveland-opens-new-sales-drive-city-where-you-auto-buy-slogan.html | CLEVELAND OPENS NEW SALES DRIVE City Where You Auto Buy Slogan Began Now Calls Itself Valuetown | By William M Freeman | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/cloakandpocketknife-the-counterfeit-traitor-by-alexander-klein.html | CloakandPocketknife THE COUNTERFEIT TRAITOR By Alexander Klein Illustrated 301 pp New York Henry Holt Co 395 | By John H Lichtblau | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/coast-opera-to-do-2-works-by-orff-san-francisco-troupe-lists.html | COAST OPERA TO DO 2 WORKS BY ORFF San Francisco Troupe Lists Premieres on Schedule of Season Opening Sept 12 | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/coast-to-coast-canadas-transcontinental-highway-complete-save-for.html | COAST TO COAST Canadas Transcontinental Highway Complete Save for Three Gaps FROM COAST TO COAST | By James Montagnes | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/college-opens-drive-trinity-in-washington-seeks-10-million-for.html | COLLEGE OPENS DRIVE Trinity in Washington Seeks 10 Million for Development | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/congress-breaks-bipartisan-ranks-in-election-drive-both-parties-now.html | CONGRESS BREAKS BIPARTISAN RANKS IN ELECTION DRIVE Both Parties Now Openly Bid for Issues to Help Their Candidates in November | By John D Morris | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/congress-coalitions-back-the-president-his-moderate-recession.html | CONGRESS COALITIONS BACK THE PRESIDENT His Moderate Recession Program Wins Democratic Support and Holds Most Republicans A MORE AGGRESSIVE G O P | By Arthur Krock | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/conquests-of-space-mapped-by-the-u-s-military-and-civilian-experts.html | CONQUESTS OF SPACE MAPPED BY THE U S Military and Civilian Experts at Work on a LongRange Program | By John W Finney | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/contax-reflex-zeiss-will-introduce-camera-at-photokina.html | CONTAX REFLEX Zeiss Will Introduce Camera at Photokina | By Jacob Deschin | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/cornell-is-136-victor-pindells-3-goals-lead-attack-against-yale-in.html | CORNELL IS 136 VICTOR Pindells 3 Goals Lead Attack Against Yale in Lacrosse | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archiv es/cornell-trackmen-beat-harvard-penn.html | CORNELL TRACKMEN BEAT HARVARD PENN | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/costa-rica-solving-shortage-of-power.html | COSTA RICA SOLVING SHORTAGE OF POWER | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/costigan-an-author-in-demand-adapter-of-this-weeks-wuthering.html | COSTIGAN AN AUTHOR IN DEMAND Adapter of This Weeks Wuthering Heights Wins Attention | By John P Shanley | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/crop-experiment-aids-brazilians-multination-group-spurs-diversified.html | CROP EXPERIMENT AIDS BRAZILIANS MultiNation Group Spurs Diversified Farming on Tired Acres in South | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/cuban-judges-face-ouster-proceedings.html | CUBAN JUDGES FACE OUSTER PROCEEDINGS | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dalinoche-night-club-by-dali-in-acapulco.html | DALINOCHE NIGHT CLUB BY DALI IN ACAPULCO | By Paul Kennedy | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dallas.html | Dallas | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dartmouth-crew-wins-beats-boston-university-by-four-lengths-on.html | DARTMOUTH CREW WINS Beats Boston University by Four Lengths on Charles | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dartmouth-to-hear-hesburgh.html | Dartmouth to Hear Hesburgh | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/david-buckley-and-mary-smith-wed-in-jersey-st-thereses-church-in.html | David Buckley and Mary Smith Wed in Jersey St Thereses Church in Cresskill Setting for Their Marriage | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/denise-harmon-bride-in-illinois-0u-an-exmarine-ved-in-dundee-church.html | Denise Harmon Bride in Illinois 0u an ExMarine Ved in Dundee Church to John S Hinchman a Princeton Alumnus | Special to The Ne York Tlms | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/detroit-focus-of-the-basic-duel-russia-has-said-the-ultimate.html | Detroit Focus of the Basic Duel Russia has said the ultimate victory will go to the country with the highest living standards The recessionhit auto industry is a test of our ability to meet that challenge | By A H Raskin | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/diane-daniels-engaged.html | Diane Daniels Engaged | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/doctor-going-to-soviet-yale-aide-to-study-child-care-in-exchange.html | DOCTOR GOING TO SOVIET Yale Aide to Study Child Care in Exchange Program | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dodgers-find-its-a-long-haul-to-the-leftfield-screeno-spot-they.html | Dodgers Find Its a Long Haul To the LeftField Screeno Spot They Cant Get Range and Even Visiting Batters Are Beginning to Fall Shy Homers or No Fans Still Come | By Gladwin Hillspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dogwood-fete-in-fairfield.html | Dogwood Fete in Fairfield | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dr-burrows-leaves-yale-staff-in-june.html | DR BURROWS LEAVES YALE STAFF IN JUNE | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dr-joan-p-marasco-bride-in-chappaqua.html | Dr Joan P Marasco Bride in Chappaqua | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/dulles-hopeful-for-nato-talks-on-arrival-in-copenhagen-secretary.html | DULLES HOPEFUL FOR NATO TALKS On Arrival in Copenhagen Secretary Says He Expects Significant Outcome | By Drew Middleton | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/early-birds-on-patrol.html | Early Birds on Patrol | BARNEY LEFFERTS | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/east-berlin-parade-held-provocative.html | EAST BERLIN PARADE HELD PROVOCATIVE | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/egan-scores-in-shoot-st-johns-man-breaks-98-of-100-in-pelham-manor.html | EGAN SCORES IN SHOOT St Johns Man Breaks 98 of 100 in Pelham Manor Test | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/eger-players-give-romantic-concert.html | EGER PLAYERS GIVE ROMANTIC CONCERT | EDWARD DOWNES | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/eileen-coughlin-engaged.html | Eileen Coughlin Engaged | Special to The New York Tlme | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/elements-uniting-peoples.html | Elements Uniting Peoples | ULRIC NISBET | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/elizabeth-furst-ian-williamson-engaged-towed-gouche-seno-fiancee-of.html | Elizabeth Furst Ian Williamson Engaged towed Gouche Seno Fiancee of an iBM Aidem December Nuptials | Sleclal to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/elizabeth-phillips-ma____jn_lersey.html | Elizabeth Phillips Majnlersey | peetl In The New Yerk Tlme | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ellen-rogowski-nursing-student-is-future-bride-mt-holyoke-alumna.html | Ellen Rogowski Nursing Student Is Future Bride Mt Holyoke Alumna Engaged to Robert A Landowne a Chemist | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/eorge-edmunds-fox-i.html | EORGE EDMUNDS FOX I | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/esther-lo-roberts-to-wed-in-summer.html | Esther Lo Roberts To Wed in Summer | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ethelyn-j-franklin-married-to-veteran.html | Ethelyn J Franklin Married to Veteran | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/exofficer-to-wed-margaret-gibbons.html | ExOfficer to Wed Margaret Gibbons | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/explorers-explorer-shackleton-and-the-antarctic-by-margery-and.html | Explorers Explorer SHACKLETON AND THE ANTARCTIC By Margery and James Fisher Illustrated with photographs and drawings by W E How 559 pp Boston Houghton Mifflin Company 750 | By Walter Sullivan | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/farrell-robinson.html | Farrell  Robinson | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/favorite-theatres.html | FAVORITE THEATRES | THOMAS G MORGANSEN | RE0000288623 | 1986-04-02 | B00000709077 |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/finest-collection-brooklyn-gardens-flowering-cherries-suggest-trees.html | FINEST COLLECTION Brooklyn Gardens Flowering Cherries Suggest Trees for Home Culture | By Marion Painter | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/five-fight-here-for-clean-ships-u-s-health-service-team-visits.html | FIVE FIGHT HERE FOR CLEAN SHIPS U S Health Service Team Visits Hundreds of Vessels Each Year in Drive | By Werner Bamberger | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/from-job-to-j-b-verse-play-examines-ordeals-of-today.html | FROM JOB TO J B Verse Play Examines Ordeals of Today | By Brooks Atkinson | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/g-j-white-jr-to-wed-ethel-story-wright.html | G J White Jr to Wed Ethel Story Wright | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/gahanaians-enlist-aid-from-israelis-seek-to-gain-by-experience-in.html | GAHANAIANS ENLIST AID FROM ISRAELIS Seek to Gain by Experience in Developing New Nation Many Projects Started | By Kennett Love | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/george-douglas-kelly-weds-carole-j-lyke.html | George Douglas Kelly Weds Carole J Lyke | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/giants-dodgers-bow-phils-check-giants-rally-for-42-victory-on-coast.html | GIANTS DODGERS BOW Phils Check Giants Rally For 42 Victory on Coast PHILS TRIP GIANTS IN COAST TEST 42 | By the United Press | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/gourmets-tour-offered-at-fair-delicacies-both-solid-and-liquid-from.html | GOURMETS TOUR OFFERED AT FAIR Delicacies Both Solid and Liquid From All Worlds Corners to Be Shown | By James J Nagle | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hailing-kentucky-pioneers-site-of-battle-of-blue-licks-in-indian.html | HAILING KENTUCKY PIONEERS Site of Battle of Blue Licks in Indian Wars Now a State Shrine | By Lorine L Butler | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hand-tools-to-dig-in-style-trowels-hoes-clippers-serve-vital-roles.html | HAND TOOLS TO DIG IN STYLE Trowels Hoes Clippers Serve Vital Roles In Easing Work | By Hulda L Tilton | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harmon-j-mills.html | HARMON J MILLS | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harriman-notes-westchester-gain-county-has-2party-system-at-long.html | HARRIMAN NOTES WESTCHESTER GAIN County Has 2Party System At Long Last He Tells FundRaising Dinner | By John W Stevensspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harvard-in-sweep-of-150pound-races.html | HARVARD IN SWEEP OF 150POUND RACES | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harvard-sweeps-princeton-rowing-varsity-takes-compton-cup-in-record.html | HARVARD SWEEPS PRINCETON ROWING Varsity Takes Compton Cup in Record Time  Tigers Second M I T Third HARVARD VICTOR FOR COMPTON CUP | By Michael Straussspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/harvards-crew-first-2d-freshman-heavyweight-eight-takes-kent-event.html | HARVARDS CREW FIRST 2d Freshman Heavyweight Eight Takes Kent Event | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/haughton-increases-harness-meet-lead-haughton-raises-his-driving.html | Haughton Increases Harness Meet Lead HAUGHTON RAISES HIS DRIVING LEAD | By Louis Effrat | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/heat-pump-takes-long-step-north-device-in-big-sylvania-plant-at.html | HEAT PUMP TAKES LONG STEP NORTH Device in Big Sylvania Plant at Buffalo Is Designed to Tackle Cold Climate | By Alfred R Zipser | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/henry-p-robinson.html | HENRY P ROBINSON | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/herman-of-n-y-u-wins-broad-jump-retains-metropolitan-crown-with-23.html | HERMAN OF N Y U WINS BROAD JUMP Retains Metropolitan Crown With 23 Feet 5 12 Inches in Meet Curtailed by Rain | By Joseph M Sheehan | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hifi-things-to-look-for-when-buying-stereo.html | HIFI THINGS TO LOOK FOR WHEN BUYING STEREO | By R S Lanier | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/high-court-attacked-for-liberalism-now-unusual-congressional.html | HIGH COURT ATTACKED FOR LIBERALISM NOW Unusual Congressional Alliance Drives to Curb Its Powers | By Anthony Lewisspecial to the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hitlers-enemy-within-ten-thousand-eyes-by-richard-collier.html | Hitlers Enemy Within TEN THOUSAND EYES By Richard Collier Illustrated 320 pp New York E P Dutton  Co 4 | By John H Lichtblau | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hollywood-future-movie-men-ask-where-they-go-from-here.html | HOLLYWOOD FUTURE Movie Men Ask Where They Go From Here | By Bosley Crowthes Hollywood | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/hoover-home-again-after-surgery-hoover-home-after-operation-hopes.html | Hoover Home Again After Surgery Hoover Home After Operation Hopes to Be on Job in 2 Weeks | By Ira Henry Freeman | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/houseboat-is-ideal-for-feeling-at-home-afloat-cruising-craft-are.html | Houseboat Is Ideal for Feeling at Home Afloat Cruising Craft Are Equipped With 3 Living Areas | By Clarence E Lovejoy | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/housing-tangles-face-new-board-rundown-projects-tenant-woes-chief.html | HOUSING TANGLES FACE NEW BOARD RunDown Projects Tenant Woes Chief Among Them | By Philip Benjamin | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/humane-appeals-swamp-congress-senate-hearing-on-livestock-slaughter.html | HUMANE APPEALS SWAMP CONGRESS Senate Hearing on Livestock Slaughter Bill Stirs Wide Interest and Mail Deluge | By William M Blairspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/imported-dishes-adorn-u-s-tables-tableware-from-overseas-supplies-a.html | IMPORTED DISHES ADORN U S TABLES Tableware From Overseas Supplies a Large Part of the Market Here IMPORTS BOLSTER CHINAWARE TRADE | By Alfred R Zipser | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/in-unity-a-sense-of-separateness-among-the-mormons-historic.html | In Unity a Sense of Separateness AMONG THE MORMONS Historic Accounts by Contemporary Observers Edited by William Mulder and A Russell Mortensen 482 pp New York Alfed A Knopf 675 | By Walter Prescott Webb | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/inadequacy-seen-in-support-plan-mining-men-generally-see-prices.html | INADEQUACY SEEN IN SUPPORT PLAN Mining Men Generally See Prices Pegged Too Low  Controls Are Feared Mining Men Hold U S Subsidy Would Do More Harm Than Good | By Jack R Ryan | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/incredible.html | INCREDIBLE | THEODOROS STAMOS | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/industry-assails-metals-aid-plan-seatons-subsidy-proposal-draws.html | INDUSTRY ASSAILS METALS AID PLAN Seatons Subsidy Proposal Draws Heavy Fire From Company Officials | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/institutions-lift-atomic-holdings-big-investors-buying-these-issues.html | INSTITUTIONS LIFT ATOMIC HOLDINGS Big Investors Buying These Issues at Faster Rate | By Gene Smith | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/iraqis-battling-locust-remnant-heaps-of-larvae-covering-wide-area.html | IRAQIS BATTLING LOCUST REMNANT Heaps of Larvae Covering Wide Area Are Destroyed  Iran Still Infested | By Foster Hailey | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/isle-of-albion-the-first-book-of-england-by-noel-streatfeild.html | Isle of Albion THE FIRST BOOK OF ENGLAND By Noel Streatfeild Illustrated by Gioia Fiammenghi 66 pp New York Franklin Watts 195 For Ages 9 to 12 | AILEEN PIPPETT | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/israel-builds-high-hope-on-elath-u-n-groups-action-aids-her-claim.html | ISRAEL BUILDS HIGH HOPE ON ELATH U N Groups Action Aids Her Claim | By Seth S Kingspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/italian-film-focus-on-pushkins-tempest.html | ITALIAN FILM FOCUS ON PUSHKINS TEMPEST | By Robert F Hawkins | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/italys-exiled-king-plans-visit-to-u-s.html | ITALYS EXILED KING PLANS VISIT TO U S | North American Newspaper Alliance | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/j-d-griffin-jr-lawyeriance-of-misswillex-waslilngton-ttorney-to.html | J D Griffin Jr Lawyeriance Of MisSWiillex Waslilngton ttorney to Marry Connecticut College Alumna | Slecial to The New Ybrk Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/j-h-cunningham-3d-weds-mrs-russell.html | J H Cunningham 3d Weds Mrs Russell | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/james-thom-fiance-of-eugenia-mccaw.html | James Thom Fiance Of Eugenia McCaw | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jeanne-scala-married.html | Jeanne Scala Married | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jefferson-studies-university-of-virginia-to-offer-15-fellowship.html | JEFFERSON STUDIES University of Virginia to Offer 15 Fellowship Grants | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jersey-gop-unit-to-teach-politics-bergen-county-academy-is.html | JERSEY GOP UNIT TO TEACH POLITICS Bergen County Academy Is Established for 193 New Committee Members | By John W Slocum | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jersey-will-open-deserted-village.html | JERSEY WILL OPEN DESERTED VILLAGE | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jo-ann-bukaty-to-be-wed.html | Jo Ann Bukaty to Be Wed | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/joan-m-doughty-bride-in-south-of-arthur-day-presbyterian-church-in.html | Joan M Doughty Bride in South Of Arthur Day Presbyterian Church in Knoxville Scene of Their Marriage | Special to The New York Tim | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/john-a-maloney.html | JOHN A MALONEY | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/john-robert-obrien-weds-brigid-hume-in-connecffcut.html | John Robert OBrien Weds Brigid Hume in Connecffcut | pecza to The New York TIme | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/jonesklein.html | JonesKlein | piaI to The New York Tims | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/judith-grey-auianced.html | Judith Grey Auianced | SlecIal to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/june-wedding-for-miss-sukel-howard-j-lewis-smithsonian-aide-to-be.html | June Wedding For Miss Sukel Howard J Lewis smithsonian Aide to Be Bride of Author and Former Editor | peelaI to The Nw York TIm | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kashmir-a-tale-of-three-men-the-lovely-valley-fought-over-by-india.html | Kashmir A Tale of Three Men The lovely valley fought over by India and Pakistan has two leaders once comrades now enemies And Nehru finds himself bound to both and torn between them Kashmir A Tale of Three Men | By A M Rosenthalnew Delhi | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/katharine-holt-becomes-bride-at-villanova-chapel-of-university-is.html | Katharine Holt Becomes Bride At Villanova Chapel of University Is Scene of Wedding to Robert C Schwartz | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kathleen-a-casey-atlantic-city-bride.html | Kathleen A Casey Atlantic City Bride | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kathleen-bender-becomes-bride-j-r-langdon-manhattanville-alumna-in.html | Kathleen Bender Becomes Bride J R Langdon Manhattanville Alumna in Drexel Hill Pa U of P Graduate | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/king-takes-jersey-shoot.html | King Takes Jersey Shoot | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kings-point-trackmen-score.html | Kings Point Trackmen Score | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kingston-doubts-inquirys-goals-citizens-expect-only-a-few-road.html | KINGSTON DOUBTS INQUIRYS GOALS Citizens Expect Only a Few Road Aides to Go to Jail Tompkins Opens Study | By Homer Bigart | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kj-ellmarksorensen.html | Kj ellmarkSorensen | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/kleinorloff.html | KleinOrloff | Special to The New YorR Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/knowland-hunts-votes-in-absentia-wife-and-daughters-touring.html | KNOWLAND HUNTS VOTES IN ABSENTIA Wife and Daughters Touring California by Bus for Him Brown Also Stumping | By Lawrence E Davies | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/la-plus-belle-france-the-best-things-to-see-and-do-and-eat-there.html | La Plus Belle France The best things to see and do and eat there are all in the famous Guide Michelin | By P E Schneider | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/laffaire-dujardin-the-underground-city-by-h-l-humes-755-pp-new-york.html | LAffaire Dujardin THE UNDERGROUND CITY By H L Humes 755 pp New York Random House 495 | FREDERIC MORTON | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/laos-votes-today-for-assemblymen-people-to-pass-judgment-in-free.html | LAOS VOTES TODAY FOR ASSEMBLYMEN People to Pass Judgment In Free Poll on Front Led by ExRebels | By Tillman Durdin | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/laurel-wreaths-scrolls-and-cash-on-the-barrelhead.html | Laurel Wreaths Scrolls and Cash on the Barrelhead | By David Dempsey | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lawyer-is-a-top-showman-too-snitow-exmember-of-chorus-at-met.html | Lawyer Is a Top Showman Too Snitow ExMember of Chorus at Met Organized Fair | By George Auerbach | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/letter-writers-ballots-for-garden-district.html | Letter Writers Ballots For Garden District | WALTER S GOODHUE | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lloyds-gambles-and-pays-coolly-it-is-said-often-to-accept-a-loss.html | LLOYDS GAMBLES AND PAYS COOLLY It is Said Often to Accept a Loss When It Could Win a Reversal in Court | By Gene Smith | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/long-way-from-home-journey-to-java-by-harold-nicolson-335-pp-new.html | Long Way From Home JOURNEY TO JAVA By Harold Nicolson 335 pp New York Doubleday Co 5 | By T S Matthews | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lopez-entry-wins-specialty-honors-atlas-german-importation-takes-l.html | LOPEZ ENTRY WINS SPECIALTY HONORS Atlas German Importation Takes L I Shepherd Dog Clubs Main Award | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/louisa-c-sturtevant.html | LOUISA C STURTEVANT | Specl to The New York Ttmes | RE0000288623 | 1986-04-02 | B00000709077 |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/luders-speeds-building-schedule-for-mercer-syndicates-12meter.html | Luders Speeds Building Schedule for Mercer Syndicates 12Meter Saturday Overtime Authorized on Cup Defense Candidate | By John Rendel | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/lundys-lament-the-21-screen-by-edwin-fadiman-jr-313-pp-new-york.html | Lundys Lament THE 21 SCREEN By Edwin Fadiman Jr 313 pp New York Doubleday  Co 395 | REX LARDNER | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mapping-the-way-west-exploring-with-fremont-the-private-diaries-of.html | Mapping the Way West EXPLORING WITH FREMONT The Private Diaries of Charles Preuss Cartographer for John C Fremont on his First Second and Fourth Expeditions to the Far West Translated from the German and edited by Erwin G and Elisabeth K Gudde 162 pp Illustrated Norman Okla University of Oklahoma Press 395 | By Allan Nevins | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-balfour-engaged.html | Mary Balfour Engaged | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-bradbury-engaged-to-wed-harvey-wachtel-wellesleyaumna-to-be.html | Mary Bradbury Engaged to Wed HarVey Wachtel WellesleyAumna to Be Married to Harvard BuSiness Student | Special to Phe New York Tlms | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-huntoon-and-a-student-are-betrothed-she-will-be-married-to.html | Mary Huntoon And a Student Are Betrothed She Will Be Married to Hobart Van Deusen Dartmouth Senior | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-kraft-affianced.html | Mary Kraft Affianced | Special to The New York Tlm | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mary-patricia-brown-bride-ou-norman-fox.html | Mary Patricia Brown Bride ou Norman Fox | elai t a Ne York Time | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mental-health-gains-i-analysis-of-reduction-in-public-patients-and.html | Mental Health Gains  I Analysis of Reduction in Public Patients And Increases in U S and State Funds | By Howard A Rusk Md | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mexico-expects-a-voting-record-registration-is-the-largest.html | MEXICO EXPECTS A VOTING RECORD Registration Is the Largest inHistory With a Big Turnout of Women | By Paul P Kennedyspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mideast-jews.html | MIDEAST JEWS | JOSEPH BENDAVID | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/migrant-hoppickers-september-moon-by-john-moore-317-pp-philadelphia.html | Migrant HopPickers SEPTEMBER MOON By John Moore 317 pp Philadelphia and New York J B Lippincott Company 395 | WILMOTT RAGSDALE | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-chamberlin-senior-at-smith-to-be-married-betrothed-to-eugene-m.html | Miss Chamberlin Senior at Smith To Be Married Betrothed to Eugene M Wheeler Jr Columbia Business Student | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-cleveland-becomes-bride-o-david-look-granddaughter-ou-late.html | Miss Cleveland Becomes Bride O David Look Granddaughter ou Late President Wears 1893 Inaugural Ball Gown | Special to The New York | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-hoffmann-wins-takes-netherlands-trophy-in-west-orange-horse.html | MISS HOFFMANN WINS Takes Netherlands Trophy in West Orange Horse Show | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-jean-durham-to-wed-in-summe.html | Miss Jean Durham To Wed in Summe | pe to e ew Yo | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-jill-thomson-engaged-to-marry.html | Miss Jill Thomson Engaged to Marry | Special to Tie Xew Ymk Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-jorgensen-to-wed.html | Miss Jorgensen to Wed | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-lizabeth-o-butch-married-to-john-heston-jr.html | Miss lizabeth O Butch Married to John Heston Jr | llal to The New York Tim | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-lynn-ryan-will-be-married-to-exofficer-alumna-of-briarcliff.html | Miss Lynn Ryan Will Be Married To ExOfficer Alumna of Briarcliff and PW Harmmer Engaged Wedding in Fall | special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-nancy-clark-married-on-coast.html | Miss Nancy Clark Married on Coast | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-nancy-jesunas-troth.html | Miss Nancy Jesunas Troth | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-redhead-1953-debutante-bride-in-south-married-to-richard-c.html | Miss Redhead 1953 Debutante Bride in South Married to Richard E Bethune at Ceremony in Greensboro N C | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-roosevelt-vassar-alumna-to-be-married-oyster-bay-girl-is-the.html | Miss Roosevelt Vassar Alumna To Be Married Oyster Bay Girl Is the Fiancee of Benjamin Eustis Jeffries | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-sally-gooch-married-to-william-h-tehan.html | Miss Sally Gooch Married To William H Tehan | pia to he N York TImel | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-sandman-is-the-fiancee-of-robert-asher-wheelock-college-art.html | Miss Sandman Is the Fiancee Of Robert Asher Wheelock College Art Teacher Engaged to 48 Cornell Alumnus | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/miss-speakman-is-future-bride-of-george-davis-briarcliu-alumna-and.html | Miss speakman Is Future Bride Of George Davis Briarcliu Alumna and Aide of Steel Firm Become Engaged | Special to The New York Thrtes | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/missjoan-cross-iis-future-bride-of-j-l-hawkinsl-t955-boston.html | MissJoan Cross iIS Future Bride Of J L Hawkinst t955 Boston Debutante Engaged to Student at Columbia Law | s lal to Tile New ork Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/modern-switches-new-types-stop-clicks-control-brightness.html | MODERN SWITCHES New Types Stop Clicks Control Brightness | By Bernard Gladstone | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/moiseyev-troupe-ends-run-here-with-virginia-reel-as-encore.html | Moiseyev Troupe Ends Run Here With Virginia Reel as Encore | By John Martin | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/money-mart-here-serves-commerce-world-currency-exchange-network-is.html | MONEY MART HERE SERVES COMMERCE World Currency Exchange Network Is Essential to Movement of Goods MONEY MART HERE SERVES COMMERCE | By Albert L Kraus | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/moving-missiles.html | MOVING MISSILES | BERNARD SCHETER | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/mrs-david-lazarus-zionist-worker-72.html | MRS DAVID LAZARUS ZIONIST WORKER 72 | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/myth-of-the-silent-british-traveler-despite-what-they-say-about.html | Myth of the Silent British Traveler Despite what they say about insular reserve John Bull does talk  and talk and talk | By Drew Middleton | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/natalie-smith-engaged.html | Natalie Smith Engaged | Special to The New York Tlme | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/native-crabapples-rate-wider-interest-many-common-species-will.html | NATIVE CRABAPPLES RATE WIDER INTEREST Many Common Species Will Prosper In Extremes of Climate and Soil | By Mary C Seckman | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nato-shaping-its-summit-policy-many-problems-to-be-dealt-with.html | NATO SHAPING ITS SUMMIT POLICY Many Problems to Be Dealt With | By Drew Middletonspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/navy-discloses-mystery-tests-reveals-coast-launchings-of-dummy.html | NAVY DISCLOSES MYSTERY TESTS Reveals Coast Launchings of Dummy Missiles for Its Polaris Program | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/navy-seeking-land-desires-to-expand-two-air-facilities-in-virginia.html | NAVY SEEKING LAND Desires to Expand Two Air Facilities in Virginia | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nehru-abandons-bid-to-withdraw-he-yields-to-aides-pleas-to-stay-on.html | NEHRU ABANDONS BID TO WITHDRAW He Yields to Aides Pleas to Stay On as Prime Minister  Holiday Soon Is Likely | By A M Rosenthal | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nehru-agrees-to-stay-but-issue-is-unsolved-political-picture-would.html | NEHRU AGREES TO STAY BUT ISSUE IS UNSOLVED Political Picture Would Change If the Leader Stepped Down | By A M Rosenthalspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-battle-of-our-village-square-a-tranquil-oasis-with-a-stormy.html | New Battle of Our Village Square A tranquil oasis with a stormy past Washington Square faces changes in the name of progress  or attrition depending on ones view New Battle of Our Village Square | By Gilbert Millstein | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-kind-of-gold-cripple-creek-once-a-mining-town-makes-a-comeback.html | NEW KIND OF GOLD Cripple Creek Once a Mining Town Makes a Comeback as a Resort | By Marshall Sprague | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-medical-goal-suggested.html | New Medical Goal Suggested | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/new-mexico-deep-in-politics-anew-primary-campaign-ending-may-13.html | NEW MEXICO DEEP IN POLITICS ANEW Primary Campaign Ending May 13 Extravaganzas Typical for State | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/newcombruhle.html | NewcombRuhle | SpeciAl to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/news-and-gossip-gathered-along-the-rialto-british-comedian-signed.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO British Comedian Signed for Taboris Brouhaha  Papps Plans  Items | By Lewis Funke | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/news-notes-from-the-world-of-stamps.html | NEWS NOTES FROM THE WORLD OF STAMPS | By Kent B Stiles | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/news-of-tv-and-radio-westinghouse-loves-lucy-and-desi-to-tune-of.html | NEWS OF TV AND RADIO Westinghouse Loves Lucy and Desi To Tune of 11000000 Items | By Val Adams | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nice-mice-basil-of-baker-street-by-eve-titus-illustrated-by-paul.html | Nice Mice BASIL OF BAKER STREET By Eve Titus Illustrated by Paul Galdone 96 pp New York Whittlesey House 275 | ELLEN LEWIS BUELL | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nixon-backs-stand-of-president-in-60.html | NIXON BACKS STAND OF PRESIDENT IN 60 | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/nixon-is-heckled-in-buenos-aires-leftist-students-monopolize.html | NIXON IS HECKLED IN BUENOS AIRES Leftist Students Monopolize Session on U S Policy Toward Dictatorships | By Tad Szulcspecial To The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/no-dirtier-bomb-strauss-asserts-andersons-charge-but-senator.html | NO DIRTIER BOMB STRAUSS ASSERTS Denies Andersons Charge but Senator Says That Files Would Prove It | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/officer-marries-janet-rosemond-in-westchester-iu-i-o-o-navy-weds.html | Officer Marries Janet Rosemond In Westchester iu i o o Navy Weds Former S M U Sfudent | Special to TILe New Yo | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/oil-concerns-plan-arctic-exploration.html | OIL CONCERNS PLAN ARCTIC EXPLORATION | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/orchestras-tour-a-goodwill-visit-philadelphians-will-leave-saturday.html | ORCHESTRAS TOUR A GOODWILL VISIT Philadelphians Will Leave Saturday for 8 Weeks in England and Continent | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/osepha-heifetz-pianist-married-to-robert-byme-daughter-ou-violinist.html | osepha Heifetz Pianist Married To Robert Byme Daughter ou Violinist Is Wed in San Francisco To Magazine Editor | Special to The New York TImL | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/outer-space-jamaica-victor-loriel-is-second.html | OUTER SPACE JAMAICA VICTOR LORIEL IS SECOND | By William R Conklin | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/painting-and-sculpture-from-rococo-to-1958.html | PAINTING AND SCULPTURE FROM ROCOCO TO 1958 | By Stuart Preston | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/paradox-in-price-why-up-in-slump-rise-found-mainly-in-food-and.html | PARADOX IN PRICE WHY UP IN SLUMP Rise Found Mainly in Food and Services With Cost of Labor Paramount | By Richard Rutter | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/parties-in-jersey-draw-platforms-gop-draft-pledges-end-to-slump.html | PARTIES IN JERSEY DRAW PLATFORMS GOP Draft Pledges End to Slump Administration Is Scored by Democrats | By George Cable Wrightspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By A H Weiler | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patricia-annebute-will-be-wed-in-june.html | Patricia AnneBute Will Be Wed in June | 1eclal to T h New York Ilmei | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patricia-bell-weds-july-12.html | Patricia Bell Weds July 12 | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patricia-miller-allen-b-king-jr-will-be-married-radcliffe-junior.html | Patricia Miller Allen B King Jr Will Be Married Radcliffe Junior and a Harvard Law Student Become Engaged | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patrons-listed-for-fete-to-aid-rosemary-hall-dessertbridge-may-14.html | Patrons Listed For Fete to Aid Rosemary Hall DessertBridge May 14 Is Pranned by Schools Parents Association | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/patty-n-olmstead-married-in-capital.html | Patty N Olmstead Married in Capital | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/personality-executive-with-double-trouble-rail-cars-and-auto-bodies.html | Personality Executive With Double Trouble Rail Cars and Auto Bodies Are Budds Main Lines | By Robert E Bedingfield | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/phyllis-fritchey-engaged-to-wed-herman-nickel-daughter-of-publisher.html | Phyllis Fritchey Engaged to Wed Herman Nickel Daughter of Publisher Future Bride oE Time Magazine Writer | Spqclal to The New Yorlc Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pick-a-language-world-is-urged-all-governments-get-plea-of-columbia.html | PICK A LANGUAGE WORLD IS URGED All Governments Get Plea of Columbia Specialist to Choose One of 3396 | By Will Lissner | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pirates-homers-sink-dodgers-31-pittsburgh-belts-three-hits-over.html | PIRATES HOMERS SINK DODGERS 31 Pittsburgh Belts Three Hits Over LeftField Screen Bob Friend Is Victor PIRATES HOMERS SINK DODGERS 31 | The United Press | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pleven-abandons-cabinet-attempt-new-premierdesignate-is-sought-by.html | PLEVEN ABANDONS CABINET ATTEMPT New PremierDesignate Is Sought by Coty to End 18Day French Crisis | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/poland-walks-thin-line-in-satellite-politics.html | POLAND WALKS THIN LINE IN SATELLITE POLITICS | By Sidney Grusonspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pomfret-crews-in-sweep.html | Pomfret Crews in Sweep | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/port-groups-map-wide-remodeling-authority-and-city-agency-vie-in.html | PORT GROUPS MAP WIDE REMODELING Authority and City Agency Vie in the Sponsoring of Extensive Changes | By George Horne | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/president-bids-11-nations-join-in-antarctic-treaty-to-assure.html | PRESIDENT BIDS 11 NATIONS JOIN IN ANTARCTIC TREATY TO ASSURE PEACEFUL USE PARLEY IS ASKED | By Richard E Mooney | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/president-challenged-on-pentagon-changes-critics-say-he-is-asking.html | PRESIDENT CHALLENGED ON PENTAGON CHANGES Critics Say He Is Asking too Much In Addition to Present Powers | By Hanson W Baldwin | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/president-scores-with-duffer-idea-highhandicap-competitors-to-get.html | PRESIDENT SCORES WITH DUFFER IDEA HighHandicap Competitors to Get Berths in World Golf at St Andrews PRESIDENT SCORES WITH DUFFER IDEA | By Lincoln A Werdenspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/pressure-cooker-avoids-blowoff-secret-of-safety-is-laid-to-cover.html | PRESSURE COOKER AVOIDS BLOWOFF Secret of Safety Is Laid to Cover That Withstands Mishandling by User | By James J Nagle | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/princess-to-have-operation.html | Princess to Have Operation | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/princeton-defeats-yale-in-rugby-5-to-3.html | PRINCETON DEFEATS YALE IN RUGBY 5 TO 3 | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/princeton-wins-123-powell-and-allen-help-turn-back-harvard-in.html | PRINCETON WINS 123 Powell and Allen Help Turn Back Harvard in Lacrosse | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/professor-sows-political-seeds-democrat-striving-for-house-seat-in.html | PROFESSOR SOWS POLITICAL SEEDS Democrat Striving for House Seat in District Held by Republicans Since 1892 | By John H Fentonspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/puerto-rico-host-to-students-of-americas.html | PUERTO RICO HOST TO STUDENTS OF AMERICAS | By Ross Parmenter | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/raab-to-speak-at-notre-dame.html | Raab to Speak at Notre Dame | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/radiation-fear-scored-doctor-says-hysteria-may-bars-xray-tests-to.html | RADIATION FEAR SCORED Doctor Says Hysteria May Bars XRay Tests to Millions | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rail-tax-parley-urged-in-jersey-longrange-solution-sought-in.html | RAIL TAX PARLEY URGED IN JERSEY LongRange Solution Sought in Assessment Dispute on Waterfront Sites | By Alfred E Clarkspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rayardrolph.html | RayardRolph | SPecial to The lew York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/readings-swift-to-faulkner-alec-guinness-speaks-gulliver-excerpts.html | READINGS SWIFT TO FAULKNER Alec Guinness Speaks Gulliver Excerpts With Icy Humor | By Thomas Lask | RE0000288623 | 1986-04-02 | B00000709077 |

| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rebekah-ketchum-prospective-bride.html | Rebekah Ketchum Prospective Bride | Soecial to The New York I | RE0000288623 | 1986-04-02 | B00000709077 |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/records-mozart-the-c-minor-and-other-concertos-for-piano.html | RECORDS MOZART The C Minor and Other Concertos for Piano | By Harold C Schonberg | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/red-china-predicts-rise-in-coal-output.html | RED CHINA PREDICTS RISE IN COAL OUTPUT | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/red-china-spurs-state-farm-plan-big-mechanized-units-held-more.html | RED CHINA SPURS STATE FARM PLAN Big Mechanized Units Held More Efficient and Useful Than the Collectives | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rentaplane-field-expected-to-spread-big-growth-seen-in-plane.html | RentaPlane Field Expected to Spread BIG GROWTH SEEN IN PLANE RENTALS | By Alexander R Hammer | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/restricting-immigrants-nationalorigins-quota-system-deportation.html | Restricting Immigrants NationalOrigins Quota System Deportation Statute Criticized | FRANK J SCARDILLI | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rhees-majority-is-cut-in-election-incomplete-tally-indicates.html | RHEES MAJORITY IS CUT IN ELECTION Incomplete Tally Indicates Opposition May Win Vital Third of Assembly Seats | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/riggs-minners.html | Riggs Minners | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rita-cook-fiancee-of-peter-anderson.html | Rita Cook Fiancee Of Peter Anderson | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/role-of-collector-recent-shows-stress-his-selections.html | ROLE OF COLLECTOR Recent Shows Stress His Selections | By Howard Devree | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/rosalie-benziger-wed.html | Rosalie Benziger Wed | SpeCial to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/roshua-horne-weds-mrs-ma-nichoison.html | roshua Horne Weds Mrs MA NichoIson | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/russia-missed-bus-at-bretton-woods-world-banks-membership-and-role.html | RUSSIA MISSED BUS AT BRETTON WOODS World Banks Membership and Role Grow Despite Soviet Competition SUEZ MEDIATION CITED 67 Nations Now Enrolled Two Applications Pending None in Red Bloc RUSSIA MISSED BUS AT BRETTON WOODS | By Paul Heffernan | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sandra-suits-is-betrothed.html | Sandra Suits Is Betrothed | SDecial to The New Yark TImes | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/savings-bankers-eye-u-s-charters-hitch-in-a-national-system-is-what.html | SAVINGS BANKERS EYE U S CHARTERS Hitch in a National System Is What It Might Do for SavingsandLoans | By Albert L Kraus | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/science-in-review-physicists-report-on-late-developments-in-efforts.html | SCIENCE IN REVIEW Physicists Report on Late Developments In Efforts to Tame Hydrogen Explosions | By William L Laurence | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/screen-directors-authorize-strike-set-30day-limit-for-new-contract.html | SCREEN DIRECTORS AUTHORIZE STRIKE Set 30Day Limit for New Contract With Producers TV Films Key Issue | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/search-on-the-river-say-the-minnow-leads-to-treasure-by-a-philippa.html | Search on the River Say THE MINNOW LEADS TO TREASURE By A Philippa Pearce Illustrated by Edward Ardizzone 253 pp Cleveland and New York The World Publishing Company 3 For Ages 9 to 12 | ETHNA SHEEAN | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sesame.html | Sesame | By Craig Claiborne | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/six-fellows-named-college-teachers-to-study-at-harvard-center.html | SIX FELLOWS NAMED College Teachers to Study at Harvard Center | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/snub-to-backers-hurts-president-difficulties-in-reviving-1956.html | SNUB TO BACKERS HURTS PRESIDENT Difficulties in Reviving 1956 Citizens Group Attributed to Lack of Patronage | By the North American Newspaper Alliance | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/social-workers-view-jobs-abroad-5-foreign-students-at-school-here.html | SOCIAL WORKERS VIEW JOBS ABROAD 5 Foreign Students at School Here Cite a Changing Motive in Training | By Emma Harrison | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/some-years-for-the-books-the-thunder-and-the-sunshine-a-biography.html | Some Years for the Books THE THUNDER AND THE SUNSHINE A Biography of Joseph Conrad By Jerry Allen 256 pp New York G P Putnams Sons 450 | By Delancey Ferguson | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/souths-cities-unify-biasbombing-fight-cities-join-in-war-on-bias.html | Souths Cities Unify BiasBombing Fight CITIES JOIN IN WAR ON BIAS BOMBINGS | By Harrison E Salisbury | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/soviet-union-assailed-leader-of-workmens-circle-says-jews-must-back.html | SOVIET UNION ASSAILED Leader of Workmens Circle Says Jews Must Back West | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sports-of-the-times-the-deflation-of-silky.html | Sports of The Times The Deflation of Silky | By Arthur Daley | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/stackhouse-southwell.html | Stackhouse  Southwell | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/stronger-policies-on-academic-freedom-mapped-by-university.html | Stronger Policies on Academic Freedom Mapped by University Professors | By Gene Currivan | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sukarno-and-hatta-meet.html | Sukarno and Hatta Meet | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sullivanvan-poppelen.html | SullivanVan Poppelen | Seclal to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sunday-cricket-isnt-group-tells-macmillan.html | Sunday Cricket Isnt Group Tells Macmillan | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/susan-lois-giles-fiancee.html | Susan Lois Giles Fiancee | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/suzanne-darling-is-future-bride-nuptials-sept-6-56-debutante.html | Suzanne Darling Is Future Bride Nuptials Sept 6  56 Debutante Fiancee of Alfred Mac Clurg 3d Former Jet Pilot | peal to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/suzanne-l-rea-i-engaged-to-wed-williams-seniori-i-i-lt-holyoke.html | Suzanne L Rea i Engaged to Wed   Williams Seniorl I i lt Holyoke Studentl Fiancee of Henry R i Z  Vermilye 3d | I leclal to The New York Tmr q I | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/swamps-and-fields-supply-aquatic-material-common-water-plants-solve.html | SWAMPS AND FIELDS SUPPLY AQUATIC MATERIAL Common Water Plants Solve Problem Of a Shady BackYard Pool | By Barbara B Paine | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/swarthmore-to-build-18-million-science-structure-will-have-an-open.html | SWARTHMORE TO BUILD 18 Million Science Structure Will Have an Open Court | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/sylvia-pasternack-becomes-a-ffian-lced.html | Sylvia Pasternack Becomes A ffian lced | Spechlt The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/syracuse-varsity-scores-on-severn-beats-fastclosing-cornell-by-2.html | SYRACUSE VARSITY SCORES ON SEVERN Beats FastClosing Cornell by 2 Feet in Goes Regatta With Navy Boat Third | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/taking-cover-new-pachysandra-pest-is-serious-problem.html | TAKING COVER New Pachysandra Pest Is Serious Problem | By Edward J Duda | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/taming-of-rapids-for-seaway-near-dynamite-blast-on-july-1-to-divert.html | TAMING OF RAPIDS FOR SEAWAY NEAR Dynamite Blast on July 1 to Divert St Lawrence and Spur Traffic and Power St Lawrence River Power Project Will Open With a Blast July 1 TAMING OF RAPIDS FOR SEAWAY NEAR | By Leo Egan | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-art-we-cannot-afford-to-ignore-but-do-the-art-we-cannot-afford.html | The Art We Cannot Afford to Ignore But Do The Art We Cannot Afford to Ignore But Do | By Ada Louise Huxtable | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-dance-draper-evolver-of-a-fine-art-from-hoofers-stuff.html | THE DANCE DRAPER Evolver of a Fine Art From Hoofers Stuff | By John Martin | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-dispossessed-a-house-for-henrietta-by-elisabeth-hubbard-lansing.html | The Dispossessed A HOUSE FOR HENRIETTA By Elisabeth Hubbard Lansing Illustrated by Lisl Weil 196 pp New York Thomas Y Crowell Company 3 For Ages 8 to 12 | OLGA HOYT | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-great-smokies-on-top-hike-on-the-appalachian-trail-adds-novelty.html | THE GREAT SMOKIES ON TOP Hike on the Appalachian Trail Adds Novelty To Park Visit | By John J Putnam | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-merchants-view-an-analysis-of-some-varying-opinions-on-extent.html | The Merchants View An Analysis of Some Varying Opinions On Extent of the Business Recession | By Herbert Koshetz | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-rage-of-tokyo-michiya-mihashi-wows-japans-teenagers-though-he.html | The Rage Of Tokyo Michiya Mihashi wows Japans teenagers though he scorns rock n roll | By Robert Trumbulltokyo | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-recession-box-score-of-expert-opinion-economists-disagree-most.html | THE RECESSION BOX SCORE OF EXPERT OPINION Economists Disagree Most Sharply On What Would Be Best Cure | By Edwin L Dale | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-spekulyanti-prosper-in-russia-the-flourishing-activities-of.html | The Spekulyanti Prosper in Russia The flourishing activities of illegal speculators demonstrate that despite official Soviet preachments the spirit of free enterprise and the profit motive are very much alive | By Harry Schwartz | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-spirit-stayed-free-my-thirtythird-year-a-priests-experience-in.html | The Spirit Stayed Free MY THIRTYTHIRD YEAR A Priests Experience in a Russian Work Camp By Gerhard A Fittkau 263 pp New York Farrar Straus Cudahy 450 | By Warren B Walsh | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-twolevel-house.html | The TwoLevel House | By Cynthia Kellogg | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-unhappy-man-from-happy-valley-john-steinbecks-themes-and.html | THE UNHAPPY MAN FROM HAPPY VALLEY John Steinbecks Themes and Attitudes Are Rooted in His California Heritage | By Alfred Kazin | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/the-week-in-finance-april-business-figures-inconclusive-market.html | The Week in Finance April Business Figures Inconclusive Market Interprets Them Optimistically | By John G Forrest | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/there-were-three-kings-the-sicilian-vespers-a-history-of-the.html | There Were Three Kings THE SICILIAN VESPERS A History of the Mediterranean World in the Later Thirteenth Century By Steven Runciman Illustrated 356 pp New York Cambridge University Press 550 | By Sidney Painter | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/they-all-sat-at-her-table-mammas-boarding-house-by-john-d.html | They All Sat At Her Table MAMMAS BOARDING HOUSE By John D Fitzgerald 305 pp Englewood Cliffs N J PrenticeHall 395 | By Lewis Nordyke | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/thorpe-gartley.html | Thorpe  Gartley | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/three-ancient-capital-cities-in-the-andes.html | THREE ANCIENT CAPITAL CITIES IN THE ANDES | By Tad Szulc | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tim-tam-wins-160-500-derby-silky-sullivan-12th-lincoln-road-2d.html | TIM TAM WINS 160 500 DERBY SILKY SULLIVAN 12TH LINCOLN ROAD 2D | By Joseph C Nichols | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/to-assess-radiation-paucity-of-information-said-to-bar-definitive.html | To Assess Radiation Paucity of Information Said to Bar Definitive Conclusions | B P SONNENBLICK | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/town-marks-site-of-peace-in-1783-plaque-in-piermont-recalls.html | TOWN MARKS SITE OF PEACE IN 1783 Plaque in Piermont Recalls Washingtons Parley With British Army Chief | By Bill Beckerspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/traffic-reports-travel-a-detour-information-net-on-snarls-is.html | TRAFFIC REPORTS TRAVEL A DETOUR Information Net on Snarls Is Tangled Itself Mostly on Suburban TieUps | By Bernard Stengren | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tragedy-with-comic-characters-comic-tragedy.html | TRAGEDY WITH COMIC CHARACTERS COMIC TRAGEDY | By Maurice Valency | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tribe-bars-dam-work-bemba-in-rhodesia-fearful-of-spirits-resting.html | TRIBE BARS DAM WORK Bemba in Rhodesia Fearful of Spirits Resting Place | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/tv-station.html | TV STATION | MILDRED J POPOVICH | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/two-superliners-house-votes-to-build-luxury-ships-for-atlantic-and.html | TWO SUPERLINERS House Votes to Build Luxury Ships For Atlantic and Pacific Service | By Nona Brown | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-n-chiefs-role-decried-by-soviet-pravda-adding-to-the-attack-on.html | U N CHIEFS ROLE DECRIED BY SOVIET Pravda Adding to the Attack on Hammarskjold Says He Curries Favor With U S | By Max Frankel | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-at-brussels.html | U S AT BRUSSELS | ARTHUR SETTEL | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-embassy-picketed-london-group-demands-ban-on-hydrogen-bomb.html | U S EMBASSY PICKETED London Group Demands Ban on Hydrogen Bomb | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-group-to-build-big-australian-dam.html | U S GROUP TO BUILD BIG AUSTRALIAN DAM | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-statement-and-note-to-11-nations-on-antarctica.html | U S Statement and Note to 11 Nations on Antarctica | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/u-s-will-press-for-action-in-un-on-disarmament-proper-approach.html | U S WILL PRESS FOR ACTION IN UN ON DISARMAMENT Proper Approach Weighed Following Soviets Veto of Arctic Inspection | By Lindesay Parrott | RE0000288623 | 1986-04-02 | B00000709077 |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/ulster-rebellion-a-terrible-beauty-by-arthur-j-roth-344-pp-new-york.html | Ulster Rebellion A TERRIBLE BEAUTY By Arthur J Roth 344 pp New York Farrar Straus  Cudahy 395 | HORACE REYNOLDS | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/unit-for-elderly-to-open-in-bergen-home-away-from-home-to-serve-as.html | UNIT FOR ELDERLY TO OPEN IN BERGEN  Home Away From Home to Serve as Information and Recreation Center | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-airlines-help-foreign-aviation-lend-technical-and-fiscal.html | US AIRLINES HELP FOREIGN AVIATION Lend Technical and Fiscal Assistance and Its Good Business for All | By George Horne | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-scores-at-the-un-but-impasse-remains-tactical-victory-over-the.html | US SCORES AT THE UN BUT IMPASSE REMAINS Tactical Victory Over the Soviet On Arctic Inspection Has Not Changed Basic Positions SUMMIT ROAD SEEN HARDER | By Lindesay Parrott | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-soviet-women-ripen-friendship-darien-resident-reveals-letter.html | US SOVIET WOMEN RIPEN FRIENDSHIP Darien Resident Reveals Letter Exchanges With Russian Correspondent | By David Andersonspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-team-to-survey-education-in-russia-10-u-s-educators-will-visit-s.html | US Team to Survey Education in Russia 10 U S EDUCATORS WILL VISIT SOVIET | By Bess Furmanspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/us-wins-a-foray-on-africa-agency-exerts-influence-to-exclude-soviet.html | US WINS A FORAY ON AFRICA AGENCY Exerts Influence to Exclude Soviet From Role in New U N Economic Group | By John Sibley | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/vacation-dollars-bank-analyzes-the-holiday-spending-in-resort-areas.html | VACATION DOLLARS Bank Analyzes the Holiday Spending In Resort Areas of Three States | By William G Weart | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/variable-pension-spurs-discussion-teachers-fund-head-hails.html | VARIABLE PENSION SPURS DISCUSSION Teachers Fund Head Hails Investment in Stocks | By J E McMahon | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/versatile-scholar-curt-sachs-wideranging-interests-reflected-in.html | VERSATILE SCHOLAR Curt Sachs WideRanging Interests Reflected in Book Just Finished | By Edward Downes | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/video-star-fades-out-of-race-view-silky-sullivans-showing-in-derby.html | VIDEO STAR FADES OUT OF RACE VIEW Silky Sullivans Showing in Derby Lets Down Special Set Up of Cameras | By Emanuel Perlmutter | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/virtues-of-land-held-neglected-2-studies-lament-economic-thinking.html | VIRTUES OF LAND HELD NEGLECTED 2 Studies Lament Economic Thinking Stressing Only Computable Wealth | By Elizabeth M Fowler | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wares-of-the-world-meeting-at-coliseum-wares-of-world-due-at.html | Wares of the World Meeting at Coliseum WARES OF WORLD DUE AT COLISEUM | By Brendan M Jones | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/washington-the-scavengers-of-revolution-are-winning.html | Washington  The Scavengers of Revolution Are Winning | By James Reston | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/washingtons-inaugural-draft-is-identified-parts-of-speech-that-he.html | Washingtons Inaugural Draft Is Identified Parts of Speech That He Discarded Are Put Together | By Sanka Knox | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wasp-gives-hope-to-a-palau-isle-raised-by-a-u-s-expert-it-preys-on.html | WASP GIVES HOPE TO A PALAU ISLE Raised by a U S Expert It Preys on Beetle That Has Killed Coconut Palms | By Robert Trumbull | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/waterlily-charm-hardy-or-tender-kinds-are-easy-to-grow.html | WATERLILY CHARM Hardy or Tender Kinds Are Easy to Grow | By George H Pring | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/west-bows-to-soviet-stand-on-separate-envoys-talks-the-west-yields.html | West Bows to Soviet Stand On Separate Envoys Talks THE WEST YIELDS ON JOINT PARLEYS | By Jack Raymondspecial To The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/west-germans-hail-soviet-buying-group.html | WEST GERMANS HAIL SOVIET BUYING GROUP | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/westchester-fete-thursday-to-aid-3-social-agencies.html | Westchester Fete Thursday To Aid 3 Social Agencies | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/westheimergoldbas.html | WestheimerGoldbas | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wheels-turn-in-hollywood-columbia-mirisch-brothers-and-george-pal.html | WHEELS TURN IN HOLLYWOOD Columbia Mirisch Brothers and George Pal Prepare To Launch Impressive Movie Production Schedules | By Thomas M Pryor | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/whereof-a-shropshire-lad-was-speaking-a-e-housman-man-behind-a-mask.html | Whereof a Shropshire Lad Was Speaking A E HOUSMAN Man Behind a Mask By Maude M Hawkins 292 pp Chicago Henry Regnery Company 6 | By Horace Gregory | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/win-i-bri-d-e-ofalanrem-fi-i-seor-atwayne-u-and-lduatestudent-at.html | Win i Bri d e  OfAlanRem Fi i Seor atWayne U and lduateStudent at Coiumbla  lEagag ed | Secial to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wind-ensemble-plays-eastman-school-band-heard-at-festival-in.html | WIND ENSEMBLE PLAYS Eastman School Band Heard at Festival in Rochester | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/winner-notches-seventh-in-row-ailing-owner-unable-to-see-tim-tam.html | WINNER NOTCHES SEVENTH IN ROW Ailing Owner Unable to See Tim Tam Set Mark as 7th Derby Victor of Stable | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wire-foxterrier-is-best-in-show-wyrtex-wyns-gillian-takes-top.html | WIRE FOXTERRIER IS BEST IN SHOW Wyrtex Wyns Gillian Takes Top Honors First Time in Bucks County Event | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wonder-of-tape-how-television-shows-are-recorded-without-the.html | WONDER OF TAPE How Television Shows Are Recorded Without the Necessity for Film | By Jack Gould | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/wood-field-and-stream-watched-apple-trees-never-blossom-and-trout.html | Wood Field and Stream Watched Apple Trees Never Blossom And Trout Remain on the Bottom | By John W Randolphspecial To the New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/woodland-prize-trailing-arbutus-repays-the-patient-gardener.html | WOODLAND PRIZE Trailing Arbutus Repays The Patient Gardener | By H Gleason Mattoon | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/world-of-music-rental-tapes-boston-symphony-plans-to-release.html | WORLD OF MUSIC RENTAL TAPES Boston Symphony Plans To Release Recordings For Radio Stations | By John Briggs | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/worth-doing-city-opera-season-of-american-works-brought-excitement.html | WORTH DOING City Opera Season of American Works Brought Excitement to Local Scene | By Howard Taubman | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/yale-takes-blackwell-cup-for-third-straight-year-yale-captures.html | Yale Takes Blackwell Cup For Third Straight Year Yale Captures Blackwell Cup For Third Consecutive Year | By Allison Danzig | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/yale-track-team-beats-princeton.html | YALE TRACK TEAM BEATS PRINCETON | Special to The New York Times | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/yankee-traveler-a-major-export-united-states-tourist-spent.html | YANKEE TRAVELER A MAJOR EXPORT United States Tourist Spent 2000000000 in 57 Seeing the World | By Alexander R Hammer | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/yankees-test-kubek-in-right-field-today-yanks-test-kubek-in-new-job.html | Yankees Test Kubek In Right Field Today YANKS TEST KUBEK IN NEW JOB TODAY | By John Drebinger | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-04 | https://www.nytimes.com/1958/05/04/archives/youth-movement-to-europe-educational-tours-are-likely-to-set-record.html | YOUTH MOVEMENT TO EUROPE Educational Tours Are Likely to Set Record This Summer | By Leonard Buder | RE0000288623 | 1986-04-02 | B00000709077 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/idward-t-willis.html | IDWARD T WILLIS | Special to The Ne york Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/2000-boys-brave-rain-for-li-show-scouts-display-their-work-in.html | 2000 BOYS BRAVE RAIN FOR LI SHOW Scouts Display Their Work in Belmont Exposition CampOut Dampened | By Roy R Silverspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/212word-tax-sentence-wins-contestants-fail-to-improve-it-tax-men.html | 212Word Tax Sentence Wins Contestants Fail to Improve It TAX MEN UPHELD ON LONG SENTENCE | By Henry Tanner | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/about-new-york-5th-graders-offer-to-help-detroit-street-cleaning.html | About New York 5th Graders Offer to Help Detroit Street Cleaning Found an Old Headache | By Meyer Berger | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/adult-films-new-comfort-revive-citys-moviegoing-new-policies-fill.html | Adult Films New Comfort Revive Citys Moviegoing NEW POLICIES FILL FILM HOUSES HERE | By Milton Esterow | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/antarctic-compromise-presidents-plan-an-attempt-to-solve-complex.html | Antarctic Compromise Presidents Plan an Attempt to Solve Complex Tangle of Related Problems | By Walter Sullivan | RE0000288622 | 1986-04-02 | B00000709078 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/argentines-get-pay-rise.html | Argentines Get Pay Rise | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/art-of-diplomacy-is-put-to-test-as-trade-fair-prepares-to-open.html | Art of Diplomacy Is Put to Test As Trade Fair Prepares to Open | By Michael James | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/arthritis-fund-unit-plans-benefit-june-27.html | Arthritis Fund Unit Plans Benefit June 27 | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-2-no-title-westchester-to-act-today-to-purchase-historic.html | Article 2  No Title Westchester to Act Today to Purchase Historic Property | By Merrill Folsomspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/atomfree-zone-rejected-by-u-s-note-to-poland-says-plan-would.html | ATOMFREE ZONE REJECTED BY U S Note to Poland Says Plan Would Increase Dangers to Central Europe ATOMFREE ZONE REJECTED BY U S | By Dana Adams Schmidtspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/b-ellmorefield.html | B ellMorefield | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/berlin-maps-tax-fight-west-zone-hopes-to-counter-east-german-ship.html | BERLIN MAPS TAX FIGHT West Zone Hopes to Counter East German Ship Levy | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/better-u-s-ties-to-canada-urged-study-by-house-committee-proposes-s.html | BETTER U S TIES TO CANADA URGED Study by House Committee Proposes Steps to Halt Gathering Irritations | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/bill-aims-to-ease-jam-in-u-s-courts-house-group-backs-plan-to-raise.html | BILL AIMS TO EASE JAM IN U S COURTS House Group Backs Plan to Raise Limit on Suits and Curb Interstate Cases | By Anthony Lewisspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/britain-rebuts-yemen-says-note-to-u-n-on-alleged-attacks-is.html | BRITAIN REBUTS YEMEN Says Note to U N on Alleged Attacks Is Inaccurate | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/bryn-mawr-club-plans-theatre-party-june-13.html | Bryn Mawr Club Plans Theatre Party June 13 | Special to The New Yew York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/canadian-comedy-team-wayne-and-schuster-on-sullivan-show-the.html | Canadian Comedy Team Wayne and Schuster on Sullivan Show The Slaying of Caesar a la Dragnet | By Jack Gould | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/choral-work-bows-andre-singers-canticle-of-peace-has-premiere.html | CHORAL WORK BOWS Andre Singers Canticle of Peace Has Premiere | E D | RE0000288622 | 1986-04-02 | B00000709078 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/church-of-the-master-observes-its-20th-year-at-harlem-service.html | Church of the Master Observes Its 20th Year at Harlem Service | By Stanley Rowland Jr | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/comment-withheld-on-antarctica-plan.html | COMMENT WITHHELD ON ANTARCTICA PLAN | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/composers-win-prizes-2-get-benjamin-awards-at-eastman-school.html | COMPOSERS WIN PRIZES 2 Get Benjamin Awards at Eastman School Festival | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/concept-of-freedom.html | Concept of Freedom | J G | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/congress-faces-clash-on-job-aid-and-labor-curbs-senate-democrats-to.html | CONGRESS FACES CLASH ON JOB AID AND LABOR CURBS Senate Democrats to Battle for Greater Help to Idle Than House Bill Gives SEEK DIRECT U S GRANT Hearing on TaftHartley Act to Stir Fight on GOP Bid for Union Controls CONGRESS FACES CLASH ON JOB AID | By Allen Druryspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/defrancomaggi.html | DeFrancoMaggi | Special to The New Yew York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/donald-mopat-l-author-was-63-1-writer-of-books-on-france-and.html | DONALD MOPAT l AUTHOR WAS 63 1 Writer of Books on France and Magazine Articles DiesLibrary Trustee | Sleclal to The New York 3mu | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/douglas-as-tv-queeg-actor-is-signed-by-bbc-for-role-in-caine-mutiny.html | DOUGLAS AS TV QUEEG Actor Is Signed by BBC for Role in Caine Mutiny | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/douglaston-wins-horse-show-title-takes-open-jumper-laurels-as.html | DOUGLASTON WINS HORSE SHOW TITLE Takes Open Jumper Laurels as Tourists Encore Also Scores at Huntington | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/dr-charles-d-prout.html | DR CHARLES D PROUT | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/dr-morris-l-ogan.html | DR MORRIS L OGAN | Special to The New York Tixnes | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/dulles-and-lloyd-weigh-soviet-bid-on-parley-parity-british-are-said.html | DULLES AND LLOYD WEIGH SOVIET BID ON PARLEY PARITY British Are Said to Favor Equality in Delegates at PreSummit Sessions DULLES AND LLOYD WEIGH SOVIET BID | By Sydney Grusonspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/elizabeth-serkin-tobecomebride-ofanex0uficer-daughter-of-pianist-is.html | Elizabeth Serkin ToBecomeBride OfanEx0uficer Daughter of Pianist Is Engaged o Edmund Ludwig a Lawyer | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/film-producers-dispute-on-novel-preminger-and-stark-claim-anatomy.html | FILM PRODUCERS DISPUTE ON NOVEL Preminger and Stark Claim Anatomy of Murder Rights Porgy and Bess Gains | By Thomas M Pryorspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/finletter-urges-full-arms-unity-would-abolish-joint-chiefs-and.html | FINLETTER URGES FULL ARMS UNITY Would Abolish Joint Chiefs and Merge 3 Services Under One Secretary | By George Dugan | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/food-head-cheese-jellied-loaf-is-ambitious-undertaking-but-makes.html | Food Head Cheese Jellied Loaf Is Ambitious Undertaking but Makes Ideal Warm Weather Dish | By June Owen | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/for-a-wageprice-policy-its-importance-in-sustaining-economic.html | For a WagePrice Policy Its Importance in Sustaining Economic Stability Stressed | CYRIL A ZEBOT | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/foreign-affairs-incompossibility-and-the-summit.html | Foreign Affairs Incompossibility and the Summit | By C L Sulzberger | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/freedom-of-press-is-hailed-in-soviet.html | FREEDOM OF PRESS IS HAILED IN SOVIET | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/funds-for-chess-contests-fear-expressed-that-united-states-may-be.html | Funds for Chess Contests Fear Expressed That United States May Be Unable to Participate | WALTER J FRIEDMORRIS J KASPER | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/german-booters-beat-allstars-before-14762-in-rain-here-42.html | German Booters Beat AllStars Before 14762 in Rain Here 42 | By William J Briordy | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/greenwich-village-orchestra-is-heard.html | Greenwich Village Orchestra Is Heard | EDWARD DOWNES | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/gulistan-account-is-awarded.html | Gulistan Account Is Awarded | By Carl Spielvogel | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/hansgen-drives-a-jaguar-to-victory-at-national-point-meeting-in.html | Hansgen Drives a Jaguar to Victory at National Point Meeting in Virginia WINNER AVERAGES 776 MILES AN HOUR Hansgen Beats Crawford in Hour Sports Car Test at Danville Raceway | By Frank M Blunkspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/harriet-watres-will-be-married-to-richard-will-princeton-aide.html | Harriet Watres Will Be Married To Richard Will Princeton Aide Fiancee of a Design Engineer With Trenton Firm | Special to The New Yew York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/health-researh-urged-by-folsom-secretary-is-among-group-cited-at.html | HEALTH RESEARH URGED BY FOLSOM Secretary Is Among Group Cited at Awards Dinner of Einstein College | By Irving Spiegel | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/help-for-africa-by-u-s-is-urged-american-assembly-calls-on.html | HELP FOR AFRICA BY U S IS URGED American Assembly Calls on Washington to Uphold Aim of SelfDetermination HELP FOR AFRICA BY U S IS URGED | By Michael Clarkspecial to the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/highways-spur-nations-trade-crop-production-is-expected-to-soar.html | HIGHWAYS SPUR NATIONS TRADE Crop Production is Expected to Soar World Bank Is Assisting Project | By Kathleen McLaughlinspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/hikers-open-shelter-brave-rain-for-ceremony-in-palisades-park.html | HIKERS OPEN SHELTER Brave Rain for Ceremony in Palisades Park | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |

| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/hofstra-is-host-to-parents.html | Hofstra Is Host to Parents | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
|---|---|---|---|---|---|---|
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/i-g-ylike-study-of-mankind-urged-physician-suggests-that-70-be-set.html | I G YLIKE STUDY OF MANKIND URGED Physician Suggests That 70 Be Set Aside to Survey Social Science Needs | By Robert K Plumbspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/idlewild-system-praised.html | Idlewild System Praised | EVELYN MCCARTHY | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/india-to-cut-back-her-5year-plan-leaders-say-600000000-in-projects.html | INDIA TO CUT BACK HER 5YEAR PLAN Leaders Say 600000000 in Projects Must Be Set Aside Indefinitely | By A M Rosenthalspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/iraqis-vote-today-contests-are-few.html | IRAQIS VOTE TODAY CONTESTS ARE FEW | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/julie-a-fischer-is-bride.html | Julie A Fischer Is Bride | Special to The New Yew York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/jumper-mambo-victor-gains-title-in-junior-essex-troop-horse-show.html | JUMPER MAMBO VICTOR Gains Title in Junior Essex Troop Horse Show | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/khrushchev-fate-linked-to-summit-diplomats-say-preservation-of.html | KHRUSHCHEV FATE LINKED TO SUMMIT Diplomats Say Preservation of Soviet Liberal Regime May Depend on Talks | By Drew Middletonspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/l-i-fluoridation-vote-friday.html | L I Fluoridation Vote Friday | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/laddies-of-the-lake-you-can-lead-a-pomfret-boy-to-water-and.html | Laddies of the Lake You Can Lead a Pomfret Boy to Water and Generally Make Him Row | By Michael Strauss | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/laotians-choose-new-legislators-nation-ballots-tranquilly-outcome.html | LAOTIANS CHOOSE NEW LEGISLATORS Nation Ballots Tranquilly Outcome May Not Be Known for 2 Weeks | By Tillman Durdinspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/lleras-is-elected-in-colombia-as-first-bipartisan-president-3000000.html | Lleras Is Elected in Colombia As First Bipartisan President 3000000 Vote in Final Step of Nations Restoration of Democratic Rule COLOMBIA ELECTS LLERAS AS CHIEF | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/london-markets-act-erratically-industrial-unrest-creates-fears-but.html | LONDON MARKETS ACT ERRATICALLY Industrial Unrest Creates Fears but Macmillans Talk Exudes Optimism DOLLAR RESERVE IS UP New Factory Plans Decline 11 Under Last Year Building Contracts Off | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/loser-dominates-postderby-talk-silky-sullivan-regarded-as-better.html | LOSER DOMINATES POSTDERBY TALK Silky Sullivan Regarded as Better Horse Than Finish at Louisville Indicated | By Joseph C Nicholsspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |

| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/lost-in-stars-sung-at-center.html | Lost in Stars Sung at Center | J B | RE0000288622 | 1986-04-02 | B00000709078 |
|---|---|---|---|---|---|---|
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/lucky-lad-victor-in-trenton-show-mardormere-whippet-named-best.html | LUCKY LAD VICTOR IN TRENTON SHOW Mardormere Whippet Named Best Among 1137 Dogs Five Imports in Final | By John Rendelspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/market-places-of-world-contribute-to-household-wares-attractive.html | Market Places of World Contribute to Household Wares Attractive Practical Products Available In Stores Bazaar | By Phyllis Ehrlich | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/maryland-wedding-for-diana-weaver.html | Maryland Wedding For Diana Weaver | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/maxwell-neufeld.html | MAXWELL NEUFELD | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/n-a-a-c-p-backs-drive-on-bombing-florida-rally-lauds-28city-plan-to.html | N A A C P BACKS DRIVE ON BOMBING Florida Rally Lauds 28City Plan to End AntiJewish AntiNegro Terrorism | By Harrison E Salisburyspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/nico-castel-tenor-in-town-hall-debut.html | Nico Castel Tenor in Town Hall Debut | JOHN BRIGGS | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/nixon-visit-stirs-paraguay-youths-student-shouting-freedom-is.html | NIXON VISIT STIRS PARAGUAY YOUTHS Student Shouting Freedom Is Seized Throng Erupts in Emotional Greeting | By Tad Szulospecial To The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/no-business-gain-reported-in-state.html | NO BUSINESS GAIN REPORTED IN STATE | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/northfield-board-picks-head.html | Northfield Board Picks Head | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/norwalk-rehearing-sought.html | Norwalk Rehearing Sought | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/opera-premiere-escurial-by-marvin-david-levy-bows.html | Opera Premiere Escurial by Marvin David Levy Bows | BY Ross Parmenter | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/output-of-steel-still-depressed-big-question-among-buyers-is.html | OUTPUT OF STEEL STILL DEPRESSED Big Question Among Buyers Is Whether There Will Be a Price Increase MOST EXPECT A RISE Demand Holds Close to 50 of Capacity Opinion on Future Varies | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/pauling-disputed-on-fallout-peril-nobel-winner-puts-too-much-stress.html | PAULING DISPUTED ON FALLOUT PERIL Nobel Winner Puts Too Much Stress on Carbon 14 Harm Radiology Expert Says | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/peggy-ann-waiters-to-be-bride-in-july.html | Peggy Ann Waiters To Be Bride in July | Special to The New Yew York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/pierre-g-lundberg-fiance-of-miss-mary-l-amend.html | Pierre G Lundberg Fiance Of Miss Mary L Amend | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/port-unit-backed-for-railroad-job-committee-in-jersey-sees.html | PORT UNIT BACKED FOR RAILROAD JOB Committee in Jersey Sees Authority as Logical Body to Develop Commuting | By John W Slocumspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/president-cites-us-dependence-at-the-birthplace-of-lee-he-stresses.html | PRESIDENT CITES US DEPENDENCE At the Birthplace of Lee He Stresses Reliance Upon Trade With World PRESIDENT CITES U S DEPENDENCE | By Felix Belair Jrspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/radio-color-roundup.html | Radio Color Roundup | J P S | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/rain-raises-pace-of-latin-parade-but-it-lowers-total-on-hand-as.html | RAIN RAISES PACE OF LATIN PARADE But It Lowers Total on Hand as 18000 Slosh Up Fifth Ave in Three Hours | By Bill Becker | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/random-notes-in-washington-there-is-nothing-like-a-czar-he-may-be-a.html | Random Notes in Washington There Is Nothing Like a Czar He May Be a Good Guy or a Bad Guy but Just Now Nobody Including Carl Vinson Is Bucking for the Title | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/realty-reforms-pushed-by-felt-reorganization-of-city-unit-will-be.html | REALTY REFORMS PUSHED BY FELT Reorganization of City Unit Will Be Finished June 30 He Reports to Mayor PROGRESS IS DETAILED Task Has Been Assessed Some Changes Have Been Made Others Mapped | By Paul Crowell | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/s-b-regalbuto-60-dies-philadelphia-city-official-had-been-a-grain.html | S B REGALBUTO 60 DIES Philadelphia City Official Had Been a Grain M erchant I | I Special To The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/schools-showing-integration-lag-survey-finds-virtual-halt-in-border.html | SCHOOLS SHOWING INTEGRATION LAG Survey Finds Virtual Halt in Border States  South Clings to Resistance | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/seton-hall-prep-on-top.html | Seton Hall Prep on Top | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/shields-moffat-first-in-regattas.html | SHIELDS MOFFAT FIRST IN REGATTAS | Special To The New Yew York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/sipperbarbarash.html | SipperBarbarash | Special to The New Yew York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/sports-of-the-times-no-run-in-silky.html | Sports of The Times No Run in Silky | By Arthur Daley | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/stage-partners-sign-helen-hayes-actress-to-do-role-in-1959-for.html | STAGE PARTNERS SIGN HELEN HAYES Actress to Do Role in 1959 for Chase and Capalbo  Team Going to London | By Arthur Gelb | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/steve-allen-show.html | Steve Allen Show | JOHN P SHANLEY | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/stocks-buoyant-on-swiss-board-suez-accord-at-the-firmer-tone-in.html | STOCKS BUOYANT ON SWISS BOARD Suez Accord at the Firmer Tone in Wall Street Lift Most Prices in Zurich | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/students-honor-british-school.html | Students Honor British School | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/study-on-recession-an-analysis-of-the-malefactor-and-the-heroes-in.html | Study on Recession An Analysis of the Malefactor and the Heroes in Troubled Times RECESSION STUDY LISTS KEY FACTORS | By Edward H Collins | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/susannah-at-center-robert-moulson-sings-sam-polk-for-first-time.html | SUSANNAH AT CENTER Robert Moulson Sings Sam Polk for First Time | J B | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/test-strike-halts-buses-in-london-walkout-seen-as-showdown-on.html | TEST STRIKE HALTS BUSES IN LONDON Walkout Seen as Showdown on Governments Drive for Wage Restraint | By Thomas P Ronanspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/text-of-u-s-note-on-rapacki-plan.html | Text of U S Note on Rapacki Plan | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/thor-given-lead-over-the-jupiter-cutback-reported-in-army-irbm-with.html | THOR GIVEN LEAD OVER THE JUPITER Cutback Reported in Army IRBM With an Increase for Air Force Missile THOR GIVEN LEAD OVER THE JUPITER | By Richard Witkin | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/traveling-bag-heikkilas-suitcase-finally-will-catch-up-with-him.html | TRAVELING BAG Heikkilas Suitcase Finally Will Catch Up With Him | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/trujillo-demotes-security-minister-espaillats-ouster-is-linked-to-u.html | TRUJILLO DEMOTES SECURITY MINISTER Espaillats Ouster Is Linked to U S Trial Related to Galindez Mystery | By Milton Brackerspecial To the New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/truman-says-plan-for-pentagon-shift-is-duplicate-of-one-that-he.html | Truman Says Plan for Pentagon Shift Is Duplicate of One That He Proposed | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/tv-strike-on-tape-may-start-today-iatse-jurisdiction-over-ampex.html | TV STRIKE ON TAPE MAY START TODAY IATSE Jurisdiction Over Ampex Process for Filmed Commercials at Issue | By Val Adams | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/u-s-arms-to-be-shown-display-of-early-weapons-to-startlin-freehold.html | U S ARMS TO BE SHOWN Display of Early Weapons to Startlin Freehold Tuesday | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/u-s-backed-on-base-study-unit-favors-its-keeping-trinidad-naval.html | U S BACKED ON BASE Study Unit Favors Its Keeping Trinidad Naval Station | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/uhriks-bow-21-to-brookhattan-hynes-scores-both-goals-for-victors.html | UHRIKS BOW 21 TO BROOKHATTAN Hynes Scores Both Goals for Victors Beadling Halts Pompei Eleven 21 | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/un-lays-commodity-weakness-to-retarded-industrial-growth-u-n-ends.html | UN Lays Commodity Weakness To Retarded Industrial Growth U N ENDS STUDY ON COMMODITIES | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/union-yearbooks-tied-to-ad-fraud-investigators-assert-fugitive.html | UNION YEARBOOKS TIED TO AD FRAUD Investigators Assert Fugitive Publisher Duped New York Federation and Business | By A H Raskin | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/use-of-firefighting-equipment.html | Use of FireFighting Equipment | WINFIELD L REDDING | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/w-wallace-brown.html | W WALLACE BROWN | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/william-cox-65-exbritannica-head.html | WILLIAM COX 65 EXBRITANNICA HEAD | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/wlrth-wins-trapshoot-scores-on-draw-at-merrick-after-threeway-tie.html | WIRTH WINS TRAPSHOOT Scores on Draw at Merrick After ThreeWay Tie at 94 | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/woman-gives-lincoln-sq-center-3-million-for-repertory-theatre-arts.html | Woman Gives Lincoln Sq Center 3 Million for Repertory Theatre ARTS CENTER GETS GIFT OF 3 MILLION | By Ira Henry Freeman | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/yankee-ends-cruise-brigantine-docks-after-world-voyage-with-25.html | YANKEE ENDS CRUISE Brigantine Docks After World Voyage With 25 Aboard | Special to The New York Times | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-05 | https://www.nytimes.com/1958/05/05/archives/yankees-count-the-45000-who-werent-there-rainout-of-twin-bill.html | Yankees Count the 45000 Who Werent There Rainout of Twin Bill Grieves White Sox in Another Way | By John Drebinger | RE0000288622 | 1986-04-02 | B00000709078 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/-entry-e-novel-will-be-staged-bloomgarden-will-produce-first-book.html | ENTRY E NOVEL WILL BE STAGED Bloomgarden Will Produce First Book by Frede Dowling to Visit Moscow | By Sam Zolotow | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/16-cuban-rebels-slain-army-reports-rout-of-unit-of-fidel-castros.html | 16 CUBAN REBELS SLAIN Army Reports Rout of Unit of Fidel Castros Forces | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/19-vie-for-9-penn-texas-seats-shouts-boos-rock-meeting-counting-to.html | 19 Vie for 9 Penn Texas Seats Shouts Boos Rock Meeting Counting to Take 3 Weeks | By Richard Butter | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/2-senators-call-for-quick-action-on-labor-curbs-knowland-demands.html | 2 SENATORS CALL FOR QUICK ACTION ON LABOR CURBS Knowland Demands Union Democracy McClellan Presses His Measure 2 SENATORS URGE LABOR CURB LAW | By Joseph A Loftusspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/2240000-stolen-in-bank-in-canada-vault-in-brockville-cracked.html | 2240000 STOLEN IN BANK IN CANADA Vault in Brockville Cracked Negotiable Paper Taken Suspect Is Seized | BY Raymond Daniell | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/a-new-breed-of-nats-senators-cant-hit-cant-field-and-they-cant-lose.html | A New Breed of Nats Senators Cant Hit Cant Field And They Cant Lose Hardly | By James Restonspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/a-sign-of-the-times.html | A Sign of the Times | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/ablast-detected-by-new-technique-underground-nevada-shot-recorded.html | ABLAST DETECTED BY NEW TECHNIQUE Underground Nevada Shot Recorded 1735 Miles Off by Special Seismograph | By Walter Sullivan | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/abrams-asks-hiring-of-older-workers.html | ABRAMS ASKS HIRING OF OLDER WORKERS | Special To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/actors-guild-airs-plan-for-tv-tape-film-unit-seeks-jurisdiction-in.html | ACTORS GUILD AIRS PLAN FOR TV TAPE Film Unit Seeks Jurisdiction in Studios Would Leave Networks to AFTRA | By Oscar Godbout | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/advertising-code-of-ethics-for-home-improvement.html | Advertising Code of Ethics for Home Improvement | By Carl Spielvogel | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/alan-schecher-will-marry-miss-alison-rhoads-student.html | Alan Schecher Will Marry Miss Alison Rhoads Student | Special To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/anthony-finishes-miller-in-sixth-left-hook-capping-barrage-of.html | ANTHONY FINISHES MILLER IN SIXTH Left Hook Capping Barrage of Twelve Blows Drops Rival for Full Count | By William J Briordy | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/anthony-j-marino.html | ANTHONY J MARINO | Special To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/arab-republic-flag-at-u-n.html | Arab Republic Flag at U N | Special To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/art-review-cage-composer-shows-calligraphy-of-note.html | Art Review Cage Composer Shows Calligraphy of Note | By Dore Ashton | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/barter-expansion-is-opposed-by-u-s-agriculture-official-testifies.html | BARTER EXPANSION IS OPPOSED BY U S Agriculture Official Testifies Bill May Hurt Dollar Sale of Surplus Products | Special To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bolivia-accuses-soviet-on-trade-envoy-calls-moscow-guilty-of.html | BOLIVIA ACCUSES SOVIET ON TRADE Envoy Calls Moscow Guilty of Economic Aggression Against Tin Producers | By Juan de Onisspecial To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bonn-is-criticized-by-gatt-on-curbs-import-controls-give-alarm-to.html | BONN IS CRITICIZED BY GATT ON CURBS Import Controls Give Alarm to TariffCutting Group and Embarrass U S BONN IS CRITICIZED BY GATT ON CURBS | Special To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bonn-nuclear-arms-opposed.html | Bonn Nuclear Arms Opposed | Special To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bostwickmacdougall-win.html | BostwickMacDougall Win | Special To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bradley-radford-join-to-support-pentagon-change-admiral-hints-at.html | BRADLEY RADFORD JOIN TO SUPPORT PENTAGON CHANGE Admiral Hints at Further Steps General Deplores Fears of Upheavals | By Russell Baker | RE0000288621 | 1986-04-02 | B00000710218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/branch-cabell-dies-author-of-jurgen-cabell-79-dies-wrote-jurgen.html | Branch Cabell Dies Author of Jurgen CABELL 79 DIES WROTE JURGEN | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/britain-airs-concern-talks-on-free-trade-area-are-stalled-by-french.html | BRITAIN AIRS CONCERN Talks on Free Trade Area Are Stalled by French Crisis | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/britain-rejects-atomfree-zone-reply-to-polish-proposal-is-said-to.html | BRITAIN REJECTS ATOMFREE ZONE Reply to Polish Proposal Is Said to Make the Same Points as U S Note | By Sydney Grusonspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/britain-to-enlarge-her-help-to-libya.html | BRITAIN TO ENLARGE HER HELP TO LIBYA | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/broadway-agog-as-theatre-opens-curtain-at-luntfontanne-rises-amid.html | BROADWAY AGOG AS THEATRE OPENS Curtain at LuntFontanne Rises Amid Fanfare Notables in Audience | By Louis Calta | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/bus-strikes-stirs-commons-clash-laborites-say-government-seeks.html | BUS STRIKES STIRS COMMONS CLASH Laborites Say Government Seeks Showdown on Wage Issue in London TieUp | By Thomas P Ronanspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/car-sales-drive-brings-no-surge-check-with-dealers-shows-little.html | CAR SALES DRIVE BRINGS NO SURGE Check With Dealers Shows Little Impression Is Made by Auto Buy Slogan | By Joseph C Ingraham | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/catholics-pass-charity-goal.html | Catholics Pass Charity Goal | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/colombians-give-lleras-85-vote-presidential-count-is-still.html | COLOMBIANS GIVE LLERAS 85 VOTE Presidential Count Is Still Incomplete Right Wing Expects 600000 Total | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/columbia-signs-donen-producer-he-will-make-3-films-as-an.html | COLUMBIA SIGNS DONEN PRODUCER He Will Make 3 Films as an Independent Parleys With Directors May Resume | By Thomas M Pryor | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/court-trims-term-of-west-coast-red-63-vote-sets-aside-year-sentence.html | COURT TRIMS TERM OF WEST COAST RED 63 Vote Sets Aside Year Sentence for Mrs Yates in Jail for 7 Months | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/curtice-in-appeal-to-g-m-employes.html | CURTICE IN APPEAL TO G M EMPLOYES | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/danish-aide-under-inquiry.html | Danish Aide Under Inquiry | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/daughter-to-mrs-woolson.html | Daughter to Mrs Woolson | Special to The New York Ttmel | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/detectives-cruel-court-clears-man.html | DETECTIVES CRUEL COURT CLEARS MAN | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/drive-for-alaska-as-state-spurred-church-of-idaho-youngest-senator.html | DRIVE FOR ALASKA AS STATE SPURRED Church of Idaho Youngest Senator Makes TwoHour Speech Urging Action | By C P Trussell | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/egotistical-captures-feature-and-completes-a-triple-for-ycaza-at.html | Egotistical Captures Feature and Completes a Triple for Ycaza at Jamaica 2TO1 SHOT GAINS EASY SPRINT SCORE | By Louis Effrat | RE0000288621 | 1986-04-02 | B00000710218 |

| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/elizabeth-cars-vandalized.html | Elizabeth Cars Vandalized | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
|---|---|---|---|---|---|---|
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/elwyn-gammell-barnardalumna-will-be-married-she-is-the-fiancee-of.html | Elwyn Gammell BarnardAlumna Will Be Married She Is the Fiancee of Eugene Klebenov a Harvard Graduate i | SPecial to The New York TIm | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/employer-loses-high-court-pleas-may-not-insist-on-secret-strike.html | EMPLOYER LOSES HIGH COURT PLEAS May Not Insist on Secret Strike Ballot Justices Rule  Union Curb Rejected | By Anthony Lewisspecial To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/extra-session-plan-by-governor-denied.html | EXTRA SESSION PLAN BY GOVERNOR DENIED | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/farmer-truman-kills-plow-myth-informs-farm-hall-of-fame-group-he.html | FARMER TRUMAN KILLS PLOW MYTH Informs Farm Hall of Fame Group He Couldnt Keep His Furrows Straight | By Austin C Wehrweinspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/food-news-ice-cream-its-getting-to-be-that-you-cant-tell-all-the.html | Food News Ice Cream Its Getting to Be That You Cant Tell All the Flavors Without a Scorecard | By June Owen | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/for-global-thinking.html | For Global Thinking | CHESTER D PUGSLEY | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/frick-asks-325foot-minimum-at-foul-lines-in-new-ballparks-coliseums.html | Frick Asks 325Foot Minimum At Foul Lines in New Ballparks Coliseums 251Foot Screen Influences Rule Request Baseball Chief Says | By John Rendel | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/gazette-finds-readers-return-after-segregationist-boycott.html | Gazette Finds Readers Return After Segregationist Boycott PrizeWinning Paper Also Reports That Ads Are Steady Despite Its Fight for Law and Order in School Clash | By Peter Kihss | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/glass-katz.html | Glass  Katz | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/golf-tourney-called-off.html | Golf Tourney Called Off | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/gop-acts-to-cut-meyners-budget-senate-majority-would-lop-22-million.html | GOP ACTS TO CUT MEYNERS BUDGET Senate Majority Would Lop 22 Million From Record Total of 399474233 | SLASH IN EDUCATION DUE | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/government-aid-urged-for-rails-jersey-central-chief-calls-for.html | GOVERNMENT AID URGED FOR RAILS Jersey Central Chief Calls for LongRange Program at Newark Conference | By Clayton Knowlesspecial To The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/haines-twins-approach-athletic-crossroad-college-coaches-and-major.html | Haines Twins Approach Athletic Crossroad College Coaches and Major Scouts Aim to Corral Stars | By Howard M Tucknerspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/harlfs-j-nardone.html | HARLFS J NARDONE | SpeCial to The ew York Times | RE0000288621 | 1986-04-02 | B00000710218 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/hesitant-market-rises-near-close-oils-business-machines-and-steels.html | HESITANT MARKET RISES NEAR CLOSE Oils Business Machines and Steels Advance as News of Economy Improves AVERAGE IS UP 1 POINT 549 Issues Go Ahead 379 Fall 128 New 58 Highs and 6 Lows Are Set HESITANT MARKET RISES NEAR CLOSE | By Burton Crane | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/hillings-to-offer-deportation-bill.html | HILLINGS TO OFFER DEPORTATION BILL | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/in-the-nation-new-limit-on-good-faith-in-bargaining.html | In The Nation New Limit on Good Faith in Bargaining | By Arthur Krock | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/indians-reject-bid-tuscaroras-turn-down-state-power-authoritys.html | INDIANS REJECT BID Tuscaroras Turn Down State Power Authoritys Offer | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/industrialist-will-head-army-science-panel.html | Industrialist Will Head Army Science Panel | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/jakarta-says-it-spurned-prorebel-bid-to-end-war-indonesian-army.html | Jakarta Says It Spurned ProRebel Bid to End War Indonesian Army Discloses Unsuccessful Conciliation Move Chief Said to Be Determined to Crush Revolt JAKARTA SPURNED MOVE TO END WAR | By Bernard Kalbspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/jersey-town-told-to-remove-tower-court-orders-ridgewood-to.html | JERSEY TOWN TOLD TO REMOVE TOWER Court Orders Ridgewood to Dismantle Facility Built Partly in HoHoKus | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/joan-grigger-fiancee-of-h-harvey-michels.html | Joan Grigger Fiancee Of H Harvey Michels | sPECISDOAM RTOPRT GF | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/knowltonleihtoa.html | KnowltonLeihtoa | Special to The New York Ttmes | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/koreans-denounce-slow-vote-counting.html | KOREANS DENOUNCE SLOW VOTE COUNTING | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/l-i-home-show-to-open-6day-modern-living-exhibit-ready-in-west.html | L I HOME SHOW TO OPEN 6Day Modern Living Exhibit Ready in West Hempstead | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/leader-of-proreds-leads-in-laos-vote.html | LEADER OF PROREDS LEADS IN LAOS VOTE | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/meet-washout-stirs-discussion-of-new-asphaltrubber-track-allweather.html | Meet Washout Stirs Discussion Of New AsphaltRubber Track AllWeather Surface Being Prepared for Use at Eastern Colleges and Schools Metropolitan Games Next Monday | By Joseph M Sheehan | RE0000288621 | 1986-04-02 | B00000710218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/melish-gives-up-home-in-rectory-vows-to-press-his-fight-with-de.html | MELISH GIVES UP HOME IN RECTORY Vows to Press His Fight With De Wolfe as He Moves to Undisclosed Place | By George Dugan | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mendesfrance-delays-talks.html | MendesFrance Delays Talks | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/miss-ellen-turner-prospective-bride.html | Miss Ellen Turner Prospective Bride | peclal to The ew York TtmeL | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/miss-leola-m-williamsi.html | MISS LEOLA M WILLIAMSI | SpeCt to The Hew York mes I | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrae-cook-in-debut-pianist-from-north-carolina-heard-at-town-hall.html | MRAE COOK IN DEBUT Pianist From North Carolina Heard at Town Hall | E D | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrs-arndt-jr-has-son.html | Mrs Arndt Jr Has Son | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrs-edward-c-byng.html | MRS EDWARD C BYNG | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mrs-mghies-78-sets-links-pace-she-also-posts-low-net-of-77-to.html | MRS MGHIES 78 SETS LINKS PACE She Also Posts Low Net of 77 to Capture Bassler Trophy at Rye | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/mystery-disease-is-linked-to-pine-eastern-tree-is-singled-out-by.html | MYSTERY DISEASE IS LINKED TO PINE Eastern Tree Is Singled Out by Scientists as Likely Cause of Sarcoidosis | By Robert K Plumb | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/n-l-r-b-decides-on-racial-issue-rejects-textile-workers-plea-in.html | N L R B DECIDES ON RACIAL ISSUE Rejects Textile Workers Plea in South Studying Jackie Robinson Case | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nasser-says-suez-will-be-kept-open-to-all-in-any-war-nasser-says.html | Nasser Says Suez Will Be Kept Open To All in Any War NASSER SAYS SUEZ WILL BE NEUTRAL | By Osgood Caruthersspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nathan-d-lapham-uxstate-judge-86.html | NATHAN D LAPHAM uXSTATE JUDGE 86 | Splal to The New York Ttmes | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nato-not-to-let-procedures-bar-summit-parley-15-foreign-ministers.html | NATO NOT TO LET PROCEDURES BAR SUMMIT PARLEY 15 Foreign Ministers Agree Preparatory Difficulties Should Not Block Talk SOVIET AIM QUESTIONED Dulles Lloyd and Others Ask Whether Moscow Wants TopLevel Conference NATO DISCOUNTS PROCEDURE SNAGS | By Robert C Dotyspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nato-to-provide-more-press-data-foreign-ministers-approve-spaak.html | NATO TO PROVIDE MORE PRESS DATA Foreign Ministers Approve Spaak Plan to Lessen Secrecy About Affairs | By Drew Middleton | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/new-parliament-elected-in-iraq-all-but-27-of-145-seats-were.html | NEW PARLIAMENT ELECTED IN IRAQ All but 27 of 145 Seats Were Unopposed House to Back Jordanian Tie | By Foster Haileyspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/new-york-projects-urged-on-congress.html | NEW YORK PROJECTS URGED ON CONGRESS | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/newspaper-in-little-rock-wins-two-pulitzer-prizes-arkansas-daily.html | Newspaper in Little Rock Wins Two Pulitzer Prizes Arkansas Daily Gets 2 Pulitzer Awards PAPERS COURAGE IN CRISIS IS CITED Ashmore Editorials Praised Look Homeward Angel and Agee Novel Honored | By Harrison E Salisbury | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/nixon-declares-it-is-too-early-to-discuss-candidacy-in-1960-nixon.html | Nixon Declares It Is Too Early To Discuss Candidacy in 1960 Nixon Declares It Is Too Early To Discuss Candidacy in 1960 | By Tad Szulc | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/no-trial-for-sheikh-abdullah.html | No Trial for Sheikh Abdullah | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/opulent-raceway-recalls-old-days-handle-for-27day-meeting-at.html | OPULENT RACEWAY RECALLS OLD DAYS Handle for 27Day Meeting at Westbury in 1940 Now Often Bettered in Night | By Michael Strauss | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/otto-abetz-dies-in-car-collision-nazi-envoy-to-vichy-served-5year.html | OTTO ABETZ DIES IN CAR COLLISION Nazi Envoy to Vichy Served 5Year Prison Sentence for War Crimes | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/pentagon-is-warned-plane-strike-nears.html | PENTAGON IS WARNED PLANE STRIKE NEARS | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/plan-for-latin-america-offer-of-funds-to-exporting-nations-in-place.html | Plan for Latin America Offer of Funds to Exporting Nations in Place of Price Rise Proposed | HENRY C WALLICH | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/pleven-resumes-cabinet-effort-expremier-tries-a-third-time-to-form.html | PLEVEN RESUMES CABINET EFFORT ExPremier Tries a Third Time to Form a French Coalition Government | By Benjamin Wellesspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/police-buy-plymouths-state-shifts-from-fords-in-ordering-264-autos.html | POLICE BUY PLYMOUTHS State Shifts From Fords in Ordering 264 Autos | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/potomac-tunnel-proposed-it-is-deemed-more-appropriate-than-a-bridge.html | Potomac Tunnel Proposed It Is Deemed More Appropriate Than a Bridge for Capital | GILMORE D CLARKE | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/president-urges-junior-leaguers-to-widen-good-work-president-hails.html | President Urges Junior Leaguers to Widen Good Work PRESIDENT HAILS JUNIOR LEAGUERS | BY Bess Furmanspecial to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/prices-are-lower-in-london-stocks-market-hesitant-in-view-of-labor.html | PRICES ARE LOWER IN LONDON STOCKS Market Hesitant in View of Labor Unrest  Pound Is Off 14c to 281 716 | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/princess-has-tonsils-out.html | Princess Has Tonsils Out | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/rain-halts-navymaryland.html | Rain Halts NavyMaryland | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |

| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/republic-to-hire-1000-l-i-company-will-produce-f105-jet-plane.html | REPUBLIC TO HIRE 1000 L I Company Will Produce F105 Jet Plane | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
|---|---|---|---|---|---|---|
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/responsibility-for-world-wars.html | Responsibility for World Wars | MARCEL J ZINTY | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/savings-highest-since-end-of-war-total-of-163-billion-is-up-3.html | SAVINGS HIGHEST SINCE END OF WAR Total of 163 Billion Is Up 3 Billion in Year  Car Output Shows Gain | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/school-fire-exits-found-padlocked-officials-at-charles-evans-hughes.html | SCHOOL FIRE EXITS FOUND PADLOCKED Officials at Charles Evans Hughes High Told to End Hazard During Class | By Michael James | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/schupler-charge-held-ridiculous-sharkey-and-silver-deny-widows.html | SCHUPLER CHARGE HELD RIDICULOUS Sharkey and Silver Deny Widows Accusation of Political FrameUp SCHUPLER CHARGE HELD RIDICULOUS | By Paul Crowell | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/senate-unit-backs-rights-post-choice.html | SENATE UNIT BACKS RIGHTS POST CHOICE | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/senator-attacks-strauss-on-tests-anderson-says-aec-chief-seeks-to.html | SENATOR ATTACKS STRAUSS ON TESTS Anderson Says AEC Chief Seeks to Be Apostle of Modern McCarthyism | By Allen Druryspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/seniors-face-fashion-test-in-job-talks.html | Seniors Face Fashion Test In Job Talks | By Patricia Green | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/soviet-again-asks-summit-talk-soon-note-regrets-ban-by-west-on.html | SOVIET AGAIN ASKS SUMMIT TALK SOON Note Regrets Ban by West on Polish Czech Roles in Preliminary Sessions SOVIET AGAIN ASKS SUMMIT TALK SOON | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/sports-of-the-times-a-large-loss.html | Sports of The Times A Large Loss | By Arthur Daley | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/st-johns-takes-long-island-intercollegiate-golf-title-at-bethpage.html | St Johns Takes Long Island Intercollegiate Golf Title at Bethpage Course PRESTON POSTS 78 TO LEAD QUARTET | By Lincoln A Werden | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/stamford-hears-project-is-slum-525-families-in-lowrent-public-unit.html | STAMFORD HEARS PROJECT IS SLUM 525 Families in LowRent Public Unit Said to Live Amid Filth and Fear | By David Anderson | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/steel-plan-held-real-whopper-but-economist-supports-bethlehem.html | STEEL PLAN HELD REAL WHOPPER But Economist Supports Bethlehem Youngstown Merger Proposal | By Russell Porter | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/strike-in-ceylon-ends-government-workers-return-on-pledge-of.html | STRIKE IN CEYLON ENDS Government Workers Return on Pledge of Negotiations | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |

| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/taxi-jurisdiction-may-shift.html | Taxi Jurisdiction May Shift | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
|---|---|---|---|---|---|---|
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/the-military-pay-plan-discrimination-against-retired-officers-is.html | The Military Pay Plan Discrimination Against Retired Officers Is Found in Both House and Senate Bills | By Hanson W Baldwin | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/the-theatre-an-unforgettable-visit-lunt-fontanne-open-their.html | The Theatre An Unforgettable Visit Lunt Fontanne Open Their Playhouse | By Brooks Atkinson | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/to-achieve-racial-equality.html | To Achieve Racial Equality | BRIJ SEKHRI | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/treasury-bill-rate-registers-decline.html | TREASURY BILL RATE REGISTERS DECLINE | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/tv-report-card-1958-a-b-c-program-reviews-experiments-in-schools-in.html | TV Report Card 1958 A B C Program Reviews Experiments in Schools in Various Areas | By Jack Gould | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/tv-strike-on-tape-settled-in-a-day-5000-in-stage-alliance-end.html | TV STRIKE ON TAPE SETTLED IN A DAY 5000 in Stage Alliance End WalkOut in Dispute Over Recording Jurisdiction | By Val Adams | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/u-n-parley-delegate-named.html | U N Parley Delegate Named | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/u-s-revises-home-show-at-fair-site.html | U S Revises Home Show At Fair Site | By Marjorie J Harlepp | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/u-s-soviet-agree-on-steel-mill-tours-steel-tours-set-by-us-and.html | U S Soviet Agree On Steel Mill Tours STEEL TOURS SET BY US AND SOVIET | By Dana Adams Schmidt | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/us-steel-expects-an-early-upturn-blough-cites-the-low-level-of.html | US STEEL EXPECTS AN EARLY UPTURN Blough Cites the Low Level of Customer Inventories 1200 Attend Meeting FORESEES BIG GROWTH Concedes That Some Units of Company Are in Red Expansion Pressed U S STEEL LOOKS FOR UPTURN SOON | By Jack R Ryanspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/wagner-for-senate-a-study-shows-mayor-undecided-on-race-and-leaders.html | Wagner for Senate A Study Shows Mayor Undecided on Race And Leaders Hesitant to Push Others | By Leo Egan | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/walter-ei-irving-of-floorihg-film-grating-company-diesm-made.html | WALTER Ei IRVING OF FLOORIHG Film Grating Company Diesm Made Airfield Mats | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/warren-advises-states-lawyers-358-admitted-to-high-court-told-to.html | WARREN ADVISES STATES LAWYERS 358 Admitted to High Court Told to Stand Up for Their Views on Constitution | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/west-german-industry-gains-at-a-slower-rate.html | West German Industry Gains at a Slower Rate | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/westchester-bars-school-field-backs-truck-site-on-park-land.html | Westchester Bars School Field Backs Truck Site on Park Land | By Merrill Folsomspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/westchester-faces-gop-primary-fight.html | WESTCHESTER FACES GOP PRIMARY FIGHT | Special to The New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/western-barges-resist-elbe-tax-refuse-to-pass-frontier-points-until.html | WESTERN BARGES RESIST ELBE TAX Refuse to Pass Frontier Points Until Owners Act on East German Levy | By Arthur J Olsenspecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/wilma-soss-challenges-big-steel-with-her-own-portable-thunder.html | Wilma Soss Challenges Big Steel With Her Own Portable Thunder | By Werner Wiskarispecial To the New York Times | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/wood-field-and-stream-pollock-catches-in-long-island-waters-augur.html | Wood Field and Stream Pollock Catches in Long Island Waters Augur Well for Anglers This Year | By John W Randolph | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-06 | https://www.nytimes.com/1958/05/06/archives/yale-and-harvard-crews-rated-as-leaders-in-east-by-coaches.html | Yale and Harvard Crews Rated As Leaders in East by Coaches | By Allison Danzig | RE0000288621 | 1986-04-02 | B00000710218 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/10c-toll-to-be-25c-for-westchester-rise-is-effective-may-15-on-2.html | 10C TOLL TO BE 25C FOR WESTCHESTER Rise Is Effective May 15 on 2 Parkways  Increase in TollJumping Is Seen 10C TOLL TO BE 25C IN WESTCHESTER | By Merrill Folsomspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/15500-theft-in-jersey.html | 15500 Theft in Jersey | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/46-states-respond-to-alert-in-mock-attack-over-pole-pickets-resist.html | 46 States Respond to Alert In Mock Attack Over Pole Pickets Resist Air Raid Drill Here Mayor Views Test Washington Also Has an Alert MILLIONS IN AREA RESPOND TO RAID | By Philip Benjamin | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/a-program-for-teenagers-summer-plans-suggested-to-train-boys-in.html | A Program for TeenAgers Summer Plans Suggested to Train Boys in Useful Pursuits | CAROLINE BEDELL THOMAS | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/about-new-york-textbooks-for-sightless-students-put-onto-disks-by.html | About New York Textbooks for Sightless Students Put Onto Disks by Volunteer Technicians Here | By Meyer Berger | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/actors-hail-their-own-rector-lunch-honors-ray-of-little-church.html | Actors Hail Their Own Rector Lunch Honors Ray of Little Church Around Corner Clergyman to Retire After 35 Years on 29th Street | By George Dugan | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/advertising-racketbusting-drive-planned.html | Advertising RacketBusting Drive Planned | By Carl Spielvogel | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/aims-for-west-set-by-mrs-roosevelt.html | AIMS FOR WEST SET BY MRS ROOSEVELT | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/art-silkscreen-prints-annual-international-show-of-serigraphs.html | Art SilkScreen Prints Annual International Show of Serigraphs Proves Effectiveness of Medium | By Dore Ashton | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/authority-scores-power-plant-bid-fears-a-fare-rise-board-does-not.html | AUTHORITY SCORES POWER PLANT BID FEARS A FARE RISE Board Does Not Fight Sale to Con Edison but Offers Terms for Better Deal AUTHORITY SCORES POWER PLANT BID | By Stanley Levey | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/benaventes-bonds-of-interest-revived.html | Benaventes Bonds of Interest Revived | LOUIS CALTA | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/benson-cautions-on-price-of-beef-says-it-approaches-point-of-high.html | BENSON CAUTIONS ON PRICE OF BEEF Says It Approaches Point of High Consumer Resistance  Sees No Early Decline | By William M Blairspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bernstein-leads-bogota-concert-capacity-audience-greets.html | BERNSTEIN LEADS BOGOTA CONCERT Capacity Audience Greets Philharmonic in Colombia  Reaction Is Mixed | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bias-in-hospitals-cited-at-hearing-physicians-unit-asks-house-group.html | BIAS IN HOSPITALS CITED AT HEARING Physicians Unit Asks House Group Not to Back Aid for Segregated Facilities | By Bess Furmanspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/bolivia-appeals-to-nixon-for-aid-economic-collapse-could-lead-to.html | BOLIVIA APPEALS TO NIXON FOR AID Economic Collapse Could Lead to Communist Rule Vice President Told | By Tad Szulcspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/britain-indicates-reactor-advance-plans-hydrogen-fusion-unit-to.html | BRITAIN INDICATES REACTOR ADVANCE Plans Hydrogen Fusion Unit to Yield More Heat Than Is Needed to Run It | By Kennett Lovespecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/british-doubtful-on-summit-talks-easing-of-pressure-linked-to.html | BRITISH DOUBTFUL ON SUMMIT TALKS Easing of Pressure Linked to Growing Skepticism of Moscows Intentions | By Thomas P Ronanspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/british-jets-raid-yemen-in-reprisal-action-follows-battle-for-fort.html | British Jets Raid Yemen in Reprisal Action Follows Battle for Fort | Dispatch of The Times London | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/britons-improvise-to-meet-bus-strike.html | BRITONS IMPROVISE TO MEET BUS STRIKE | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/brooklyn-pushes-200-million-area-cashmore-puts-downtown-civic.html | BROOKLYN PUSHES 200 MILLION AREA Cashmore Puts Downtown Civic Center Development at the Halfway Mark  NEW STRUCTURES RISE Transit Court and Housing Units Completed  Traffic Improvements Planned | By Charles Grutzner | RE0000288620 | 1986-04-02 | B00000710219 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/canal-is-defended.html | Canal Is Defended | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/cannon-supports-pentagon-change-tells-house-presidents-plan-can-end.html | CANNON SUPPORTS PENTAGON CHANGE Tells House Presidents Plan Can End Service Rivalry Clash With Vinson Seen Cannon Gives His Full Support To Presidents Pentagon Plan | By Russell Bakerspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/creek-women-beat-meadow-brook-five-in-interclub-golf-mrs-balding.html | Creek Women Beat Meadow Brook Five in Interclub Golf MRS BALDING AIDS IN 11TO4 VICTORY Helps Creek Team Capture Long Island Golf Lead Ridgewood Sets Pace | By Maureen Orcutt | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/cuba-sugar-output-up-surplus-held-for-u-s.html | Cuba Sugar Output Up Surplus Held for U S | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/delaware-power-to-expand.html | Delaware Power to Expand | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/disalle-oneill-victors-in-ohio-democrat-paces-6-in-primary-race-for.html | DISALLE ONEILL VICTORS IN OHIO Democrat Paces 6 in Primary Race for Governor Taft Runs Strong for GOP | By Damon Stetsonspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/dominicans-aid-refugee-fund.html | Dominicans Aid Refugee Fund | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/dr-miles-h-cubbon-conservationist.html | DR MILES H CUBBON CONSERVATIONIST | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/drivers-find-no-bugs-in-scarab-reventlow-car-wins-test-and-praise.html | Drivers Find No Bugs in Scarab Reventlow Car Wins Test and Praise | By Frank M Blunk | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/eisenhower-vows-aid-to-nominees-who-back-policy-tells-republican.html | EISENHOWER VOWS AID TO NOMINEES WHO BACK POLICY Tells Republican Aspirants They Must Help Bolster Free World and U S ADDRESSES GOP RALLY Asserts Party Will Regain Control of Congress if It Works Hard Enough EISENHOWER VOWS AID TO NOMINEES | By Felix Belair Jrspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/emphasis-is-on-coziness-in-homes-suggested-for-nations-elderly-u-s.html | Emphasis Is on Coziness in Homes Suggested for Nations Elderly U S Gets Advice of Swedish Architect to Aid 14 Million | By Nan Robertson | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/enzyme-is-linked-to-schizophrenia-compound-in-spinal-fluid-found-in.html | ENZYME IS LINKED TO SCHIZOPHRENIA Compound in Spinal Fluid Found in Nerve Diseases Medical Meeting Told | By Robert K Plumbspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/episcopal-bishop-elected.html | Episcopal Bishop Elected | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/fair-opening-today-stage-for-wares-of-the-world-trade-fair-opens.html | Fair Opening Today Stage for Wares of the World TRADE FAIR OPENS ITS DOORS TODAY | By Brendan M Jones | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/fashion-designers-in-italy-organize.html | Fashion Designers In Italy Organize | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/fete-at-fairfield-put-off.html | Fete at Fairfield Put Off | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/folsom-to-resign-flemming-in-line-welfare-secretary-to-return-to-in.html | FOLSOM TO RESIGN FLEMMING IN LINE Welfare Secretary to Return to Industry  ExO D M Chief Likely Successor  Flemming May Succeed Folsom FOLSOM TO RESIGN FLEMMING IN LINE | By Richard E Mooneyspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/food-news-bridal-fete-for-30-at-84.html | Food News Bridal Fete For 30 at 84 | By June Owen | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/foot-visits-london-to-discuss-cyprus.html | FOOT VISITS LONDON TO DISCUSS CYPRUS | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/for-more-comfort-stations.html | For More Comfort Stations | M AUREL RASKO | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/for-spring-wear-headache-bands-and-blocked-veils-headache-bands.html | For Spring Wear Headache Bands and Blocked Veils Headache Bands Strike A New Note in Fashions | By Agnes Ash | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/foreign-affairs-who-is-to-negotiate-with-whom-on-what.html | Foreign Affairs Who Is to Negotiate With Whom on What | By C L Sulzberger | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/fort-monmouth-post-filled.html | Fort Monmouth Post Filled | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/frameup-charged-in-schupler-letter-schupler-letter-accuses-4-of.html | FrameUp Charged In Schupler Letter SCHUPLER LETTER ACCUSES 4 OF PLOT | By Emanuel Perlmutter | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/gain-for-u-s-seen-in-atomtest-end-adviser-to-president-urges-accord.html | GAIN FOR U S SEEN IN ATOMTEST END Adviser to President Urges Accord With Soviet Union  Strauss Disputes Him | By Allen Druryspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/germans-at-exhibit-see-voting-machine.html | GERMANS AT EXHIBIT SEE VOTING MACHINE | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/gop-squabbles-over-labor-bill-ives-angered-as-goldwater-warns-of.html | GOP SQUABBLES OVER LABOR BILL Ives Angered as Goldwater Warns of Playing Footsie With Union Leaders | By Joseph A Loftusspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/greek-rightists-expected-to-win-easy-victory-is-predicted-for.html | GREEK RIGHTISTS EXPECTED TO WIN Easy Victory Is Predicted for Karamanlis in the Elections Sunday | By A C Sedgwickspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/guide-on-road-to-summit-llewellyn-e-thompson-jr.html | Guide on Road to Summit Llewellyn E Thompson Jr | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/hall-set-to-enter-governors-race-announcement-is-expected-next.html | HALL SET TO ENTER GOVERNORS RACE Announcement Is Expected Next Month He Gathers Staff and Finances | By Leo Egan | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/hamptonwaddington.html | HamptonWaddington | Special to Tie New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/harvard-revises-honors-program-curriculum-starting-in-fall-will-put.html | HARVARD REVISES HONORS PROGRAM Curriculum Starting in Fall Will Put More Stress on Individual Instruction | By John H Fentonspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/haughton-drives-3-good-mudders-he-wins-with-grand-bonny-volo-goblin.html | HAUGHTON DRIVES 3 GOOD MUDDERS He Wins With Grand Bonny Volo Goblin Exact Time at Roosevelt Raceway | By Gordon S White Jrspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/i-g-y-data-show-high-atmosphere-british-scientist-suggests-blanket.html | I G Y DATA SHOW HIGH ATMOSPHERE British Scientist Suggests Blanket Extends 40000 to 200000 Miles Out | By Walter Sullivanspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/impact-of-slump-on-family-cited-recession-is-taking-its-toll-here.html | IMPACT OF SLUMP ON FAMILY CITED Recession Is Taking Its Toll Here In Human Suffering Agency Head Contends | By Emma Harrison | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/indonesias-struggle-civil-war-becoming-one-of-attrition-with-air.html | Indonesias Struggle Civil War Becoming One of Attrition With Air Power a Dominant Factor | By Hanson W Baldwin | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/jakarta-reports-delivery-of-migs-first-of-soviettype-planes-in.html | JAKARTA REPORTS DELIVERY OF MIGS First of SovietType Planes in Islands Premier Says Bombers Also on Order | By Bernard Kalbspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/jones-beach-offers-art-class.html | Jones Beach Offers Art Class | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/josiah-newcomb-engineer-here-54-official-of-gibbs-hill-inc-diesa-e.html | JOSIAH NEWCOMB ENGINEER HERE 54 official of Gibbs Hill Inc DiesA E C Project Aide Was Railroad Consultant | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/junior-league-dance-in-stamford-saturday.html | Junior League Dance In Stamford Saturday | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/ketti-frings-quits-novel-by-cozzens-cancels-dramatization-of-by.html | KETTI FRINGS QUITS NOVEL BY COZZENS Cancels Dramatization of By Love Possessed 5 Inge Plays Listed | By Sam Zolotow | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/labor-strife-hits-shares-in-london-british-funds-particularly.html | LABOR STRIFE HITS SHARES IN LONDON British Funds Particularly Unsettled Index Off 14 Points to 1664 | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/laos-left-wants-coalition-to-stay-hopes-to-retain-cabinet-role.html | LAOS LEFT WANTS COALITION TO STAY Hopes to Retain Cabinet Role Election Results Still Not Determined | By Tillman Durdinspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/lieb-rogers.html | Lieb Rogers | Special to le New York JIJ | RE0000288620 | 1986-04-02 | B00000710219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/link-with-kuwait-weighed-by-iraq-visit-of-sheikhdoms-ruler-spurs.html | LINK WITH KUWAIT WEIGHED BY IRAQ Visit of Sheikhdoms Ruler Spurs Hope Region Will Join New Federation | By Foster Haileyspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/marion-e-becket-becomes-4ifianced.html | Marion E Becket Becomes 4ifianced | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mayor-appoints-first-woman-to-post-as-citys-treasurer-magistrate.html | Mayor Appoints First Woman To Post as Citys Treasurer Magistrate Hilda Schwartz Named in Move Linked to Job for J A Roe Jr | By Paul Crowell | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/miss-freundlich-robert-e-taylor-engaged-to-wed-mt-holyoke-graduate.html | Miss Freundlich Robert E Taylor Engaged to Wed Mt Holyoke Graduate Fiancee of American International Senior | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/miss-veroba-heard-in-a-song-program.html | MISS VEROBA HEARD IN A SONG PROGRAM | HAROLD C SCHONBERG | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/moliere-farces-canadian-troupe-does-three-at-phoenix.html | Moliere Farces Canadian Troupe Does Three at Phoenix | By Kenneth Campbell | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/monopoly-effect-of-merger-denied-yale-professor-challenges-u-s-view.html | MONOPOLY EFFECT OF MERGER DENIED Yale Professor Challenges U S View of Markets and Competition in Steel | By Russell Porter | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/more-road-funds-asked-at-parley-transportation-men-report-116.html | MORE ROAD FUNDS ASKED AT PARLEY Transportation Men Report 116 Billion Is Needed to Complete U S System | By Joseph C Ingrahamspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mortgage-agency-uses-100-million-federal-unit-allots-a-third-of.html | MORTGAGE AGENCY USES 100 MILLION Federal Unit Allots a Third of Initial Grant Under New Housing Bill in 4 Weeks | By Edwin L Dale Jrspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/mrs-louise-miner-rewed.html | Mrs Louise Miner Rewed | Specal to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/murray-to-defend-l-i-boy.html | Murray to Defend L I Boy | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/musical-revue-friday-for-newark-boys-club.html | Musical Revue Friday For Newark Boys Club | gpecial to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/nato-supports-us-in-cautious-view-on-summit-talks-atlantic-council.html | NATO SUPPORTS US IN CAUTIOUS VIEW ON SUMMIT TALKS Atlantic Council Also Asks Western Big 3 to Adopt More Adventurous Stand THOMPSON BRINGS DATA Discusses With Dulles New Suggestions by Kremlin on TopLevel Parley NATO UPHOLDS US IN CAUTIOUS STAND | By Drew Middletonspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/negro-loop-lists-4-stadium-games-two-doubleheaders-slated-while.html | NEGRO LOOP LISTS 4 STADIUM GAMES Two DoubleHeaders Slated While Yankees Are Away Additional Dates Likely | By Roscoe McGowen | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/new-chief-officer-for-marshall-field.html | NEW CHIEF OFFICER FOR MARSHALL FIELD | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/nile-lily-victor-by-four-lengths-over-superb-in-6furlong-dash-at.html | Nile Lily Victor by Four Lengths Over Superb in 6Furlong Dash at Jamaica ANDERSON SCORES ON 910 FAVORITE Nile Lily Wins Eased Up on Sloppy Track Feature Is Taken by Wesley Smiley | By Louis Effrat | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/no-rise-in-aid-to-lebanon-seen.html | No Rise in Aid to Lebanon Seen | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/opposition-gets-warning-in-haiti-capitals-mayor-delivers-an.html | OPPOSITION GETS WARNING IN HAITI Capitals Mayor Delivers an Ultimatum to Foes to Keep Peace or Face Action | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/our-imported-talent-stars-from-abroad-doing-well-here.html | Our Imported Talent Stars From Abroad Doing Well Here | By Joseph M Sheehan | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pakistan-needs-more-vaccine.html | Pakistan Needs More Vaccine | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/patricia-nicoll-gates-k-agnew-will-wedaug-2-wellesley-junior-and.html | Patricia Nicoll Gates K Agnew Will WedAug 2 Wellesley Junior and Teacher in Honolulu Become Engaged | Spc elal to Tha New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pearl-river-defeats-1347381-budget.html | Pearl River Defeats 1347381 Budget | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pearlsall-dead-shipping-leader-expresident-of-cuban-mail-and.html | PEARLSALL DEAD SHIPPING LEADER ExPresident of Cuban Mail and Colombian Lines 70 Headed Propeller Club | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/peiping-demands-u-n-leave-korea-peiping-demands-u-n-remove-all-the.html | Peiping Demands U N Leave Korea Peiping Demands U N Remove All the Troops It Has in Korea | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/pleven-to-form-cabinet-in-paris-breton-accepts-bid-after-party.html | PLEVEN TO FORM CABINET IN PARIS Breton Accepts Bid After Party Talks Chances Appear to Be Good | Bq W GRANGER BLAIRSpecial to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/project-for-student-incentive.html | Project for Student Incentive | MORTON STEINHARDT | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rain-keeps-yankees-idle-for-fourth-straight-day.html | Rain Keeps Yankees Idle for Fourth Straight Day | By John Drebinger | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/reciprocal-trade-backed-by-dillon-agreements-called-vital-to-global.html | RECIPROCAL TRADE BACKED BY DILLON Agreements Called Vital to Global Prosperity at Fete on Eve of Fair Here | By Douglas Dales | RE0000288620 | 1986-04-02 | B00000710219 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/recital-is-sung-by-maria-lopes-brazilian-soprano-in-town-hall-debut.html | RECITAL IS SUNG BY MARIA LOPES Brazilian Soprano in Town Hall Debut Mussorgsky Cycle Lieder on Bill | JOHN BRIGGS | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/religion-class-denied-west-new-york-school-unit-rejects-catholic.html | RELIGION CLASS DENIED West New York School Unit Rejects Catholic Request | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/report-accuses-tennessee-judge-legislature-told-of-bribes-racket.html | REPORT ACCUSES TENNESSEE JUDGE Legislature Told of Bribes Racket Ties as It Weighs Schoolfield Impeachment | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/restoring-fort-greene-park.html | Restoring Fort Greene Park | MARSHALL DAWSON | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rev-raphael-vance-of-passionist-order.html | REV RAPHAEL VANCE OF PASSIONIST ORDER | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/rory-calhoun-former-villain-in-films-to-be-cowboy-hero-in-new-tv.html | Rory Calhoun Former Villain in Films To Be Cowboy Hero in New TV Western | By Val Adams | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/samuel-seabury-dies-on-l-i-at-85-his-investigations-in-30s-led-to.html | SAMUEL SEABURY DIES ON L I AT 85 His Investigations in 30s Led to Resignation of Walker as Mayor Judge Seabury Is Dead at 85 Forced Walker Out of Office | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/senate-critical-on-space-agency-democrats-voice-objections-as.html | SENATE CRITICAL ON SPACE AGENCY Democrats Voice Objections as Hearings Open on Bill  Civilian Role Is Issue | By John W Finneyspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/son-to-mrs-mott.html | Son to Mrs Mott | 3cl Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/soviet-endorses-criticism-of-tito-pravdas-reprint-of-reiping.html | SOVIET ENDORSES CRITICISM OF TITO Pravdas Reprint of Reiping Editorial Held Signal of Worsening Relations | By Max Frankelspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/soviet-to-continue-music-competition.html | SOVIET TO CONTINUE MUSIC COMPETITION | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/sports-of-the-times-learning-the-score.html | Sports of The Times Learning the Score | By Arthur Daley | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/stanley-w-cousley.html | STANLEY W COUSLEY | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/stassen-eligibility-challenged-in-pennsylvania-governor-race.html | Stassen Eligibility Challenged In Pennsylvania Governor Race | By W H Lawrencespecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/stennis-is-wary-of-courts-clerks-asks-senate-confirmation-be.html | STENNIS IS WARY OF COURTS CLERKS Asks Senate Confirmation Be Required for Aides of Supreme Court Justices | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/stocks-advance-in-heavy-trading-average-closes-at-28369-up-229.html | STOCKS ADVANCE IN HEAVY TRADING Average Closes at 28369 Up 229 Volume Totals 3110000 Shares U S ORDERS GIVE A LIFT Haveg Continues Its Boom  Chrysler Climbs 1 78  Argo Oils Rises 3 18 STOCKS ADVANCE IN HEAVY TRADING | By Burton Crane | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/tipping-taxi-drivers-queried.html | Tipping Taxi Drivers Queried | ELISABETH R CRAFT | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/truckers-dispute-link-to-rail-ills-deny-senate-groups-finding-and.html | TRUCKERS DISPUTE LINK TO RAIL ILLS Deny Senate Groups Finding and Cite Tax Payments  Oppose Rate Law Shift | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/tv-heart-surgery-operation-on-girl-3-explained-step-by-step-is.html | TV Heart Surgery Operation on Girl 3 Explained Step by Step Is Carried by Du Mont | By Jack Gould | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/u-n-atomic-unit-meets.html | U N Atomic Unit Meets | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/u-s-aides-abroad-find-luxury-cut-state-department-admits-attacks-by.html | U S AIDES ABROAD FIND LUXURY CUT State Department Admits Attacks by Rooney Bar Beach Huts and Boats | By Dana Adams Schmidtspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/u-s-less-popular-algerians-report-rebels-say-aid-to-france-spurs.html | U S LESS POPULAR ALGERIANS REPORT Rebels Say Aid to France Spurs AntiAmericanism Among Their Followers | By Thomas P Bradyspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/u-s-newspapers-urged-to-crusade.html | U S NEWSPAPERS URGED TO CRUSADE | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/us-and-australia-in-antarctic-pact.html | US AND AUSTRALIA IN ANTARCTIC PACT | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/utterback-levy.html | Utterback  Levy | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/venezuela-wants-200000000.html | VenezueLa Wants 200000000 | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/warners-to-film-newcomers-book-studio-acquires-parrish-by-mildred.html | WARNERS TO FILM NEWCOMERS BOOK Studio Acquires Parrish by Mildred Savage  Hearing May 20 for Musicians | By Thomas M Pryorspecial To the New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/wilsonian-aim-backed-world-war-i-slogan-recalled-by-mrs-luce-at.html | WILSONIAN AIM BACKED World War I Slogan Recalled by Mrs Luce at Princeton | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/woman-wins-at-first-but-she-loses-2d-vote.html | Woman Wins at First But She Loses 2d Vote | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/wood-field-and-stream-unbiased-east-coast-publicists-write-of.html | Wood Field and Stream Unbiased East Coast Publicists Write of Excellent Fishing Prospects | By John W Randolph | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archives/work-of-u-n-official-henry-labouisse-praised-to-efforts-to-aid.html | Work of U N Official Henry Labouisse Praised for Efforts to Aid Arab Refugees | SAMI HADAWI | RE0000288620 | 1986-04-02 | B00000710219 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archiv es/workmens-circle-elects.html | Workmens Circle Elects | Special to The New York Times | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-07 | https://www.nytimes.com/1958/05/07/archiv es/zoobound-panda-in-red-china-is-barred-by u-s-as-trade-risk-zoobound.html | ZooBound Panda in Red China Is Barred by U S as Trade Risk ZooBound Panda in Red China Is Barred by US as Trade Risk | By Murray Schumach | RE0000288620 | 1986-04-02 | B00000710219 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/2-bills-by-keating-would-aid- wiretaps.html | 2 BILLS BY KEATING WOULD AID WIRETAPS | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/2ship-unions-bar-hiring-by-lottery- rejection-forces-freighter.html | 2SHIP UNIONS BAR HIRING BY LOTTERY Rejection Forces Freighter Returning to U S Flag Into LayUp Status | By Edward A Morrow | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/43-women-receive-fellowship-grants-for- study-at-u-s-and-foreign.html | 43 Women Receive Fellowship Grants For Study at U S and Foreign Centers | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/66th-womens-display-at-national-academy offers-295-works-in-a-wide.html | 66th Womens Display at National Academy Offers 295 Works in a Wide Range | By Stuart Preston | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/8-free-african-nations-band-together-in-u- n.html | 8 Free African Nations Band Together in U N | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/a-day-for-campanella-.html | A Day for Campanella | NELSON O TYRONE M D | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/a-hunt-for-books.html | A Hunt for Books | JAMES A SHANLEY | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/action-is-sought-on-labor-law-gap- senators-are-asked-to-end.html | ACTION IS SOUGHT ON LABOR LAW GAP Senators Are Asked to End NoMansLand Between U S and State Boards | By Joseph A Loftusspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/advertising-an-exposure-count-is- devised.html | Advertising An Exposure Count Is Devised | By Carl Spielvogel | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/american-library-in-paris-its-role-in- promoting-knowledge-of-our.html | American Library in Paris Its Role in Promoting Knowledge of Our Way of Life Praised | C WALLER BARRETT | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/antitito-moves-worrying-poles-peiping- blast-increases-fear-for.html | ANTITITO MOVES WORRYING POLES Peiping Blast Increases Fear for Future of Gomulka Line Belgrade Holding Fire | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/arlington-rites-set.html | ARLINGTON RITES SET | President to Mark Burial of Two Unknown Service Men | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/arthur-c-hastings.html | ARTHUR C HASTINGS | Soeclal to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/august-f-reibis.html | AUGUST F REIBIS | Spcta to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/bank-loans-fall-bill-holdings-up-lending-volume-decreased-79000000.html | BANK LOANS FALL BILL HOLDINGS UP Lending Volume Decreased 79000000 in Week Reserve Reports | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/barnesmurphy.html | BarnesMurphy | Decial to The New Nor Timex | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/belgrade-holds-its-fire.html | Belgrade Holds Its Fire | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/bids-for-property-rights.html | Bids for Property Rights | SAMUEL DUKER | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/bonn-grants-loan-to-arab-republic-95000000-credit-included-in.html | BONN GRANTS LOAN TO ARAB REPUBLIC 95000000 Credit Included in Economics Agreement Signed by Two Powers | By Arthur J Olsenspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/british-dedicate-st-pauls-altar-queen-at-service-marking-reopening.html | BRITISH DEDICATE ST PAULS ALTAR Queen at Service Marking Reopening of Cathedrals WarDamaged East End | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/briton-bars-ending-bonn-cartel-pact.html | BRITON BARS ENDING BONN CARTEL PACT | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/builders-threaten-jersey-shutdown.html | BUILDERS THREATEN JERSEY SHUTDOWN | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/bundestag-rebuffs-socialist-on-arms.html | BUNDESTAG REBUFFS SOCIALIST ON ARMS | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/canada-eases-curb-on-uranium-export.html | CANADA EASES CURB ON URANIUM EXPORT | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/caracas-demonstration-urged.html | Caracas Demonstration Urged | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/central-lose-bid-to-cut-train-runs.html | CENTRAL LOSE BID TO CUT TRAIN RUNS | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/christopher-fry-wins-2500-prize-the-firstborn-chosen-for-initial.html | CHRISTOPHER FRY WINS 2500 PRIZE The Firstborn Chosen for Initial Helburn Award  Aquacircus June 27 | By Louis Calta | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/cincinnati-opens-42d-may-festival-krips-conducts-orchestra-and.html | CINCINNATI OPENS 42D MAY FESTIVAL Krips Conducts Orchestra and Chorus  Tucker and Gramm Among Soloists | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/city-moving-to-help-delinquents-under-9-city-plans-to-aid.html | City Moving to Help Delinquents Under 9 CITY PLANS TO AID DELINQUENTS AT 9 | By Gene Currivan | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archiv es/coliseum-show-is-greeted-as-a-contribution-to-peace-trade-fair.html | Coliseum Show Is Greeted As a Contribution to Peace TRADE FAIR OPENS AT THE COLISEUM | By Brendan M Jones | RE0000288619 | 1986-04-02 | B00000710220 |

| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/comedy-will-assist-jersey-girl-scouts.html | Comedy Will Assist Jersey Girl Scouts | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
|---|---|---|---|---|---|---|
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/communistinspired-booing-greets-nixon-in-peru-communists-stir.html | CommunistInspired Booing Greets Nixon in Peru COMMUNISTS STIR BOOING AT NIXON | By Tad Szulcspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/conflicts-in-law-found-by-reserve-it-asks-congress-to-clarify.html | CONFLICTS IN LAW FOUND BY RESERVE It Asks Congress to Clarify States Rights Section of Holding Company Act NEW YORK BAN IS CITED Its Effect on National City Petition Is Questioned  Other Changes Sought | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/coral-sea-victory-noted-at-u-s-fete.html | CORAL SEA VICTORY NOTED AT U S FETE | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/court-series-to-macmillan.html | Court Series to MacMillan | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/cubans-face-dismissal-proposal-hits-batista-foes-in-government-jobs.html | CUBANS FACE DISMISSAL Proposal Hits Batista Foes in Government Jobs | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/defense-official-cool-to-space-bill-chief-of-pentagon-research.html | DEFENSE OFFICIAL COOL TO SPACE BILL Chief of Pentagon Research Fears Curb on Military by Civilian Agency DEFENSE OFFICIAL COOL TO SPACE BILL | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/del-sesto-shuns-g-o-p-race.html | Del Sesto Shuns G O P Race | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dollar-equities-climb-in-london-british-funds-drop-again-cape-gold.html | DOLLAR EQUITIES CLIMB IN LONDON British Funds Drop Again  Cape Gold Shares Fall  Industrials Steady | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dr-carl-ro0s-66-dies-teacher-headed-elementary-education-in.html | DR CARL RO0S 66 DIES Teacher Headed Elementary Education in Metuchen | Soecial to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dr-george-germann.html | DR GEORGE GERMANN | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/drama-about-irish-strife-on-steel-hour.html | Drama About Irish Strife on Steel Hour | JOHN P SHANLEY | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/dubinsky-vows-war-on-rackets-garment-union-chief-talks-at-final.html | DUBINSKY VOWS WAR ON RACKETS Garment Union Chief Talks at Final Montreal Session of the Workmens Circle | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/edwin-j-conley.html | EDWIN J CONLEY | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/eisenhower-asks-defense-bill-help-writes-business-friends-in-bid.html | EISENHOWER ASKS DEFENSE BILL HELP Writes Business Friends in Bid for Public Support EISENHOWER ASKS DEFENSE BILL HELP | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/eisenhower-chided-on-agency-choices.html | EISENHOWER CHIDED ON AGENCY CHOICES | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/esso-chief-and-tallamy-debate-road-aid-as-spur-to-economy.html | Esso Chief and Tallamy Debate Road Aid as Spur to Economy Industrialist Doubts Benefit of StepUp in Program  Official Sees Job Rise | By Joseph C Ingrahamspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/exantitrust-aide-scores-att-pact.html | EXANTITRUST AIDE SCORES ATT PACT | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/fellowships-available.html | Fellowships Available | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/fete-tuesday-slated-for-summit-school.html | Fete Tuesday Slated For Summit School | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/finletter-gets-lehman-backing-in-democratic-race-for-senator-former.html | Finletter Gets Lehman Backing In Democratic Race for Senator Former Governor Sees Need of Wide Experience  He Calls Outlook Bright | By Leo Egan | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/first-day-of-wnta-continuous-film-showings-introduce-new-element-of.html | First Day of WNTA Continuous Film Showings Introduce New Element of Competition to Local Scene | By Jack Gould | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/flemming-named-to-folsoms-post-university-head-slated-to-take-over.html | FLEMMING NAMED TO FOLSOMS POST University Head Slated to Take Over in Summer as Secretary of Health | By Felix Belair Jrspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/forstmann-elects-president.html | Forstmann Elects President | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/frank-hh-i-l-6ich.html | FRANK HH I L 6ich | SpeciAl to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/georgia-blank-is-future-bride-of-lawyer-here-54-skidmore-graduate.html | Georgia Blank Is Future Bride Of Lawyer Here 54 Skidmore Graduate Fiancee ou Barton E Farber of Ziv TV | SpIal to The New York TImo | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/gerosa-releases-realty-charges-defying-wagner-secrecy-broken-report.html | GEROSA RELEASES REALTY CHARGES DEFYING WAGNER SECRECY BROKEN Report 2 Years Old  Overcharges Put at 200000 in 56 GEROSA RELEASES REALTY CHARGES | By Paul Crowell | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/gov-oneill-faces-hard-fall-battle-disalles-2d-bid-for-ohio-post.html | GOV ONEILL FACES HARD FALL BATTLE DiSalles 2d Bid for Ohio Post Spurred by Big Edge in Democrats Primary | By Damon Stetsonspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/grand-central-city-is-planned-50story-skyscraper-slated-by-1961-for.html | Grand Central City Is Planned 50Story Skyscraper Slated by 1961 for Rear of Terminal GRAND CENTRAL PLANS BUILDING | By Glenn Fowler | RE0000288619 | 1986-04-02 | B00000710220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/haitis-president-dismisses-mayor-duvalier-ousts-supporter-in.html | HAITIS PRESIDENT DISMISSES MAYOR Duvalier Ousts Supporter in PortauPrince Following Latters Threat to Foes | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/hans-c-a-madison.html | HANS C A MADISON | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/harriman-to-push-valhalla-school-will-stump-in-westchester-he-says.html | HARRIMAN TO PUSH VALHALLA SCHOOL Will Stump in Westchester He Says to Win Support for a Larger College | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/higher-pay-scale-set-for-military-conferees-in-accord-on-bill-aimed.html | HIGHER PAY SCALE SET FOR MILITARY Conferees in Accord on Bill Aimed as Career Incentive  All Ranks Affected | By the United Press | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/house-group-warns-against-big-aid-cuts-house-unit-warns-on-large.html | House Group Warns Against Big Aid Cuts HOUSE UNIT WARNS ON LARGE AID CUT | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/humane-methods-of-slaughter.html | Humane Methods of Slaughter | BERTHA LEVY | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/idlewilds-hotel-opens-to-jet-era-320room-facility-insulated-against.html | IDLEWILDS HOTEL OPENS TO JET ERA 320Room Facility Insulated Against Din Is Furnished in Futuristic Style | By Richard Witkin | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/iiymangitter.html | IIymanGitter | oecial Io The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/in-jail-for-6-days.html | In Jail for 6 Days | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/in-the-nation-the-presidents-case-for-the-58-elections.html | In The Nation The Presidents Case for the 58 Elections | By Arthur Krock | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/india-plans-antibiotics-state-concern-signs-pact-with-merck-co.html | INDIA PLANS ANTIBIOTICS State Concern Signs Pact With Merck  Co | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/israel-convicts-greek-as-spy.html | Israel Convicts Greek as Spy | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/jaiiis-e-knox-65-of-gelatine-firm-chairman-since-1955-dies.html | JAIIIS E KNOX 65 OF GELATINE FIRM Chairman Since 1955 Dies Developed Substitute for Blood Plasma | Seclal to The New York Time | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/jersey-guard-bars-rock-n-roll-show-in-newark-armory.html | Jersey Guard Bars Rock n Roll Show In Newark Armory | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/jobless-on-state-aid-rolls-decline-11000-in-week-state-job-aid-cut.html | Jobless on State Aid Rolls Decline 11000 in Week STATE JOB AID CUT BY RECORD 11000 | By A H Raskin | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/johnsonmvanetten.html | JohnsonmVanEtten | Special tn The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/judge-hand-hits-court-curb-bill-says-bench-ought-to-have-last-word.html | JUDGE HAND HITS COURT CURB BILL Says Bench Ought to Have Last Word Generally to End Unsettled Conflict | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/junior-league-plans-plainfield-cotillion.html | Junior League Plans Plainfield Cotillion | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/junior-size-put-in-class-of-its-own.html | Junior Size Put in Class Of Its Own | By Phyllis Lee Levin | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/kraft-to-sponsor-western-series-bat-masterson-scheduled-for-nbc.html | KRAFT TO SPONSOR WESTERN SERIES Bat Masterson Scheduled for NBC Next Season  Lunt on Panel Show | By Val Adams | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/lane-impressed-by-new-indians-general-manager-says-his-young-team.html | LANE IMPRESSED BY NEW INDIANS General Manager Says His Young Team Will Scare League Half to Death | By Roscoe McGowen | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/lincoln-sq-foes-seek-new-delay-tenants-group-asking-stay-for-appeal.html | LINCOLN SQ FOES SEEK NEW DELAY Tenants Group Asking Stay for Appeal to U S Court on ChurchState Issue EARLY RULING IS LIKELY Relocation Bonuses of 150 to 550 Paid Some Families Arts Center Discloses | By Charles Grutzner | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/manhasset-school-vote-backs-modern-theories.html | Manhasset School Vote Backs Modern Theories | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/manila-cathedral-date-set.html | Manila Cathedral Date Set | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/matthew-f-melko-jersey-prosecutor.html | MATTHEW F MELKO JERSEY PROSECUTOR | Soeclal to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/merger-is-viewed-as-public-service-joining-of-bethlehem-and.html | MERGER IS VIEWED AS PUBLIC SERVICE Joining of Bethlehem and Youngstown Described as Aid to Midwest | By Russell Porter | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/miss-sally-h-hale-prospective-bride.html | Miss Sally H Hale Prospective Bride | Special to The Nw York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/more-to-belgian-cuisine-than-sprouts-endive-new-cookbook-lists.html | More to Belgian Cuisine Than Sprouts Endive New Cookbook Lists Dishes Made With US Ingredients | By Craig Claiborne | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/moroccans-defer-pact-on-u-s-bases-decision-of-tangier-parley-said.html | MOROCCANS DEFER PACT ON U S BASES Decision of Tangier Parley Said to Bar Agreement on LongTerm Basis | By Thomas F Bradyspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/mrs-d-callen-has-child.html | Mrs D Callen Has Child | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/mt-scopus-convoy-stirs-new-dispute.html | MT SCOPUS CONVOY STIRS NEW DISPUTE | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/nato-asks-soviet-to-begin-parleys-on-arms-control-suggests.html | NATO ASKS SOVIET TO BEGIN PARLEYS ON ARMS CONTROL Suggests Technical Experts Meet to Discuss Measures to Bar Surprise Attack NATO ASKS SOVIET BEGIN ARMS TALKS | By Drew Middletonspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/nato-will-press-economic-unity-15-foreign-ministers-agree-to-hold.html | NATO WILL PRESS ECONOMIC UNITY 15 Foreign Ministers Agree to Hold Talks on Ways to Improve Cooperation | By Robert C Dotyspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/new-chicago-seminary-head.html | New Chicago Seminary Head | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/new-clot-solvent-for-heart-tested-use-in-conditions-beyond.html | NEW CLOT SOLVENT FOR HEART TESTED Use in Conditions Beyond Conventional Help Cited to Medical Meeting | By Robert K Plumbspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/new-jersey-bar-group-to-install-president.html | New Jersey Bar Group To Install President | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/nyu-head-guides-correspondent-12.html | NYU HEAD GUIDES CORRESPONDENT 12 | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/outflanking-a-e-c-chief-science-aide-giving-the-president-new-set.html | Outflanking A E C Chief Science Aide Giving the President New Set of Views on Halting HTests | By James Restonspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/passaic-sewer-cost-up-valley-improvement-put-at-21-million-instead.html | PASSAIC SEWER COST UP Valley Improvement Put at 21 Million Instead of 9 | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/pitcairn-native-visits-new-york-descendant-of-mutineer-of-bounty.html | PITCAIRN NATIVE VISITS NEW YORK Descendant of Mutineer of Bounty Says Weather Is Like His Islands | By Ira Henry Freeman | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/plan-to-curb-dogs-approved.html | Plan to Curb Dogs Approved | IRMA HUNT | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/plevens-cabinet-is-now-complete-battle-over-defense-chief-is.html | PLEVENS CABINET IS NOW COMPLETE Battle Over Defense Chief Is Indicated Assembly to to Get List Tomorrow | By Benjamin Wellesspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/police-rout-peronists-use-tear-gas-on-followers-of-dictators-late.html | POLICE ROUT PERONISTS Use Tear Gas on Followers of Dictators Late Wife | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/polynesian-blood-tests-view-restated-that-affinity-exists-with.html | Polynesian Blood Tests View Restated That Affinity Exists With American Aboriginals | THOR HEYERDAHL | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/proper-study-technique-upset-by-regents-winner.html | Proper Study Technique Upset by Regents Winner | By Dorothy Barclay | RE0000288619 | 1986-04-02 | B00000710220 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/putnam-bus-sought-line-would-give-service-to-central-line-commuters.html | PUTNAM BUS SOUGHT Line Would Give Service to Central Line Commuters | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/rail-strike-fear-grows-in-britain-unions-meet-to-map-action-after.html | RAIL STRIKE FEAR GROWS IN BRITAIN Unions Meet to Map Action After Wage Rise Is Denied  Bus Walkout Continues | By Thomas P Ronanspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/red-chinese-seize-14-japanese-boats.html | RED CHINESE SEIZE 14 JAPANESE BOATS | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/rent-control-drive-is-pressed-in-jersey.html | RENT CONTROL DRIVE IS PRESSED IN JERSEY | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/robert-j-delahanty.html | ROBERT J DELAHANTY | spJJ to The New York Tlme | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/roosevelt-school-crew-wins.html | Roosevelt School Crew Wins | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/royal-anthem-wins-46th-youthful-at-jamaica-12-choice-scores-over.html | Royal Anthem Wins 46th Youthful at Jamaica 12 CHOICE SCORES OVER ACCOMPLISH Royal Anthem Survives Foul Claim  Crowd and Betting Dip to Lows in Rain | By Louis Effrat | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/says-counties-fail-to-act.html | Says Counties Fail to Act | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/screen-writers-report-incomes-theatre-films-are-still-top-source.html | SCREEN WRITERS REPORT INCOMES Theatre Films Are Still Top Source for Coast Authors  Role for Jack Lemmon | By Thomas M Pryorspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/six-added-to-crew-of-americas-cup-candidate-allamateur-list-headed.html | Six Added to Crew of Americas Cup Candidate ALLAMATEUR LIST HEADED BY KNAPP Two More Will Be Named to Help Three Professionals Sail Yacht Weatherly | By John Rendel | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/soldier-fiance-of-miss-keeler-trinity-alumna-pfc-albert-bader-jr.html | Soldier Fiance Of Miss Keeler  Trinity Alumna Pfc Albert Bader Jr Law Graduate to Wed Bankers Daughter | Sreclal tn The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/soviet-atom-test-halt-hailed.html | Soviet Atom Test Halt Hailed | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/soviet-census-is-set-600000-to-make-count-in-week-of-jan-1522-1959.html | SOVIET CENSUS IS SET 600000 to Make Count in Week of Jan 1522 1959 | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/sovietchinese-divergence.html | SovietChinese Divergence | By Harry Schwartz | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/sports-of-the-times-man-who-came-to-dinner.html | Sports of The Times Man Who Came to Dinner | By Arthur Daley | RE0000288619 | 1986-04-02 | B00000710220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/stocks-off-a-bit-as-volume-falls-average-dips-by-064-point-506.html | STOCKS OFF A BIT AS VOLUME FALLS Average Dips by 064 Point 506 Issues Decline and 427 Advance 119 NEW HIGHS 12 LOWS 2770000 Shares Traded General Plywood Shows Gain of 2 18 to 18 58 STOCKS OFF A BIT AS VOLUME FALLS | By Burton Crane | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/test-ban-is-backed.html | Test Ban is Backed | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/the-outcasts-of-poker-flat-on-channel-4.html | The Outcasts of Poker Flat on Channel 4 | RFS | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/theatre-drama-in-verse-sign-of-winter-by-rella-is-staged.html | Theatre Drama in Verse Sign of Winter by Rella Is Staged | By Brooks Atkinson | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/theory-that-continents-drift-is-disputed-by-m-i-t-scientist.html | Theory That Continents Drift Is Disputed by M I T Scientist | By Walter Sullivanspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/trade-bill-to-die-unless-modified-house-chiefs-say-administration.html | TRADE BILL TO DIE UNLESS MODIFIED HOUSE CHIEFS SAY Administration Leaders Get Warning at Conference in Rayburns Office WEEKS REJECTS CHANGE Says He Will Not Propose Any as of Now Final Decision Likely Monday HOUSE CHIEFS ASK TARIFF REVISIONS | By John D Morrisspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/trot-comments-jestpropelled-fans-trade-quips-as-they-stay-dry-under.html | TROT COMMENTS JESTPROPELLED Fans Trade Quips as They Stay Dry Under Stands Highland Boy Wins | By Michael Strausspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/turkish-president-in-bonn.html | Turkish President in Bonn | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/turks-hail-spring-as-storks-return-verdant-fields-are-a-sign-of.html | TURKS HAIL SPRING AS STORKS RETURN Verdant Fields Are a Sign of Good Wheat Crop Hyacinths in Bloom | By Jay Walzspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/tuscaroras-block-surveyor-teams.html | Tuscaroras Block Surveyor Teams | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-n-chief-praises-red-cross.html | U N Chief Praises Red Cross | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-aide-is-wary-on-housing-spurt-clague-tells-savings-group-upturn.html | U S AIDE IS WARY ON HOUSING SPURT Clague Tells Savings Group Upturn Is Linked to the Rest of the Economy | By Edwin L Dale Jrspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-and-euratom-reach-an-accord-on-power-plants-agree-in-principle.html | U S AND EURATOM REACH AN ACCORD ON POWER PLANTS Agree in Principle on Broad Aid Program to Develop Energy in West Europe US AND EURATOM REACH AN ACCORD | By John W Finneyspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |

| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-balloons-in-india.html | U S Balloons in India | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
|---|---|---|---|---|---|---|
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-seeks-to-test-hospital-designs.html | U S SEEKS TO TEST HOSPITAL DESIGNS | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/u-s-set-to-print-polish-magazine-plans-a-new-edition-in-fall-on-the.html | U S SET TO PRINT POLISH MAGAZINE Plans a New Edition in Fall on the Various Aspects of Industry and Culture Here | By Ew Kenworthyspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/united-states-court-of-claims.html | United States Court of Claims | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/university-in-japan-to-gain-tomorrow.html | University in Japan To Gain Tomorrow | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/us-atomic-tests-begun-in-pacific-strauss-says-series-started-april.html | US ATOMIC TESTS BEGUN IN PACIFIC Strauss Says Series Started April 28  Porter Scores A E C Over Secrecy U S ATOMIC TESTS BEGUN IN PACIFIC | By Jack Raymondspecial To the New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/w-a-sanderspree.html | W A SANDERSPREE | oeclal to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/wide-mall-asked-for-village-site-plan-proposes-promenade-as-part-of.html | WIDE MALL ASKED FOR VILLAGE SITE Plan Proposes Promenade as Part of Development in Washington Sq GROUP ACCUSES MOSES Association Urging Project Says He Wants to Take Control of Road | By Bernard Stengren | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/wood-field-and-stream-1957-safety-record-is-encouraging.html | Wood Field and Stream 1957 Safety Record Is Encouraging | By John W Randolph | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-08 | https://www.nytimes.com/1958/05/08/archives/world-trade-rise-urged-by-meyner-governor-of-new-jersey-leads-state.html | WORLD TRADE RISE URGED BY MEYNER Governor of New Jersey Leads State Celebration at Fair in Brussels | Special to The New York Times | RE0000288619 | 1986-04-02 | B00000710220 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/100-killed-in-collision-of-trains-in-rio-suburb.html | 100 Killed in Collision Of Trains in Rio Suburb | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/15-million-for-college-rockefeller-foundation-aids-dartmouth.html | 15 MILLION FOR COLLEGE Rockefeller Foundation Aids Dartmouth Medical Plan | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/1782-bible-memorial-american-bible-society-gives-plaque-at.html | 1782 BIBLE MEMORIAL American Bible Society Gives Plaque at Philadelphia | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/259-drop-noted-for-carloadings-aar-puts-weeks-total-at-533004-units.html | 259 DROP NOTED FOR CARLOADINGS AAR Puts Weeks Total at 533004 Units 185982 Below 1957 Level | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/a-prince-comes-to-washington-tall-slender-blond-and-spanish.html | A Prince Comes to Washington Tall Slender Blond and Spanish | By Juan de Onisspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/about-new-york-mechanized-detective-keeps-an-electronic-eye-on-all.html | About New York Mechanized Detective Keeps an Electronic Eye on All 24000 in Police Force | By Meyer Berger | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/acheson-opposes-talks-at-the-top-suggests-civilian-negotiator.html | ACHESON OPPOSES TALKS AT THE TOP Suggests Civilian Negotiator Substitute for President or Secretary of State | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/advertising-tax-rule-held-discriminatory.html | Advertising Tax Rule Held Discriminatory | By Carl Spielvogel | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/aly-khan-sportsman-in-new-role-u-n-representative-of-pakistan.html | Aly Khan Sportsman in New Role U N Representative of Pakistan Misses Outdoor Life But Hell Bowl Out First Cricket Ball Here Tomorrow | By Gay Talese | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/antired-lecturers-find-norwalk-cool.html | ANTIRED LECTURERS FIND NORWALK COOL | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/archibald-munro.html | ARCHIBALD MUNRO | Special to The New NorR Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/art-figure-drawings-varied-styles-on-display-at-the-workshop.html | Art Figure Drawings Varied Styles on Display at the Workshop Gallery  History of Vellum Exhibited | By Dore Ashton | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/article-4-no-title-upstate-utility-is-racket-victim-senate-unit.html | Article 4  No Title UPSTATE UTILITY IS RACKET VICTIM Senate Unit Tells Executive Labor Promoter Got 91 of 93000 Ad Funds | By Joseph A Loftusspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/balloons-radio-to-track-storms-weather-bureau-will-drop-beacon-into.html | BALLOONS RADIO TO TRACK STORMS Weather Bureau Will Drop Beacon Into Eye of Next Hurricane by Plane | By Walter Sullivanspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bergen-is-building-fewer-new-homes-sites-are-larger.html | Bergen Is Building Fewer New Homes Sites Are Larger | By John W Slocumspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bethlehemyoungstown-merger-held-necessary-to-meet-growing-demand.html | BethlehemYoungstown Merger Held Necessary to Meet Growing Demand BIG STEEL MERGER CALLED NECESSARY | By Russell Porter | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/boats-are-going-to-college-to-take-their-tests-stevens-tech-helps.html | Boats Are Going to College to Take Their Tests Stevens Tech Helps Detect Flaws in Pleasure Craft | By Clarence E Lovejoy | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/british-labor-gains-in-local-elections.html | BRITISH LABOR GAINS IN LOCAL ELECTIONS | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/bronx-democrats-rally-to-deluca-1500-attending-annual-fete.html | BRONX DEMOCRATS RALLY TO DELUCA 1500 Attending Annual Fete Demonstrate Support for Keeping Him on Ticket | By Leo Egan | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/calm-hand-on-throttle-brian-hubert-robertson.html | Calm Hand on Throttle Brian Hubert Robertson | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/camille-battaglia-prospective-bride.html | Camille Battaglia Prospective Bride | ecia to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/charles-casanave-film-official-dies-president-of-astaire-dance.html | Charles Casanave Film Official Dies President of Astaire Dance Studios 63 | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/child-to-mrs-sproul-jr.html | Child to Mrs Sproul Jr | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/chilean-leftists-gain-rightists-are-unable-to-halt-steamroller.html | CHILEAN LEFTISTS GAIN Rightists Are Unable to Halt Steamroller Legislation | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/china-and-atom-tests-u-s-finds-peiping-regime-presents-obstacle-in.html | China and Atom Tests U S Finds Peiping Regime Presents Obstacle in Efforts to Set Up Checks | By James Restonspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/city-investigates-show-ticket-sale-an-alleged-overcharge-at-brokers.html | CITY INVESTIGATES SHOW TICKET SALE An Alleged Overcharge at Brokers to Be Studied Merrick Eyes Musical | By Sam Zolotow | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/cleaning-of-buildings-asked.html | Cleaning of Buildings Asked | SAUL STATMAN | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/conferees-increase-2d-class-mail-rate-conferees-agree-on-increases.html | Conferees Increase 2d Class Mail Rate Conferees Agree on Increases for Second Class Postal Rates | By C P Trussellspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/curbing-the-supreme-court-threat-to-equality-for-negroes-seen-in.html | Curbing the Supreme Court Threat to Equality for Negroes Seen in JennerButler Bill | ROBERT L CARTER | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/david-shechner.html | DAVID SHECHNER | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dr-hayes-dead-psychologist-83-research-chief-at-perkins-institution.html | DR HAYES DEAD PSYCHOLOGIST 83 Research Chief at Perkins Institution 194054 Had Taught at Mt Holyoke | Special to Tile New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dr-j-f-stanfield.html | DR J F STANFIELD | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/drive-on-censor-gains-in-britain-butler-tells-commons-close.html | DRIVE ON CENSOR GAINS IN BRITAIN Butler Tells Commons Close Attention Will Be Given to Stage Reform Bid | By Leonard Ingallsspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dulles-arrives-in-paris.html | Dulles Arrives in Paris | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dulles-repeats-pledge-to-berlin-reiterates-1954-allied-vow-to.html | DULLES REPEATS PLEDGE TO BERLIN Reiterates 1954 Allied Vow to Defend City in Speech to City Government DULLES REPEATS PLEDGE TO BERLIN | By M S Handlerspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/dulles-role-in-nato-actions-at-atlantic-council-session-said-to.html | Dulles Role in NATO Actions at Atlantic Council Session Said to Increase Secretarys Stature | By Drew Middletonspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/echandi-takes-office-attorney-is-sworn-in-as-the-president-of-costa.html | ECHANDI TAKES OFFICE Attorney Is Sworn In as the President of Costa Rica | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/educators-wary-on-teaching-by-tv-oppose-haste-in-setting-any-one.html | EDUCATORS WARY ON TEACHING BY TV Oppose Haste in Setting Any One Method of Instruction  See Limits in Medium | By Bess Furmanspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/edwin-s-crosby-ihdijstriist-70-j-exhead-of-johnsmanville.html | EDWIN S CROSBY IHDIJSTRIIST 70 j ExHead of JohnsManville International Is DeadServed WPB in War | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/espina-sings-in-debut-philippine-baritone-is-heard-at-carnegie.html | ESPINA SINGS IN DEBUT Philippine Baritone Is Heard at Carnegie Recital Hall | H C S | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/ethics-institute-honors-lehman-jewish-seminary-in-his-name-sets-up.html | ETHICS INSTITUTE HONORS LEHMAN Jewish Seminary in His Name Sets Up Graduate Study of the Talmud | By Irving Spiegel | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/europe-is-lagging-in-unity-of-trade-monetary-issues-and-other.html | EUROPE IS LAGGING IN UNITY OF TRADE Monetary Issues and Other Problems Interfering With Economic Cooperation | By Harold Callenderspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/factory-jobs-dip-267000-in-month-federal-reserve-finds-this-is.html | FACTORY JOBS DIP 267000 IN MONTH Federal Reserve Finds This Is 167000 More Than the Seasonal Allowance | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/fathers-to-visit-college.html | Fathers to Visit College | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/first-l-i-referendum-on-fluoridation-slated-for-manhasset-district.html | First L I Referendum on Fluoridation Slated for Manhasset District Today | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/fordham-oarsmen-easily-beat-clark.html | FORDHAM OARSMEN EASILY BEAT CLARK | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/frank-goldsmith.html | FRANK GOLDSMITH | Special to The ew York 3lines | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/full-defense-bill-backed-by-author-tempers-flare-at-hearing-as-aide.html | FULL DEFENSE BILL BACKED BY AUTHOR Tempers Flare at Hearing as Aide Calls Plan Vital in Atom Missile War | By Russell Bakerspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/greenburgh-adds-63-in-revaluing-part-of-357300000-new-assessment-of.html | GREENBURGH ADDS 63 IN REVALUING Part of 357300000 New Assessment of Realty Is Credited to Thruway | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |

| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/hardybutcher.html | HardyButcher | gpecial to Tile New York Timex | RE0000288618 | 1986-04-02 | B00000710221 |
|---|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/heads-nassau-red-cross.html | Heads Nassau Red Cross | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/heuss-stresses-turkish-tie.html | Heuss Stresses Turkish Tie | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/how-to-present-jazz-follow-art-ford-on-new-channel-13-90minute.html | How to Present Jazz Follow Art Ford on New Channel 13 90Minute Program Is Called Smash Hit | By Jack Gould | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/i-l-a-local-split-over-ship-clerks-2-groups-now-contest-right-to.html | I L A LOCAL SPLIT OVER SHIP CLERKS 2 Groups Now Contest Right to Represent Office Force of Five Lines Here | By Jacques Nevard | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/in-the-nation-senator-anderson-and-his-doctor-fell.html | In The Nation Senator Anderson and His Doctor Fell | By Arthur Krock | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/iraq-is-protesting-cairo-radio-slurs.html | IRAQ IS PROTESTING CAIRO RADIO SLURS | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/israel-dedicates-religious-center-new-building-in-jerusalem-to.html | ISRAEL DEDICATES RELIGIOUS CENTER New Building in Jerusalem to House Chief Rabbinate and Supreme Courts | By Seth S Kingspecial To The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jane-tyler-fiancee-of-alden-b-christie.html | Jane Tyler Fiancee Of Alden B Christie | i ecial I0 Tile w Nnrk Time | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/janet-miller-engaged-to-student-in-georgia.html | Janet Miller Engaged To Student in Georgia | Special to The New York Time | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/jersey-talks-fail-in-building-strike.html | JERSEY TALKS FAIL IN BUILDING STRIKE | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/john-winslow-to-wed-miss-marion-cudneyi.html | John Winslow to Wed Miss Marion Cudneyi | 1 Special to Tile New York Timex i | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/joseph-f-brown.html | JOSEPH F BROWN | Special Io The New York Tlme | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/july-wedding-is-set-by-poll___yy-a-m____chenryi.html | July Wedding Is Set By Pollyy A McHenryI | Special to The New York Tlme | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/karl-smith-fiance-oi-miss-meacham.html | Karl Smith Fiance Oi Miss Meacham | Special to Tile New York Time | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/laos-leftists-lead-in-7-of-21-contests.html | LAOS LEFTISTS LEAD IN 7 OF 21 CONTESTS | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/legislative-bribes-hinted-in-tennessee.html | LEGISLATIVE BRIBES HINTED IN TENNESSEE | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/letter-by-tchaikovsky-presented-to-ormandy.html | Letter by Tchaikovsky Presented to Ormandy | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/little-rock-not-surprised.html | Little Rock Not Surprised | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mayor-belittles-gerosas-report-on-realty-laxity-strain-in-relations.html | MAYOR BELITTLES GEROSAS REPORT ON REALTY LAXITY Strain in Relations Mounts Though Wagner Concedes He Approved Release A DIRECT CLASH AVERTED Controller Denies Rift With His Chief  They Shake Hands at a Dinner MAYOR BELITTLES GEROSAS REPORT | By Paul Crowell | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mens-fashions-offered-but-trapeze-steals-show.html | Mens Fashions Offered But Trapeze Steals Show | By Agnes Ash | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/meyner-ties-gop-to-sales-tax-push-accuses-party-of-concerted-effort.html | MEYNER TIES GOP TO SALES TAX PUSH Accuses Party of Concerted Effort for Levy in Caustic Attack on Return Home | By George Cable Wrightspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/migrant-post-filled-marcus-daly-of-u-s-to-head-committee-for-europe.html | MIGRANT POST FILLED Marcus Daly of U S to Head Committee for Europe | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/moroccos-king-grants-rights-to-cabinet-and-new-assembly-charter.html | Moroccos King Grants Rights To Cabinet and New Assembly Charter Hints at Ultimate Elections  Balafrej Is Named Premier | By Thomas F Bradyspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/mrs-david-bernstein.html | MRS DAVID BERNSTEIN | Special to Tile ew York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/msgr-martin-led-baseball-lacu.html | MSGR MARTIN LED BASEBALL LACU | Special to The New York Tlmez | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/music-cherubini-mass-d-minor-work-sung-by-dessoff-choirs.html | Music Cherubini Mass D Minor Work Sung by Dessoff Choirs | By Ross Parmenter | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/n-b-ctv-to-offer-shakespeare-play.html | N B CTV TO OFFER SHAKESPEARE PLAY | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/nassau-science-fair-to-end.html | Nassau Science Fair to End | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/nasser-believed-warier-of-soviet-satellization-peril-eased-in.html | NASSER BELIEVED WARIER OF SOVIET Satellization Peril Eased in Middle East State Department Aide Says | By Dana Adams Schmidtspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/new-yorkers-and-their-shadows-reunited-after-six-wet-gloomy-days.html | New Yorkers and Their Shadows Reunited After Six Wet Gloomy Days 6DAY RAIN ENDS SUN SHINES HERE | By George Barrett | RE0000288618 | 1986-04-02 | B00000710221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/nixon-is-stoned-by-peru-rioters-headed-by-reds-braves-student.html | NIXON IS STONED BY PERU RIOTERS HEADED BY REDS Braves Student Violence but Is Forced to Abandon Debate on U S Policy ROCK GRAZES HIS NECK Vice President Also Is Spat Upon Brands Members of Throng Cowards NIXON IS STONED BY PERU RIOTERS | By Tad Szulcspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/otterbarnes.html | OtterBarnes | Special 1o The New York Time | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/paramount-to-finance-12-films-by-rising-team-of-producers.html | Paramount to Finance 12 Films By Rising Team of Producers | By Thomas M Pryorspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/philco-to-cut-4000-salaries.html | Philco to Cut 4000 Salaries | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/pleven-gives-up-forming-cabinet-pflimlin-popular-republican-called.html | PLEVEN GIVES UP FORMING CABINET Pflimlin Popular Republican Called by French President as Radicals Decline Task PLEVEN GIVES UP FORMING CABINET | By W Granger Blairspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/powell-indicted-in-us-tax-inquiry-tammany-to-act-evasion-fraud.html | POWELL INDICTED IN US TAX INQUIRY TAMMANY TO ACT Evasion Fraud Charged to Harlem Representative De Sapio Calls Chiefs POWELL INDICTED IN US TAX INQUIRY | By Edward Ranzal | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/president-hails-the-handicapped-notes-they-inspire-him-not-to-feel.html | PRESIDENT HAILS THE HANDICAPPED Notes They Inspire Him Not to Feel Sorry for Myself Gives Annual Awards | By Felix Belair Jrspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/president-orders-troops-out-of-little-rock-may-29-guard-is-ordered.html | President Orders Troops Out of Little Rock May 29 GUARD IS ORDERED FROM LITTLE ROCK | By Anthony Lewisspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/presidential-bids-handicap-stassen-many-pennsylvanians-feel-hed-aim.html | PRESIDENTIAL BIDS HANDICAP STASSEN Many Pennsylvanians Feel Hed Aim for White House in 1960 if Governor | By W H Lawrencespecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/princess-astrid-and-prince-bertil-go-to-minnesota-fete.html | Princess Astrid and Prince Bertil Go to Minnesota Fete | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/proposed-reserve-requirement-for-savings-banks-is-criticized-banker.html | Proposed Reserve Requirement For Savings Banks Is Criticized Banker Supports Indirect Controls Federal Board Member Tells Boston Parley Systems Influence Is Great SAVINGS BANKERS EYE RESERVE PLAN | By Albert L Krausspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/purpose-of-drill-questioned.html | Purpose of Drill Questioned | ALAN ARNOLD | RE0000288618 | 1986-04-02 | B00000710221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rail-unions-delay-strike-in-britain-heads-to-talk-with-minister.html | RAIL UNIONS DELAY STRIKE IN BRITAIN Heads to Talk With Minister Today Commons Rejects Labor Censure on Issue | By Thomas P Ronanspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rattigan-play-opens-london-critics-disappointed-by-variations-on-a.html | RATTIGAN PLAY OPENS London Critics Disappointed by Variations on a Theme | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/red-god-outsprints-wana-at-jamaica-for-second-victory-in-two-1958.html | Red God Outsprints Wana at Jamaica for Second Victory in Two 1958 Starts 720 CHOICE TAKES DASH BY 5 LENGTHS Red God Triumphs in Slosh Under Anderson Pantene Is Third Behind Wana | By Joseph C Nichols | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rip-comes-to-life.html | Rip Comes to Life | JOHN P SHANLEY | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/rivalry-in-services-incident-recounted-as-example-of-armynavy.html | Rivalry in Services Incident Recounted as Example of ArmyNavy Relations | WALTER D BINGER | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/robert-b-coyle.html | ROBERT B COYLE | Special to The New York Time | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/russian-tin-sales-worry-producers-un-data-show-sharp-rise-last-year.html | RUSSIAN TIN SALES WORRY PRODUCERS UN Data Show Sharp Rise Last Year in Red Exports to 3 European Nations SOVIET PLANS UNKNOWN End of Stockpiling in West Adds to Unsettlement of the World Market SOVIET TIN SALES UPSET PRODUCERS | By Kathleen McLaughlinspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/saul-speizer.html | SAUL SPEIZER | Special to Tile New ork Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/science-now-asks-how-long-is-time-parley-told-of-test-to-give-man.html | SCIENCE NOW ASKS HOW LONG IS TIME Parley Told of Test to Give Man More Accurate Clues to Origin of Universe | By Harold M Schmeck Jrspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/seven-russian-weightlifters-arrive-for-meets-in-u-s-match-at-garden.html | Seven Russian WeightLifters Arrive for Meets in U S MATCH AT GARDEN TO WIND UP TOUR Series Between Soviet US WeightLifters Will Open Monday at Chicago | By Joseph M Sheehan | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/shares-mark-time-in-london-market-but-most-sections-show-small-net.html | SHARES MARK TIME IN LONDON MARKET But Most Sections Show Small Net Declines Dollar Stocks Up | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/slump-is-cutting-income-of-unions-auto-and-steel-units-are-hit.html | SLUMP IS CUTTING INCOME OF UNIONS Auto and Steel Units Are Hit Hardest in Reflection of High Unemployment SLUMP IS CUTTING INCOME OF UNIONS | By A H Raskin | RE0000288618 | 1986-04-02 | B00000710221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/social-workers-outline-program-national-association-serves-notice.html | SOCIAL WORKERS OUTLINE PROGRAM National Association Serves Notice It Will Seek Action on Several Key Issues | By Emma Harrisonspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/soviet-publishes-praises-for-tito-but-pravda-quotes-criticism-of.html | SOVIET PUBLISHES PRAISES FOR TITO But Pravda Quotes Criticism of Yugoslav Program by Other Satellites | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/soviet-rejects-bid-to-u-s-bomb-test-moscow-rejects-bid-to-bomb-test.html | Soviet Rejects Bid To U S Bomb Test MOSCOW REJECTS BID TO BOMB TEST | By Max Frankelspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/sports-of-the-times-the-reluctant-dragons.html | Sports of The Times The Reluctant Dragons | By Arthur Daley | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/spying-in-wartime.html | Spying in Wartime | J P S | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/stevenson-favors-finletter-in-race.html | STEVENSON FAVORS FINLETTER IN RACE | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/store-sales-off-in-all-districts-reserve-says-volume-last-week-fell.html | STORE SALES OFF IN ALL DISTRICTS Reserve Says Volume Last Week Fell 8 in Nation and 6 in This Area | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/strauss-wary-on-truce.html | Strauss Wary on Truce | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/sullivan-to-show-moiseyev-troupe-moscow-dancers-to-be-on-tv-june-29.html | SULLIVAN TO SHOW MOISEYEV TROUPE Moscow Dancers to Be on TV June 29 G E Drops Cheyenne Sponsorship | By Val Adams | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/summer-style-parade-takes-time-out-for-play-white-sharkskin-sets.html | Summer Style Parade Takes Time Out for Play White Sharkskin Sets Sail Again | By Phyllis Lee Levin | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/teppermanrusso.html | TeppermanRusso | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/text-of-speech-by-secretary-of-state-dulles-in-west-berlin.html | Text of Speech by Secretary of State Dulles in West Berlin | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/theatre-playboy-opens-synge-satire-revived-at-7-arts-center.html | Theatre Playboy Opens Synge Satire Revived at 7 Arts Center | By Brooks Atkinson | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/thomas-murphy-79-editor-in-scranton.html | THOMAS MURPHY 79 EDITOR IN SCRANTON | Special to The New York Ttmes | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/thorjupiter-cost-set-at-100-million-mcelroy-says-that-is-price-for.html | THORJUPITER COST SET AT 100 MILLION McElroy Says That Is Price for Compression of Time In the Missiles Program | By Jack Raymondspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/to-send-blind-children-to-camp.html | To Send Blind Children to Camp | MERLE E FRAMPTON | RE0000288618 | 1986-04-02 | B00000710221 |

| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/top-stylist-in-brussels-prefers-silk.html | Top Stylist In Brussels Prefers Silk | By Marjorie J Harleppbrussels | RE0000288618 | 1986-04-02 | B00000710221 |
|---|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/trotting-expert-is-batting-1000-but-the-only-thing-he-picks-at.html | TROTTING EXPERT IS BATTING 1000 But the Only Thing He Picks at Westbury Is Weather Dellmor Wins Pace | By Michael Straussspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/tuscaroras-yield-surveyors-work.html | TUSCARORAS YIELD SURVEYORS WORK | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/two-states-form-recreation-unit-new-york-and-jersey-will-coordinate.html | TWO STATES FORM RECREATION UNIT New York and Jersey Will Coordinate Development of Parks and Beaches | By Murray Schumachspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/twu-fights-sale-of-power-plants-hires-steel-unions-lawyer-to-oppose.html | TWU FIGHTS SALE OF POWER PLANTS Hires Steel Unions Lawyer to Oppose Con Edison Fears Big Loss in Dues TWU FIGHTS SALE OF POWER PLANTS | By Stanley Levey | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-aide-denies-favoring-att-negotiator-defends-role-in-antitrust.html | U S AIDE DENIES FAVORING ATT Negotiator Defends Role in Antitrust Consent Decree Opposed by 2 on Staff | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-cities-chided-on-slum-projects-union-aide-at-parley-here-says.html | U S CITIES CHIDED ON SLUM PROJECTS Union Aide at Parley Here Says Policy Fails to Give Adequate Relocation FUND WASTE CHARGED New City Housing Aide Notes Attacks on Programs Mayor Is Criticized | By Charles Grutzner | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/u-s-speed-limit-is-urged-by-gore-senator-backs-uniform-law-for.html | U S SPEED LIMIT IS URGED BY GORE Senator Backs Uniform Law for Interstate System and Radar Control | By Joseph C Ingrahamspecial To the New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/uneven-market-ends-with-a-gain-average-up-57-to-28362-rails-are.html | UNEVEN MARKET ENDS WITH A GAIN Average Up 57 to 28362 Rails Are Strong Other Groups Irregular PACE CONTINUES ACTIVE American Motors Tops List Again Sets New High AllisChalmers Off 1 12 UNEVEN MARKET ENDS WITH A GAIN | By Burton Crane | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/us-envoys-home-in-haiti-fired-on-ambassador-files-a-strong-protest.html | US ENVOYS HOME IN HAITI FIRED ON Ambassador Files a Strong Protest on Rifle Shots Home of US Envoy Is Fired On Ambassador to Haitians Protests | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/us-industrial-park-in-brussels-display.html | US INDUSTRIAL PARK IN BRUSSELS DISPLAY | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archives/usitaly-food-plan-aids-more-children.html | USITALY FOOD PLAN AIDS MORE CHILDREN | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archiv es/view-on-fallout-queried.html | View on FallOut Queried | ALLEN KLEIN | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archiv es/walter-t-langdon.html | WALTER T LANGDON | Special to The New York Tlme | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archiv es/womens-golf-canceled.html | Womens Golf Canceled | Special to The New York Times | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-09 | https://www.nytimes.com/1958/05/09/archiv es/wood-field-and-stream-weather-rainy-streams-clear-trout-biting-and.html | Wood Field and Stream Weather Rainy Streams Clear Trout Biting and Flies Hatching | By John W Randolph | RE0000288618 | 1986-04-02 | B00000710221 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/2-jersey-inquiries-set-state-and-essex-county-to-check-on-sewage.html | 2 JERSEY INQUIRIES SET State and Essex County to Check on Sewage Costs | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/2-million-library-set-for-seminary-general-theological-1817-plans-a.html | 2 MILLION LIBRARY SET FOR SEMINARY General Theological 1817 Plans a New Home for Its 120000 Volumes | By George Dugan | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/51st-bach-fete-opens-at-lehigh-bethlehem-choir-offers-st-john.html | 51ST BACH FETE OPENS AT LEHIGH Bethlehem Choir Offers St John Passion B Minor Mass to Be Sung Today | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/64-driving-teams-start-ohio-rally-night-driving-map-reading-pose.html | 64 DRIVING TEAMS START OHIO RALLY Night Driving Map Reading Pose Problems in 375Mile Run in Second Phase | By Frank M Blunkspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/action-to-compel-testimony-urged-senate-unit-asks-that-1954-law-be.html | ACTION TO COMPEL TESTIMONY URGED Senate Unit Asks That 1954 Law be Changed to Bypass the Courts on Immunity | By C P Trussellspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/antinixon-drive-found-concerted-coordinated-red-campaign-to-weaken.html | ANTINIXON DRIVE FOUND CONCERTED Coordinated Red Campaign to Weaken U S Ties With Hemisphere Discerned ANTINIXON DRIVE FOUND CONCERTED | By Juan de Onisspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/armenian-fete-slated-lebanese-primate-to-dedicate-cornerstone-in.html | ARMENIAN FETE SLATED Lebanese Primate to Dedicate Cornerstone in Jersey | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/art-gallery-roundup-monthly-show-at-the-city-center-and-other.html | Art Gallery RoundUp Monthly Show at the City Center and Other Exhibitions Go on Display | By Stuart Preston | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/article-13-no-title.html | Article 13 No Title | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/belgrade-defies-attack-by-china-and-the-kremlin-yugoslavs-reject.html | BELGRADE DEFIES ATTACK BY CHINA AND THE KREMLIN Yugoslavs Reject Charges of Links With West and Hint at Soviet Duplicity RUSSIAN VISIT IN DOUBT Voroshilov Trip Reported to Be Off Tito May Drop Journey to Poland Yugoslav Leaders Defy A tracks By Red China and the Kremlin | By Elie Abelspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/bergen-county-tb-unit-holds-a-benefit-tea.html | Bergen County TB Unit Holds a Benefit Tea | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/bonn-weighs-plan-to-cut-debt-to-us-will-propose-an-accelerated.html | BONN WEIGHS PLAN TO CUT DEBT TO US Will Propose an Accelerated Payments Formula in Lieu of TroopSupport Funds | By Arthur J Olsenspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/bonnankara-pact-ratified.html | BonnAnkara Pact Ratified | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/botvinnik-regains-world-chess-title-without-resuming-play-in-23d.html | Botvinnik Regains World Chess Title Without Resuming Play in 23d Game SMYSLOVS OFFER OF DRAW DECIDES Action Clinches Laurels for Botvinnik 12 1210 12 and Ends Moscow Chess | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/building-is-halted-in-2-jersey-areas.html | BUILDING IS HALTED IN 2 JERSEY AREAS | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/canadian-railman-seek-an-injunction.html | CANADIAN RAILMAN SEEK AN INJUNCTION | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/church-fair-aids-japanese-school-pocantico-hills-including-the.html | CHURCH FAIR AIDS JAPANESE SCHOOL Pocantico Hills Including the Rockefellers Joins for an Oriental Festival | By Merrill Folsomspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/city-to-add-3000-to-summer-drive-on-youth-crime-mayor-says-agencies.html | CITY TO ADD 3000 TO SUMMER DRIVE ON YOUTH CRIME Mayor Says Agencies Will Shift Schedules in Effort to Combat Delinquency CRITICAL PERIOD CITED Recession Called Factor in Cutting Jobs and Putting TeenAgers on Streets 3000 TO JOIN WAR ON SUMMER CRIME | By John C Devlin | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/cole-tells-labor-to-police-itself-arbitrator-at-arden-house-urges.html | COLE TELLS LABOR TO POLICE ITSELF Arbitrator at Arden House Urges New Power to Avoid Legislation on Abuses | By A H Raskinspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/costa-rica-seizes-16-picks-up-nicaraguan-exiles-with-arsenal-of.html | COSTA RICA SEIZES 16 Picks Up Nicaraguan Exiles With Arsenal of Weapons | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/debate-on-defense-plan-congressional-control-over-military-seen-as.html | Debate on Defense Plan Congressional Control Over Military Seen as Key Issue on Reorganization | By Hanson W Baldwin | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/dedication-at-yale-1800000-atomsmasher-was-financed-by-a-e-c.html | DEDICATION AT YALE 1800000 AtomSmasher Was Financed by A E C | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/democrats-plan-revision-battles-seek-top-priority-for-change-in.html | DEMOCRATS PLAN REVISION BATTLES Seek Top Priority for Change in Representation  Court Reform Strategy Aired | By Richard Amper | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/du-mont-to-add-shift-in-jersey.html | Du Mont to Add Shift in Jersey | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/economic-gains-reported-by-four-federal-agencies-drop-in-initial.html | Economic Gains Reported By Four Federal Agencies Drop in Initial Jobless Claims Largest of the Year  Retail Sales Rise and Housing Upturn Foreshadowed 4 AGENCIES NOTE ECONOMIC GAINS | By Edwin L Dale Jrspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/ecuador-greets-nixon-cordially-plans-for-student-debates-canceled.html | ECUADOR GREETS NIXON CORDIALLY Plans for Student Debates Canceled  Request for Further Aid Expected | By Tad Szulcspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/edwaid-h-saile.html | EDWAID H SAILE | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/egan-takes-title-in-trapshooting-captures-national-amateur-doubles.html | EGAN TAKES TITLE IN TRAPSHOOTING Captures National Amateur Doubles Event With a 92  Campbell Scores | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/eight-plead-guilty-in-li-garbage-plot.html | EIGHT PLEAD GUILTY IN LI GARBAGE PLOT | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/eisenhower-hails-nixons-courage-in-riots-in-peru-message-to-vice.html | EISENHOWER HAILS NIXONS COURAGE IN RIOTS IN PERU Message to Vice President Now in Ecuador Says He Won New Respect in US President Hails Nixon Courage During RedLed Rioting in Peru | By William M Blairspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/entry-of-promised-land-and-paper-tiger-favored-in-rich-grey-lag.html | Entry of Promised Land and Paper Tiger Favored in Rich Grey Lag Today 40000 DUE TO SEE JAMAICA WINDUP Promised Land Top Weight at 125 Pounds in Field of 15  Bonnet Is First | By Joseph C Nichols | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fcc-study-to-resume-new-house-hearings-will-involve-tv-licenses.html | FCC STUDY TO RESUME New House Hearings Will Involve TV Licenses | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fellowships-offered-u-s-provides-120-of-the-200-from-world-atom.html | FELLOWSHIPS OFFERED U S Provides 120 of the 200 From World Atom Agency | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |

| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/flower-show-in-paramus.html | Flower Show in Paramus | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
|---|---|---|---|---|---|---|
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/food-new-restaurant-stouffers-branch-in-garden-city-with-a-capacity.html | Food New Restaurant Stouffers Branch in Garden City With A Capacity for 586 to Open Tomorrow | By Craig Claiborne | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/ford-warns-of-price-rises.html | Ford Warns of Price Rises | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/foreign-affairs-the-cold-wars-economic-aspect.html | Foreign Affairs The Cold Wars Economic Aspect | By C L Sulzberger | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/frain-v-dean.html | FRAiN V DEAN | Special to Th New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/french-crisis-system-upheavals-found-costly-and-dangerous-but.html | French Crisis System Upheavals Found Costly and Dangerous But Effective Way of Evolving Policy | By Robert C Dotyspecial To The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/fulbright-urges-an-extension-for-reciprocal-trade-program-its.html | Fulbright Urges an Extension For Reciprocal Trade Program Its Expiration Could Nullify Efforts to Halt Recession Senator Tells Bankers AntiRecession Actions Linked To Reciprocal Trade Program | By Albert L Krausspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/gas-stations-limited-norwalk-bars-new-outlets-in-city-business.html | GAS STATIONS LIMITED Norwalk Bars New Outlets in City Business Zones | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/gomulka-silent-on-unity-of-reds-polish-leader-in-budapest-does-not.html | GOMULKA SILENT ON UNITY OF REDS Polish Leader in Budapest Does Not Echo Kadar Plea for Close Party Ties | By John MacCormacspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/haiti-offers-u-s-missiles-bases-also-apologizes-for-firing-of-rifle.html | HAITI OFFERS U S MISSILES BASES Also Apologizes for Firing of Rifle Shots in Area of Ambassadors Home | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/hammarskjold-remarks.html | Hammarskjold Remarks | ROBERT L PRATT | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/house-unit-wary-on-riviera-fund-questions-value-of-language-school.html | HOUSE UNIT WARY ON RIVIERA FUND Questions Value of Language School at Nice in Voting State Department Bill | By John D Morrisspecial To The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/iihe-owhir-ds-formerboxer-prospected-in-ontario-made-fortune-in.html | IIHE OWHIR DS FormerBoxer Prospected in Ontario Made Fortune in  Gi31d CillectedAr  I | Special to The lexrYork Thnes  i | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/ilo-gives-warning-on-ship-conditions.html | ILO GIVES WARNING ON SHIP CONDITIONS | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/iowa-poker-clubs-1956-kitty-brings-8-players-and-wives-here.html | Iowa Poker Clubs 1956 Kitty Brings 8 Players and Wives Here | By Milton Esterow | RE0000288617 | 1986-04-02 | B00000710222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/irt-to-complete-repairs-in-a-year-broadway-express-will-be-modified.html | IRT TO COMPLETE REPAIRS IN A YEAR Broadway Express Will Be Modified and Stations Revamped by June 59 STREET CLEARING IS SET Transit Agency Expects It Will Remove Bottlenecks to Traffic by February | By Ralph Katz | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/jakarta-bids-u-s-act-on-rebel-aid-washington-confirms-talks-on.html | JAKARTA BIDS U S ACT ON REBEL AID Washington Confirms Talks on Charges That Taiwan Has Been Intervening | By E W Kenworthyspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/jakarta-ousts-rebel-colonel.html | Jakarta Ousts Rebel Colonel | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/jersey-disavows-philadelphia-tax-attorney-general-rules-city-cant.html | JERSEY DISAVOWS PHILADELPHIA TAX Attorney General Rules City Cant Levy It on Resident Working in the State FORBIDS PAY DEDUCTION R C A Officials in Camden Are Notified  U S Court to Hear Prior Dispute | By George Cable Wrightspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/john-hobbs.html | JOHN HOBBS | Svecial to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/josephdavies-diplomat-is-dead-ambassador-to-soviet-union-in-193738.html | JOSEPHDAVIES DIPLOMAT IS DEAD Ambassador to Soviet Union in 193738 Wrote About It in Mission to Moscow ASSISTED 3 PRESIDENTS Helped to Arrange Plans for the Conferences at Teheran and Potsdam | gpecial to Ins Nw York T1meL | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/judge-fines-son-25-and-lesson-goes-home.html | Judge Fines Son 25 And Lesson Goes Home | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/juno-role-eyed-by-shirley-booth-actress-may-star-in-musical-of.html | JUNO ROLE EYED BY SHIRLEY BOOTH Actress May Star in Musical of OCasey Play Monday to Be Theatre Guild Day | By Louis Calta | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/lebanese-mourn-murdered-editor-opposition-calls-the-slaying-a.html | LEBANESE MOURN MURDERED EDITOR Opposition Calls the Slaying a Result of Lawlessness Regime Encourages | By Foster Haileyspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/leftist-candidates-gain-in-laotian-vote.html | LEFTIST CANDIDATES GAIN IN LAOTIAN VOTE | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/london-recovery-led-by-giltedges-oils-also-pace-upturn-as-hopes-of.html | LONDON RECOVERY LED BY GILTEDGES Oils Also Pace Upturn as Hopes of Averting a Rail Strike Rise | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/lytlegunning.html | LytleGunning | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mail-to-birmingham-presorted-there-for-london-to-offset-slowdown.html | MAIL TO BIRMINGHAM PreSorted There for London to Offset Slowdown Strike | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/manhasset-voters-reject-fluoridation-manhasset-vote-rejects.html | Manhasset Voters Reject Fluoridation MANHASSET VOTE REJECTS FLUORIDE | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mayor-still-irked-by-gerosa-report-despite-show-of-friendship-he.html | MAYOR STILL IRKED BY GEROSA REPORT Despite Show of Friendship He Continues Resentful of Controllers Action | By Paul Crowell | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mexican-setting-campaign-record-presidential-nominee-plans-520.html | MEXICAN SETTING CAMPAIGN RECORD Presidential Nominee Plans 520 Speeches Although He Is Expected to Lose | By Paul P Kennedyspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/meyner-expresses-alarm.html | Meyner Expresses Alarm | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/midwest-below-u-s-level.html | Midwest Below U S Level | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/minnesota-towns-fete-scandinavians.html | MINNESOTA TOWNS FETE SCANDINAVIANS | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/miss-mary-p-seelen-engaged-to-studeni.html | Miss Mary P Seelen Engaged to Studeni | Simclal to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/miss-mina-rieur-to-be-married-to-lawyerhere-cornell-alumna-fiancee.html | Miss Mina Rieur To Be Married To LawyerHere Cornell Alumna Fiancee of Stephen Weiner Graduate oi Yale | Specla to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mrs-robert-d-argue-lecla-l-to.html | MRS ROBERT D ARGUE lecla l to | The New York Times o | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mrs-s-c-blanchard.html | MRS S C BLANCHARD | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/mrs-vaughan-heads-u-s-junior-leagues.html | Mrs Vaughan Heads U S Junior Leagues | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/nehru-pays-tribute.html | Nehru Pays Tribute | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/nixon-tells-of-reaction.html | Nixon Tells of Reaction | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/no-one-but-7-little-helpers-make-life-easier-for-westchester-mother.html | No One but 7 Little Helpers Make Life Easier for Westchester Mother | By Nan Robertson | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/no-sign-of-leadership-fight.html | No Sign of Leadership Fight | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/nta-discussions-stir-hollywood-merger-talks-with-national-theatres.html | NTA DISCUSSIONS STIR HOLLYWOOD Merger Talks With National Theatres Seen as Step to TVMovie Integration | By Thomas M Pryorspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/old-bridal-styles-viewed-in-suffolk.html | Old Bridal Styles Viewed in Suffolk | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/painting-called-el-grecos-brings-105840-work-once-thought.html | Painting Called El Grecos Brings 105840 Work Once Thought Tintorettos Sold for 90 in 88 EL GRECO PAINTING SOLD FOR 105840 | By Kennett Lovespecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |

| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/parades-on-third-avenue.html | Parades on Third Avenue | BARNETT AUGUST | RE0000288617 | 1986-04-02 | B00000710222 |
|---|---|---|---|---|---|---|
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/park-roadway-opposed-plea-made-for-longrange-planning-for.html | Park Roadway Opposed Plea Made for LongRange Planning For Washington Square Area | KATHERINE W STRAUSS | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/paul-robeson-sings-lectures-in-first-city-recital-in-11-years.html | Paul Robeson Sings Lectures In First City Recital in 11 Years | By Harold C Schonberg | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/phillip-evans-heard-in-debut-as-pianist.html | PHILLIP EVANS HEARD IN DEBUT AS PIANIST | EDWARD DOWNES | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/phillips-petitions-court-to-put-off-pennsy-vote.html | Phillips Petitions Court To Put Off Pennsy Vote | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/policemans-killer-hunted-in-passaic.html | POLICEMANS KILLER HUNTED IN PASSAIC | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/portugal-party-for-delgado.html | Portugal Party for Delgado | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/presidents-talk-to-be-on-radiotv-wide-coverage-scheduled-for.html | PRESIDENTS TALK TO BE ON RADIOTV Wide Coverage Scheduled for Address Here May 20  700 Films Bought | By Richard F Shepard | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/primary-costs-up-02-for-the-week-rise-in-processed-foods-and-farm.html | PRIMARY COSTS UP 02 FOR THE WEEK Rise in Processed Foods and Farm Products Groups Listed as Factors | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/professor-will-retire-from-mount-holyoke.html | Professor Will Retire From Mount Holyoke | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/protecting-rare-papers-photostats-of-valuable-letters-and-historic.html | Protecting Rare Papers Photostats of Valuable Letters and Historic Documents Suggested | FRANCIS KEALLY | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rail-stocks-firm-in-mixed-market-average-eases-slightly-but-more.html | RAIL STOCKS FIRM IN MIXED MARKET Average Eases Slightly but More Issues Rise Than Fall  Distillers Gain 2753040 SHARES SOLD LowPrice Issues Enliven Trade  Freeport Sulphur Advances 5 12 Points RAIL STOCKS FIRM IN MIXED MARKET | By Burton Crane | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rail-strike-parley-in-britain-indecisive.html | RAIL STRIKE PARLEY IN BRITAIN INDECISIVE | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rapid-gains-seen-in-psychoanalysis.html | RAPID GAINS SEEN IN PSYCHOANALYSIS | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/religious-freedom-in-israel.html | Religious Freedom in Israel | ISAAC STOLLMAN | RE0000288617 | 1986-04-02 | B00000710222 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/relocation-held-housing-aid-key-tenant-shift-here-weakens-u-s.html | RELOCATION HELD HOUSING AID KEY Tenant Shift Here Weakens U S Programs Javits Tells Regional Group | By Charles Grutzner | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/rev-edward-otoole.html | REV EDWARD OTOOLE | Special to The New NorkTtmes | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/richard-r-kilroy-editor-in-west-88.html | RICHARD R KILROY EDITOR IN WEST 88 | SpeCial to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/round-hill-beats-apawamis-10-to-5-leads-womens-westchester-golf.html | ROUND HILL BEATS APAWAMIS 10 TO 5 Leads Womens Westchester Golf Club Wins Jersey Matches Off | By Maureen Orcutt | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/scopus-row-ended-israeli-convoy-sent.html | SCOPUS ROW ENDED ISRAELI CONVOY SENT | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/seeker-of-perfection-mikhail-botvinnik.html | Seeker of Perfection Mikhail Botvinnik | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/silvestrone-tops-qualifiers-in-richardson-memorial-golf-at-seawane.html | Silvestrone Tops Qualifiers in Richardson Memorial Golf at Seawane Harbor PACESETTER GETS PAREQUALING 72 Silvestrone Takes Medal in Richardson Event Paley and Edwards at 75 | By Licoln A Werdenspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/smaller-countries-give-lessons-to-big-ones-at-fair-in-brussels.html | Smaller Countries Give Lessons To Big Ones at Fair in Brussels Czechoslovakia and the Netherlands Choose to Compete on National Rather Than Ideological Grounds | By Walter H Waggonerspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/social-workers-for-rights-plan-national-association-sets-public.html | SOCIAL WORKERS FOR RIGHTS PLAN National Association Sets Public Policy but Balks at Applying It at Home | By Emma Harrisonspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/socialists-offer-help-to-pflimlin-mollet-tells-new-candidate-for.html | SOCIALISTS OFFER HELP TO PFLIMLIN Mollet Tells New Candidate for French Premiership Key Backing Is Likely | By W Granger Blairspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/son-to-mrs-john-burditt-.html | Son to Mrs John Burditt | Special to Thl llew York JImej | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/son-to-the-frank-spitalnysi-i.html | Son to the Frank SpitalnysI I | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/south-orange-fete-set.html | South Orange Fete Set | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/soviet-jet-barred-at-london.html | Soviet Jet Barred at London | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/soviet-sets-goal-to-aid-consumers-khrushchev-details-plans-for-gain.html | SOVIET SETS GOAL TO AID CONSUMERS Khrushchev Details Plans for Gain in Clothes Shoes and Household Goods Soviet Sets Consumer Aid Goal Clothing Home Goods Stressed | By Max Frankelspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/soviet-tells-tito-aid-can-be-ended-bitter-article-in-pravda-says.html | SOVIET TELLS TITO AID CAN BE ENDED Bitter Article in Pravda Says Yugoslavs Can Cut Ties if They Feel Exploited | By William J Jordenspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/soviet-weight-lifters-huff-and-puff-floor-shudders-as-they-work-out.html | Soviet Weight Lifters Huff and Puff Floor Shudders as They Work Out for 3 U S Matches | By Joseph M Sheehan | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/special-unit-aids-defense-revision-supplies-pentagon-officials-with.html | SPECIAL UNIT AIDS DEFENSE REVISION Supplies Pentagon Officials With Prepared Answers for Congress Hearings | By Jack Raymondspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/testimony-ends-for-steel-trial-ruling-before-late-summer-is.html | TESTIMONY ENDS FOR STEEL TRIAL Ruling Before Late Summer Is Unlikely on Merger of Bethlehem Youngstown TESTIMONY ENDS FOR STEEL TRIAL | By Russell Porter | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/the-old-st-marys-puts-to-sea-as-fond-memories-billow-sails.html | The Old St Marys Puts to Sea As Fond Memories Billow Sails | By Jacques Nevard | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/the-theatre-electra-tragedy-by-euripides-staged-at-jan-hus.html | The Theatre Electra Tragedy by Euripides Staged at Jan Hus | By Lewis Funke | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/times-reporter-freed-kalb-held-2-hours-in-jakarta-on-unspecified.html | TIMES REPORTER FREED Kalb Held 2 Hours in Jakarta on Unspecified Charges | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/trade-advisers-split-on-tax-cut-many-on-us-council-differ-with-2.html | TRADE ADVISERS SPLIT ON TAX CUT Many on US Council Differ With 2 Committees View Against a Slash Now TRADE ADVISERS SPLIT ON TAX CUT | By Richard E Mooneyspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/transit-workers-get-5-million-rise-as-strike-award-28319-win-up-to.html | TRANSIT WORKERS GET 5 MILLION RISE AS STRIKE AWARD 28319 Win Up to 10 Cents Hourly After Job Survey Not Enough Quill Says TRANSIT WORKERS GET 5 MILLION RISE | By Stanley Levey | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/tudent-towed-miss-onthank-in-september-bruce-o-hutchinson-oui.html | tudent towed Miss Onthank In September Bruce O Hutchinson oui Buckrrell Fiance of Greenwich Girl | Sleelal to Theew York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/turks-plan-new-ministries.html | Turks Plan New Ministries | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/tv-show-of-the-month-wuthering-heights-proves-too-much-for-confines.html | TV Show of the Month Wuthering Heights Proves too Much for Confines of Small Home Screen | By Jack Gould | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archiv es/two-offbeat-newsmen-patent-a-vending-rack-for-periodicals-variety.html | Two OffBeat Newsmen Patent A Vending Rack for Periodicals VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/two-operas-sung-at-brussels-fete-figaro-and-salome-being-offered-by.html | TWO OPERAS SUNG AT BRUSSELS FETE Figaro and Salome Being Offered by Vienna State Ensemble This Week | By Howard Taubmanspecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/u-s-aide-defends-longterm-issues-treasurys-debt-manager-says-that-s.html | U S AIDE DEFENDS LONGTERM ISSUES Treasurys Debt Manager Says That StretchOut Is Possible in Recession U S AIDE DEFENDS LONGTERM ISSUES | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/u-s-frees-last-4-nazis-it-held-for-war-guilt.html | U S Frees Last 4 Nazis It Held for War Guilt | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/us-calls-editor-in-powell-case-prosecutor-orders-buckley-to-explain.html | US CALLS EDITOR IN POWELL CASE Prosecutor Orders Buckley to Explain Sending Copies of Magazine to Jurors U S CALLS EDITOR IN POWELL CASE | By Edward Ranzal | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/walter-g-campbell.html | WALTER G CAMPBEL1 | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/wd-scjr-cardiologist-46-physician-here-is-deadson-of-brooklyn.html | WD SCJR CARDIOLOGIST 46 Physician Here Is DeadSon of Brooklyn Pitcher Who Won DoubleHeader | S1ec131 to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/wedding-on-aug-16i.html | Wedding on Aug 16I | Special to The New Norg lira s | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/westbury-crowd-is-fair-with-boos-all-six-freeforall-pacers.html | WESTBURY CROWD IS FAIR WITH BOOS All Six FreeforAll Pacers Including Winning Choice Jeered for Slow Times | By Michael Straussspecial To the Hew York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/wood-field-and-stream-spring-floods-wreck-nuns-2-houses-and.html | Wood Field and Stream Spring Floods Wreck Nuns 2 Houses and Interrupt Their Fishing | By John W Randolph | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/world-bank-grants-loan-to-honduras.html | WORLD BANK GRANTS LOAN TO HONDURAS | Special to The New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/yales-president-and-notables-hail-retiring-dining-hall-chief.html | Yales President and Notables Hail Retiring Dining Hall Chief | By Richard H Parkespecial To the New York Times | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-10 | https://www.nytimes.com/1958/05/10/archives/yanks-halt-senators-as-mantle-hits-450foot-homer-giants-rout.html | Yanks Halt Senators as Mantle Hits 450Foot Homer Giants Rout Dodgers TURLEY 95 VICTOR FOR 4TH STRAIGHT Hurler Mantle Berra Hit Yankee Homers  Zauchin and Aspromonte Connect | By John Drebinger | RE0000288617 | 1986-04-02 | B00000710222 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/10-jersey-homes-will-be-visited-next-saturday-princeton-tour-to-aid.html | 10 Jersey Homes Will Be Visited Next Saturday Princeton Tour to Aid Mount Holyoke and Radcliffe Grants | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/15-cyclists-prove-traffic-is-heavy-grand-tour-to-demonstrate.html | 15 CYCLISTS PROVE TRAFFIC IS HEAVY Grand Tour to Demonstrate Japanese Product Is a Grand Mixup Too | By Edith Evans Asbury | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/1694-papers-show-fire-island-shift-inlet-has-gone-6-miles-west.html | 1694 PAPERS SHOW FIRE ISLAND SHIFT Inlet Has Gone 6 Miles West Survey Indicates Bay Had Fresh Water | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/19-jersey-towns-to-vote-tuesday-local-issues-predominate-in.html | 19 JERSEY TOWNS TO VOTE TUESDAY Local Issues Predominate in Contests for Seats in Governing Bodies | By George Cable Wright | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/1varine-marries-charlotte-boyer-in-li-ceremony-john-parkinson-3d.html | 1Varine Marries Charlotte Boyer In LI Ceremony John Parkinson 3d and Barnard AlUmna Are Wed in Brookville | Spec lal to The New York Tlmee | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/2-groton-crews-triumph.html | 2 Groton Crews Triumph | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/2-teams-bidding-on-space-glider-air-force-likely-to-narrow-dynasoar.html | 2 TEAMS BIDDING ON SPACE GLIDER Air Force Likely to Narrow Dynasoar Race to Boeing and BellMartin Groups | By Richard Witkin | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/46-seek-10-offices-in-newark-voting-carlin-opposed-for-mayor-by-5.html | 46 SEEK 10 OFFICES IN NEWARK VOTING Carlin Opposed for Mayor by 5 Tuesday RunOff Set for Close Races | By Milton Honig | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/58-elections-carry-large-meaning-for-60-some-major-political.html | 58 ELECTIONS CARRY LARGE MEANING FOR 60 Some Major Political Contests Will Be Settled in State Elections | Ry ALLEN DRURY | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/a-bomb-thrown-for-a-free-italy-orsini-the-story-of-a-conspirator-by.html | A Bomb Thrown for a Free Italy ORSINI The Story of a Conspirator By Michael St John Packe Illustrated 313 pp Boston Little Brown Co 5 | By Albert Guerard | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/a-faster-road-to-the-laurentian-mountains.html | A FASTER ROAD TO THE LAURENTIAN MOUNTAINS | By Charles Lazarus | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/a-fearlessness-in-living-a-very-far-country-by-e-m-almedingen-302.html | A Fearlessness in Living A VERY FAR COUNTRY By E M Almedingen 302 pp New York AppletonCenturyCrofts 450 | By Virgilia Peterson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/a-leisurely-motor-tour-of-new-york-state.html | A LEISURELY MOTOR TOUR OF NEW YORK STATE | By Jack Westeyn | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/about-tonality.html | ABOUT TONALITY | G W HUFSMITH JR | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/adamssherwood.html | AdamsSherwood | Sectll to The lew York TIrmL | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/adding-character-to-the-catskills.html | ADDING CHARACTER TO THE CATSKILLS | By Marvin Schwartz | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/adelphi-scans-sites-for-suffolk-branch.html | ADELPHI SCANS SITES FOR SUFFOLK BRANCH | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archiv es/admiral-warns-ships-in-trouble-to-man-radios-until-located.html | Admiral Warns Ships in Trouble To Man Radios Until Located | By George Horne | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/advertising-the-hardtraveling-mr-proud-industry-spokesman-campaigns.html | Advertising The HardTraveling Mr Proud Industry Spokesman Campaigns 50000 Miles a Year | By Carl Spielvogel | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/air-service-soviet-style-not-much-luxury-aboard-russias-commercial.html | AIR SERVICE SOVIET STYLE Not Much Luxury Aboard Russias Commercial Craft But a Semblance of the Western Style Is Appearing | By Max Frankel | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/albert-hartung-attorney-is-dead-retired-vice-president-of-railway.html | ALBERT HARTUNG ATTORNEY IS DEAD Retired Vice President of Railway Express Served on Labor Dispute Boards | SPecial to TOe New York TImel | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/all-that-glitters-really-is-gold-or-silver-to-the-us-assay-office.html | All That Glitters Really Is Gold or Silver to the US Assay Office On South St the Halls Are Lined With Silver and Its a Nuisance | By Albert L Kraus | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/american-pioneer-in-the-arctic-the-undiscovered-country-by-jay-and.html | American Pioneer in the Arctic THE UNDISCOVERED COUNTRY By Jay and Audrey Walz 390 pp New York Duell Sloan Pearce 495 | JEANNETTE MIRSKY | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/andrew-carnegie-3d-weds-frances-snead.html | Andrew Carnegie 3d Weds Frances Snead | cial to The Npw York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ann-d-bradlee-becomes-a-bride-in-wilton-conn-married-to-theodore-r.html | Ann D Bradlee Becomes a Bride In Wilton Conn Married to Theodore R Tauchert Alumnus of Princeton | fecIal to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ann-h-fisher-becomes-bride-of-h-g-norton-daghter-of-professor-at.html | Ann H Fisher Becomes Bride Of H G Norton Daghter of Professor at Wesleyan Is Wed to Drew Alumnus | SvecIal to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ann-wickenden-graduate-nurse-becomes-a-bride-she-is-wed-to-jack-h.html | Ann Wickenden Graduate Nurse Becomes a Bride She Is Wed to Jack H JvValters in Reformed Church Bronxville | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/antarctica-gets-a-record-winter-temperature-has-hit-1086-below-and.html | ANTARCTICA GETS A RECORD WINTER Temperature Has Hit 1086 Below and Winds of 133 MPH Are Recorded | By Bill Becker | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/antinixon-riots-stir-us-reviews-of-ties-to-latins-full-study-is.html | ANTINIXON RIOTS STIR US REVIEWS OF TIES TO LATINS Full Study Is Seen After Vice Presidents Return Role of the Reds Is Minimized | By Jack Raymond | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/appraising-soviet-wants-search-for-basis-for-negotiation-advocated.html | Appraising Soviet Wants Search for Basis for Negotiation Advocated to Prevent War | STUART CHASE | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ardele.html | ARDELE | A N FOX | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/army-curb-on-reds-in-indonesia-hinted-army-curb-hinted-on-indonesia.html | Army Curb on Reds in Indonesia Hinted ARMY CURB HINTED ON INDONESIA REDS | By Bernard Kalb | RE0000288616 | 1986-04-02 | B00000710223 |

| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/army-man-fiance-of-ewett-voorhis.html | Army Man Fiance Of ewett Voorhis | Slelal to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/at-70-berlin-still-says-it-with-music-ive-always-thought-of-myself.html | At 70 Berlin Still Says It With Music Ive always thought of myself as a songwriter he declares What else would I want to be | By Gilbert Millstein | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/at-home-with-darkness-the-stars-grow-pale-by-karl-bjamhof.html | At Home With Darkness THE STARS GROW PALE By Karl Bjamhof Translated by Naomi Walford from the Danish Stjerneme Blegner 311 pp New York Alfred A Knopf 4 | RICHARD SULLIVAN | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/atom-power-plan-cut-to-one-plant-administration-turns-down.html | ATOM POWER PLAN CUT TO ONE PLANT Administration Turns Down AECDemocratic Pact for Longer Program | By John W Finney | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/atomic-safety-tests-hunt-key-to-handling-of-bombs-secret-blasts.html | Atomic Safety Tests Hunt Key to Handling of Bombs Secret Blasts Deep Under Nevada Desert Strive to Perfect Techniques Against Accidents  Program Began in 1955 | By Gladwin Hill | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bad-checks-given-extended-bounce-14-clearing-house-members-get.html | BAD CHECKS GIVEN EXTENDED BOUNCE 14 Clearing House Members Get Extra Day in Which to Return Them | By J E McMahon | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bail-tax-review-favored-in-area-bistate-officials-contend-in-poll.html | BAIL TAX REVIEW FAVORED IN AREA BiState Officials Contend in Poll Federal Aid Must Accompany Any Cuts | By Clayton Knowles | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/barbara-sailer-is-married.html | Barbara Sailer Is Married | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/barbara-sue-cohen-i-becomes-affianced.html | Barbara Sue Cohen i Becomes Affianced | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/battered-battalion-the-clay-pigeons-of-st-lo-by-glover-s-johns-jr.html | Battered Battalion THE CLAY PIGEONS OF ST LO By Glover S Johns Jr 257 pp Harrisburg Pa The Military Service Publishing Company 5 | By Lynn Montross | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/belfordjaber.html | BelfordJaber | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bergen-cancer-exhibit-county-societys-open-house-to-show-its.html | BERGEN CANCER EXHIBIT County Societys Open House to Show Its Facilities | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bills-to-reform-labor-spur-fights-in-congress-administration-and.html | BILLS TO REFORM LABOR SPUR FIGHTS IN CONGRESS Administration and Senators Propose Broad Changes in Union Regulation | By Joseph A Loftus | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/blue-cross-strike-off-jersey-office-union-agrees-to-new-2year.html | BLUE CROSS STRIKE OFF Jersey Office Union Agrees to New 2Year Contract | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boat-rental-discussed.html | Boat Rental Discussed | Pfc DANIEL BLUM | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boston-globe-shifts-to-its-new-building.html | BOSTON GLOBE SHIFTS TO ITS NEW BUILDING | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boston.html | Boston | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boyce-buswell.html | Boyce  Buswell | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/boys-body-recovered-l-i-8yearold-drowned-in-pond-at-great-neck-home.html | BOYS BODY RECOVERED L I 8YearOld Drowned in Pond at Great Neck Home | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/braves-2-homers-top-redlegs-53-adcock-makes-score-33-in-seventh.html | BRAVES 2 HOMERS TOP REDLEGS 53 Adcock Makes Score 33 in Seventh Before Crandall Connects With Man On | By the United Press | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/bridge-the-theory-of-games.html | BRIDGE THE THEORY OF GAMES | By Albert H Morehead | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/brightening-up-new-jerseys-busy-beaches.html | BRIGHTENING UP NEW JERSEYS BUSY BEACHES | By George Cable Wright | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/britons-tackle-colonial-issues-leaders-at-chequers-seek-a-new.html | BRITONS TACKLE COLONIAL ISSUES Leaders at Chequers Seek a New Cyprus Formula See Singapore Chiefs | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/broadcast-change.html | BROADCAST CHANGE | FREDERICK W STIX | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/business-council-hopeful-on-slump-weeks-says-most-advisers-oppose.html | BUSINESS COUNCIL HOPEFUL ON SLUMP Weeks Says Most Advisers Oppose Tax Cut as Step to Fight Recession | By Richard E Mooney | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/canada-program-is-due-tomorrow-speech-from-throne-will-present-the.html | CANADA PROGRAM IS DUE TOMORROW Speech From Throne Will Present the Conservatives Proposals to Parliament | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cancer-pioneer-nears-age-of-75-american-society-to-mark-birthday-of.html | CANCER PIONEER NEARS AGE OF 75 American Society to Mark Birthday of Papanicolaou Noted fo Cytology Test | By Harold M Schmeck Jr | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/carnesdwyer.html | CarnesDwyer | SPecial to Tile New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/celia-c-butler-1954-debutante-to-be-married-manhattanville-senior.html | Celia C Butler 1954 Debutante To Be Married Manhattanville Senior Engaged to Joseph A Thompson Yale 53 | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/centenary-for-minnesota-many-outdoor-activities-will-mark-the.html | CENTENARY FOR MINNESOTA Many Outdoor Activities Will Mark the States First 100 Years | By George L Peterson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/chain-letters-fight-slump.html | Chain Letters Fight Slump | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/child-to-mrs-b-j-serden.html | Child to Mrs B J Serden | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/child-to-mrs-f-c-lea-jr.html | Child to Mrs F C Lea Jr | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/child-to-mrs-j-t-pratt-3d.html | Child to Mrs J T Pratt 3d | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/child-to-mrs-t-l-crum.html | Child to Mrs T L Crum | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/chinese-junks-featured-in-li-show-opium-lamps-are-standard-fittings.html | Chinese Junks Featured in LI Show Opium Lamps Are Standard Fittings on Dream Boat | By Byron Porterfield | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/claymanklubock.html | ClaymanKlubock | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cocoa-interests-play-tug-of-war-chocolate-makers-buy-less-as-bean.html | COCOA INTERESTS PLAY TUG OF WAR Chocolate Makers Buy Less as Bean Producers Fight to Hold Up Prices | By George Auerbach | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/colgate-subdues-fordham-nine-21-gillespies-4bagger-in-7th-and.html | COLGATE SUBDUES FORDHAM NINE 21 Gillespies 4Bagger in 7th and Wignots RunScoring Double in 8th Decide | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/college-to-honor-medaris.html | College to Honor Medaris | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/colorado-is-planning-for-a-record-summer.html | COLORADO IS PLANNING FOR A RECORD SUMMER | By Marshall Sprague | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/comdr-edwaid-vmvalzl.html | COMDR EDWAID VmVALZl | 13eclsl to The New York Tt es | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/congdon-mccauley.html | Congdon McCauley | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/connecticut-race-splits-democrats-voting-strengths-of-bowles-and.html | CONNECTICUT RACE SPLITS DEMOCRATS Voting Strengths of Bowles and Dodd Issue in Clash of Their Supporters | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/connecticut-teachers-take-collegiate-conference-track-third-year-in.html | Connecticut Teachers Take Collegiate Conference Track Third Year in Row BLUE DEVILS LEAD 18SCHOOL FIELD | By Joseph M Sheehan | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cornell-trackmen-set-back-princeton.html | CORNELL TRACKMEN SET BACK PRINCETON | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cornell-victor-5-2.html | Cornell Victor 5 2 | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/cornells-lightweight-varsity-beats-m-i-t-and-columbia-for-geiger.html | Cornells Lightweight Varsity Beats M I T and Columbia for Geiger Cup UNBEATEN EIGHT FIRST ON HARLEM | By William J Briordy | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/couple-looks-for-houseboat-jerseyans-attracted-by-future-afloat.html | Couple Looks for Houseboat Jerseyans Attracted by Future Afloat Other Letters | MAXWELL | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dartmouth-checks-penn-150s-in-4-tests.html | DARTMOUTH CHECKS PENN 150S IN 4 TESTS | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dartmouth-wins-131-rice-freeman-chase-help-rout-harvard-in-lacrosse.html | DARTMOUTH WINS 131 Rice Freeman Chase Help Rout Harvard in Lacrosse | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/david-dodd-fiance-of-dorothy-knubel.html | David Dodd Fiance Of Dorothy Knubel | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/democrats-post-california-gains-increase-registration-lead-over-g-o.html | DEMOCRATS POST CALIFORNIA GAINS Increase Registration Lead Over G O P to 989696 Knight Exhorts Party | By Lawrence E Davies | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/detours-en-route-highway-construction-to-make-trip-planning.html | DETOURS EN ROUTE Highway Construction to Make Trip Planning Essential This Summer | By Joseph C Ingraham | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/diana-3stock-betrothed.html | Diana 3Stock Betrothed | Scial to The New York Tlmel | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/diary-of-a-fourhorse-holiday-todays-motorist-may-find-a-moral-in.html | DIARY OF A FOURHORSE HOLIDAY Todays Motorist May Find a Moral in This Cheerful Account Of a Months Trip to Yellowstone National Park in 1887 | By Virginia W Johnson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dinah-shore-to-relax-is-a-job.html | DINAH SHORE TO RELAX IS A JOB | By Oscar Godbout | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dogged-by-a-sense-of-injustice-and-grief-the-magic-barrel-by.html | Dogged by a Sense of Injustice and Grief THE MAGIC BARREL By Bernard Malamud 214 pp New York Farrar Straus and Cudahy 375 | By William Peden | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/donigerpetros.html | DonigerPetros | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/doris-haynie-fiancee-of-r-f-cunningham.html | Doris Haynie Fiancee Of R F Cunningham | qpecia to The New York mej | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dorothy-sirignano-engaged-to-dentist.html | Dorothy Sirignano Engaged to Dentist | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/down-with-upkeep-simplified-plantings-and-features-help-mature-a.html | DOWN WITH UPKEEP Simplified Plantings and Features Help Mature a Garden Quickly | By Douglas Baylis | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/dr-george-t-fox.html | DR GEORGE T FOX | SPecial to e New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/druce-chapelle.html | Druce  Chapelle | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/edith-f-martin-aide-of-n-b-c-lynbrook-bride-st-raymonds-church-is.html | Edith F Martin Aide of N B C Lynbrook Bride St Raymonds Church Is Scene of Marriage to J William Dodd | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/education-in-review-european-spokesmen-for-secondary-schools-favor.html | EDUCATION IN REVIEW European Spokesmen for Secondary Schools Favor Solid Traditional Instruction | By Gene Currivan | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/edwin-b-bridgman.html | EDWIN B BRIDGMAN | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/eileen-p-daly-affianced.html | Eileen P Daly Affianced | Special to Tile New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/eisenhower-called-hardestworking.html | EISENHOWER CALLED HARDESTWORKING | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/el-salvador-u-gets-more-aid.html | El Salvador U Gets More Aid | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/electric-cars-on-rise-5000-produced-in-57-1500-more-than-in-1956.html | ELECTRIC CARS ON RISE 5000 Produced in 57 1500 More Than in 1956 | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/elizabeth-a-messick-will-be-wed-in-july.html | Elizabeth A Messick Will Be Wed in July | SOecial to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/elizabeth-cowan-engaged-to-wed-bruce-h-manson-atlanta-girl-student.html | Elizabeth Cowan Engaged to Wed Bruce H Manson Atlanta Girl Student at Emory U Plans to Be Married June 14 | Special to The New York TtmeJ | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/elizabeth-sayre-of-washington-to-be-married-wellesley-researcher-is.html | Elizabeth Sayre Of Washington To Be Married Wellesley Researcher Is Engaged to Frank Ussher Naughton 3d | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/enticements-of-the-downeast-back-roads.html | ENTICEMENTS OF THE DOWNEAST BACK ROADS | By John Fenton | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/errors-help-yale-nip-princeton-32-elis-get-all-their-runs-on-3.html | ERRORS HELP YALE NIP PRINCETON 32 Elis Get All Their Runs on 3 Bobbles in Sixth  Penn Beats Dartmouth 43 | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/eudora-welty-wins-award.html | Eudora Welty Wins Award | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/europeans-weigh-recession-effect-macmillan-fears-expansion-in-world.html | EUROPEANS WEIGH RECESSION EFFECT Macmillan Fears Expansion In World  US Expert Sees Soviet as Chief Gainer | By Harold Callender | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/exploring-in-the-high-sierra-country-with-pack-on-the-back-the.html | EXPLORING IN THE HIGH SIERRA COUNTRY With Pack on the Back the Tourist Can Cut Costs to the Minimum | By Owen Stratton | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/exrealty-chief-facing-new-call-gale-may-be-requestioned-in-citys-in.html | EXREALTY CHIEF FACING NEW CALL Gale May Be Requestioned in Citys Investigation | By Paul Crowell | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fallout-defense-depicted-as-vital-operation-alert-officials-call.html | FALLOUT DEFENSE DEPICTED AS VITAL Operation Alert Officials Call Public Education Need Main Lesson of Test | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/field-wide-open-in-caracas-race-20-candidates-emerge-for-venezuelan.html | FIELD WIDE OPEN IN CARACAS RACE 20 Candidates Emerge for Venezuelan Presidency  Junta Aides Given Edge | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fiesta-of-flags-opens-gulf-citys-season.html | FIESTA OF FLAGS OPENS GULF CITYS SEASON | By C E Wright | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/finkshwidock.html | FinkShwidock | oecial Io The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/first-hundred-days-of-the-hitler-nightmare-one-who-was-there.html | First Hundred Days of the Hitler Nightmare One who was there recalls the time that changed the face of a nation | By Felix F Hirsch | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fishin-lines-solve-coellts-tolw-the-sem-hcm-opened-on-a-populc.html | Fishin Lines SOIVe coellts tolw the sem hcm opened on a populc pastime | Compliecl by Paul | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fitted-for-the-beach.html | Fitted For The Beach | By Patricia Peterson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/fittingout-wet-spring-fouls-plans-rush-on-this-month-skippers-aided.html | FittingOut Wet Spring Fouls Plans Rush on This Month  Skippers Aided in Forecasting | By Clarence E Lovejoy | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/for-sun-and-fun.html | For Sun And Fun | AGNES ASH | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/foreign-service-economies.html | Foreign Service Economies | HOWARD M SCHOTT | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/frances-souhan-trinity-alumna-bride-of-dentist-she-is-wed-in-seneca.html | Frances Souhan Trinity Alumna Bride of Dentist She Is Wed in Seneca Falls Church to Dr Arthur A Karpinski | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/frank-e-c-heeseman.html | FRANK E C HEESEMAN | SpeclaJ to 1be New ok 1tin | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/french-art-for-tokyo.html | FRENCH ART FOR TOKYO | By Ray Falk | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/germantowns-275th-birthday.html | GERMANTOWNS 275TH BIRTHDAY | W G W | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ghanaians-turn-to-typewriters-scribes-take-keys-in-hand-to-dash-off.html | GHANAIANS TURN TO TYPEWRITERS Scribes Take Keys in Hand to Dash Off the Missives of Love and Business | By Kennett Love | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/gigantic-fossils-of-animals-found-east-african-expert-cites-sheep.html | GIGANTIC FOSSILS OF ANIMALS FOUND East African Expert Cites Sheep Big as Horses Hogs With ElephantLike Tusks | By John Hillaby | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/gomulka-upholds-soviet-on-hungary.html | GOMULKA UPHOLDS SOVIET ON HUNGARY | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/greece-electing-deputies-today-karamanlis-governments-record-main.html | GREECE ELECTING DEPUTIES TODAY Karamanlis Governments Record Main Issue Red Gains Foreseen | By A C Sedgwick | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/guidebook-to-aid-u-s-fair-exhibit-aim-of-official-publication-is-to.html | GUIDEBOOK TO AID U S FAIR EXHIBIT Aim of Official Publication Is to Close Some of the Gaps at Brussels | By Walter H Waggoner | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/haiti-may-allow-dejoie-to-leave-mexican-envoy-says-regime-has.html | HAITI MAY ALLOW DEJOIE TO LEAVE Mexican Envoy Says Regime Has Promised Refugee Senator SafeConduct | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hamilton-names-alumni-aide.html | Hamilton Names Alumni Aide | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hammarskjold-facing-trouble-from-soviet-moscows-displeasure-may.html | HAMMARSKJOLD FACING TROUBLE FROM SOVIET Moscows Displeasure May Reduce U N Secretarys Usefulness as A Diplomatic Intermediary | By Thomas S Hamilton | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hardy-groundcovers-soften-the-landscape.html | HARDY GROUNDCOVERS SOFTEN THE LANDSCAPE | By Donald Wyman | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harriet-a-johnson-engaged-to-marry.html | Harriet A Johnson Engaged to Marry | Special to The New York limes | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harvard-crushes-yale-track-team-crimson-sweeps-3-events-to-score-by.html | HARVARD CRUSHES YALE TRACK TEAM Crimson Sweeps 3 Events to Score by 8555 Largest Margin Since 39 Meet | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harvard-is-first-on-charles-river-beats-penn-and-navy-eights-for.html | HARVARD IS FIRST ON CHARLES RIVER Beats Penn and Navy Eights for Adams Cup  Wisconsin Triumphs Over M I T | By Michael Strauss | RE0000288616 | 1986-04-02 | B00000710223 |

| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/harvard-names-4-professors.html | Harvard Names 4 Professors | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/heat-hints-rise-of-ocean-ridge-igy-studies-in-southeast-pacific.html | HEAT HINTS RISE OF OCEAN RIDGE IGY Studies in Southeast Pacific Also Delineate Vast Mountain Range | By Walter Sullivan | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/higginson-takes-trapshoot-title-newburgh-man-70-hits-197-in-us.html | HIGGINSON TAKES TRAPSHOOT TITLE Newburgh Man 70 Hits 197 in US 200Target Test at Travers Island | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/his-monument-is-america-george-washington-man-and-monument-by.html | His Monument Is America GEORGE WASHINGTON Man and Monument By Marcus Cunliffe 234 pp Boston Little Brown Co 4 | By Dumas Malone | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hofstra-triumphs-122.html | Hofstra Triumphs 122 | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/hollywood-issue-directors-wage-and-tv-earnings-bid-seen-as-struggle.html | HOLLYWOOD ISSUE Directors Wage and TV Earnings Bid Seen as Struggle for Supremacy | By Thomas M Pryor | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/house-unit-moves-for-a-compromise-on-pentagon-bill-eisenhower-is.html | HOUSE UNIT MOVES FOR A COMPROMISE ON PENTAGON BILL Eisenhower Is Likely to Get Flexibility He Asks but No New Broad Powers | By Russell Baker | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/i-jane-tibbetts-is-wed-to-bard-s-crawuord.html | I Jane Tibbetts Is Wed To Bard S Crawuord | 4Dedal to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ibm-to-digest-us-food-habits-ie-lemonade-days-are-thursday-and.html | IBM TO DIGEST US FOOD HABITS Ie Lemonade Days Are Thursday and Saturday | By James J Nagle | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ileonore-o-grassl-i-bride-of-john-ineson.html | Ileonore O Grassl I Bride of John Ineson | peclal to The New York lmei | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/imis-harriet-warm-a-prospective-bride.html | IMis Harriet Warm A Prospective Bride | Special the New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/imiss-anne-jones-wed-i-to-james-e.html | iMiss Anne Jones Wed I To James E | Haas Jr | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/impact-of-tv-on-youth.html | Impact of TV on Youth | J H CLOUD M D | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/impostors-action-linked-to-parent-meeting-of-psychoanalysts-told.html | IMPOSTORS ACTION LINKED TO PARENT Meeting of Psychoanalysts Told Practice Is Based on Feeling of Lack | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/improved-courts-urged-by-warren-at-cincinnati-u-he-calls-for-drive.html | IMPROVED COURTS URGED BY WARREN At Cincinnati U He Calls for Drive Against Rising Flaws in the System | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/in-the-act-of-destruction-a-man-was-born-the-mountain-road-by.html | In the Act of Destruction a Man Was Born THE MOUNTAIN ROAD By Theodore H White 347 pp New York William Sloane Associates 395 | By Frederic Morton | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/income.html | Income | ALEXANDER WERTH | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/indonesia-finds-middle-line-difficult-one.html | INDONESIA FINDS MIDDLE LINE DIFFICULT ONE | By Bernard Kalb | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/indonesia-studying-protest-on-arrest.html | INDONESIA STUDYING PROTEST ON ARREST | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/iron-railings-prefabricated-sections-are-easily-installed.html | IRON RAILINGS Prefabricated Sections Are Easily Installed | By Bernard Gladstone | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/is-nassers-star-rising-or-setting-repeated-successes-have-made-him.html | Is Nassers Star Rising or Setting Repeated successes have made him look invincible and now in Moscow his prestige seems at a peak But a Briton discerns signs that he has overreached himself | By Woodrow Wyatt | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/isabelle-s-davis-becomes-a-bride-in-tuxedo-wed-to-dr-raymond-a.html | Isabelle S Davis Becomes a Bride In Tuxedo Park Wed to Dr Raymond A McBride Pathologist at Boston Hospital | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/it-was-spring-in-dublin-the-ginger-man-by-j-p-donleavy-with-an.html | It Was Spring in Dublin THE GINGER MAN By J P Donleavy With an introduction by Arland Ussher 327 pp New York McDowell Obolensky 395 | By Carl Bode | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jane-a-hartzell-g-m-knebel-jr-to-wed-in-july-i-graduate-of-wheelock.html | Jane A Hartzell G M Knebel Jr To Wed in July i Graduate of Wheelock Becomes Engaged to Princeton Alumnus | Special to The New York Tlee | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/japan-charges-interference.html | Japan Charges Interference | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jean-bemhard-to-be-married-in-the-summer-vassar-graduate-and-edgar.html | Jean Bernhard To Be Married In the Summer Vassar Graduate and Edgar Mott Buttner Engaged to Wed t | Special o The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jean-laird-victor-in-westbury-trot-defeats-darn-safe-by-neck-in.html | JEAN LAIRD VICTOR IN WESTBURY TROT Defeats Darn Safe by Neck in FreeforAll  Trader Horn in Third Place | By Louis Effrat | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jersey-teachers-unite-on-reading-believers-in-carden-method-of.html | JERSEY TEACHERS UNITE ON READING Believers in Carden Method of Instruction Organize a StateWide Body | By John W Slocum | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/joan-amelia-sampson-engaged-to-student.html | Joan Amelia Sampson Engaged to Student | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/joan-chertock-fiancee.html | Joan Chertock Fiancee | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/joan-crawford-son-called-delinquent.html | JOAN CRAWFORD SON CALLED DELINQUENT | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/joan-s-jennings-married-to-frederick-1-fincle-jr.html | Joan S Jennings Married To Frederick 1 Fincle Jr | Special to The New York Ttme | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/john-m-blum.html | JOHN M BLUM | pectal to The New York Tlmu | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/judith-e-block-is-the-fiancee-of-bank-official-simmons-student-will.html | Judith E Block Is the Fiancee Of Bank Official Simmons Student Will Be Bride n mmer o Barry Krock | Special to The New york Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/judith-louchheim-prosp____ective-bride.html | Judith Louchheim Prospective Bride | Special to Th New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/judith-m-moore-is-future-bride-of-j-a-peverill-student-at-katharine.html | Judith M Moore Is Future Bride Of J A Peverill Student at Katharine Gibbs Betrothed to Amherst Alumnus | | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/jung.html | Jung | BERT MORGAN | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/k-w-inch-weds-isabella-phillips-in-balacynwyd-church-of-st-asaph-is.html | K W Inch Weds Isabella Phillips In BalaCynwyd Church of St Asaph Is Scene of Marriage  8 Attend Bride | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/keane-achtmeyer.html | Keane  Achtmeyer | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kennedys-week-lacks-an-ending-senator-uses-2-days-to-see-bay-state.html | KENNEDYS WEEK LACKS AN ENDING Senator Uses 2 Days to See Bay State Voters Staff Wary on Presidency | By John H Fenton | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kent-school-crews-score.html | Kent School Crews Score | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/khrushchev-said-to-fight-to-hold-job-as-red-china-backs-his-foes-in.html | KHRUSHCHEV SAID TO FIGHT TO HOLD JOB AS RED CHINA BACKS HIS FOES IN KREMLIN POLES CITE SPLIT | By Sydney Gruson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/khrushchev-sees-purchases-in-u-s-offers-orders-for-chemical.html | KHRUSHCHEV SEES PURCHASES IN U S Offers Orders for Chemical Equipment Also Invites American Scientists | By Max Frankel | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kleinorloff.html | KleinOrloff | mclal I The Ne York TlZlaOn | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/kohlmanns-putting-defeats-silvestrone-in-richardson-golf-kohlmann.html | Kohlmanns Putting Defeats Silvestrone In Richardson Golf KOHLMANN VICTOR OVER SILVESTRONE | By Lincoln A Werden | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/leading-indexes-still-point-down-figures-that-tend-to-signal-future.html | LEADING INDEXES STILL POINT DOWN Figures That Tend to Signal Future Business Trends Charted by Dr Moore | By Burton Crane | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/leaves-tossed-in-the-storm-of-war-in-a-new-novel-of-ravaged-central.html | LEAVES TOSSED IN THE STORM OF WAR In a New Novel of Ravaged Central Italy Alberto Moravia Moves Into a Fresh Phase | By Marc Slonim | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/leon-kondell.html | LEON KONDELL | SDecla to The New York Tlmt | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DESMOND TARRANT | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | THEODORE N LEWIS | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | IRVING N FISHER | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JEANETTE JONES | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/letter-writer-in-defense-of-new-jane-eyre.html | Letter Writer in Defense Of New Jane Eyre | REITA L CALLAGHAN | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lily-eve-wade-betrothed.html | Lily Eve Wade Betrothed | l Sletal to The New York Tlmen | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/little-lion-coach-with-a-big-job-rose-26-hopes-to-win-with-an-oar-a.html | Little Lion Coach With a Big Job Rose 26 Hopes to Win With an Oar and a Prayer | By Howard M Tuckner | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/little-rock-is-issue-in-arkansas-primary-victory-for-faubus-is.html | LITTLE ROCK IS ISSUE IN ARKANSAS PRIMARY Victory for Faubus Is Expected to Intensify Segregation Fight | By John N Popham | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/london-literary-letter-a-report-on-writers-and-writing.html | London Literary Letter A Report on Writers and Writing | By V S Pritchett | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/louise-haenn-married.html | Louise Haenn Married | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/lyda-a-quinn-to-be-married-to-j-r-thomas-texas-girl-engaged-to.html | Lyda A Quinn To Be Married To J R Thomas Texas Girl Engaged to Columbia AlumnusWedding in August | Seelal to The New York rimes | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/maass-rudolph.html | Maass  Rudolph | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mallanshaw.html | MallanShaw | Speel tO The New York TimEs | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/marie-weigand-of-forest-hills-becomes-bride-wed-in-pelham-manor-to.html | Marie Weigand Of Forest Hills Becomes Bride Wed in Pelham Manor to Daniel D Rhodes a Former Marine | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/marina-advice-sought.html | Marina Advice Sought | K C STANLEY | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/martha-powell-daviddimmock-are-wed-upstate-shawearspeau-de-sole.html | Martha Powell DavidDimmock Are Wed Upstate ShaWearsPeau de Sole Gown at Her Marriage in Coeymans Church | lbagal to The Hew York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mary-a-oneill-engaged.html | Mary A ONeill Engaged | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mary-devereux-1951-debutante-wed-in-capital-married-to-albert-w.html | Mary Devereux 1951 Debutante Wed in Capital Married to Albert W Sparrow 3d Medical Student There | SoeclaJ to The New York Tlm | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mary-hauser-bride-of-paul-j-jernigan.html | Mary Hauser Bride Of Paul J Jernigan | 30eclal to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/massachusetts-road-gains.html | Massachusetts Road Gains | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mboyas-politics.html | MBOYAS POLITICS | GEORGE M HOUSER | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/medieval-gallery-of-art-romanesque-painting-from-the-eleventh-to.html | Medieval Gallery of Art ROMANESQUE PAINTING From the Eleventh to the Thirteenth Century Text by Andre Grabar and Carl Nordenfalk Translated from the French by Stuart Gilbert Great Centuries of Painting 99 color plates 232 pp New York Skira 2250 | By Harry Bober | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mental-health-gains-ii-an-analysis-of-progress-psychiatrists-will.html | Mental Health Gains  II An Analysis of Progress Psychiatrists Will Report On at Convention on Coast | By Howard A Rusk Md | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/minnesota-marks-centennial-today-dulles-flying-from-paris-for.html | MINNESOTA MARKS CENTENNIAL TODAY Dulles Flying From Paris for Address  100000 Hail ThreeHour Parade | By Richard J H Johnston | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/minox-automatic-introduces-automation-to-pocketcamera-field.html | MINOX AUTOMATIC Introduces Automation To PocketCamera Field | By Jacob Deschin | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-alice-wood-engaged-to-wed-t-o-th6mpson-junior-at-sweet-briar.html | Miss Alice Wood Engaged to Wed T O Th6mpson Junior at Sweet Briar Is Betrothed to U of Virginia Alumnus | Special to The New York Tlmea | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-ann-messier-i-engaged-to-marry.html | Miss Ann Messier i Engaged to Marry | Special to The New York lmes | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-anne-e-sweeney-bride-in-bloomfield.html | Miss Anne E Sweeney Bride in Bloomfield | Special to IVe New York TimeJ | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-annelie-mueller-bride-of-joseph-gulia.html | Miss Annelie Mueller Bride of Joseph Gulia | Scll to lne New York | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-barhydt-becomes-bride-of-j-b-duff-jr-they-are-married-in-st.html | Miss Barhydt Becomes Bride Of J B Duff Jr They Are Married in St Thomas Episcopal in New Havex | Special to The New York Tlmef | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-brockway-gary-grenholm-to-be-married-graduate-students-at-u-of.html | Miss Brockway Gary Grenholm To Be Married Graduate Students at U of Michigan Are Engaged to Wed | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-elliott-betrothed-to-alan-oppenheimer.html | Miss Elliott Betrothed to Alan Oppenheimer | Special to The New York Tlm | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-emilie-bauer-washington-bride.html | Miss Emilie Bauer Washington Bride | coecll tn Th NW York Tlme | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-fatio-is-wed-to-paui-b-taylor.html | Miss Fatio Is Wed To PauI B Taylor | cil to The Nrw York TIm | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-gulliksen-a-smith-alumna-is-future-bride-research-aide-fiancee.html | Miss Gulliksen A Smith Alumna Is Future Bride Research Aide Fiancee of John McLaucbtin Army Lieutenant | Special to The New York Tles | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-humphrey-mt-holyoke-55-engaged-to-wed-she-will-be-married-in.html | Miss Humphrey Mt Holyoke 55 Engaged to Wed She Will Be Married in June to Ralph S Richardson Jr | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-margaret-davis-is-married-to-surgeon.html | Miss Margaret Davis Is Married to Surgeon | special to The New York Ttmell | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-mary-cole-is-the-fiancee-of-p-h-hugens-former-vassar-student.html | Miss Mary Cole Is the Fiancee Of P H Hugens Former Vassar Student Will Be Married to Harvard Alumnus | Special to The New York Tlmell | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-mcinnis-wed-to-officer-in-chevy-chase-mt-vernon-graduate-is.html | Miss McInnis Wed to Officer In Chevy Chase Mt Vernon Graduate Is Bride ou Lieut R M Browne 3d Marine | SPecial to me New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-rachel-bok-will-be-bride-in-december-daughter-of-judge-is-the.html | Miss Rachel Bok Will Be Bride In December Daughter of Judge Is the Fiancee of James Kise U of P Student | Scial tO The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-starbuck-colby-graduate-scarsdale-bride-congregational-church.html | Miss Starbuck Colby Graduate Scarsdale Bride Congregational Church Scene ou Wedding to Fielding Marshall | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-sylvia-l-surdi-to-be-wed-in-august.html | Miss Sylvia L Surdi To Be Wed in August | Sleeill to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/miss-van-akin-wells-alumna-future-bride-i-fiancee-o-doane-page.html | Miss Van Akin Wells Alumna Future Bride I Fiancee o Doane Page Lydecker Colgate 57 Summer Nuptials | Seclal to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/moss-in-high-gear-for-grand-prix-british-driver-will-clutch-for.html | Moss in High Gear for Grand Prix British Driver Will Clutch for Another Prize Next Week | By Robert Daley | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/motels-in-motion-motel-row-is-continuing-expansion-on-banks-of-the.html | MOTELS IN MOTION Motel Row Is Continuing Expansion On Banks of the Inland Waterway | L S | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mount-holyoke-lecturer.html | Mount Holyoke Lecturer | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mountain-havens-nearby-pocono-resorts-anticipate-record-influx-from.html | MOUNTAIN HAVENS NearBy Pocono Resorts Anticipate Record Influx From the Cities | By John Wilcock | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-1-t-clement-has-son.html | Mrs 1 T Clement Has Son | Seclal to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-a-drockwell.html | MRS A DROCKWELL | Specixl to The Hew York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-edward-guenzei.html | MRS EDWARD GUENZEI | Special to The New York llmes | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-john-e-bruen.html | MRS JOHN E BRUEN | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mrs-w-c-andre-has-son.html | Mrs W C Andre Has Son | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/mugosa-in-4-048-mile-best-outdoors-in-east.html | Mugosa in 4 048 Mile Best Outdoors in East | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nancy-anne-gordon-to-wed-in-summer.html | Nancy Anne Gordon To Wed in Summer | SpeCial to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nancy-gwin-gray-married-to-officer.html | Nancy Gwin Gray Married to Officer | ecial to The New York Tlmel | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nancy-oshirak-is-the-fiancee-of-a-physician-teacher-ou-nursing-at.html | Nancy Oshirak Is the Fiancee Of a Physician Teacher ou Nursing at Bellevue Engaged to Dr Eugene Clerkin | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/naturalism.html | NATURALISM | SIDNEY M KAPLAN | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nature-tours-fishing-camps-in-the-smokies.html | NATURE TOURS FISHING CAMPS IN THE SMOKIES | By Warner Ogden | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/navy-downs-pitt-7-4.html | Navy Downs Pitt 7  4 | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/need-a-policy.html | NEED A POLICY | GILBERT JONAS | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/negros-illusions-left-in-the-soviet-american-returns-to-u-s-after.html | NEGROS ILLUSIONS LEFT IN THE SOVIET American Returns to U S After 26 Years  Fled Moscow in 1946 | By Austin C Wehrwein | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nehru-loses-grip-on-orissa-state-ministrys-collapse-there-is-laid.html | NEHRU LOSES GRIP ON ORISSA STATE Ministrys Collapse There Is Laid to Extreme Right  Reds Rule in Kerala | By A M Rosenthal | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-beauty-for-the-bath.html | New Beauty for the Bath | By Cynthia Kellogg | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-bridge-planned-structure-to-span-schuylkill-near-valley-forge.html | NEW BRIDGE PLANNED Structure to Span Schuylkill Near Valley Forge Pa | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-castles-day-the-venerable-town-on-the-delaware-holds-open-house.html | NEW CASTLES DAY The Venerable Town on the Delaware Holds Open House on Saturday | By William G Weart | RE0000288616 | 1986-04-02 | B00000710223 |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-cures-tried-in-appliance-ills-price-cuts-special-credit-deals.html | NEW CURES TRIED IN APPLIANCE ILLS Price Cuts Special Credit Deals Distribution Shifts Are Among Remedies | By Alfred R Zipser | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-home-for-college-fresno-state-dedicates-plant-in-weeklong.html | NEW HOME FOR COLLEGE Fresno State Dedicates Plant in WeekLong Ceremonies | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-soviet-note-indicates-easing-on-us-arms-plan-khrushchev-would.html | NEW SOVIET NOTE INDICATES EASING ON US ARMS PLAN Khrushchev Would Consider the Eisenhower Proposal for Technical Study | By E W Kenworthy | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/new-wesleyan-professor.html | New Wesleyan Professor | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/news-and-gossip-of-the-rialto-repertory-dream-aided-by-3000000-gift.html | NEWS AND GOSSIP OF THE RIALTO Repertory Dream Aided By 3000000 Gift Other Items | By Lewis Funke | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/news-of-the-world-of-stamps-foresight-in-the-realm-of-u-s-stamp.html | NEWS OF THE WORLD OF STAMPS Foresight in the Realm Of U S Stamp Choice And Design | By Kent B Stiles | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/news-of-tvradio-it-wont-be-such-a-wide-world-next-season-on-n.html | NEWS OF TVRADIO It Wont Be Such a Wide Wide World Next Season on N B C TV Items | By Val Adams | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nightingales-and-violins-love-with-paprika-a-tale-from-hungary-by.html | Nightingales And Violins LOVE WITH PAPRIKA A Tale From Hungary By Maria Molnar 210 pp New York Harper  Bros 350 | By Helen Papashvily | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nina-poe-elder-j-h-williams-jr-to-be-married-graduate-of-garrison.html | Nina Poe Elder J H Williams Jr To Be Married Graduate of Garrison Forest and Pomfret Alumnus Engaged | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nixon-notes-soviet-threat.html | Nixon Notes Soviet Threat | By Tad Szulc | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nixon-tour-highlights-a-continents-crisis-south-americans-voice-the.html | NIXON TOUR HIGHLIGHTS A CONTINENTS CRISIS South Americans Voice Their Loud Complaints Against the U S | By Tad Szulc | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/no-tears-today-beyond-my-worth-by-lillian-roth-317-pp-new-york.html | No Tears Today BEYOND MY WORTH By Lillian Roth 317 pp New York Frederick Fell 395 | By Lucy Freeman | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/noraiding-pacts-of-unions-upheld-after-court-decision-rival-textile.html | NORAIDING PACTS OF UNIONS UPHELD After Court Decision Rival Textile Units Drop Plan for NLRB Election | By Joseph A Loftus | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/northern-californias-guest-menu.html | NORTHERN CALIFORNIAS GUEST MENU | By Lawrence E Davies | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/now-u-s-hopes-for-a-friendlier-nasser.html | NOW U S HOPES FOR A FRIENDLIER NASSER | By Dana Adams Schmidt | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/nyu-aide-gets-post-at-smith-for-fall-term.html | NYU Aide Gets Post At Smith for Fall Term | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/obrienbowman.html | OBrienBowman | Special to The New York Ttmes | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/offshore-paradise-partons-island-by-paul-darcy-boles-illustrated-by.html | Offshore Paradise PARTONS ISLAND By Paul Darcy Boles Illustrated by the author 191 pp New York The Macmillan Company 375 | HENRY CAVENDISH | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/oh-johnny-takes-grey-lag-handicap-at-jamaica-admiral-vee-2d.html | OH JOHNNY TAKES GREY LAG HANDICAP AT JAMAICA ADMIRAL VEE 2D | By Joseph C Nichols | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ohio-rallyists-cover-375mile-route-62-cars-compete-in-closing-phase.html | Ohio Rallyists Cover 375Mile Route 62 CARS COMPETE IN CLOSING PHASE | By Frank M Blunk | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/old-guard-and-new.html | OLD GUARD AND NEW | By Stuart Preston | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/old-wall-st-firm-flies-a-new-flag-brown-brothers-harriman-adopts.html | OLD WALL ST FIRM FLIES A NEW FLAG Brown Brothers Harriman Adopts Pennant Borne by Its Sailing Ships Once | By Paul Heffernan | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/on-togetherness.html | ON TOGETHERNESS | MRS WILMA HOLDEN | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/once-upon-a-time-disks-bring-childrens-stories-from-the-bible-and.html | ONCE UPON A TIME Disks Bring Childrens Stories From The Bible and Many Lands | HERBERT MITGANG | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/optimum-bloom-minimum-space-new-soilless-containers-can-be.html | OPTIMUM BLOOM MINIMUM SPACE New Soilless Containers Can Be Constructed For Any Spot | By George A Carle | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/our-nuclear-policy-praised.html | Our Nuclear Policy Praised | WP PHILLIPS | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/out-of-yesterday-a-symbol-for-today-more-light-on-the-dead-sea.html | Out of Yesterday a Symbol for Today MORE LIGHT ON THE DEAD SEA SCROLLS New Scrolls and New Interpretations With Translations of Important Recent Discoveries By Millar Burrows Map 434 pp New York The Viking Press 650 | By Nelson Glueck | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/oxford-tackling-facelifting-job-10year-plan-of-restoration-and.html | OXFORD TACKLING FACELIFTING JOB 10Year Plan of Restoration and Construction to Alter Universitys Appearance | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pakistanis-capture-cricket-game-here-pakistani-squad-is-cricket.html | Pakistanis Capture Cricket Game Here PAKISTANI SQUAD IS CRICKET VICTOR | By Gordon S White Jr | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/parking-plan-set-by-southampton-summer-resort-will-spend-425000-for.html | PARKING PLAN SET BY SOUTHAMPTON Summer Resort Will Spend 425000 for Three Lots to Hold 1000 Autos | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pathologist-weds-mary-f-flannery.html | Pathologist Weds Mary F Flannery | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/patricia-casey-wed-in-boston-to-an-architect-mt-holyoke-alumna-is.html | Patricia Casey Wed in Boston To an Architect Mt Holyoke Alumna Is Married to Peter HowardJohnson | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/personal-visions-work-by-five-artists-in-modes-of-today.html | PERSONAL VISIONS Work by Five Artists In Modes of Today | By Howard Devree | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/personality-salesmans-view-of-recession-expert-of-burroughs-says.html | Personality Salesmans View of Recession Expert of Burroughs Says Distribution Is the Key | By Damon Stetson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/peru-reds-accused.html | Peru Reds Accused | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pflimlin-to-try-to-form-cabinet-center-party-chief-assumes-task-as.html | PFLIMLIN TO TRY TO FORM CABINET Center Party Chief Assumes Task as RightWingers Score Algeria Plans | By Robert C Doty | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/philadelphians-leave-orchestra-on-way-to-europe-for-tour-of-14.html | PHILADELPHIANS LEAVE Orchestra on Way to Europe for Tour of 14 Countries | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/phoenix-observed-in-icy-berlin-drama-filmed-in-capital-ruins.html | PHOENIX OBSERVED IN ICY BERLIN Drama Filmed in Capital Ruins Despite Snow And Other Hazards | By Mike Kaplan | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pine-shot-victor-in-national-hunt-nips-evian-by-neck-for-2d-leg-in.html | PINE SHOT VICTOR IN NATIONAL HUNT Nips Evian by Neck for 2d Leg in Row  Radnor Cup Goes to Grand Chal | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pioneering-vacation-to-alaskas-big-park.html | PIONEERING VACATION TO ALASKAS BIG PARK | By Clifford Cernick | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/pirates-with-law-rout-phils-by-144-pirates-triumph-over-phils-144.html | Pirates With Law Rout Phils by 144 PIRATES TRIUMPH OVER PHILS 144 | By the United Press | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/plane-industry-showing-upturn-military-and-civilian-orders-rise.html | PLANE INDUSTRY SHOWING UPTURN Military and Civilian Orders Rise  Workers Rehired | By Alexander R Hammer | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/plea-sent-to-mrs-eisenhower.html | Plea Sent to Mrs Eisenhower | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/podres-is-toppled-to-first-setback-taussigs-single-decides-in-9th.html | PODRES IS TOPPLED TO FIRST SETBACK Taussigs Single Decides in 9th for Giants Mays Hits Homer Against Dodgers | By the United Press | RE0000288616 | 1986-04-02 | B00000710223 |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/polly-l-french-wed-to-hugo-g-koehler.html | Polly L French Wed To Hugo G Koehler | special to The New York Tim | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/populus-romanus-lauds-ovid-on-the-poets-mm-anniversary-contribution.html | Populus Romanus Lauds Ovid On the Poets MM Anniversary Contribution to Culture Noted Irate Emperor Banished Him From the Capital | By Arnaldo Cortesi | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/portable-sailing.html | Portable Sailing | A G WELLER | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/postcards-tourists-like-best-each-european-nation-has-its.html | POSTCARDS TOURISTS LIKE BEST Each European Nation Has Its Collection of Classic Views | By Robert Meyer Jr | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/power-issue-in-canada-2-urge-rush-development-of-river-in-british.html | POWER ISSUE IN CANADA 2 Urge Rush Development of River in British Columbia | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/president-disappoints-his-party-on-58-issues-by-refusing-to-set-a.html | PRESIDENT DISAPPOINTS HIS PARTY ON 58 ISSUES By Refusing to Set a Partisan Standard He Worries GOP Leaders and Candidates | By Arthur Krock | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/prof-lloyd-rice-educator-is-dead-dartmouth-professor-who-retired-in.html | PROF LLOYD RICE EDUCATOR IS DEAD Dartmouth Professor Who Retired in 56 Was Expert on Taxation Finance | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/publics-aid-asked-in-rookies-slaying.html | PUBLICS AID ASKED IN ROOKIES SLAYING | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/quadriplegic-41-attends-school-paralyzed-veteran-studies-at-l-i.html | QUADRIPLEGIC 41 ATTENDS SCHOOL Paralyzed Veteran Studies at L I College by Means of Intercom System | By Roy R Silver | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/queretaro-beset-by-economic-ills-leaders-outline-the-plight-of.html | QUERETARO BESET BY ECONOMIC ILLS Leaders Outline the Plight of Mexican State to Top Presidential Candidate | By Paul P Kennedy | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/r-a-blum-to-lived-patricia-a-porter.html | R A Blum to lived Patricia A Porter | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/recession-adds-draftage-woes-a-million-graduates-to-face-harder.html | RECESSION ADDS DRAFTAGE WOES A Million Graduates to Face Harder Choice on Careers | By Wayne Phillips | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/recital-offered-by-grete-sultan-pianist-plays-the-goldberg.html | RECITAL OFFERED BY GRETE SULTAN Pianist Plays the Goldberg Variations of J S Bach Without Intermission | EDWARD DOWNES | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/records-classics-great-disks-of-recent-past-in-new-lp-issue.html | RECORDS CLASSICS Great Disks of Recent Past in New LP Issue | By Harold C Schonberg | RE0000288616 | 1986-04-02 | B00000710223 |

| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reich-was-unkind-to-charity-bonds-catholic-issue-to-pay-off-at-last.html | REICH WAS UNKIND TO CHARITY BONDS Catholic Issue to Pay Off at Last Protestant One Hurt by Devaluation | By John S Tompkins | RE0000288616 | 1986-04-02 | B00000710223 |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reign-weakening-for-king-cotton-big-cut-in-acreage-is-likely-in.html | REIGN WEAKENING FOR KING COTTON Big Cut in Acreage Is Likely in 1959 Unless Congress Acts This Session | By J H Carmical | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/relics-of-old-sugar-mills-in-florida.html | RELICS OF OLD SUGAR MILLS IN FLORIDA | C E W | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/resurvey-of-hidden-persuaders-a-critic-of-huckster-methods-shifts.html | Resurvey of Hidden Persuaders A critic of huckster methods shifts his concern to consumers it is time he says to reexamine our materialistic set of values | By Vance Packard | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/return-of-a-playwright-author-of-children-of-darkness-says-the.html | RETURN OF A PLAYWRIGHT Author of Children Of Darkness Says The Stage Gave Him Up | By Milton Bracker | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/reuther-asks-arbitration-g-m-quickly-rejects-plan-reuther-submits.html | Reuther Asks Arbitration G M Quickly Rejects Plan REUTHER SUBMITS ARBITRATION PLAN | By Damon Stetson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/revisions-urged-for-nurse-corps-if-not-made-3-experts-say-a-new-war.html | REVISIONS URGED FOR NURSE CORPS If Not Made 3 Experts Say a New War Would Deplete Civilian Hospital Staffs | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/richmond.html | Richmond | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rights-of-mentally-iii-policy-of-periodic-review-suggested-for.html | Rights of Mentally III Policy of Periodic Review Suggested for Committed Accused | J WATIES WARING | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/roberta-reichenbach-wed-to-rapha-el-william-hodsoni.html | Roberta Reichenbach Wed To Rapha el William HodsonI | Special to The New York Ttmes | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/roberta-sue-karen-engaged-to-marry.html | Roberta Sue Karen Engaged to Marry | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/ross-third-hit-decides.html | Ross Third Hit Decides | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rossinis-comte-ory-first-recording-of-comic-opera-by-glyndebourne.html | ROSSINIS COMTE ORY First Recording of Comic Opera By Glyndebourne Festival Group | By John Briggs | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/russian-novelist-defines-realism-sholokhov-asserts-it-means-simple.html | RUSSIAN NOVELIST DEFINES REALISM Sholokhov Asserts It Means Simple Artistic Language for Soviet Government | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/rutgers-forfeits-to-delaware-nine-bench-jockeys-comments-anger.html | RUTGERS FORFEITS TO DELAWARE NINE Bench Jockeys Comments Anger Umpire Who Acts With Score 55 in 9th | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sally-woodward-editor-married-in-pennsylvania-lancaster-newspaper.html | Sally Woodward Editor Married In Pennsylvania Lancaster Newspaper Aide Bride There of Howard Miller Jr | qDocja tn TI New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/science-in-review-antarctica-preserved-for-research-would-greatly.html | SCIENCE IN REVIEW Antarctica Preserved for Research Would Greatly Benefit All the Nations | By William L Laurence | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/science-marches-on-a-roundup-of-recent-additions-to-mans-knowledge.html | Science Marches On A roundup of recent additions to mans knowledge of the world | W E FAPmSrEIN | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/science-or-luck-acousticians-for-new-philharmonic-hall-are-keeping.html | SCIENCE OR LUCK Acousticians for New Philharmonic Hall Are Keeping Fingers Crossed | By Howard Taubman | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sensible-scheduling-certain-chores-should-be-postponed-until-the.html | SENSIBLE SCHEDULING Certain Chores Should Be Postponed Until the Appropriate Season | By Nancy Ruzicka Smith | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/seton-hall-bows-4-1.html | Seton Hall Bows 4  1 | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/setting-of-agenda-a-major-task-of-2d-atomsforpeace-parley-2300.html | Setting of Agenda a Major Task Of 2d AtomsforPeace Parley 2300 Abstracts Swamp Headquarters for Geneva Session in September Only Hundreds Can Be Read | North American Newspaper Alliance | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/she-got-away-from-it-all-give-me-the-world-by-leila-hadley.html | She Got Away From It All GIVE ME THE WORLD By Leila Hadley Illustrated 343 pp New York Simon and Schuster 5 | By Peggy Durdin | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/shields-craft-wins-sail-at-larchmont.html | SHIELDS CRAFT WINS SAIL AT LARCHMONT | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/silly-slogan.html | SILLY SLOGAN | DANIEL SILVETTE | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/social-workers-bid-all-nations-halt-testing-of-atomic-arms-also.html | Social Workers Bid All Nations Halt Testing of Atomic Arms Also Call for Suspension of Production of Nuclear Weapons Segregationist Pressure on Agencies Is Condemned | By Emma Harrison | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/son-to-mrs-c-c-wistar.html | Son to Mrs C C Wistar | Special to The New York TImea | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/son-to-mrs-willam-cox.html | Son to Mrs Willam Cox | Special to The New ork TlmO | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/soviettito-split-seen-as-widening-moscow-observers-believe.html | SOVIETTITO SPLIT SEEN AS WIDENING Moscow Observers Believe Ideological Gap Is Too Big to Be Bridged Readily | By William J Jorden | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/spains-army-to-yield-villa-bens-to-morocco.html | Spains Army to Yield Villa Bens to Morocco | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/sports-of-the-times-listening-to-stengel.html | Sports of The Times Listening to Stengel | By Arthur Daley | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/spread-of-work-voted-by-seamen-sailors-union-of-the-pacific-cuts.html | SPREAD OF WORK VOTED BY SEAMEN Sailors Union of the Pacific Cuts Jobs of Its Members to 210 Days on Any Ship | By Lawrence E Davies | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/staged-by-quayle-cornell-is-starred-in-frys-the-firstborn.html | STAGED BY QUAYLE Cornell Is Starred in Frys The Firstborn | By Brooks Atkinson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/steady-flow-forward-rivers-man-and-myths-from-fish-spear-to-water.html | Steady Flow Forward RIVERS MAN AND MYTHS From Fish Spear to Water Mills By Robert Brittain Illustrated 288 pp New York Doubleday Co 450 | By Russell Lord | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/steaks-and-stakes-las-vegas-saves-time-for-gambling.html | STEAKS AND STAKES Las Vegas Saves Time For Gambling | By Gladwin Hill | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/stony-brook-takes-prep-school-track.html | STONY BROOK TAKES PREP SCHOOL TRACK | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/strauss-now-at-odds-with-many-in-capital-feud-between-aec-chairman.html | STRAUSS NOW AT ODDS WITH MANY IN CAPITAL Feud Between AEC Chairman and Congress at Peak of Bitterness | By John V Finney | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/student-fiance-of-anne-ayres-senior-at-smith-david-kenny-of-trinity.html | Student Fiance Of Anne Ayres Senior at Smith David Kenny of Trinity to Wed Indianapolis Girl in the Autumn | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/study-may-yied-secrets-of-cows-department-of-agriculture-hopes-to.html | STUDY MAY YIED SECRETS OF COWS Department of Agriculture Hopes to Learn More on How Milk Is Produced | By William M Blair | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/subject-matter-man-from-ape-to-angel-an-informal-history-of-social.html | Subject Matter Man FROM APE TO ANGEL An Informal History of Social Anthropology By H R Hays Illustrated by Sue Allen 440 pp New York Alfred A Knopf 750 | By Jeannette Mirsky | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/summer-spot-too-miami-beach-headed-for-good-season.html | SUMMER SPOT TOO Miami Beach Headed for Good Season | By Lary Solloway | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/summit-do-soviets-still-want-it-belligerent-actions-indicate-a.html | SUMMIT DO SOVIETS STILL WANT IT Belligerent Actions Indicate a Shift | By William J Jorden | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/summit-how-nato-views-it-now-west-more-united-facing-russia.html | SUMMIT HOW NATO VIEWS IT NOW West More United Facing Russia | By Drew Middleton | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/survey-foresees-gains-by-europe-common-market-lands-will-increase-f.html | SURVEY FORESEES GAINS BY EUROPE Common Market Lands Will Increase Farm Buying F A O Report Says | BY Kathleen McLaughlin | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/suzanne-briley-i-students-bride-in-ohio-church-married-at.html | Suzanne Briley i Students Bride In Ohio Church Married at Perrysburg to Rene Gimbrere a Doctoral Candidate | 8vecial to The New York Tlmm | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/swedes-prepare-atomic-defense-huge-shelter-in-the-center-of.html | SWEDES PREPARE ATOMIC DEFENSE Huge Shelter in the Center of Stockholm Exemplifies the Nations Readiness | By Drew Middleton | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/symphony-in-utah-salt-lake-city-conductor-must-travel-and-lecture.html | SYMPHONY IN UTAH Salt Lake City Conductor Must Travel And Lecture as Well as Use Baton | By Jack Goodman | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/syracuses-crew-triumphs-easily-wins-by-4-lengths-sending-dartmouth.html | SYRACUSES CREW TRIUMPHS EASILY Wins by 4 Lengths Sending Dartmouth to First Loss  Rutgers Eight Third | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tax-delay-urged-on-jersey-senate-commission-suggests-it-confer-with.html | TAX DELAY URGED ON JERSEY SENATE Commission Suggests It Confer With Meyner in Face of Budget Cut | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/texas-race-poses-integration-test-state-senator-is-running-in.html | TEXAS RACE POSES INTEGRATION TEST State Senator Is Running in Gubernatorial Primary and Asks Stand on Issue | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-16mm-movie-scene-newcomers-make-worthy-additions-to.html | THE 16MM MOVIE SCENE Newcomers Make Worthy Additions To NonTheatrical Screen Field | By Howard Thompson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-acting-profession-two-new-films-consider-ambitions-by-which.html | THE ACTING PROFESSION Two New Films Consider Ambitions By Which Many Are Consumed | By Bosley Crowther | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-adirondacks-from-a-chairlift.html | THE ADIRONDACKS FROM A CHAIRLIFT | By James Loeb | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-big-weapon-was-the-will-to-win-the-war-for-independence-a.html | The Big Weapon Was the Will to Win THE WAR FOR INDEPENDENCE A Military History By Howard H Peckham 266 pp Chicago University of Chicago Press 350 THIS GLORIOUS CAUSE The Adventures of Two Company Officers in Washingtons Army By Herbert T Wade and Robert A Lively Maps 254 pp Princeton Princeton University Press 5 | By Lynn Montross | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-dance-notes-ballet-theatre-plans-caracolillo-mirrors.html | THE DANCE NOTES Ballet Theatre Plans Caracolillo  Mirrors | By John Martin | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-firstborn.html | THE FIRSTBORN | PAUL FRANCIS | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-hot-war-is-still-unlikely-as-the-global-arms-race-goes-on.html | The Hot War Is Still Unlikely As the global arms race goes on unchecked an analyst weighs the forces that make for a shooting war and those that tip the scales toward peace | By Hamson W Baldwin | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-merchants-view-an-analysis-of-buynow-campaigns-suggesting.html | The Merchants View An Analysis of BuyNow Campaigns Suggesting Slogans Are Not Enough | By William M Freeman | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-past-was-a-bridge-to-the-future-in-this-world-and-the-next.html | The Past Was a Bridge to the Future IN THIS WORLD AND THE NEXT Selected Writings of I L Peretz Translated from the Yiddish by Moshe Spiegel 377 pp New York Thomas Yoseloff 6 | ANZIA YEZIERSKA | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-peter-shipps-have-sorl.html | The Peter Shipps Have SorL | Special to Th Neivlorlc Wlmes | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-philharmonic.html | THE PHILHARMONIC | FREDERICK S HERMAN | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-significance-of-dr-seuss.html | The Significance of Dr Seuss | By David Dempsey | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-spoken-word-dr-henry-lee-smith-uses-language-all-kinds-to-teach.html | THE SPOKEN WORD Dr Henry Lee Smith Uses Language All Kinds to Teach Linguistics on TV | By Richard F Shepard | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-theatre-guild-19191958-the-theatre-guild-from-1919-to-present.html | THE THEATRE GUILD 19191958 THE THEATRE GUILD FROM 1919 TO PRESENT | By Maurice Zolotow | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-week-in-finance-optimism-cautiously-rears-its-head-big-steel.html | The Week in Finance Optimism Cautiously Rears Its Head  Big Steel Looks for Early Upturn | By John G Forrest | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/the-wig-look.html | The Wig Look | By Harold Mehling | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/theatre-in-new-home-philadelphia-replaces-tent-for-playhouse-in.html | THEATRE IN NEW HOME Philadelphia Replaces Tent for Playhouse in Park | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/theyre-hip-on-history-more-than-6000-new-york-state-youngsters.html | Theyre Hip On History More than 6000 New York State youngsters share a scholarly hobby | By Warren Weaver | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tigers-win-in-lacrosse-krongard-leads-princeton-to-164-rout-of-yale.html | TIGERS WIN IN LACROSSE Krongard Leads Princeton to 164 Rout of Yale | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/time-to-look-ahead-hopefully-tourism-has-so-far-escaped-the-first.html | TIME TO LOOK AHEAD HOPEFULLY Tourism Has So Far Escaped the First Impact of the Recession And the Summers Barometers Continue to Show Strength | By Paul J C Friedlander | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/toohysweeney.html | ToohySweeney | Soecial to The New York Ttmes | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/top-beard.html | TOP BEARD | JEANNE SAKOL | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tortured-goodbys-les-adieux-by-francoisregis-bastide-translated.html | Tortured GoodBys LES ADIEUX By FrancoisRegis Bastide Translated from the French by Richard Howard 244 pp New York Simon and Schuster 375 | GERALD SYKES | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/triple-cross-wins-field-trial-start.html | TRIPLE CROSS WINS FIELD TRIAL START | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/trotters-invade-sullivan-county.html | TROTTERS INVADE SULLIVAN COUNTY | By Emanuel Perlmutter | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tudith-cohen-iancee-of-james-v-callomon.html | Tudith Cohen iancee Of James V Callomon | Ill to Tile HeW York lmef | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/turkish-paper-ends-months-suspension.html | TURKISH PAPER ENDS MONTHS SUSPENSION | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/tv-notebook-a-heart-operation-provides-excellent-viewing-other.html | TV NOTEBOOK A Heart Operation Provides Excellent Viewing Other Observations | By Jack Gould | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/two-conferences-will-police-rates-watchdog-groups-set-up-to-check.html | TWO CONFERENCES WILL POLICE RATES Watchdog Groups Set Up to Check on Malpractices 30000 Fine Possible | By Edward A Morrow | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/u-s-ballet-in-poland-troupe-wins-ovation-with-modern-and-classic.html | U S BALLET IN POLAND Troupe Wins Ovation With Modern and Classic Works | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/u-s-library-burned-in-lebanon-in-riot-against-prowest-regime.html | U S Library Burned in Lebanon In Riot Against ProWest Regime LEBANESE RIOTERS BURN U S LIBRARY | By Foster Hailey | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/u-s-policy-bars-pike-duplication-tallamy-cites-the-rejection-of.html | U S POLICY BARS PIKE DUPLICATION Tallamy Cites the Rejection of Plans for Roads That Parallel Toll Routes | By Joseph C Ingraham | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/union-role-urged-in-social-reform-slichter-terms-labors-old-aims-in.html | UNION ROLE URGED IN SOCIAL REFORM Slichter Terms Labors Old Aims Inadequate in Report to Arden House Parley | By A H Raskin | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/up-mount-whitney-only-good-legs-or-a-good-horse-are-needed-to-make.html | UP MOUNT WHITNEY Only Good Legs or a Good Horse Are Needed to Make the Climb | By Jeanne Kellar Beaty | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/using-the-whole-of-the-wheat.html | Using the Whole Of the Wheat | By Ruth P CasaEmellos | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/vinnie-l-redd-i-john-copeland-are-betrothed-massachusetts-girl-and.html | Vinnie L Redd i John Copeland Are Betrothed Massachusetts Girl and Student at Harvard i Engaged to Wed | Slclal to The New York Ttmets | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/walden.html | WALDEN | MURRAY THOMSON | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/washington-daddy-warbucks-finds-the-answer.html | Washington Daddy Warbucks Finds the Answer | By James Reston | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/we-look-at-them-they-look-at-us-at-brussels-a-group-of-americans.html | We Look at Them They Look at Us At Brussels a group of Americans visited the Soviet pavilion and a group of Russians visited ours Here is how each reacted | By Walter H Waggoner | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/when-protectiveness-goes-too-far-protectiveness-goes-too-far.html | When Protectiveness Goes Too Far Protectiveness Goes Too Far | By Dorothy Barclay | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/wilds-of-wyoming-where-there-are-no-mountain-trails-the-riders-make.html | WILDS OF WYOMING Where There Are No Mountain Trails The Riders Make Their Own | By Don Janson | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/will-the-dodgergiant-gold-rush-pan-out-having-been-lured-west-by.html | Will the DodgerGiant Gold Rush Pan Out Having been lured West by handsome grubstakes New Yorks departed ball clubs still face the question whether Los Angeles and San Francisco are really big league | By Arthur Daley | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/winnthayer.html | WinnThayer | spiral to e lqew York Tlmew | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/women-take-larchmont-sailing-courses-in-selfdefense-wives-get-tired.html | Women Take Larchmont Sailing Courses in SelfDefense Wives Get Tired of Waiting Around for Skippers | By John Rendel | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/wood-field-and-stream-why-farmers-post-their-land-another-series-of.html | Wood Field and Stream Why Farmers Post Their Land Another Series of TrueLife Misadventures | By John W Randolph | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/working-a-whammy-the-evil-eye-studies-in-the-folklore-of-vision-by.html | Working A Whammy THE EVIL EYE Studies in the Folklore of Vision By Edward S Gifford Jr M D Drawings by Virginia Mason Gifford 216 pp New York The Macmillan Company 495 | By Ashley Montagu | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/world-of-music-another-american-winner-ivan-davis-after-fifth.html | WORLD OF MUSIC ANOTHER AMERICAN WINNER Ivan Davis After Fifth Attempt Has Won a Major Piano Prize in Italy | By Ross Parmenter | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/x-factor-in-moscow-signs-of-unknown-cause-of-policy-shift-point-to.html | X Factor in Moscow Signs of Unknown Cause of Policy Shift Point to a Strategic Role for Red China | By Harrison E Salisbury | RE0000288616 | 1986-04-02 | B00000710223 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yale-oarsmen-clip-record-in-winning-carnegie-cup-yale-eight-first.html | Yale Oarsmen Clip Record In Winning Carnegie Cup YALE EIGHT FIRST ON CARNEGIE LAKE | By Allison Danzig | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yanks-ford-is-sandlotter-at-heart-hurler-is-glad-game-tomorrow.html | Yanks Ford Is Sandlotter at Heart Hurler Is Glad Game Tomorrow Night Benefits Youth | By Roscoe McGowen | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yanks-trip-senators-80-giants-beat-dodgers-32-ford-gives-6-hits.html | YANKS TRIP SENATORS 80 GIANTS BEAT DODGERS 32 FORD GIVES 6 HITS | By John Drebinger | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/yugoslavs-label-peiping-stalinist-belgrade-asserts-red-china.html | YUGOSLAVS LABEL PEIPING STALINIST Belgrade Asserts Red China Approaches Equality With Soviet in East Bloc | By Elie Abel | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-11 | https://www.nytimes.com/1958/05/11/archives/zehnerhibben.html | ZehnerHibben | Special to The New York Times | RE0000288616 | 1986-04-02 | B00000710223 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/40-years-marked-by-theatre-guild-memorable-scenes-from-its-stage.html | 40 YEARS MARKED BY THEATRE GUILD Memorable Scenes From Its Stage Productions Revived at Anniversary Show | By Sam Zolotow | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/a-game-to-remember-lawrentians-recall-20inning-fray.html | A Game to Remember Lawrentians Recall 20Inning Fray | By Michael Strauss | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/a-rebel-victory-the-union-shattered-in-field-at-petersburg-fine.html | A REBEL VICTORY The Union Shattered in Field at Petersburg FINE MARKSMANSHIP A Splendid Onslaught by 13th Infantry GUNS OF 60S ROAR NEAR PETERSBURG | By Michael Jamesspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/a-sound-atomsmasher-keith-randolph-symon.html | A Sound AtomSmasher Keith Randolph Symon | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/about-new-york-bell-from-the-mary-powell-once-graceful-hudson-queen.html | About New York Bell From the Mary Powell Once Graceful Hudson Queen to Be Placed in Museum | By Meyer Berger | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/advertising-madison-ave-musical-chairs.html | Advertising Madison Ave Musical Chairs | By Carl Spielvogel | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/aiding-latin-america-feasibility-of-plan-to-stabilize-exports.html | Aiding Latin America Feasibility of Plan to Stabilize Exports Questioned | RAYMOND M GOODING | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/an-anniversary-copland-and-sessions-30-years-later.html | An Anniversary Copland and Sessions 30 Years Later | By Ross Parmenter | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/atom-accelerators-probe-the-universe-yesterdays-simple-ideas-on.html | Atom Accelerators Probe the Universe Yesterdays Simple Ideas On Matter No Longer Valid Atomic Accelerator Is Mans Newest Weapon in Search for Secrets of Universe YESTERDAYS DATA YIELD TO THE NEW Discovery of 30 Elementary Particles Among Findings Changing View of Matter | By Robert K Plumb | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/atom-infantry-weapon-sought-army-sees-no-technical-block-atomic.html | Atom Infantry Weapon Sought Army Sees No Technical Block ATOMIC INFANTRY SOUGHT BY ARMY | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/benefit-bridge-in-jersey.html | Benefit Bridge in Jersey | SOe lal to he New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/beverly-june-goodman-engaged-to-physician.html | Beverly June Goodman Engaged to Physician | gOeciltl to The New York Tim | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/bill-sets-up-unit-to-aid-high-court-judicial-conference-would-be.html | BILL SETS UP UNIT TO AID HIGH COURT Judicial Conference Would Be Advisory Group on Rules of Procedure | By Anthony Lewis | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/bogota-hails-nixon-reds-moves-fizzle-nixon-is-cheered-in-ecuador.html | Bogota Hails Nixon Reds Moves Fizzle Nixon Is Cheered in Ecuador After Stoning in Peru COLOMBIANS HAIL NIXON ON ARRIVAL | By Tad Szulcspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/britains-leaders-assay-rail-crisis.html | BRITAINS LEADERS ASSAY RAIL CRISIS | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/bunche-opens-talks-with-jordan-israel.html | BUNCHE OPENS TALKS WITH JORDAN ISRAEL | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/child-to-mrs-f-c-powers.html | Child to Mrs F C Powers | SPecial to The Ne Nor rlmtl | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/choice-on-annihilation-queried.html | Choice on Annihilation Queried | NEWTON E MELTZER | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/civic-body-backs-city-power-sale-but-citizens-union-asks-that.html | CIVIC BODY BACKS CITY POWER SALE But Citizens Union Asks That Transit Authority Share Proceeds From Edison CITES DANGER TO FARE Without Part of Benefits Transport Costs Would Be Raised Group Warns | By Stanley Levey | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/clinchy-to-dedicate-center.html | Clinchy to Dedicate Center | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/clive-c-day-62-head-of-nestle-board-chirman-since-1956-is-deadhad.html | CLIVE C DAY 62 HEAD OF NESTLE Board Chirman Since 1956 Is DeadHad Served the Concern for 38 Years | SDeclal to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/crane-company-faces-problem-as-5-investors-get-big-holdings-problem.html | Crane Company Faces Problem As 5 Investors Get Big Holdings PROBLEMS LOOMS AT THE CRANE CO | By John S Tompkins | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/dance-soldiers-in-step-red-army-troupe-and-its-chorus-are-a-hit-at.html | Dance Soldiers in Step Red Army Troupe and Its Chorus Are a Hit at the Brussels Worlds Fair | By Howard Taubmanspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/demand-is-down-for-interhandel-meeting-on-company-future-fails-to-s.html | DEMAND IS DOWN FOR INTERHANDEL Meeting on Company Future Fails to Set a Course U S Stocks Go Up | By George H Morisonspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/difficulty-cited-in-arms-control-planning-association-report-tells.html | DIFFICULTY CITED IN ARMS CONTROL Planning Association Report Tells of Weapon Advances Expected in 12 Years | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/doyen-and-gibbs-are-victors-in-ohio-24-sports-car-rally-milwaukee.html | Doyen and Gibbs Are Victors in Ohio 24 Sports Car Rally MILWAUKEE TEAM FIRST IN CORVETTE | By Frank M Blunk | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/dr-franklyn-b-snyder-educator-dies-retired-head-of-northwestern-was.html | Dr Franklyn B Snyder Educator Dies Retired Head of Northwestern Was 73 | Special to The Hew York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/dulles-asserts-trading-is-vital-at-minnesota-centennial-he-says.html | DULLES ASSERTS TRADING IS VITAL At Minnesota Centennial He Says Collective Security Alone Is Not Enough | By Richard J H Johnstonspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/edwards-beats-humm-for-richardson-golf-honors-with-birdie-3-on-21st.html | Edwards Beats Humm for Richardson Golf Honors With Birdie 3 on 21st Hole FINAL IS LONGEST OF 11YEAR EVENT Edwards Takes a Tourney for First Time Since 1950 by Setting Back Humm | By Lincoln A Werdenspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/electronic-brain-aids-school-drive-computer-guides-englewood-groups.html | ELECTRONIC BRAIN AIDS SCHOOL DRIVE Computer Guides Englewood Groups Campaign for a New Junior High VOTING SET FOR MAY 27 Opponents of Proposal Seek Two Buildings  Racial Integration an Issue | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/fifth-avenue-the-glamour-and-the-slums.html | Fifth Avenue The Glamour and the Slums | JOHN P SHANLEY | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/firestone-plans-31st-year-on-air-music-program-renewed-for-195859.html | FIRESTONE PLANS 31ST YEAR ON AIR Music Program Renewed for 195859 TV Season Giant Game Wednesday | By Val Adams | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/food-news-sandwich-contest-winners-defy-recent-ruling-handed-down.html | Food News Sandwich Contest Winners Defy Recent Ruling Handed Down by Air Transport Body | By June Owen | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/foreign-affairs-dulles-old-wine-in-new-bottles.html | Foreign Affairs Dulles  Old Wine in New Bottles | By C L Sulzberger | RE0000288615 | 1986-04-02 | B00000710224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/foreign-aid-test-slated-in-house-29-billion-measure-heads-for-floor.html | FOREIGN AID TEST SLATED IN HOUSE 29 Billion Measure Heads for Floor Compromise on Trade Bill Sought | By Allen Drury | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/francis-rieger.html | FRANCIS RIEGER | peeial to Tile New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/french-minimum-wage-to-rise-32-on-june-1.html | French Minimum Wage To Rise 32 on June 1 | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/ghauncey-d-tyler.html | GHAUNCEY D TYLER | SecJal to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/glossy-ibis-flies-north-visits-jersey-goldfish.html | Glossy Ibis Flies North Visits Jersey Goldfish | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/goldmanmerowitz.html | GoldmanMerowitz | gpecll to The New York TImea | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/haiti-regimes-foe-leaves-for-mexico.html | HAITI REGIMES FOE LEAVES FOR MEXICO | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/hakoah-wins-31-and-retains-title-downs-fall-river-team-in-american.html | HAKOAH WINS 31 AND RETAINS TITLE Downs Fall River Team in American Soccer League Test as Singer Stars | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/harry-taskey-is-dead-jersey-artist-who-did-work-for-magazines-was.html | HARRY TASKEY IS DEAD Jersey Artist Who Did Work for Magazines Was 65 | pecial to The ew York Timl | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/harvard-gets-law-professor.html | Harvard Gets Law Professor | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/homemaker-gets-big-say-in-furniture.html | Homemaker Gets Big Say In Furniture | By Cynthia Kellogg | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/israeli-financial-danger-seen.html | Israeli Financial Danger Seen | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/jakarta-reports-fight-in-new-area-fierce-clash-at-halmahera.html | JAKARTA REPORTS FIGHT IN NEW AREA Fierce Clash at Halmahera Disclosed Regime Says It Seized U SMade Arms | By Bernard Kalb | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/james-h-dugan.html | JAMES H DUGAN | SpeClL1 tO The Ne York Ttmp | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/javits-heartens-2-for-g-o-p-race-senator-tells-of-advising.html | JAVITS HEARTENS 2 FOR G O P RACE Senator Tells of Advising Rockefeller and Williams on the Governorship | By Clayton Knowles | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/karamanlis-tops-voting-in-greece-prowestern-expremier-is-near-a.html | KARAMANLIS TOPS VOTING IN GREECE ProWestern ExPremier Is Near a Clear Majority | By A C Sedgwick | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/karen-l-valler-bride-of-michael-h-v-jones.html | Karen L Valler Bride Of Michael H V Jones | Seclal to The NewYork Times | RE0000288615 | 1986-04-02 | B00000710224 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/khrushchev-asks-food-output-rise-soviet-leader-is-confident-and.html | KHRUSHCHEV ASKS FOOD OUTPUT RISE Soviet Leader Is Confident and Smiling at Opening of Farm Exhibition | By William J Jordenspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/labor-strife-hits-london-markets-threat-of-nationwide-rail-strike.html | LABOR STRIFE HITS LONDON MARKETS Threat of Nationwide Rail Strike Causes Drop in Stocks and Sterling WEEK ENDS WITH HOPE New Talks Slated Tomorrow  Government Fight on Inflation Stressed | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/lack-of-monuments-regretted.html | Lack of Monuments Regretted | ELLIOT WILLENSKY | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/lawrence-cathles-ex-insurance-aide.html | LAWRENCE CATHLES EX INSURANCE AIDE | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/lehman-proposes-trial-arms-plan-at-chicago-salute-to-israel-he-asks.html | LEHMAN PROPOSES TRIAL ARMS PLAN At Chicago Salute to Israel He Asks West to Challenge Soviet on Mideast Step | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/leonard-warren-hailed-in-moscow-baritone-sings-half-dozen-encores.html | LEONARD WARREN HAILED IN MOSCOW Baritone Sings Half Dozen Encores in First Concert on His Tour of Soviet | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/miss-nichols-fiancee-o-aaron-p-storrs-jr.html | Miss Nichols Fiancee O Aaron P Storrs Jr | lvJ8 to lfie New York Tlmes | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mkenzie-takes-run-sparks-pioneer-club-victory-in-a-a-u-tenmile-race.html | MKENZIE TAKES RUN Sparks Pioneer Club Victory in A A U TenMile Race | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mmichaels-yacht-captures-regatta.html | MMICHAELS YACHT CAPTURES REGATTA | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/money-is-cheaper-in-dutch-market-netherlands-bank-offering-5-loans.html | MONEY IS CHEAPER IN DUTCH MARKET Netherlands Bank Offering 5 Loans  Rate Was 6 Six Months Ago | By Paul Catzspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/mt-holyoke-promotes-aides.html | Mt Holyoke Promotes Aides | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/n-b-c-show-due-for-spike-jones-band-leader-may-replace-club-oasis.html | N B C SHOW DUE FOR SPIKE JONES Band Leader May Replace Club Oasis in Summer Studio One Signs Tone | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/nation-may-end-energy-imports-but-government-must-first-raise.html | NATION MAY END ENERGY IMPORTS But Government Must First Raise Output of Oil and Nuclear Power | By Gene Smith | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/nervous-ills-seen-in-a-20hour-week.html | NERVOUS ILLS SEEN IN A 20HOUR WEEK | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/new-method-used-to-trace-atests-longrange-detection-also-discovers.html | NEW METHOD USED TO TRACE ATESTS LongRange Detection Also Discovers Missile Firings Halfway Around World NEW METHOD USED TO TRACE ATESTS | By Richard Witkin | RE0000288615 | 1986-04-02 | B00000710224 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/oath-for-judges-opposed.html | Oath for Judges Opposed | NATHANIEL PHILLIPS | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/pentagon-is-split-on-war-strategy-dispute-rises-on-whether-us-must.html | PENTAGON IS SPLIT ON WAR STRATEGY Dispute Rises on Whether US Must Gird for General or Limited Conflict | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/pflimlin-presses-cabinet-effort-two-said-to-have-accepted.html | PFLIMLIN PRESSES CABINET EFFORT Two Said to Have Accepted Portfolios Rightists and Leftists Clash in Paris PFLIMLIN PRESSES CABINET EFFORTS | By W Granger Blairspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/pianist-and-tenor-offer-joint-recital.html | Pianist and Tenor Offer Joint Recital | JOHN BRIGGS | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/polish-leaders-ponder-dilemma-they-must-take-stand-soon-on.html | POLISH LEADERS PONDER DILEMMA They Must Take Stand Soon on Worsening Yugoslav Dispute With Soviet | By Sydney Grusonspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/president-cites-pentagon-flaw-letters-to-business-men-compare.html | PRESIDENT CITES PENTAGON FLAW Letters to Business Men Compare Defense SetUp to a Doomed Company | Special to The New York TimesD E | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/printino-execvtiv.html | PRINTINo EXECVTIV | veclal to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/purchase-feeler-by-soviet-studied-u-s-officials-put-expected.html | PURCHASE FEELER BY SOVIET STUDIED U S Officials Put Expected Chemical Plant Orders at 100000000 | By E W Kenworthy | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/railway-fireman-in-canada-strike-fight-to-keep-jobs-c-p-r-plans-to.html | RAILWAY FIREMAN IN CANADA STRIKE Fight to Keep Jobs C P R Plans to Eliminate on Diesel Locomotives | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/ralph-d-whiting.html | RALPH D WHITING | pclal to The New York Tlms | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/random-notes-in-washington-when-is-a-mess-a-staff-mess-when-its-a.html | Random Notes in Washington When Is a Mess a Staff Mess When Its a Dining Room for White House Aides but a Cabinet Man Says Match Book Doesnt Need to Advertise It | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/receiver-books-play-at-national-theatres-mortgage-lists-kurnitz.html | RECEIVER BOOKS PLAY AT NATIONAL Theatres Mortgage Lists Kurnitz Comedy  Betty Field in Touch of Poet | By Arthur Gelb | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/recital-julia-rajauskas-bows-in-piano-program.html | Recital Julia Rajauskas Bows in Piano Program | EDWARD DOWNES | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/riots-in-lebanon-bring-new-curbs-political-foes-fight-in-tripoli-as.html | RIOTS IN LEBANON BRING NEW CURBS Political Foes Fight in Tripoli as Deaths Rise to 21 RIOTS IN LEBANON BRING NEW CURBS | By Foster Haileyspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/rites-for-skelton-s0n-leukemia-victims-funeral-will-be-held-today.html | RITES FOR SKELTON S0N Leukemia Victims Funeral Will Be Held Today | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/schoolmates-now-accept-gifted-child.html | Schoolmates Now Accept Gifted Child | By Dorothy Barclay | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/second-pakistan-cricket-victory-indicates-no-threat-to-baseball.html | Second Pakistan Cricket Victory Indicates No Threat to Baseball Visitors Tally 148 Runs for 8 Wickets Against AllStars at Randalls Island but Its Not Like Mays and Snider | By Gordon S White Jr | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/sister-demetria.html | SISTER DEMETRIA | Special to The New YOrk Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/skidmore-club-of-westchester-plans-a-benefit-alumnae-style-show.html | Skidmore Club Of Westchester Plans a Benefit Alumnae Style Show Friday to Aid Fund for Scholarships | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/slight-rise-noted-on-steel-orders-production-of-ingots-also-showed.html | SLIGHT RISE NOTED ON STEEL ORDERS Production of Ingots Also Showed an Increase During Last Week | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/social-workers-urged-to-aid-u-s-state-department-official-tells.html | SOCIAL WORKERS URGED TO AID U S State Department Official Tells Parley It Can Help Sell Policies to World | By Emma Harrisonspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/soldier-fiance-of-mary-heep-skidmore-59-pvt-richard-van-riper.html | Soldier Fiance Of Mary Heep Skidmore 59 Pvt Richard van Riper Dartmouth Graduate Will Wed Student | SlecIal to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/soviet-said-to-bid-yugoslavia-obey-or-face-penalty-tito-reported.html | SOVIET SAID TO BID YUGOSLAVIA OBEY OR FACE PENALTY Tito Reported Asked to Join the Communist Bloc and Adhere to Its Rules NEW ULTIMATUM TO TITO REPORTED | By Elie Abelspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/space-test-ended-navy-commander-fine-after-44hour-simulated-flight.html | SPACE TEST ENDED Navy Commander Fine After 44Hour Simulated Flight | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/sports-of-the-times-cream-for-coffey.html | Sports of The Times Cream for Coffey | By Arthur Daley | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/streelman-gains-trapshoot-title-breaks-96-targets-to-take-u-s.html | STREELMAN GAINS TRAPSHOOT TITLE Breaks 96 Targets to Take U S Handicap at Travers Island  105 Compete | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/taxi-drivers-defended.html | Taxi Drivers Defended | RICHARD H WADDELL | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/teamster-ouster-of-hoffa-is-seen-potofsky-of-clothing-union-expects.html | TEAMSTER OUSTER OF HOFFA IS SEEN Potofsky of Clothing Union Expects Step Report Hits Senate Inquiry | By A H Raskinspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/the-lee-rubels-have-son.html | The Lee Rubels Have Son | Special to TB9 New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/to-reduce-delinquency-financial-backing-for-a-preventive-program-is.html | To Reduce Delinquency Financial Backing for a Preventive Program Is Advocated | HOWARD W POLSKY | RE0000288615 | 1986-04-02 | B00000710224 |

| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/triple-cross-wins-field-trial-stake-koch-pointer-scores-again-at.html | TRIPLE CROSS WINS FIELD TRIAL STAKE Koch Pointer Scores Again at Goldens Bridge Meet Fritsch Dog Is Second | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
|---|---|---|---|---|---|---|
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/tv-zulli-at-tea-time-n-y-us-earlyrising-professor-shifts-to-later.html | TV Zulli at Tea Time N Y Us EarlyRising Professor Shifts to Later Hour and Acquires Sponsor | By Jack Gould | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/u-s-builders-complete-big-dam-in-australia.html | U S Builders Complete Big Dam in Australia | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/u-s-lacks-money-for-heart-work-special-fund-for-operations-on.html | U S LACKS MONEY FOR HEART WORK Special Fund for Operations on Crippled Children at U of Minnesota Runs Out | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/u-s-school-aid-called-a-danger-report-says-that-federal-grants.html | U S SCHOOL AID CALLED A DANGER Report Says That Federal Grants Would Result in Washington Control | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/u-s-sees-hopes-for-arms-accord-in-moscow-note-white-house-cites.html | U S SEES HOPES FOR ARMS ACCORD IN MOSCOW NOTE White House Cites Approval of Technical Talks on Ban on Nuclear Bomb Tests URGES OTHER ITEMS TOO But Soviet Still Bars Arctic Plan  AEC Announces Pacific Weapon Blast U S SEES HOPES FOR ARMS ACCORD | By Robert F Whitneyspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/ugo-di-dio-conducts-composer-bows-in-concert-of-moderns-at-town.html | UGO DI DIO CONDUCTS Composer Bows in Concert of Moderns at Town Hall | E D | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/ui-is-making-bid-for-independents-studio-signs-douglas-firm-to-make.html | UI IS MAKING BID FOR INDEPENDENTS Studio Signs Douglas Firm to Make Viva Gringo Schulberg Buys Book | By Thomas M Pryor | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/union-seminary-plans-expansion-16million-project-envisions-growth.html | UNION SEMINARY PLANS EXPANSION 16Million Project Envisions Growth in Plant Faculty and Courses Offered | By George Dugan | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/venezuelans-ask-dignity.html | Venezuelans Ask Dignity | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/villa-near-paris-shelters-more-than-200-pictures.html | Villa Near Paris Shelters More Than 200 Pictures | By Noelle Mercanton | RE0000288615 | 1986-04-02 | B00000710224 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/wagner-orders-bill-to-reform-city-realty-unit-mayor-asks-brown-to.html | WAGNER ORDERS BILL TO REFORM CITY REALTY UNIT Mayor Asks Brown to Draft Measure Making Bureau a Regular Department ACTION URGED SINCE 53 Little Opposition Likely to Step Giving ScandalTorn Agency Firmer Status WAGNER ORDERS REALTY REFORM | By Paul Crowell | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/weiss-in-semifinals-yale-player-gains-in-eastern-college-golf.html | WEISS IN SEMIFINALS Yale Player Gains in Eastern College Golf Tournament | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/whither-tax-cut-an-analysis-of-recent-indications-in-washington-on.html | Whither Tax Cut An Analysis of Recent Indications in Washington on Recession Action | By Edward H Collins | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/william-t-emmons.html | WILLIAM T EMMONS | Special to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/world-production-increased-2-last-year-to-record-u-n-says.html | World Production Increased 2 Last Year to Record U N Says | By John Slbleyspecial To the New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/yanks-blanked-first-time-this-season-after-downing-senators-nats.html | Yanks Blanked First Time This Season After Downing Senators NATS CHECKED 43 TAKE 40 CONTEST Pascual of Senators Halts Yanks With FiveHitter Skowron Injures Back | By John Drebinger | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-12 | https://www.nytimes.com/1958/05/12/archives/yvonne-du-mont-and-j-a-godbey-to-marry-june-7-inventors-daughter-to.html | Yvonne Du Mont And J A Godbey To Marry June 7 Inventors Daughter to Become Bride o a West Point Senior | Decll to The New York Times | RE0000288615 | 1986-04-02 | B00000710224 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/storybook-lists-hiawatha-on-tv-jaffe-enterprises-to-offer-filmed.html | STORYBOOK LISTS HIAWATHA ON TV Jaffe Enterprises to Offer Filmed Version Nov 12 New Station in Capital | By Oscar Godboutspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/100-are-subpoenaed-in-rackets-inquiry.html | 100 ARE SUBPOENAED IN RACKETS INQUIRY | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/21-ships-in-war-games.html | 21 Ships in War Games | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/5-vaccine-makers-accused-of-fixing-polioshot-prices-federal.html | 5 VACCINE MAKERS ACCUSED OF FIXING POLIOSHOT PRICES Federal Indictment Charges Big Concerns Monopolized Manufacture 2 Years THEY DENY COLLUSION Jury Reviews Purchases of More Than 53600000 by Government Units 5 VACCINE MAKERS INDICTED BY U S | By George Cable Wrightspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/8andra-nenkin-i-dr-h-j-levine-iii-tgbo-married-ritaxde-tsengaged-d-.html | 8andra Nenkin I Dr H J Levine iii TgBo Married rITAxde tsEngaged D o Boston Physician iEx2Air Officer r | SpecIAl J | RE0000288614 | 1986-04-02 | B00000710225 |

| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/agencies-negotiating-merger.html | Agencies Negotiating Merger | By Carl Spielvogel | RE0000288614 | 1986-04-02 | B00000710225 |
|---|---|---|---|---|---|---|
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/aquarium-plans-pool-with-tides-mechanism-will-create-ebb-and-flood.html | AQUARIUM PLANS POOL WITH TIDES Mechanism Will Create Ebb and Flood to Show How Fish Live Near Shore | By Murray Schumach | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/armed-rebellion-erupts-in-beirut-pipeline-is-cut-uprising-aided-by.html | ARMED REBELLION ERUPTS IN BEIRUT PIPELINE IS CUT Uprising Aided by Foreign Agents Lebanese Believe  Calm Is Restored U S LIBRARY IS BURNED Belgian Diplomat Arrested on Border With an Auto Filled With Weapons ARMED REBELLION ERUPTS IN BEIRUT | By Foster Haileyspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/art-japanese-works-exhibition-of-prints-and-clay-figures-opens-at.html | Art Japanese Works Exhibition of Prints and Clay Figures Opens at St James Parish House | By Stuart Preston | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/article-16-no-title-teacher-imparts-knack-of-bowling-without.html | Article 16  No Title Teacher Imparts Knack of Bowling Without Bouncing | By Gordon S White Jr | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bengurion-holds-talk-with-bunche.html | BENGURION HOLDS TALK WITH BUNCHE | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/benjamin-putterman.html | BENJAMIN PUTTERMAN | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/benson-sees-foes-injured-at-polls-says-farm-upturn-will-aid.html | BENSON SEES FOES INJURED AT POLLS Says Farm Upturn Will Aid Supporters of His Policy  Optimistic on Bills | By William M Blairspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bernstein-impresses-quito-audience-as-philharmonic-conductor-and.html | Bernstein Impresses Quito Audience As Philharmonic Conductor and Soloist | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/blue-chips-lead-london-advance-good-profits-reports-cheer-market.html | BLUE CHIPS LEAD LONDON ADVANCE Good Profits Reports Cheer Market  Stock Index Up 13 Points to 1678 | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bonn-asks-a-vote-ban-calls-referendum-on-nuclear-arming.html | BONN ASKS A VOTE BAN Calls Referendum on Nuclear Arming Unconstitutional | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/bonn-to-receive-ten-rocket-bases-french-belgians-and-dutch-to.html | BONN TO RECEIVE TEN ROCKET BASES French Belgians and Dutch to Assist West Germans in Manning Stations | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |

| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288614 | 1986-04-02 | B00000710225 |
|---|---|---|---|---|---|---|
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/braves-2-in-eighth-inning-beat-yankees-milwaukee-wins-charity-test.html | Braves 2 in Eighth Inning Beat Yankees MILWAUKEE WINS CHARITY TEST 43 Yanks Maglie Yields 2 Runs in 7 Innings Diagnosis of Skowron Due Today | By Louis Effrat | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/breed-improvers-do-it-easier-now-customers-hail-bus-route-from.html | BREED IMPROVERS DO IT EASIER NOW Customers Hail Bus Route From Belmont to Westbury as Get Even Special | By Michael Straussspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/britain-awaits-text.html | Britain Awaits Text | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/burke-and-boyd-victors-in-golf-take-match-of-cards-after-tie-with.html | BURKE AND BOYD VICTORS IN GOLF Take Match of Cards After Tie With Circelli and Schwartz at Net 65 | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/canada-proposes-to-exploit-north-speech-from-throne-urges-railway.html | CANADA PROPOSES TO EXPLOIT NORTH Speech From Throne Urges Railway to Great Slave Lake Roads Big Dam | By Raymond Daniellspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/carey-accuses-g-m-charges-corporation-fails-to-bargain-in-good.html | CAREY ACCUSES G M Charges Corporation Fails to Bargain in Good Faith | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/chalmers-hadley-i-long-l_-ar-ssi.html | CHALMERS HADLEY  I LONG L AR SSI | Special to The New ork rimes | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/child-to-mrs-hobart-betts.html | Child to Mrs Hobart Betts | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/choral-society-heard-group-at-st-thomas-gives-annual-spring.html | CHORAL SOCIETY HEARD Group at St Thomas Gives Annual Spring Concerts | E D | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/college-gets-estate-williams-receives-178acre-home-of-george-a.html | COLLEGE GETS ESTATE Williams Receives 178Acre Home of George A Cluett | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/congress-approves-rise-in-military-pay-congress-adopts-military-pay.html | Congress Approves Rise in Military Pay CONGRESS ADOPTS MILITARY PAY BILL | By C P Trussellspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/congress-is-told-of-plutonium-lag-armed-services-say-output-must-be.html | CONGRESS IS TOLD OF PLUTONIUM LAG Armed Services Say Output Must Be Increased for Atom Weapon Needs | By John W Finneyspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/dartmouth-downs-armys-nine-7-to-5.html | DARTMOUTH DOWNS ARMYS NINE 7 TO 5 | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/dr-otis-ingebritsen.html | DR OTIS INGEBRITSEN | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/dulles-gratified-at-soviet-offer-but-he-expresses-caution-pending.html | DULLES GRATIFIED AT SOVIET OFFER But He Expresses Caution Pending Clarification of Moscows Arms Views DULLES GRATIFIED AT SOVIET OFFER | By Dana Adams Schmidtspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/edward-r-rayher-exassemblyman.html | EDWARD R RAYHER EXASSEMBLYMAN | Spclal to The New York Time | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/eisenhower-bids-negroes-be-patient-about-rights-president-asks.html | Eisenhower Bids Negroes Be Patient About Rights PRESIDENT ASKS NEGRO PATIENCE | By Felix Belair Jrspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/elizabeth-sculley-engaged-to-wed-thomasdonovan-new-rochelle-alumna.html | Elizabeth Sculley Engaged to Wed ThomasDonovan New Rochelle Alumna Fiancee of Veteran a St Johns Graduate | Slclal o The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/envoys-daughter-wins-prize.html | Envoys Daughter Wins Prize | By Religious News Service | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/essex-contractors-halt-carpentering.html | ESSEX CONTRACTORS HALT CARPENTERING | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/exile-from-haiti-lands-in-mexico-dejoie-presidential-loser-says-he.html | EXILE FROM HAITI LANDS IN MEXICO Dejoie Presidential Loser Says He Feared Betrayal or Slaying Six Months | By Paul P Kennedyspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/fisherb-ennett.html | FisherB ennett | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/foes-gird-in-fight-on-village-road-planning-boards-hearing-is-set.html | FOES GIRD IN FIGHT ON VILLAGE ROAD Planning Boards Hearing Is Set for Tomorrow on Washington Sq Plans THRONG IS EXPECTED Jacks Proposal Is One of 4 Items on Agenda Moses Project Not Included | By Joseph C Ingraham | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/food-at-coney-island-eating-season-set-to-start-saturday-nathans.html | Food At Coney Island Eating Season Set to Start Saturday Nathans Adds Frogs Legs to Offerings | By June Owen | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/former-page-heads-big-board-affable-werle-held-the-top-job-on-the.html | Former Page Heads Big Board Affable Werle Held the Top Job on the Other Exchange FORMER PAGE BOY HEADS BIG BOARD | By Robert E Bedingfield | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/fuchs-is-welcomed-by-british-throngs.html | FUCHS IS WELCOMED BY BRITISH THRONGS | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/garment-workers-gain-50000-more-benefitted-from-strike-pact.html | GARMENT WORKERS GAIN 50000 More Benefitted From Strike Pact Dubinsky Says | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/girl-scouts-send-books-to-ceylon-youngsters-in-great-neck-answer.html | GIRL SCOUTS SEND BOOKS TO CEYLON Youngsters in Great Neck Answer Plea With 4000 Volumes for Children | By Roy R Silverspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/goldman-adds-theatre-head-of-chain-leases-locust-in-philadelphia.html | GOLDMAN ADDS THEATRE Head of Chain Leases Locust in Philadelphia for 20 Years | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/gomulka-in-rumania.html | Gomulka in Rumania | Dispatch of The Times London | RE0000288614 | 1986-04-02 | B00000710225 |

| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/gronchi-departs-for-london-visit.html | GRONCHI DEPARTS FOR LONDON VISIT | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
|---|---|---|---|---|---|---|
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/head-of-bennington-urges-a-tuition-rise.html | HEAD OF BENNINGTON URGES A TUITION RISE | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/hes-going-out-of-town-russo-avoids-role-as-brownbagger.html | Hes Going Out of Town Russo Avoids Role as BrownBagger | By Howard M Tuckner | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/house-opens-aid-battle-tariff-program-imperiled-rayburn-predicts.html | House Opens Aid Battle Tariff Program Imperiled Rayburn Predicts Mutual Security Plan Will Escape Cuts  Veto Threatened if Committee Modifies Trade Bill AID BILL BATTLE BEGINS IN HOUSE | By Allen Druryspecial To The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/idenrn-c-kilian.html | IdENRN C KILIAN | Slegialto The Ne Nerk Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/imrs-robert-p-hooper.html | IMRS ROBERT P HOOPER | Special to The New ork TimeS | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/in-the-nation-the-lengthening-shadow-of-woodrow-wilson.html | In The Nation The Lengthening Shadow of Woodrow Wilson | By Arthur Krock | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/integration-set-in-virginia-area-court-bids-charlottesville-act-in.html | INTEGRATION SET IN VIRGINIA AREA Court Bids Charlottesville Act in September Order for Norfolk Indicated INTEGRATION SET IN VIRGINIA AREA | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/ives-to-have-checkup-faces-physical-test-to-decide-on-fall.html | IVES TO HAVE CHECKUP Faces Physical Test to Decide on Fall ReElection Race | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/james-f-segriff-long-beach-leader.html | JAMES F SEGRIFF  LONG BEACH LEADER | Special to The New York Wlmes | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/japanese-movie-will-be-adapted-alciona-us-concern-to-make.html | JAPANESE MOVIE WILL BE ADAPTED Alciona U S Concern to Make Magnificent 7 Moravia Novel Eyed | By Thomas M Pryorspecial To The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/jazz-modern-quartet-group-offers-its-subtle-music-at-town-hall.html | Jazz Modern Quartet Group Offers Its Subtle Music at Town Hall | JOHN S WILSON | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/jersey-budget-cut-22-million-by-gop-jersey-budget-cut-22-million-by.html | Jersey Budget Cut 22 Million by GOP Jersey Budget Cut 22 Million by GOP As Hundreds Object | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/jersey-resident-appeals-city-tax-charges-philadelphia-lacks-right.html | JERSEY RESIDENT APPEALS CITY TAX Charges Philadelphia Lacks Right to Impose Levy on Navy Yard Workers | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/kerwinbshapiro.html | KerwinBShapiro | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/leaders-sought-in-social-work-national-conference-is-told-great.html | LEADERS SOUGHT IN SOCIAL WORK National Conference Is Told Great Issues Abound but Driving Force Lags | By Emma Harrisonspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/leftists-in-laos-prevail-at-polls-patriotic-front-and-allies-likely.html | LEFTISTS IN LAOS PREVAIL AT POLLS Patriotic Front and Allies Likely to Get 13 of the 21 Assembly Seats at Stake | By Tillman Durdinspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/line-spans-niagara-helicopter-trip-is-first-step-in-power-cable.html | LINE SPANS NIAGARA Helicopter Trip Is First Step in Power Cable Shift | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/macy-is-set-back-on-big-tax-claim-us-court-says-store-chain-failed.html | MACY IS SET BACK ON BIG TAX CLAIM US Court Says Store Chain Failed to Decide in Time on Inventory System LIFO METHOD INVOLVED Ruling Against Treasury Could Have Cost Billion or More in Refunds | By William M Freeman | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/managing-city-affairs-administration-urged-to-carry-out-existing.html | Managing City Affairs Administration Urged to Carry Out Existing Recommendations | MAURINE ROTHSCHILD | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/manhattan-takes-metropolitan-college-track-laurels-ninth-time-in.html | Manhattan Takes Metropolitan College Track Laurels Ninth Time in Row JASPERS TRIUMPH WITH 112 POINTS Manhattan First in 8 of 16 Events St Johns Squad Second NYU Is Third | By Joseph M Sheehan | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/melvyn-douglas-to-tour-in-drama-star-will-appear-in-strange.html | MELVYN DOUGLAS TO TOUR IN DRAMA Star Will Appear in Strange Partners for Eight Weeks Theatre Guild Plans | By Sam Zolotow | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/mental-hospital-called-outmoded-head-of-psychiatrists-says-large.html | MENTAL HOSPITAL CALLED OUTMODED Head of Psychiatrists Says Large State Institutions Should Be Liquidated STAFFING HELD PROBLEM Smaller Facilities Urged as Need if Care Is to Meet Approved Standards | By Lawrence E Daviesspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/migration-slowdown-forecast.html | Migration Slowdown Forecast | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/miss-frances-elliof-to-wed-next-month.html | Miss Frances Elliof To Wed Next Month | i Special to The lew York Tlmeg I | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/more-reefer-space.html | More Reefer Space | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/morocco-inducts-rightist-cabinet-balafrej-is-new-premier-all-but.html | MOROCCO INDUCTS RIGHTIST CABINET Balafrej Is New Premier All but One Are Members of the Istiqlal Party | By Thomas F Bradyspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/mrs-post-to-be-wed-to-an-industrialist.html | MRS POST TO BE WED TO AN INDUSTRIALIST | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/nehru-assails-communists-for-attacks-on-yugoslavia-nehru-criticizes.html | Nehru Assails Communists For Attacks on Yugoslavia NEHRU CRITICIZES ATTACKS ON TITO | By A M Rosenthalspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/new-plan-for-pentagon-the-administration-bill-would-curtail.html | New Plan for Pentagon The Administration Bill Would Curtail Congress Responsibility for Defense | By Hanson W Baldwin | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/news-game-a-panel-show-in-debut.html | News Game a Panel Show in Debut | JOHN P SHANLEY | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/nonresidents-ban-at-playland-asked.html | NONRESIDENTS BAN AT PLAYLAND ASKED | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/opposing-maritime-unions-meet-in-secret-at-teamsters-office-hoffa.html | Opposing Maritime Unions Meet In Secret at Teamsters Office Hoffa Joins in Washington Meeting With Heads of I L A and Seafarer Unit  Session Called Very Friendly | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/orchestra-begins-3d-european-tour-philadelphians-play-first-of-43.html | ORCHESTRA BEGINS 3D EUROPEAN TOUR Philadelphians Play First of 43 Concerts in London  To Visit 25 Other Cities | Special to The New York TimesDESMOND SHAWETAYLOR | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/osephine-a-denny-14-prospective-bride.html | osephine A Denny 14 Prospective Bride | Special to The New York Ttmes | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/our-algerian-policy-opposed.html | Our Algerian Policy Opposed | PHINEAS TOBY | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/peiping-plans-on-atom-arms.html | Peiping Plans on Atom Arms | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pentagon-inquiry-ended-by-vinson-house-group-starts-drafting-bill.html | PENTAGON INQUIRY ENDED BY VINSON House Group Starts Drafting Bill Today Despite Protest by Two Republicans | By Russell Bakerspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/personal-income-showed-increase-in-last-2-months-april-rise-was.html | PERSONAL INCOME SHOWED INCREASE IN LAST 2 MONTHS April Rise Was 600000000  Gain Recorded Despite Heavy Unemployment PERSONAL INCOME SHOWS INCREASE | By Edwin L Dale Jrspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pflimlin-to-make-cabinet-bid-today-threat-of-algerian-protests.html | PFLIMLIN TO MAKE CABINET BID TODAY Threat of Algerian Protests Heightens Paris Tension  Close Vote Expected | By W Granger Blairspecial to the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/phyllis-antognini-sings-american-songs.html | Phyllis Antognini Sings American Songs | J B | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/pope-plans-consistory-prelates-are-called-to-vote-on-canonizations.html | POPE PLANS CONSISTORY Prelates Are Called to Vote on Canonizations June 9 | By Religious News Service | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/potter-to-run-again-michigan-senator-unopposed-assails-oneparty.html | POTTER TO RUN AGAIN Michigan Senator Unopposed  Assails OneParty Rule | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/powell-to-enter-tax-plea-friday-justice-department-blocking-of.html | POWELL TO ENTER TAX PLEA FRIDAY Justice Department Blocking of Investigation Reported Bolan Faces Inquiry | By Edward Ranzal | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/red-gains-dampen-karamanlis-victory-reds-gains-dull-karamanlis-rise.html | Red Gains Dampen Karamanlis Victory REDS GAINS DULL KARAMANLIS RISE | By A C Sedgwickspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/rev-dr-m-h-nichols.html | REV DR M H NICHOLS | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/ribicoff-to-unveil-murals.html | Ribicoff to Unveil Murals | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/riots-in-lebanon-linked-to-nasser-washington-also-blames-reds.html | RIOTS IN LEBANON LINKED TO NASSER Washington Also Blames Reds Dulles Sees Link to Disorders in Peru | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/rupert-r-lewis.html | RUPERT R LEWIS | plal to The New York TJme | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/school-stand-clarified-englewood-group-notes-it-favors-new.html | SCHOOL STAND CLARIFIED Englewood Group Notes It Favors New Construction | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/schwerdtle-trabasso.html | Schwerdtle  Trabasso | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sears-roebuck-records-upturn-business-in-last-2-months-has-improved.html | SEARS ROEBUCK RECORDS UPTURN Business in Last 2 Months Has Improved After Dip Below 1957 Levels SEARS ROEBUCK RECORDS UPTURN | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sex-change-makes-briton-heir-to-title.html | SEX CHANGE MAKES BRITON HEIR TO TITLE | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sheridandevine-team-ties.html | SheridanDevine Team Ties | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/shop-center-breaks-ground.html | Shop Center Breaks Ground | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sir-robby-takes-83d-running-of-withers-stakes-at-belmont-park.html | Sir Robby Takes 83d Running of Withers Stakes at Belmont Park Opening KROESE COLT WINS MILE BY 2 LENGTHS Sir Robby Beats Clandestine to Pay 3720 Martins Rullah Favorite Fifth | By Joseph C Nichols | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sponsor-cancels-climax-june-26-chrysler-to-terminate-live-drama.html | SPONSOR CANCELS CLIMAX JUNE 26 Chrysler to Terminate Live Drama Series on CBS  Moore Show Slated | By Val Adams | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sports-of-the-times-the-beguiling-laggard.html | Sports of The Times The Beguiling Laggard | By Arthur Daley | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/spur-to-mathematics-fund-seeks-better-teaching-in-secondary-schools.html | SPUR TO MATHEMATICS Fund Seeks Better Teaching in Secondary Schools | Special to The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/stocks-slip-back-plane-issues-firm-lockheed-up-2-14-to-47-38-store.html | STOCKS SLIP BACK PLANE ISSUES FIRM Lockheed Up 2 14 to 47 38 Store Shares Rise a Bit in Spite of Macy Ruling INDEX OFF 98 TO 28242 Buying Heavy in American Motors and Studebaker Drugs Hurt by Suit STOCKS SLIP BACK PLANE ISSUES FIRM | By Burton Crane | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/store-style-aide-solves-tillie-the-toilers-woes.html | Store Style Aide Solves Tillie the Toilers Woes | By Agnes Ash | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/suffolk-to-build-a-link-to-4-roads-4-12mile-stretch-voted-by.html | SUFFOLK TO BUILD A LINK TO 4 ROADS 4 12Mile Stretch Voted by Supervisors Report on Starfish Threat Heard | By Byron Porterfieldspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/supertrained-city-dogs.html | SuperTrained City Dogs | PATIENCE G JACOBS | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/supreme-court-vs-congress.html | Supreme Court vs Congress | FRANK E KARELSEN | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/sweden-avoiding-abomb-decision-question-whether-to-make-it-is-one.html | SWEDEN AVOIDING ABOMB DECISION Question Whether to Make It is One of the Hardest Ever Faced by Nation | By Drew Middletonspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/texan-escapes-gunfire.html | Texan Escapes Gunfire | Special To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/the-written-word-dr-frank-baxter-begins-educational-series-with.html | The Written Word Dr Frank Baxter Begins Educational Series With Study of Early Symbols | By Jack Gould | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/theatre-trifling-shaw.html | Theatre Trifling Shaw | By Brooks Atkinson | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/to-aid-polishwestern-ties-recognition-by-united-states-of.html | To Aid PolishWestern Ties Recognition by United States of OderNeisse Boundary Advocated | WACLAW J NARAJOWSKI | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/top-realty-aide-admits-stealing-30380-from-city-wilson-accountant.html | TOP REALTY AIDE ADMITS STEALING 30380 FROM CITY Wilson Accountant Pleads Guilty Gerosa Statement Widens Rift With Mayor City Realty Bureau Accountant Pleads Guilty to 30380 Thefts | By Charles G Bennett | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/treasury-bill-rate-declines-to-1112.html | TREASURY BILL RATE DECLINES To 1112 | Special To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/trial-in-garbage-case-opens.html | Trial in Garbage Case Opens | Special To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/tva-schedules-open-house.html | TVA Schedules Open House | Special To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/u-s-aides-report-antinixon-plot-officials-say-attempt-may-be-made.html | U S AIDES REPORT ANTINIXON PLOT Officials Say Attempt May Be Made in Caracas on Vice Presidents Life | By Tad Szulospecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/u-s-law-is-asked-for-35hour-week-call-for-federal-action-to-prevent.html | U S LAW IS ASKED FOR 35HOUR WEEK Call for Federal Action to Prevent Slumps Cheered by Clothing Workers | By A H Raskinspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/us-nurse-shortage-estimated-at-70000.html | US NURSE SHORTAGE ESTIMATED AT 70000 | Special To The New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/wheatley-hills-scores-on-links-miss-tiernan-sparks-150-rout-of-glen.html | WHEATLEY HILLS SCORES ON LINKS Miss Tiernan Sparks 150 Rout of Glen Head Team in L I Interclub Test | By Maureen Orcutt | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/william-chamlin.html | WILLIAM CHAMLIN | Special to he New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/wood-field-and-stream-fishy-equation-has-no-dry-flies-on-it.html | Wood Field and Stream Fishy Equation Has No Dry Flies on It | By John W Randolph | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/yale-harvard-eights-seeded-1-2-in-sprint-title-trials-saturday.html | Yale Harvard Eights Seeded 1 2 in Sprint Title Trials Saturday UNBEATEN CREWS HEAD FLEET OF 13 Only Four Shells Can Race in Lake Carnegie Final Lane Drawings Set | By Allison Danzig | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-13 | https://www.nytimes.com/1958/05/13/archives/young-conductor-van-remoortel-on-brussels-podium.html | Young Conductor Van Remoortel on Brussels Podium | By Howard Taubmanspecial To the New York Times | RE0000288614 | 1986-04-02 | B00000710225 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/6-haitian-officers-retired.html | 6 Haitian Officers Retired | Special To The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/a-check-list-for-renters-is-advanced.html | A Check List For Renters Is Advanced | By Cynthia Kellogg | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/about-new-york-on-the-night-of-the-big-concert-a-girl-10-also-will.html | About New York On the Night of the Big Concert a Girl 10 Also Will Play at Carnegie Hall | By Meyer Berger | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/adie-rainbow-defeats-irish-gallon-in-roosevelt-raceway-feature-3to2.html | Adie Rainbow Defeats Irish Gallon in Roosevelt Raceway Feature 3TO2 FAVORITE IN FRONT IN PACE Adie Rainbow Is Victor at Westbury by 1 12 Lengths Stewarts Dillard Wins | By Michael Straussspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/advertising-frigidaire-elects-a-dark-horse.html | Advertising Frigidaire Elects a Dark Horse | By Carl Spielvogel | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/ambehaving-wins-in-belmont-test-ycaza-completes-double-on-2010-for.html | AMBEHAVING WINS IN BELMONT TEST Ycaza Completes Double on 2010 for 2 Chance OddsOn Red God 8th | By Joseph C Nichols | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/anne-b-conneen-is-future-bride-of-john-walzer-seniors-at-skidmore.html | Anne B Conneen Is Future Bride Of John Walzer Seniors at Skidmore and Yale Engaged to Wed Next Month | Slaeelal to The New York TImel | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/another-negro-dissents.html | Another Negro Dissents | By Emma Harrisonspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/art-evocative-drawings-seventyfive-by-artists-of-15th-to-20th.html | Art Evocative Drawings Seventyfive by Artists of 15th to 20th Centuries on View at Este Gallery | By Dore Ashton | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/aspiring-designers-get-tips-from-an-old-hand.html | Aspiring Designers Get Tips From an Old Hand | By Agnes Ash | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/atomic-weapons-symposium.html | Atomic Weapons Symposium | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/bakers-73-leads-on-jersey-links-thomas-greiner-kozak-tie-for-second.html | BAKERS 73 LEADS ON JERSEY LINKS Thomas Greiner Kozak Tie for Second at 74 in State PGA Play | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/ban-on-photos-upheld-federal-appeals-bench-backs-pennsylvania-court.html | BAN ON PHOTOS UPHELD Federal Appeals Bench Backs Pennsylvania Court | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/barnes-says-slump-is-only-transitory.html | BARNES SAYS SLUMP IS ONLY TRANSITORY | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/bonn-weighs-plan-to-help-mideast-considers-use-of-marshall-plan.html | BONN WEIGHS PLAN TO HELP MIDEAST Considers Use of Marshall Plan Counterpart Funds in Development Program | By M S Handlerspecial to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/british-see-rail-peace.html | British See Rail Peace | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/buckley-queried-on-powell-jury-says-he-sent-article-from-magazine.html | BUCKLEY QUERIED ON POWELL JURY Says He Sent Article From Magazine to Tax Panel on Members Request | By Edward Ranzal | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/bunche-is-satisfied-with-mideast-trip.html | BUNCHE IS SATISFIED WITH MIDEAST TRIP | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/busy-visit-is-made-by-spanish-prince-don-juan-carlos-tours-art.html | BUSY VISIT IS MADE BY SPANISH PRINCE Don Juan Carlos Tours Art Museum and Columbia and Calls on Spellman | By Lawrence OKane | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/caracas-annoyed-by-u-s-oil-curbs-import-measures-to-protect.html | CARACAS ANNOYED BY U S OIL CURBS Import Measures to Protect Domestic Producers Trim Nations Dollar Income | By Juan de Onisspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/changes-offered-on-space-agency-military-role-bolstered-in-proposed.html | CHANGES OFFERED ON SPACE AGENCY Military Role Bolstered in Proposed Civilian SetUp to Counter Criticism | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/child-ruling-fought-foster-parents-plan-appeal-in-l-i-custody-case.html | CHILD RULING FOUGHT Foster Parents Plan Appeal in L I Custody Case | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/child-to-mrs-robert-smith.html | Child to Mrs Robert Smith | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/chrysler-ford-balk-join-gm-in-refusing-reuther-arbitration-proposal.html | CHRYSLER FORD BALK Join GM in Refusing Reuther Arbitration Proposal | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/cliburn-director-due-soviet-permits-kandrashin-to-travel-to-u-s.html | CLIBURN DIRECTOR DUE Soviet Permits Kandrashin to Travel to U S | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/clift-will-star-in-lonelyhearts-signed-for-scharys-first.html | CLIFT WILL STAR IN LONELYHEARTS Signed for Scharys First Independent Film Venture New Deal for Sturges | By Thomas M Pryorspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/coastal-shipper-scores-railways-head-of-seatrain-says-they-try-to.html | COASTAL SHIPPER SCORES RAILWAYS Head of Seatrain Says They Try to Kill Competition of Water Transport | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/data-on-fire-prevention-advice-on-protecting-museums-and-historic.html | Data on Fire Prevention Advice on Protecting Museums and Historic Buildings Offered | PERCY BUGBEE | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/delgados-candidacy.html | Delgados Candidacy | MARGARET WARDLEY | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/delinquency-tied-to-brain-disease-encephalitis-is-contributing.html | DELINQUENCY TIED TO BRAIN DISEASE Encephalitis Is Contributing Factor Psychiatrist Says Benzedrine an Aid | By Lawrence E Daviesspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/democrats-fight-jobless-aid-bill-conservatives-and-liberals-hit.html | DEMOCRATS FIGHT JOBLESS AID BILL Conservatives and Liberals Hit Measure as Mitchell Asks Senate Approval | By John D Morrisspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/desilu-dramas-set-for-mondays-filmed-series-to-begin-on-oct-6-on.html | DESILU DRAMAS SET FOR MONDAYS Filmed Series to Begin on Oct 6 on CBSTV Rough Riders Due | By Val Adams | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/dr-exter-a-cook.html | DR EXTER A COOK | Soectal to The New York Ttmes | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/dr-lucy-e-guelezian.html | DR LUCY E GUELEZIAN | Specia  The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/drivers-to-give-jersey-views-on-traffic-rules.html | Drivers to Give Jersey Views on Traffic Rules | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/east-german-tax-paid-western-shippers-begin-to-send-barges-to.html | EAST GERMAN TAX PAID Western Shippers Begin to Send Barges to Berlin | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/edwin-k-ilgenfriiz.html | EDWIN K ILGENFRIiZ | Spectat to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/exunionist-sentenced-killian-gets-5-years-for-false-affidavit-on.html | EXUNIONIST SENTENCED Killian Gets 5 Years for False Affidavit on Red Ties | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/f-c-harriman-dies-governors-ousin-served-ini.html | F C HARRIMAN DIES Governors ousin Served inI | Special To The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/father-of-care-hailed-on-its-12th-anniversary.html | Father of CARE Hailed On Its 12th Anniversary | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fatima-rites-held-statue-to-blessed-virgin-raised-in-portugal.html | FATIMA RITES HELD Statue to Blessed Virgin Raised in Portugal | By Religious News Service | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/final-backing-due-on-2-superliners-senate-expected-to-approve.html | FINAL BACKING DUE ON 2 SUPERLINERS Senate Expected to Approve Federal Construction and Sale  Quick Start Urged | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/first-women-vote-at-church-parley-episcopal-meeting-admits-them-as.html | FIRST WOMEN VOTE AT CHURCH PARLEY Episcopal Meeting Admits Them as Full Delegates  Pike Bids Farewell | By George Dugan | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/food-dinner-for-225-four-restaurants-are-listed-for-those-who-must.html | Food Dinner for 225 Four Restaurants Are Listed for Those Who Must Eat Out on a Limited Budget | By June Owen | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fordham-fetes-coffey-athletics-chief-gets-plaque-mccadney-also.html | FORDHAM FETES COFFEY Athletics Chief Gets Plaque  McCadney Also Honored | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/foreign-affairs-khrushchev-cannot-square-the-circle.html | Foreign Affairs Khrushchev Cannot Square the Circle | By C L Sulzberger | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/foreign-aid-bill-wins-house-test-economic-assistance-curb-rejected.html | FOREIGN AID BILL WINS HOUSE TEST Economic Assistance Curb Rejected After Presidents Plea to GOP Leaders Foreign Aid Bill Wins House Test On Economic Cut | By Allen Druryspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/fred-l-molle-nkopf.html | FRED L MOLLE NKOPF | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/friends-of-skelton-appear-in-his-stead.html | Friends of Skelton Appear in His Stead | JOHN P SHANLEY | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/frondizi-gives-increase-decree-grants-workers-60-pay-rise-over-1956.html | FRONDIZI GIVES INCREASE Decree Grants Workers 60 Pay Rise Over 1956 Level | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/future-laos-rule-by-reds-debated-they-may-gain-a-majority-in.html | FUTURE LAOS RULE BY REDS DEBATED They May Gain a Majority in Assembly by Ballot in Next Election | By Tillman Durdinspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |

| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/gas-utility-loses-a-round-in-court-reversal-of-f-p-c-ruling-is-a.html | GAS UTILITY LOSES A ROUND IN COURT Reversal of F P C Ruling Is a Setback to Peoples Systems Expansion Plan | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
|---|---|---|---|---|---|---|
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/george-krause.html | GEORGE KRAUSE | Special to The New YorkTtmes | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/goods-and-services-total-off-4-from-peak-in-57-production-rate-off.html | Goods and Services Total Off 4 From Peak in 57 PRODUCTION RATE OFF 4 FROM PEAK | By Edwin L Dale Jrspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/gronchi-is-welcomed-to-britain-by-queen-elizabeth.html | Gronchi Is Welcomed to Britain by Queen Elizabeth | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/h-kimball-benedict.html | H KIMBALL BENEDICT | Special to rhe New York Ttmes | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/harvey-h-watkin-exporter-gop-aide.html | HARVEY H WATKIN EXPORTER GOP AIDE | Special to The New ork Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/hugo-k-liebmann.html | HUGO K LIEBMANN | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/huntington-league-plans-tour-may-21.html | Huntington League Plans Tour May 21 | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/iraqi-premier-set-to-head-new-union.html | IRAQI PREMIER SET TO HEAD NEW UNION | Dispatch of the Times London | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/israel-offers-plan-for-arab-refugees.html | ISRAEL OFFERS PLAN FOR ARAB REFUGEES | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/israeli-violinist-wins-shmuel-ashkenasi-17-first-in-washington.html | ISRAELI VIOLINIST WINS Shmuel Ashkenasi 17 First in Washington Contest | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/it-takes-two-to-rally-partners-need-experience-together-and-good.html | It Takes Two to Rally Partners Need Experience Together and Good Equipment to Place Well | By Frank M Blunk | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/ives-withdrawal-is-expected-soon-health-is-cited-hall-and.html | IVES WITHDRAWAL IS EXPECTED SOON Health Is Cited  Hall and Rockefeller Slate Looms IVES WITHDRAWAL IS EXPECTED SOON | By Leo Egan | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/j-case-cottrell.html | J CASE COTTRELL | special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/james-m-holm.html | JAMES M HOLM | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/jean-m-bunks-and-j-f-ashton-to-wed-in-june-graduate-of-lawrence.html | Jean M Bunks And J F Ashton To Wed in June Graduate of Lawrence Fiancee ou Lawyer a Yale Alumnus | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/joint-chiefs-asking-for-more-plutonium.html | JOINT CHIEFS ASKING FOR MORE PLUTONIUM | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/joseph-hertz-55-housing-official.html | JOSEPH HERTZ 55 HousING OFFICIAL | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/junta-takes-algiers-rule-france-fears-civil-war-pflimlin-is-new.html | JUNTA TAKES ALGIERS RULE FRANCE FEARS CIVIL WAR PFLIMLIN IS NEW PREMIER COTY MAKES PLEA President Bids Army Obey Paris Orders Massu Defiant PFLIMLIN ELECTED PREMIER IN PARIS | By Robert C Dotyspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/khrushchev-seen-eager-for-talks-norwegians-report-he-lays-u-s-delay.html | KHRUSHCHEV SEEN EAGER FOR TALKS Norwegians Report He Lays U S Delay to Elections KHRUSHCHEV HELD EAGER FOR TALKS | By Drew Middletonspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/labor-hearing-today-senate-unit-to-study-butcher-pact-with-a-p.html | LABOR HEARING TODAY Senate Unit to Study Butcher Pact With A P Chain | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/larsen-of-yanks-beats-orioles-30-hurls-4hitter-to-extend-streak-to.html | LARSEN OF YANKS BEATS ORIOLES 30 Hurls 4Hitter to Extend Streak to 23 Scoreless Innings  Gets Homer | By Roscoe McGowen | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/late-rally-helps-stocks-in-london-british-funds-close-strong.html | LATE RALLY HELPS STOCKS IN LONDON British Funds Close Strong Industrial Changes Small  Oils Down | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lebanese-appeal-to-u-n-foreseen-diplomats-in-washington-concerned.html | LEBANESE APPEAL TO U N FORESEEN Diplomats in Washington Concerned for Survival of ProWest BeirutRegime | By Dana Adams Schmidtspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lebanon-charges-nassers-regime-foments-revolt-massive-interference.html | LEBANON CHARGES NASSERS REGIME FOMENTS REVOLT Massive Interference Is Cited by Malik  Protest to U N Considered Lebanon Says Cairo Foments Attempt to Overthrow Regime | By Foster Haileyspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/legislators-trial-set-july-15.html | Legislators Trial Set July 15 | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lester-w-bykeman.html | LESTER W bYKEMAN | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/letter-by-symes-stirs-a-protest-objector-swings-behind-phillips.html | Letter by Symes Stirs a Protest Objector Swings Behind Phillips LETTER BY SYMES AROUSES PROTEST | By Werner Wiskarispecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/liberal-measure-on-tariff-is-seen-mills-expects-house-group-to-balk.html | LIBERAL MEASURE ON TARIFF IS SEEN Mills Expects House Group to Balk Protectionists  Voting Likely Today | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/light-touch-in-baseball-but-boston-u-hopes-power-doesnt-fail-again.html | Light Touch in Baseball But Boston U Hopes Power Doesnt Fail Again for Tomorrow Nights Game | By Joseph M Sheehan | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/lima-gives-praise-to-philharmonic-capacity-audience-cheers.html | LIMA GIVES PRAISE TO PHILHARMONIC Capacity Audience Cheers Bernstein and Orchestra  President in Audience | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |

| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/mankiewicz-play-interests-fonda-star-weighs-role-in-stage-version.html | MANKIEWICZ PLAY INTERESTS FONDA Star Weighs Role in Stage Version of Jonas Book Shirley Booth Signed | By Sam Zolotow | RE0000288613 | 1986-04-02 | B00000711481 |
|---|---|---|---|---|---|---|
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/medical-society-hits-tv-doctors-state-group-votes-to-ask-a-m-a-to.html | MEDICAL SOCIETY HITS TV DOCTORS State Group Votes to Ask A M A to Prod U S on Physician Commercials | By Robert K Plumb | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/merritt-k-ross.html | MERRITT K ROSS | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/meyner-foe-wins-post-in-governors-town.html | Meyner Foe Wins Post In Governors Town | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/miss-koefod-plays-program-on-piano.html | MISS KOEFOD PLAYS PROGRAM ON PIANO | HAROLD C SCHONBERG | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/museum-opening-hall-of-forests-10year-project-transplants-north.html | MUSEUM OPENING HALL OF FORESTS 10Year Project Transplants North American Wilds to History Institution NATIVE SCENES ON VIEW Animals Birds and Flowers Are Cast With Trees on Stages Behind Glass | By Sanka Knox | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/negroes-criticize-patience-advice-presidents-remarks-draw-fire-at.html | NEGROES CRITICIZE PATIENCE ADVICE Presidents Remarks Draw Fire at Capital Parley Mitchell Is Heckled | By Anthony Lewisspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/nelly-golette-french-musician-appears.html | Nelly Golette French Musician Appears | JOHN BRIGGS | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-guinea-policy-clarified-by-dulles.html | NEW GUINEA POLICY CLARIFIED BY DULLES | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-hearings-set-on-fcc-licensing-harris-says-house-inquiry-has.html | NEW HEARINGS SET ON FCC LICENSING Harris Says House Inquiry Has Interesting TV Data Testimony Resumes | By William M Blairspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-polioshot-suit-considered-by-u-s.html | NEW POLIOSHOT SUIT CONSIDERED BY U S | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/new-rochelle-hospital-will-benefit-center-to-gain-by-a.html | New Rochelle Hospital Will Benefit Center to Gain by a LuncheonBridge Fete Tomorrow | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/nigerian-oil-output-is-expected-to-rise.html | NIGERIAN OIL OUTPUT IS EXPECTED TO RISE | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/outcome-of-race-at-prr-in-doubt-insurgent-casts-proxies-of-22700.html | OUTCOME OF RACE AT PRR IN DOUBT Insurgent Casts Proxies of 22700 Holders Count May Take 3 Weeks SYMES REPORT GLOOMY Indicates a Loss for Year Makes No Promises on a Dividend Payment OUTCOME OF RACE AT PRR IN DOUBT | By Robert E Bedingfieldspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/passport-case-argued-u-s-appeals-court-hears-plea-of-corliss-lamont.html | PASSPORT CASE ARGUED U S Appeals Court Hears Plea of Corliss Lamont | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/peron-aide-jailed-on-return.html | Peron Aide Jailed on Return | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/phil-silvers-comedian-presents-hourlong-variety-program-over.html | Phil Silvers Comedian Presents HourLong Variety Program Over Channel 2 | By Jack Gould | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/planning-city-architecture.html | Planning City Architecture | WALTER KACIK | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/polands-rebuff-to-bloc-awaited-gomulka-believed-deciding-on.html | POLANDS REBUFF TO BLOC AWAITED Gomulka Believed Deciding on Disapproval of Soviet Tactics on Yugoslavia | By Sydney Grusonspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/pwbaritt-dies-book-official-641-retired-vice-president-of-row.html | PWBARITT DIES BOOK OFFICIAL 641 Retired Vice President of Row Peterson Publishers of TextsG O P Aide | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/rioters-in-paris-halted-by-police-rightwing-mob-bitter-over-algeria.html | RIOTERS IN PARIS HALTED BY POLICE RightWing Mob Bitter Over Algeria Is Blocked in March on Assembly RIOTERS IN PARIS HALTED BY POLICE | By W Granger Blairspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/robert-b-gillie.html | ROBERT B GILLIE | SPECIAL TO THE NEW YORK TIMES | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/roberts-of-phillies-triumphs-with-sixhitter-toppling-braves-to.html | Roberts of Phillies Triumphs With SixHitter Toppling Braves to Second EARLY DRIVE SINKS MILWAUKEE 5 To 2 Roberts Posts 191st Mound Victory and Surpasses Phillie Club Record | By Louis Effratspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/round-hill-creek-win-womens-interclub-golf-crowns-jersey-laurels.html | Round Hill  Creek Win Womens Interclub Golf Crowns JERSEY LAURELS ARE NOT SETTLED Ridgewood and Montclair to Meet in Deciding Match for Interclub Title | By Maureen Orcutt | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/russians-at-fair-academic-choir-is-second-soviet-mass-attraction-to.html | Russians at Fair Academic Choir Is Second Soviet Mass Attraction to Appear in Brussels | By Howard Taubmanspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/samuel-todd-lee.html | SAMUEI TODD LEE | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/sports-of-the-times-a-brave-start.html | Sports of The Times A Brave Start | By Arthur Daley | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/sportsophone-panel-show-bows.html | SportsOPhone Panel Show Bows | L | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/state-department-puts-curb-on-press-press-is-curbed-by-a-u-s-agency.html | State Department Puts Curb on Press PRESS IS CURBED BY A U S AGENCY | By E W Kenworthyspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/stevenson-deplores-attack.html | Stevenson Deplores Attack | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/stiff-new-city-code-of-ethics-nearly-ready-mayor-reports-city.html | Stiff New City Code of Ethics Nearly Ready Mayor Reports CITY ETHICS CODE ALMOST FINISHED | By Charles G Bennett | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/stocks-decline-average-dips-112-but-lowprice-issues-are-strong.html | STOCKS DECLINE AVERAGE DIPS 112 But LowPrice Issues Are Strong Active Trading Volume Shows Rise 88 NEW HIGHS 13 LOWS StudebakerPackard Adds 1 Electric and Musical Industries Up 58 STOCKS DECLINE AVERAGE DIPS 112 | By Burton Crane | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/student-exchange-set-up.html | Student Exchange Set Up | By Morris Kaplan | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/students-seize-cairo-embassy.html | Students Seize Cairo Embassy | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/students-walk-out-150-at-2-jersey-schools-skip-class-for-church.html | STUDENTS WALK OUT 150 at 2 Jersey Schools Skip Class for Church Retreat | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/teachers-picket-boards-meeting-demonstration-held-while-school-body.html | TEACHERS PICKET BOARDS MEETING Demonstration Held While School Body Meets for Annual Elections SILVER GIVEN 5TH TERM Administrators Hear That Lack of Pay Rise Caused Protest on Street | By Gene Currivan | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/theatre-the-judge-danish-import-drama-by-branner-on-east-side-peter.html | Theatre The Judge Danish Import Drama by Branner on East Side Peter Kass Directs at the Marquee | By Brooks Atkinson | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/thomas-xuckin-79.html | THOMAS XUCKIN 79 | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/thomascox.html | ThomasCoX | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/tito-expected-to-defer-visit.html | Tito Expected to Defer Visit | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/to-retain-power-stations-sale-declared-contrary-to-interest-of-city.html | To Retain Power Stations Sale Declared Contrary to Interest of City and Riding Public | CHARLES BELOUS | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/toronto-board-revises-surprise-audit-method.html | Toronto Board Revises Surprise Audit Method | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |

| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/tv-show-planning-swap-with-soviet-wide-wide-world-trying-to-effect.html | TV SHOW PLANNING SWAP WITH SOVIET Wide Wide World Trying to Effect Exchange NBC Schedules for Summer | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
|---|---|---|---|---|---|---|
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/two-hearings-in-jersey-support-overpasses-at-routes-4-and-17.html | Two Hearings in Jersey Support Overpasses at Routes 4 and 17 | By John W Slocumspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-n-chief-confers-on-new-soviet-bid.html | U N CHIEF CONFERS ON NEW SOVIET BID | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-s-dip-may-deepen-russian-says-at-u-n.html | U S DIP MAY DEEPEN RUSSIAN SAYS AT U N | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/u-s-flies-troops-to-caribbean-as-mobs-attack-nixon-in-caracas.html | U S FLIES TROOPS TO CARIBBEAN AS MOBS ATTACK NIXON IN CARACAS EISENHOWER DEMANDS HIS SAFETY ROCKS SMASH CAR Vice President Unhurt As Furious Crowds Halt Reception NIXON ATTACKED BY CARACAS MOB | By Tad Szulcspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/union-asks-public-to-sift-congress-clothing-workers-cheer-as.html | UNION ASKS PUBLIC TO SIFT CONGRESS Clothing Workers Cheer as Hollander Demands Code of Legislative Ethics | By A H Raskinspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/use-of-suez-canal.html | Use of Suez Canal | GEORGE KIRK | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/white-house-acts-defense-agency-says-forces-will-be-used-only-if.html | WHITE HOUSE ACTS Defense Agency Says Forces Will Be Used Only if Necessary U S FLIES TROOPS INTO CARIBBEAN | By Russell Bakerspecial To the New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/wives-charter-certain-u-n-convention-on-rights-of-nationality-is.html | WIVES CHARTER CERTAIN U N Convention on Rights of Nationality Is Ratified | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/wood-field-and-stream-a-challenge-to-make-strong-men-pale.html | Wood Field and Stream A Challenge to Make Strong Men Pale | By John W Randolph | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/yale-fills-chair-of-jewish-studies.html | Yale Fills Chair of Jewish Studies | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-14 | https://www.nytimes.com/1958/05/14/archives/yugoslav-stresses-friendship-for-u-s.html | YUGOSLAV STRESSES FRIENDSHIP FOR U S | Special to The New York Times | RE0000288613 | 1986-04-02 | B00000711481 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/100th-year-noted-by-covent-garden-todays-centennial-of-opera-house.html | 100TH YEAR NOTED BY COVENT GARDEN Todays Centennial of Opera House in London Will Be Marked Officially June 10 | By Kenneth Lovespecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/2-brothers-admit-slaying-patrolman.html | 2 BROTHERS ADMIT SLAYING PATROLMAN | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |

| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/2-executives-quit-at-mutual-radio-status-of-others-in-doubt-in.html | 2 EXECUTIVES QUIT AT MUTUAL RADIO Status of Others in Doubt in Second Recent ShakeUp  Baseball Show Slated | By Val Adams | RE0000288612 | 1986-04-02 | B00000711482 |
|---|---|---|---|---|---|---|
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/6th-fleet-to-be-bolstered-u-s-acts-to-aid-lebanon-u-s-bolstering.html | 6th Fleet to Be Bolstered U S Acts to Aid Lebanon U S BOLSTERING THE SIXTH FLEET | By Dana Adams Schmidtspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/a-pro-in-status-quo-inglis-in-50th-year-at-fairview-club.html | A Pro in Status Quo Inglis in 50th Year at Fairview Club | By Lincoln A Werden | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/accident-fatal-to-u-s-aide.html | Accident Fatal to U S Aide | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/accord-on-throne-reached-in-spain-franco-reported-ready-to-offer.html | ACCORD ON THRONE REACHED IN SPAIN Franco Reported Ready to Offer Restoration Law  King Would Succeed Him | By Benjamin Wellesspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/accord-reached-on-postal-rises-senatehouse-conferees-set-530.html | ACCORD REACHED ON POSTAL RISES SenateHouse Conferees Set 530 Million Rate Increase 257 Million Added Pay | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/advertising-wheres-all-that-hard-sell.html | Advertising Wheres All That Hard Sell | By Carl Spielvogel | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/algerias-neighbors-act-to-bar-trouble.html | ALGERIAS NEIGHBORS ACT TO BAR TROUBLE | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/all-the-kings-men-twopart-version-of-pulitzer-prize-novel-begins-on.html | All the Kings Men TwoPart Version of Pulitzer Prize Novel Begins on Channel 4 | By John P Shanley | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/art-kabaks-triangle-device-varies-in-color-and-length-chinese.html | Art Kabaks Triangle Device Varies in Color and Length  Chinese Paintings Are Displayed | By Dore Ashton | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/azores-quake-damage-heavy.html | Azores Quake Damage Heavy | Dispatch of The Times London | RE0000288612 | 1986-04-02 | B00000711482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/bachelors-beat-colleens-in-irish-baking-contest.html | Bachelors Beat Colleens In Irish Baking Contest | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/bellamy-to-seek-3d-equity-term-reverses-decision-on-union.html | BELLAMY TO SEEK 3D EQUITY TERM Reverses Decision on Union Presidency Tone and Ross Settle Dispute | By Louis Calta | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/britain-backs-maliks-charge.html | Britain Backs Maliks Charge | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-rail-union-accepts-pay-rise.html | BRITISH RAIL UNION ACCEPTS PAY RISE | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-uphold-u-s-on-base-in-trinidad.html | BRITISH UPHOLD U S ON BASE IN TRINIDAD | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/british-watching-french-situation-await-reaction-to-army-move-in.html | BRITISH WATCHING FRENCH SITUATION Await Reaction to Army Move in Algeria Italy Sees Blow to Entire West | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/business-lending-is-down-for-week-reserve-puts-decrease-at-64000000.html | BUSINESS LENDING IS DOWN FOR WEEK Reserve Puts Decrease at 64000000 Holdings of U S Bills Drop | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/calm-restored-to-caracas.html | Calm Restored to Caracas | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/churchill-college-of-science-planned-churchill-urges-a-science.html | Churchill College Of Science Planned CHURCHILL URGES A SCIENCE SCHOOL | By Drew Middletonspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/city-may-displace-police-on-parking-committee-weighs-letting.html | CITY MAY DISPLACE POLICE ON PARKING Committee Weighs Letting Another Agency Enforce Laws in Filled Streets | By Bernard Stengren | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/civil-war-peril-recedes-in-france-and-algeria-junta-suffers.html | CIVIL WAR PERIL RECEDES IN FRANCE AND ALGERIA JUNTA SUFFERS SETBACKS PFLIMLIN GAINING But the Basic Struggle Holds Socialists Enter Cabinet CIVIL WAR PERIL EBBING IN FRANCE | By Robert C Dotyspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/compromise-bill-on-tariffs-is-set-backers-of-administrations-plan.html | COMPROMISE BILL ON TARIFFS IS SET Backers of Administrations Plan Grant Concessions to House Protectionists | By John D Morrisspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/crisis-for-west-seen.html | Crisis for West Seen | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/cuba-deplores-nixon-attack.html | Cuba Deplores Nixon Attack | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/dale-cox-publicist-for-farm-machines.html | DALE COX PUBLICIST FOR FARM MACHINES | special cu The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/drunkproof-car-is-asked-by-wiley-electronics-men-challenged-at.html | DRUNKPROOF CAR IS ASKED BY WILEY Electronics Men Challenged at Arden Parley  Radar Collision Guard Shown | By Joseph C Ingrahamspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/du-pont-submits-g-m-stock-plan-says-u-s-disposal-method-may-cause.html | DU PONT SUBMITS G M STOCK PLAN Says U S Disposal Method May Cause Wide Selling and Imperil Economy DU PONT SUBMITS G M STOCK PLAN | By Richard J H Johnstonspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/eisenhower-cool-to-public-works-as-a-slump-cure-says-new-programs.html | EISENHOWER COOL TO PUBLIC WORKS AS A SLUMP CURE Says New Programs Cant Help Economy Quickly Minor Tax Cuts Hinted EISENHOWER COOL TO PUBLIC WORKS | By Edwin L Dale Jrspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/eisenhower-will-lead-a-gala-welcome-today-envoys-to-attend-capital.html | EISENHOWER WILL LEAD A GALA WELCOME TODAY ENVOYS TO ATTEND Capital Workers Will Get Time Off  Policy Review Is Urged CAPITAL TO GREET NIXON ON RETURN | By E W Kenworthyspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/evacuation-ship-sent-to-tripoli-us-envoy-in-lebanon-acts-to-assist.html | EVACUATION SHIP SENT TO TRIPOLI US Envoy in Lebanon Acts to Assist Americans but Only 6 Quit RiotTorn City | By Sam Pope Brewerspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/export-club-sends-plea.html | Export Club Sends Plea | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/fair-opens-in-purchase.html | Fair Opens in Purchase | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/fluoridation-opposed-dosage-in-tablet-form-declared-more-scientific.html | Fluoridation Opposed Dosage in Tablet Form Declared More Scientific and Less Costly | WINTHROP PARKHURST | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/forebodings-in-bonn.html | Forebodings in Bonn | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/foreign-aid-voted-by-house-259134-foreign-aid-bill-passed-by-house.html | Foreign Aid Voted By House 259134 FOREIGN AID BILL PASSED BY HOUSE | By Allen Druryspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/from-hollywood.html | From Hollywood | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/geoghegan-leader-in-jersey-with-146.html | GEOGHEGAN LEADER IN JERSEY WITH 146 | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/german-red-bid-accepted-by-bonn-adenauers-cabinet-agrees-for-first.html | GERMAN RED BID ACCEPTED BY BONN Adenauers Cabinet Agrees for First Time to Talks on an Official Level | By M S Handlerspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archiv es/germans-sign-fulbright-pact.html | Germans Sign Fulbright Pact | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |

| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/giants-return-to-their-old-home-screen.html | Giants Return to Their Old Home Screen | RICHARD F SHEPARD | RE0000288612 | 1986-04-02 | B00000711482 |
|---|---|---|---|---|---|---|
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/gomulka-avoids-politics.html | Gomulka Avoids Politics | Dispatch of The Times London | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/hackensack-club-fete.html | Hackensack Club Fete | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/happy-princess-beats-outer-space-in-24500-distaff-handicap-at.html | Happy Princess Beats Outer Space in 24500 Distaff Handicap at Belmont WOODHOUSE FIRST WITH 10TO1 SHOT Happy Princess Stays Ahead All the Way Searching 3d Behind Outer Space | By Joseph C Nichols | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/harvard-trips-dartmouth-nine-navy-subdues-villanova-crimsons-5-in.html | Harvard Trips Dartmouth Nine Navy Subdues Villanova CRIMSONS 5 IN 3D GAIN 54 DECISION Hathaway Bats In 2 Tallies for Harvard Navy Sets Back Villanova 72 | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/hawthorne-navy-victor.html | Hawthorne Navy Victor | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/heads-fairfield-fund-appeal.html | Heads Fairfield Fund Appeal | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/herbert-h-dawson.html | HERBERT H DAWSON | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/howard-p-smith.html | HOWARD P SMITH | Special to he New York Tim | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/impeachment-vote-due-tennessee-house-preparing-for-action-on-judge.html | IMPEACHMENT VOTE DUE Tennessee House Preparing for Action on Judge | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/in-the-nation-the-policy-challenges-of-may-thirteenth.html | In The Nation The Policy Challenges of May Thirteenth | By Arthur Krock | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/irish-link-sought-by-airline-in-u-s-seaboard-western-plans-to.html | IRISH LINK SOUGHT BY AIRLINE IN U S Seaboard Western Plans to Invest 1400000 in Aerlinte Eireann | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/iverson-cards-74-for-college-title-columbia-student-is-first-in-mga.html | IVERSON CARDS 74 FOR COLLEGE TITLE Columbia Student Is First in MGA CrewCut Play Lacking 19th Hole | By Gay Talesespecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/ives-out-of-race-for-reelection-senator-says-illness-forces.html | IVES OUT OF RACE FOR REELECTION Senator Says Illness Forces Decision Backs Heck in Governors Campaign | By C P Trussellspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jakarta-forbids-sumatra-barter-army-order-bans-practice-of.html | JAKARTA FORBIDS SUMATRA BARTER Army Order Bans Practice of ByPassing Government in Foreign Trading | By Bernard Kalbspecial to the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jansen-approves-new-job-policy-backs-plan-to-draw-more-regular.html | JANSEN APPROVES NEW JOB POLICY Backs Plan to Draw More Regular Appointees to Difficult Schools DECISION UP TO BOARD Teacher Spokesmen Predict Failure of Proposal to Overcome Shortage | By Murray Illson | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jersey-questions-21-million-sewer-state-starts-investigation-of-big.html | JERSEY QUESTIONS 21 MILLION SEWER State Starts Investigation of Big Increase in Cost of Passaic Valley Project | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jersey-test-finds-its-highway-best-shows-garden-state-route-is.html | JERSEY TEST FINDS ITS HIGHWAY BEST Shows Garden State Route Is Faster to White Plains Than New York Roads | By John W Slocumspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/jobless-aid-rolls-in-state-cut-2000-other-industrial-areas-list-new.html | JOBLESS AID ROLLS IN STATE CUT 2000 Other Industrial Areas List New Drops but Figures Fail to Show a Trend | By Stanley Levey | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/library-duplicates-lincoln-scrapbook.html | LIBRARY DUPLICATES LINCOLN SCRAPBOOK | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/london-oils-fall-industrials-rise-decline-ascribed-to-unrest-in.html | LONDON OILS FALL INDUSTRIALS RISE Decline Ascribed to Unrest in Various Areas  Most Advances Are Small | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/market-hard-hit-by-world-unrest-index-drops-367-to-27763-general.html | MARKET HARD HIT BY WORLD UNREST Index Drops 367 to 27763 General Retreat Cuts Values by 24 Billion | By Burton Crane | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/massu-disavows-attempt-at-coup-algiers-paratroop-general-defers-to.html | MASSU DISAVOWS ATTEMPT AT COUP Algiers Paratroop General Defers to Commander  Says He Acted for Calm MASSU DISAVOWS ATTEMPT AT COUP | By Thomas F Bradyspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/maurice-m-longo.html | MAURICE M LONGO | pecial to The ew York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mckeogh-to-teach-israeli-firemen.html | McKeogh to Teach Israeli Firemen | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/meany-gives-way-on-racket-curbs-he-and-kennedy-dropping-dispute-on.html | MEANY GIVES WAY ON RACKET CURBS He and Kennedy Dropping Dispute on Issue Promise Laws Labor Can Accept | By A H Raskin | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/melroy-in-academy-arts-and-sciences-group-picks-132-new-fellows.html | MELROY IN ACADEMY Arts and Sciences Group Picks 132 New Fellows | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/miss-trask-fiancee-of-alfons-a-duffek.html | Miss Trask Fiancee Of Alfons A Duffek | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/montclair-gains-womens-interclub-golf-final-ridgewood-bows-in.html | Montclair Gains Womens Interclub Golf Final RIDGEWOOD BOWS IN JERSEY MATCH Loses on Last Hole of Team Competition Giving Edge of 8 126 12 to Montclair | By Maureen Orcutt | RE0000288612 | 1986-04-02 | B00000711482 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mrs-james-bacon.html | MRS JAMES BACON | Secial to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mrs-marion-c-sor-isi.html | MRS MARION C SOR ISI | Cpecla to The ew ork Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/mrs-thayer-wins-on-links-with-79-takes-lowgross-honors-at-piping.html | MRS THAYER WINS ON LINKS WITH 79 Takes LowGross Honors at Piping Rock Mrs Gerry Gains LowNet Prize | By William J Briordyspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/music-period-pieces-hindemiths-lehrstueck-1929-wolpes-quintet-with.html | Music Period Pieces Hindemiths Lehrstueck 1929 Wolpes Quintet With Voice 1957 Played | By Harold C Schonberg | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/nasser-rejects-beirut-protest-united-arab-republic-wont-accept-note.html | NASSER REJECTS BEIRUT PROTEST United Arab Republic Wont Accept Note Charging Interference in Crisis | By Osgood Caruthersspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/new-look-is-given-states-campaign-ives-senate-decision-casts-shadow.html | NEW LOOK IS GIVEN STATES CAMPAIGN Ives Senate Decision Casts Shadow Over GOP Race for Governor in Fall | By Leo Egan | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/newsman-hurt-in-riot-brady-of-the-times-is-beaten-by-security.html | NEWSMAN HURT IN RIOT Brady of The Times Is Beaten by Security Forces | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/nixon-cuts-tour-short-nixon-in-san-juan-army-restores-calm-in.html | NIXON CUTS TOUR SHORT NIXON IN SAN JUAN Army Restores Calm In Caracas Guards Planes Departure NIXON CUTS SHORT VENEZUELAN VISIT | By Tad Szulcspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/norman-d-budge.html | NORMAN D BUDGE | Specla to The New York Ttmez | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/norman-v-sargent-resort-official-69.html | NORMAN V SARGENT RESORT OFFICIAL 69 | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/pauling-interview-protested.html | Pauling Interview Protested | ARTHUR TOBOLSKY | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/petrillo-will-retire-led-union-18-years-petrillo-tired-to-retire-in.html | Petrillo Will Retire Led Union 18 Years PETRILLO TIRED TO RETIRE IN JUNE | By Ira Henry Freeman | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/physicians-decide-to-raise-fees-for-workmens-compensation-state.html | Physicians Decide to Raise Fees For Workmens Compensation State Society Adopts Scale 30 to 35 Higher to Be Effective After July 1 | By Robert K Plumb | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/plant-building-dip-extending-into-59-indicated-by-study.html | Plant Building Dip Extending Into 59 Indicated by Study | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/poles-chide-bloc-on-tito-criticism-dissent-from-excoriation-of.html | POLES CHIDE BLOC ON TITO CRITICISM Dissent From Excoriation of Yugoslavs but Also Rebuke Them on Some Issues | By Sydney Grusonspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/president-agrees-to-tax-shift-plan-would-make-150000000-available.html | PRESIDENT AGREES TO TAX SHIFT PLAN Would Make 150000000 Available for Functions Performed by U S | By Felix Belair Jrspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/president-is-firm-on-use-of-troops-in-a-school-crisis-sees-rights.html | PRESIDENT IS FIRM ON USE OF TROOPS IN A SCHOOL CRISIS Sees Rights of All in Peril if U S Courts Are Defied on Integration Orders President Firm on Using Troops To Back Courts School Orders | By Anthony Lewisspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rabbit-increasing-in-acceptance-in-this-area-cultivated-animal.html | Rabbit Increasing in Acceptance in This Area Cultivated Animal Serves As Substitute for Chicken | By Craig Claiborne | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rackets-inquiry-opens-a-p-case-company-accused-of-labor-collusion.html | RACKETS INQUIRY OPENS A  P CASE Company Accused of Labor Collusion Resulting in Soft Contract  Issues Denial | By Joseph A Loftusspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/recognition-to-be-given-petite-sizes.html | Recognition To Be Given Petite Sizes | By Agnes Ash | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/red-china-starts-new-bridge.html | Red China Starts New Bridge | Special To The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/richard-hbppner-defense-aide-49-deputy-assistant-secretary-for.html | RICHARD HBPPNER DEFENSE AIDE 49 Deputy Assistant Secretary  for International Security I | Special to the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rio-to-get-more-us-aid-effort-to-diversify-crops-and-increase.html | RIO TO GET MORE US AID Effort to Diversify Crops and Increase Output Expanded | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rioting-in-paris-continues-2d-day-communists-and-rightists.html | RIOTING IN PARIS CONTINUES 2D DAY Communists and Rightists Dispersed by Troops  City Resembles Armed Camp | By W Granger Blairspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rockets-to-moon-may-be-sterilized-biologists-fear-missiles-will.html | ROCKETS TO MOON MAY BE STERILIZED Biologists Fear Missiles Will Cause Contamination by Carrying Earthly Life | By John W Finney | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/rutgers-nips-lafayette.html | Rutgers Nips Lafayette | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/seal-at-aquarium-on-hunger-strike-restless-mammal-shuns-all-meals.html | SEAL AT AQUARIUM ON HUNGER STRIKE Restless Mammal Shuns All Meals in a Marathon Swim Around Pool | By Murray Schumach | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/selection-131-triumphs-in-pace-gelding-defeats-mr-creed-by-head-at.html | SELECTION 131 TRIUMPHS IN PACE Gelding Defeats Mr Creed by Head at Westbury  Prince Eton Third | By Deane McGowenspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/senate-body-limits-rail-hearing-next-week-to-ratemaking-issue.html | Senate Body Limits Rail Hearing Next Week to RateMaking Issue | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/son-to-mrs-shuttleworth.html | Son to Mrs Shuttleworth | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/soviet-amasses-scientific-data-special-institute-prepares-digests.html | SOVIET AMASSES SCIENTIFIC DATA Special Institute Prepares Digests of Technical Publications of World | By Max Frankelspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/spahn-of-braves-tames-phils-41-unbeaten-southpaw-earns-6th-victory.html | SPAHN OF BRAVES TAMES PHILS 41 Unbeaten Southpaw Earns 6th Victory in 5Hitter  Crandall Logan Connect | By Louis Effratspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/spanish-prince-draws-loyal-following-as-he-tours-world-trade-fair.html | Spanish Prince Draws Loyal Following As He Tours World Trade Fair Here | By Philip Benjamin | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/sports-of-the-times-the-musclemen.html | Sports of The Times The Musclemen | By Arthur Daley | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/steel-union-sets-a-pay-rise-drive-improved-benefits-sought-for.html | STEEL UNION SETS A PAY RISE DRIVE Improved Benefits Sought for 214631 Workers in Fabricating Plants | By Austin C Wehrweinspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/text-of-du-pont-plan-in-federal-suit-for-disposal-of-gm-stock.html | Text of du Pont Plan in Federal Suit for Disposal of GM Stock | Special To The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/the-jay-kramers-have-son.html | The Jay Kramers Have Son | Special to Time New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/theatre-comic-strip.html | Theatre Comic Strip | By Brooks Atkinson | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/thomas-l-stokes-newsman-59-dies-columnist-who-worked-in-capital-37.html | THOMAS L STOKES NEWSMAN 59 DIES Columnist Who Worked in Capital 37 Years Won Pulitzer Prize in 1938 | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/throng-debates-road-in-village-mrs-roosevelt-supports-a-majority-of.html | THRONG DEBATES ROAD IN VILLAGE Mrs Roosevelt Supports a Majority of Witnesses in Opposing Jacks Plan | By Peter Kihss | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/to-aid-economic-recovery-policy-of-patience-urged-in-dealing-with.html | To Aid Economic Recovery Policy of Patience Urged in Dealing With Past Errors and Excesses | JOHN g THOMPSON | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/tourist-cards-approved.html | Tourist Cards Approved | PATRICE MUNSEL | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/trade-fair-finds-buying-is-lively-interest-in-worlds-wares-is.html | TRADE FAIR FINDS BUYING IS LIVELY Interest in Worlds Wares Is Strong With Evidence of Recession Lacking REGISTRATIONS ARE UP Coliseum Show to Be Open Tomorrow and Saturday to the General Public | By Brendan M Jones | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/truman-warns-u-s-indecision-plays-into-the-hands-of-soviet-former.html | Truman Warns U S Indecision Plays Into the Hands of Soviet Former President Chides Leaders Who Are Upset by Russian Gains and Yet Do Nothing  Calls for Action | By Harry S Truman | RE0000288612 | 1986-04-02 | B00000711482 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/turley-of-yankees-beats-odell-of-orioles-on-mantles-double-in.html | Turley of Yankees Beats ODell of Orioles on Mantles Double in Fourth BOMBERS HURLER WINS 5TH TIME 10 Turley Blanks Orioles With 4Hitter Kubeks Single Starts Yankee Drive | By Roscoe McGowen | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/u-s-fund-to-help-churchill-school-gillette-chief-will-lead-drive.html | U S FUND TO HELP CHURCHILL SCHOOL Gillette Chief Will Lead Drive Industrialists Voice Enthusiasm | By John H Fentonspecial To the New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/us-data-confirm-delinquency-rise-head-of-childrens-bureau-cites.html | US DATA CONFIRM DELINQUENCY RISE Head of Childrens Bureau Cites Increase Up to 17 in Juvenile Court Cases | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/wagner-talks-at-yale-mayor-speaks-informally-at-law-school-forum.html | WAGNER TALKS AT YALE Mayor Speaks Informally at Law School Forum | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/wedding-in-june-for-roberta-plaut.html | Wedding in June For Roberta Plaut | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/westchester-aid-to-aged-is-lauded-touring-legislators-praise.html | WESTCHESTER AID TO AGED IS LAUDED Touring Legislators Praise Facilities To Ask More Assistance by State | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/westchester-glum-as-25c-toll-begins.html | WESTCHESTER GLUM AS 25C TOLL BEGINS | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/westchester-slate-chosen.html | Westchester Slate Chosen | Special to The New York Times | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-15 | https://www.nytimes.com/1958/05/15/archives/wood-field-and-stream-our-man-proves-he-knows-which-flies-will-not.html | Wood Field and Stream Our Man Proves He Knows Which Flies Will Not Lure Trout in Beaverkill | By John W Randolph | RE0000288612 | 1986-04-02 | B00000711482 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/2-canadian-magazines-to-halt.html | 2 Canadian Magazines to Halt | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/2-students-win-goldwyn-prizes-u-c-l-a-postgraduates-get-writing.html | 2 STUDENTS WIN GOLDWYN PRIZES U C L A PostGraduates Get Writing Awards Film to Use TV Scenes | By Thomas M Pryorspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/3-jets-to-form-pool-hagerty-takes-an-exception-to-headline-on.html | 3 JETS TO FORM POOL Hagerty Takes an Exception to Headline on Purchase | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/5year-extension-of-tariffs-backed-bill-agreed-on-by-house-unit.html | 5YEAR EXTENSION OF TARIFFS BACKED Bill Agreed On by House Unit Embodies Presidents Plan but Grants Concessions 5YEAR EXTENSION OF TARIFFS BACKED | By John D Morrisspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/65000-girl-scouts-distribute-leaflets-to-pedestrians-as-safety.html | 65000 Girl Scouts Distribute Leaflets To Pedestrians as Safety Month Begins | By Bernard Stengren | RE0000288611 | 1986-04-02 | B00000711483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/a-p-turnabout-on-union-charged-exemployes-say-company-supported.html | A P TURNABOUT ON UNION CHARGED ExEmployes Say Company Supported Butchers After Long Resisting Others | By Joseph A Loftusspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/about-new-york-red-wing-once-a-film-star-now-makes-indian-regalia.html | About New York Red Wing Once a Film Star Now Makes Indian Regalia on West End Ave | By Meyer Berger | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/advertising-new-look-on-the-world-scene.html | Advertising New Look on the World Scene | By Carl Spielvogel | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/aga-khan-in-south-africa.html | Aga Khan in South Africa | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/argentines-set-conditions.html | Argentines Set Conditions | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/assembly-called-government-decrees-dissolution-of-three-rightist.html | ASSEMBLY CALLED Government Decrees Dissolution of Three Rightist Groups DE GAULLE MAKES A BID FOR POWER | By Robert C Dotyspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/atlas-and-titan-cited.html | Atlas and Titan Cited | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/auto-union-orders-work-to-continue.html | AUTO UNION ORDERS WORK TO CONTINUE | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/bill-seeks-to-spur-construction-of-foreign-ships-in-u-s-yards.html | Bill Seeks to Spur Construction Of Foreign Ships in U S Yards Butler Measure Beneficial Type of Foreign Aid Bethlehem Says | By George Horne | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/biologists-plan-space-research-symposium-told-satellites-may-be.html | BIOLOGISTS PLAN SPACE RESEARCH Symposium Told Satellites May Be Used in Testing Homing Instinct in Birds | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/bluechip-shares-higher-in-london-but-cape-gold-issues-oils-are-best.html | BLUECHIP SHARES HIGHER IN LONDON But Cape Gold Issues Oils Are Best Performers Dollar Stocks Off | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/braves-burdette-is-saved-by-rain-encounter-with-philadelphia.html | BRAVES BURDETTE IS SAVED BY RAIN Encounter With Philadelphia Stopped With Milwaukee Trailing in First 31 | By Louis Effratspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/british-have-automatic-plane.html | British Have Automatic Plane | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/briton-blames-reds.html | Briton Blames Reds | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/brussels-to-see-american-styles-costing-4-to-25.html | Brussels to See American Styles Costing 4 to 25 | By Gloria Emerson | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/budget-head-asks-spending-caution-stans-confirms-forecast-of-8-to.html | BUDGET HEAD ASKS SPENDING CAUTION Stans Confirms Forecast of 8 to 10 Billion Deficit Corporate Profits Slide BUDGET HEAD ASKS SPENDING CAUTION | By Edwin L Dale Jrspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/cairo-rebuffs-baghdad-refuses-to-accept-protest-against-slurs-at.html | CAIRO REBUFFS BAGHDAD Refuses to Accept Protest Against Slurs at Faisal | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/canada-protests-accusing-of-aide-says-senate-units-public-charge-of.html | CANADA PROTESTS ACCUSING OF AIDE Says Senate Units Public Charge of Former Link to Reds Violates Pledge | By E W Kenworthyspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/carloadings-fall-26-in-the-nation-revenue-freight-last-week-totaled.html | CARLOADINGS FALL 26 IN THE NATION Revenue Freight Last Week Totaled 535204 Units 188113 Below 1957 | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/cbs-to-televise-pulitzer-winner-buys-agees-death-in-the-family-for.html | CBS TO TELEVISE PULITZER WINNER Buys Agees Death in the Family for Playhouse 90  New Ann Sothern Show | By Val Adams | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/censure-applied-in-rutgers-case-law-schools-body-finds-its.html | CENSURE APPLIED IN RUTGERS CASE Law Schools Body Finds Its Standards Not Met in a 5th Amendment Ouster PROCEDURE CONTESTED University Board Declares Basis Laid After Closing of the Glasser Issue | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/churchills-hand-hurt-in-door.html | Churchills Hand Hurt in Door | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/contrasts-mark-scene-in-beirut-old-moslem-quarter-is-like-a.html | CONTRASTS MARK SCENE IN BEIRUT Old Moslem Quarter Is Like a Battlefield but Life Is Normal Half Mile Away | By Foster Haileyspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/courts-criticized-on-juvenile-plan-program-approved-here-in-1956-is.html | COURTS CRITICIZED ON JUVENILE PLAN Program Approved Here in 1956 Is Still Unused Social Workers Hear | By Emma Harrisonspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/de-gaulle-spurs-hope-but-algerian-rebel-links-peace-to-independence.html | DE GAULLE SPURS HOPE But Algerian Rebel Links Peace to Independence | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/duke-of-rutland-weds.html | Duke of Rutland Weds | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/edmond-e-lincoln-economist-dead-du-pont-aide-70-had-served-i-t-t.html | Edmond E Lincoln Economist Dead Du Pont Aide 70 Had Served I T  T | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/eisenhower-and-vice-president-insist-latins-are-friendly-despite.html | Eisenhower and Vice President Insist Latins Are Friendly Despite Attacks  Morse to Begin Inquiry Today CAPITAL PRAISES NIXON ON RETURN | By Russell Bakerspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/eleanor-witte-betrothed-to-winthrop-r-wright-jr.html | Eleanor Witte Betrothed To Winthrop R Wright Jr | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/f-c-c-called-lax-on-tv-transfers-house-investigators-report-agency.html | F C C CALLED LAX ON TV TRANSFERS House Investigators Report Agency Allows Abuse in License Trafficking | By William M Blairspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fashion-like-the-theatrical-world-has-its-offbroadway-stars.html | Fashion Like the Theatrical World Has Its OffBroadway Stars Clothing Created by Village Designer a Hit on Fifth Ave | By Carrie Donovan | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/for-reduced-car-insurance.html | For Reduced Car Insurance | T A DWYER | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fuchs-knighted-for-exploit.html | Fuchs Knighted for Exploit | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/fund-bill-passed-after-c-i-a-fight-agency-scored-over-nixon-trip-as.html | FUND BILL PASSED AFTER C I A FIGHT Agency Scored Over Nixon Trip as House Votes 570 Million to State Justice | By Allen Druryspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/genetic-menace-of-tests-views-regarding-potential-damage-from.html | Genetic Menace of Tests Views Regarding Potential Damage From Carbon 14 Reaffirmed | LINUS PAULING | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/george-j-eltz.html | GEORGE J ELTZ | Special tO The Nw York Ttmea | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/greeks-await-cabinet-premier-expected-to-submit-list-to-king-next.html | GREEKS AWAIT CABINET Premier Expected to Submit List to King Next Week | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/greekus-unit-in-new-home.html | GreekUS Unit in New Home | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/greyhound-seeking-new-midtown-depot-greyhound-corporation-offers.html | Greyhound Seeking New Midtown Depot Greyhound Corporation Offers Plan for Bus Terminal GREYHOUND SEEKS 10 MILLION DEPOT | By Clayton Knowles | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/henry-c-mock.html | HENRY C MOCK | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hillman-awards-given-ashmore-gets-prize-for-his-little-rock.html | HILLMAN AWARDS GIVEN Ashmore Gets Prize for His Little Rock Editorials | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hofstra-and-wagner-tie-1-1.html | Hofstra and Wagner Tie 1  1 | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hospitals-upheld-by-psychiatrists-2-deny-at-parley-on-coast-that.html | HOSPITALS UPHELD BY PSYCHIATRISTS 2 Deny at Parley on Coast That Public Institutions Are Mostly Ineffective | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hudson-cruise-room-with-a-view-scenic-beauty-and-historical-lore.html | Hudson Cruise Room With a View Scenic Beauty and Historical Lore Await Skippers There Are Harbors and Lees Along Entire Route | By Clarence E Lovejoy | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/hugh-leland.html | HUGH LELAND | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/in-the-nation-questions-for-the-senate-inquiry.html | In The Nation Questions for the Senate Inquiry | By Arthur Krock | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/indonesias-jet-pilots.html | Indonesias Jet Pilots | A KAMIL | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/italy-raises-gift-to-un-fund.html | Italy Raises Gift to UN Fund | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/jakarta-claims-6-planes.html | Jakarta Claims 6 Planes | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/japan-to-honor-malayan.html | Japan to Honor Malayan | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/jerome-andrews.html | JEROME ANDREWS | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/jersey-city-medical-rates-up.html | Jersey City Medical Rates Up | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/jink-at-westbury-broken-by-wilcox-ohioan-gains-first-triumph-in-31.html | JINK AT WESTBURY BROKEN BY WILCOX Ohioan Gains First Triumph in 31 Starts by Piloting Wingsaway to Victory | By Gordon S White Jrspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/julius-a-burisch.html | JULIUS A BURISCH | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/junta-organizing-council-to-govern-all-of-algeria-meeting-is-set-to.html | Junta Organizing Council To Govern All of Algeria Meeting Is Set Today Crowd Cheers News of de Gaulles Move ALGERIAN JUNTA TO AUGMENT ROLE | By Thomas F Bradyspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/laborites-hold-seat-conservatives-lose-ground-in-london-byelection.html | LABORITES HOLD SEAT Conservatives Lose Ground in London ByElection | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/lebanon-charges-syrians-infiltrate-by-hundreds-lebanon-reports-army.html | Lebanon Charges Syrians Infiltrate by Hundreds Lebanon Reports Army Battles Hundreds of Syrian Infiltrators | By Sam Pope Brewerspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/lebanons-tiny-army-force-that-must-cope-with-disorders-reflects.html | Lebanons Tiny Army Force That Must Cope With Disorders Reflects Cleavages Dividing the Nation | By Hanson W Baldwin | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/li-society-marks-eel-chowder-day-120yearold-group-meets-to-down-3.html | LI SOCIETY MARKS EEL CHOWDER DAY 120YearOld Group Meets to Down 3 Kettlesful in Its Picturesque Glen | By Byron Porterfieldspecial to the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/litchfield-conn-will-throw-open-its-doors-july-12-local-junior.html | Litchfield Conn Will Throw Open Its Doors July 12 Local Junior Republic Beneficiary of Annual Community Fete | By Philip H Doughertyspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/lord-nelson-mass-sung-at-st-thomas.html | LORD NELSON MASS SUNG AT ST THOMAS | EDWARD DOWNES | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/manila-sets-links-with-bases-of-u-s.html | MANILA SETS LINKS WITH BASES OF U S | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/matson-in-hawaii-gets-competition-freight-monopoly-invaded-by.html | MATSON IN HAWAII GETS COMPETITION Freight Monopoly Invaded by Organization Linked to Pacific Far East Lines | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/members-of-cabinet-listed-by-pflimlin.html | MEMBERS OF CABINET LISTED BY PFLIMLIN | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/menshikov-upholds-diplomacy-of-smiles-in-talk-to-newsmen.html | Menshikov Upholds Diplomacy Of Smiles in Talk to Newsmen | By Peter Kihss | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/morrill-sworn-as-u-s-judge.html | Morrill Sworn as U S Judge | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/morris-b-perlman.html | MORRIS B PERLMAN | Special to Theiew York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/moscow-promises-nasser-full-help-khrushchev-offers-all-aid-cairo.html | MOSCOW PROMISES NASSER FULL HELP Khrushchev Offers All Aid Cairo Leader Needs to Unite Arab People MOSCOW PROMISES NASSER FULL HELP | By Max Frankelspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mrs-connor-is-leader-her-95-takes-gross-prize-in-senior-golf-at.html | MRS CONNOR IS LEADER Her 95 Takes Gross Prize in Senior Golf at Arcola | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mrs-cudone-shares-golf-laurels-on-82.html | MRS CUDONE SHARES GOLF LAURELS ON 82 | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/mrs-j-butler-wright.html | MRS J BUTLER WRIGHT | Special to The Nw York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/music-experimenter-zounds-sounds-by-john-cage-at-town-hall.html | Music Experimenter Zounds Sounds by John Cage at Town Hall | By Ross Parmenter | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/narcissus-ii-wins-belmont-chase-as-only-3-of-6-finish-21-chance.html | Narcissus II Wins Belmont Chase as Only 3 of 6 Finish 21 CHANCE BEATS CARTHAGE EASILY Narcissus II First  2 Rivals Fall and One Loses Rider  30000 Claim Made | By William R Conklin | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/nasser-expects-aid-on-suez-plan-world-bank-role-forecast-by-aide-on.html | NASSER EXPECTS AID ON SUEZ PLAN World Bank Role Forecast by Aide on Improvements High Dam Loses Priority | By Osgood Caruthersspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/nepals-king-forms-4party-government.html | NEPALS KING FORMS 4PARTY GOVERNMENT | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |

| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/new-musical-offered-brownstone-is-presented-by-scarborough-group.html | NEW MUSICAL OFFERED Brownstone Is Presented by Scarborough Group | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
|---|---|---|---|---|---|---|
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/nixon-attackers-called-minority.html | Nixon Attackers Called Minority | FRANK P CORRIGAN | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/nixon-to-propose-new-latin-policy-says-trip-convinced-him-region.html | NIXON TO PROPOSE NEW LATIN POLICY Says Trip Convinced Him Region Rates a Top Place Among U S Problems | By Tad Szulcspecial To The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/no-bail-set-in-slaying-2-brothers-jailed-in-jersey-in-patrolmans.html | NO BAIL SET IN SLAYING 2 Brothers Jailed in Jersey in Patrolmans Murder | special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/norwalk-budget-cut-226368-slashed-from-fund-for-teacher-pay-rise.html | NORWALK BUDGET CUT 226368 Slashed From Fund for Teacher Pay Rise | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/official-depends-wage-tax-arrests.html | OFFICIAL DEPENDS WAGE TAX ARRESTS | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/paratroopers-in-algeria-irked-by-political-weakness-in-paris.html | Paratroopers in Algeria Irked By Political Weakness in Paris Tightly Knit Tough Corps Was Prepared To Move Against Regime It Blames for Defeats in Heroic RearGuard Fights | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/paris-in-a-state-of-armed-alert-15000-security-men-ready-in-heart.html | PARIS IN A STATE OF ARMED ALERT 15000 Security Men Ready in Heart of City Tank Units Standing By | By W Granger Blairspecial To The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/pedestrian-safety-urged-periodic-halting-of-all-vehicular-traffic.html | Pedestrian Safety Urged Periodic Halting of All Vehicular Traffic at Intersections Asked | S A RUSSELL | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/peiping-set-to-send-new-aid-to-jakarta-peiping-planning-help-to.html | Peiping Set to Send New Aid to Jakarta PEIPING PLANNING HELP TO JAKARTA | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/physician-fiance-of-janet-evans-a-smith-alumna-dr-walter-h-riester.html | Physician Fiance Of Janet Evans A Smith Alumna Dr Walter H Riester and Bay State Girl to Wed in September | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/pike-consecrated-as-a-coast-bishop-colorful-ceremonies-install-new.html | PIKE CONSECRATED AS A COAST BISHOP Colorful Ceremonies Install New Yorker in California He Is Warned on Disputes | By Lawrence E Daviesspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/play-by-osborne-due-next-season-epitaph-for-george-dillon-is.html | PLAY BY OSBORNE DUE NEXT SEASON Epitaph for George Dillon Is Planned ONeal Bows Out as Equity Candidate | By Sam Zolotow | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/poland-and-rumania-agree-to-widen-ties.html | POLAND AND RUMANIA AGREE TO WIDEN TIES | Dispatch of The Times London | RE0000288611 | 1986-04-02 | B00000711483 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/portuguese-in-fight-at-opposition-rally.html | PORTUGUESE IN FIGHT AT OPPOSITION RALLY | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/powell-ousted-by-democrats-coudert-declines-to-run-again-harlem.html | Powell Ousted by Democrats Coudert Declines to Run Again HARLEM LEADERS REJECT POWELL | By Leo Egan | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/powells-career-tied-to-race-issue-harlem-representative-won.html | POWELLS CAREER TIED TO RACE ISSUE Harlem Representative Won Reputation as Nations Most Militant Negro Leader | By Layhmond Robinson | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/rail-strike-threat-in-britain-is-ended.html | RAIL STRIKE THREAT IN BRITAIN IS ENDED | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/repertory-adviser-and-council-named-for-lincoln-sq-drama-whitehead.html | Repertory Adviser and Council Named for Lincoln Sq Drama Whitehead and Other Stage Figures to Create Troupe and Help Design Theatre | By Lewis Funke | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/republio-increases-salaries.html | Republio Increases Salaries | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/robert-j-casterton.html | ROBERT J CASTERTON | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/russian-refugees-arrive-on-coast-members-of-old-believer-sect-left.html | RUSSIAN REFUGEES ARRIVE ON COAST Members of Old Believer Sect Left Manchuria and Will Settle in Brazil | By Gladwin Hillspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/russians-query-tokyo-japan-denies-u-s-deploys-nuclear-arms-there.html | RUSSIANS QUERY TOKYO Japan Denies U S Deploys Nuclear Arms There | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/satellite-reported-seen-in-west-signals-heard-here-and-abroad.html | Satellite Reported Seen in West Signals Heard Here and Abroad | By Robert Conley | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/scientists-learn-baseball-secret-computer-machines-find-it-better.html | SCIENTISTS LEARN BASEBALL SECRET Computer Machines Find It Better to Try for a Hit Not Bunt and Steal | By Robert K Plumbspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/seats-at-albany-on-revision-list-committee-agrees-to-study.html | SEATS AT ALBANY ON REVISION LIST Committee Agrees to Study Reapportionment but Shuns Court Reform | By Richard Amper | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/skowron-out-of-hospital-today-but-he-wont-play-for-3-weeks-injury.html | Skowron Out of Hospital Today But He Wont Play for 3 Weeks Injury of Yank First Sacker Called Deep Muscle Tear  Orioles Game Off | By Roscoe McGowen | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/soviet-satellite-weighing-15-tons-fired-into-orbit-premier-rejoices.html | SOVIET SATELLITE WEIGHING 15 TONS FIRED INTO ORBIT PREMIER REJOICES Khrushchev Gibes at American Oranges Circling the Earth SOVIET LAUNCHES 15TON SATELLITE | By William J Jordenspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sports-of-the-times-on-a-lofty-plateau.html | Sports of The Times On a Lofty Plateau | By Arthur Daley | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/sputnik-iii-built-as-a-laboratory-soviet-data-on-new-vehicle.html | SPUTNIK III BUILT AS A LABORATORY Soviet Data on New Vehicle Indicate Its Nose Assembly Is Not a Military Rocket | By Walter Sullivan | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/state-bonuses-asked-at-arden-to-push-electronic-highways.html | State Bonuses Asked at Arden To Push Electronic Highways | By Joseph C Ingrahamspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/stock-prices-rise-after-4day-slide-average-up-121-to-27884-but.html | STOCK PRICES RISE AFTER 4DAY SLIDE Average Up 121 to 27884 but Turnover Declines to 2470000 Shares OILS AND STEELS RALLY Cheap Issues Still Dominate Trade Led by Motors Container Group Gains STOCK PRICES RISE AFTER 4DAY SLIDE | By Richard Rutter | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/stores-sales-off-by-4-in-the-week-only-dallas-san-francisco-repot.html | STORES SALES OFF BY 4 IN THE WEEK Only Dallas San Francisco Repot Gains Volume in This Area Dips 13 | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/stratford-bans-trucks-dodging-turnpike-toll.html | Stratford Bans Trucks Dodging Turnpike Toll | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/theatre-a-first-effort-saturday-night-kid-staged-downtown.html | Theatre A First Effort Saturday Night Kid Staged Downtown | By Louis Calta | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/tolls-test-won-by-westchester-traffic-drops-165-on-first-day-of.html | TOLLS TEST WON BY WESTCHESTER Traffic Drops 165 on First Day of 25Cent Rate but Revenue Rises 1089 OTHER ROUTES JAMMED Bypassing Drivers Get Lost or Stalled Cars Crowd Streets in Yonkers | By Merrill Folsomspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/townsend-calls-again-visits-princess-margaret-at-clarence-house.html | TOWNSEND CALLS AGAIN Visits Princess Margaret at Clarence House | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/trusts-endorse-plan-of-du-pont-christiana-and-delaware-realty-say-u.html | TRUSTS ENDORSE PLAN OF DU PONT Christiana and Delaware Realty Say U S Proposal Would Slash Assets | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-n-head-sees-hope-in-new-arms-move.html | U N HEAD SEES HOPE IN NEW ARMS MOVE | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-s-acts-to-limit-states-right-to-oil-at-3-miles-offshore-u-s-acts.html | U S Acts to Limit States Right to Oil At 3 Miles Offshore U S ACTS TO LIMIT STATE OIL RIGHTS | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-s-aide-hurt-in-greece.html | U S Aide Hurt in Greece | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-s-s-said-to-trail-in-space-testing-scientist-finds-plans-fail-to.html | U S SAID TO TRAIL IN SPACE TESTING Scientist Finds Plans Fail to Cover 4 of 9 Experiments Set for Sputnik III | By Richard Witkin | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/u-s-s-satellite-lag-put-at-two-years-officials-say-it-will-be-1960-be.html | U S SATELLITE LAG PUT AT TWO YEARS Officials Say It Will Be 1960 Before Nation Can Match Size of Sputnik III | By John W Finneyspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/union-organizers-win-n-l-r-b-plea-federation-field-men-ruled-to-be.html | UNION ORGANIZERS WIN N L R B PLEA Federation Field Men Ruled to Be Nonmanagerial Election in 30 Days | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/upstate-insurer-invests-in-canada.html | UPSTATE INSURER INVESTS IN CANADA | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/us-apprehensive-but-thinks-de-gaulle-will-not-succeed-nato-tie.html | US APPREHENSIVE But Thinks de Gaulle Will Not Succeed NATO Tie Assayed DE GAULLE MOVE WORRIES CAPITAL | By Dana Adams Schmidtspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/us-to-favor-unions-in-buying-uniforms-u-s-to-aid-unions-in-clothing.html | US to Favor Unions In Buying Uniforms U S TO AID UNIONS IN CLOTHING BIDS | By A H Raskinspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/west-point-visit-impresses-prince-juan-carlos-of-spain-wins-friends.html | WEST POINT VISIT IMPRESSES PRINCE Juan Carlos of Spain Wins Friends at Classes and Lunch With Cadets | By Philip Benjaminspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/where-did-they-go-yankees-fail-to-attract-fans-who-watched-the.html | Where Did They Go Yankees Fail to Attract Fans Who Watched the Giants and Dodgers | By Joseph M Sheehan | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/womens-golf-rained-out.html | Womens Golf Rained Out | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/wood-field-and-stream-couple-of-amateurs-show-the-old-pros-how-its.html | Wood Field and Stream Couple of Amateurs Show the Old Pros How Its Done on the Beaverkill | By John W Randolphspecial To the New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/yale-defeats-fordham-in-rain-as-irving-notches-fourth-triumph-elis.html | Yale Defeats Fordham in Rain as Irving Notches Fourth Triumph ELIS 21 VICTORS IN 5INNING GAME 4 Fordham Errors Aid Yale  Brooklyn College Rally Tops St Francis 93 | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/young-weaver-winds-way-into-furnishings-for-home.html | Young Weaver Winds Way Into Furnishings for Home | By Rita Reif | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/youth-curfew-urged-jersey-lawyers-offer-plan-to-curb-delinquency.html | YOUTH CURFEW URGED Jersey Lawyers Offer Plan to Curb Delinquency | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/yugoslav-returns-moscows-charge.html | YUGOSLAV RETURNS MOSCOWS CHARGE | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |
| 1958-05-16 | https://www.nytimes.com/1958/05/16/archives/zastko-victor-in-jersey.html | Zastko Victor in Jersey | Special to The New York Times | RE0000288611 | 1986-04-02 | B00000711483 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/decision-is-unshakable-algerian-junta-tells-coty-decision.html | Decision Is Unshakable Algerian Junta Tells Coty Decision Unshakable Junta Says In Message to Coty on De Gaulle | By Thomas F Bradyspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/258000-thwarts-scholarship-plea-family-income-belied-need-educators.html | 258000 THWARTS SCHOLARSHIP PLEA Family Income Belied Need Educators HearDecline in Humanities Feared | By Will Lissner | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/3-tv-quiz-shows-to-start-in-june-listing-of-game-programs.html | 3 TV QUIZ SHOWS TO START IN JUNE Listing of Game Programs Intensifies Trend WNTA Will Support Culture | By Richard F Shepard | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/3000000-to-form-new-communion-two-presbyterian-bodies-unite-may-28.html | 3000000 TO FORM NEW COMMUNION Two Presbyterian Bodies Unite May 28 Brooklyn Catholic Charity Appeal | By George Dugan | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/7-favorites-fail-in-belmont-races-choice-wins-only-in-finale-gang.html | 7 FAVORITES FAIL IN BELMONT RACES Choice Wins Only in Finale Gang Miss Mlle Dianne Take Sections of Sprint | By William R Conklin | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/9-indicted-in-koreans-death.html | 9 Indicted in Koreans Death | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/a-p-kept-pact-from-employes-agreed-to-unions-secrecy-request-on.html | A  P KEPT PACT FROM EMPLOYES Agreed to Unions Secrecy Request on Extension of 45Hour Week | By Joseph A Loftusspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/adequate-measures-sought.html | Adequate Measures Sought | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/allen-koehler.html | Allen Koehler | SPecial to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/amino-acids-called-aid-for-intoxicated.html | AMINO ACIDS CALLED AID FOR INTOXICATED | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/antarctica-sees-babies-by-radio-12-fathers-at-base-given-a.html | Antarctica Sees Babies by Radio 12 Fathers at Base Given a Facsimile View of Offspring Upstate Ham Helps With Proposals of Marriage Too | By Walter Sullivanspecial to the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/army-honors-coffey.html | Army Honors Coffey | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bandit-is-committed-bank-robber-in-jersey-sent-to-a-mental.html | BANDIT IS COMMITTED Bank Robber in Jersey Sent to a Mental Institution | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bistate-transit-scored-in-jersey-essex-county-communities-oppose.html | BISTATE TRANSIT SCORED IN JERSEY Essex County Communities Oppose Bill to Establish Metropolitan District | By Milton Honigspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bones-of-ice-age-revealed-in-peru-fossils-of-beasts-and-birds-20000.html | BONES OF ICE AGE REVEALED IN PERU Fossils of Beasts and Birds 20000 Years Old Bared by Quarry Diggings MASTODONS TO BEETLES Toronto Museum Scientists Believe Tarry Pool Lured Wildlife to Entrapment | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |

| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288610 | 1986-04-02 | B00000711484 |
|---|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/bourne-gafill-bride-of-howard-t-worden.html | Bourne Gafill Bride Of Howard T Worden | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/britain-prepares-cyprus-compromise.html | BRITAIN PREPARES CYPRUS COMPROMISE | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/britain-reinforcing-kenya.html | Britain Reinforcing Kenya | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/brown-blanks-providence.html | Brown Blanks Providence | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/budget-will-rise-city-is-cautioned-expert-sees-grim-days-and-100.html | BUDGET WILL RISE CITY IS CAUTIONED Expert Sees Grim Days and 100 Million Surge in 59 BUDGET WILL RISE CITY IS CAUTIONED | By Charles G Bennett | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/carl-dreutzer.html | CARL DREUTZER | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/change-in-60-seen-by-mrs-roosevelt.html | CHANGE IN 60 SEEN BY MRS ROOSEVELT | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/clothing-union-asks-job-action-amalgamated-parley-warns-legislators.html | CLOTHING UNION ASKS JOB ACTION Amalgamated Parley Warns Legislators of Reprisals if Recession Is Not Fought | By A H Raskinspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/cockroachs-knee-may-aid-science-an-mit-neurophysiologist-says.html | COCKROACHS KNEE MAY AID SCIENCE An MIT Neurophysiologist Says Insect in a Satellite Could Measure Pressure | By John W Finneyspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/connecticut-woman-101-dies.html | Connecticut Woman 101 Dies | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/crisis-perils-key-french-role-in-nato-and-european-unity-countrys.html | Crisis Perils Key French Role In NATO and European Unity Countrys Will and Ability to Continue as Fulcrum of Alliances Put in Doubt de Gaulle Believed Their Foe | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/deal-with-i-l-a-denied-by-meany-aflcio-head-disclaimes.html | DEAL WITH I L A DENIED BY MEANY AFLCIO Head Disclaimes Collaborating With Unions Ousted by Federation | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-anna-m-pflaumer.html | DR ANNA M PFLAUMER | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-charles-penrose-engineer-is-dead-construction-aide-led-newcomen.html | Dr Charles Penrose Engineer Is Dead Construction Aide Led Newcomen Group | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-howard-v-ross-retired-minister.html | DR HOWARD V ROSS RETIRED MINISTER | Sptctal to The qew York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/dr-l-a-hawkins-ofge-dies-at-81-retired-executive-engineer-in.html | DR L A HAWKINS OFGE DIES AT 81 Retired Executive Engineer in Research Laboratories Was Author Lecturer | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/dr-land-gets-his-109th-patent-on-onestep- photography-idea.html | Dr Land Gets His 109th Patent On OneStep Photography Idea SelfDeveloping Camera Can Use Larger Film  Dental Mirror Is Defogged VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/educators-meeting-puerto-rican-talks-seek- to-improve-hemisphere.html | EDUCATORS MEETING Puerto Rican Talks Seek to Improve Hemisphere Ties | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/edwatds-fahringer.html | Edwatds Fahringer | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/edwin-l-hollywood.html | EDWIN L HOLLYWOOD | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/envoys-to-honor-nixon-latin-american- diplomats-invite-him-to.html | ENVOYS TO HONOR NIXON Latin American Diplomats Invite Him to Banquet | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/experts-defend-iproniazids-use-tell-state- medical-group-tests-prove.html | EXPERTS DEFEND IPRONIAZIDS USE Tell State Medical Group Tests Prove Drugs Value  4th Polio Shot Urged | By Murray Illson | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/food-refrozen-meats-a-subzero- temperature-is-advised-if-quality-of.html | Food Refrozen Meats A SubZero Temperature Is Advised If Quality of the Cut Is to Be Retained | By June Owen | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/food-supply-is-cut-concern-voiced-on- status-of-palestine-refugees.html | FOOD SUPPLY IS CUT Concern Voiced on Status of Palestine Refugees | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/foreign-affairs-no-fishing-rods-upon-the- rubicon.html | Foreign Affairs No Fishing Rods Upon the Rubicon | By C L Sulzberger | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/four-paris-painters-exhibition-at-kootz- gallery-evidence-that-focus.html | Four Paris Painters Exhibition at Kootz Gallery Evidence That Focus Has Shifted From France | STUART PRESTON | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/france-tightens-security-guards-troops-on- leave-to-report-for-duty.html | FRANCE TIGHTENS SECURITY GUARDS Troops on Leave to Report for Duty  35000 Police on Alert in Capital PROVINCES ARE CALM Signs of Anxiety Rise Despite Apparent Calm  Francs Value Falls Sharply | By W Granger Blairspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/frank-b-sanborn-engineer-was-93-extufts- professor-inventor-of.html | FRANK B SANBORN ENGINEER WAS 93 ExTufts Professor Inventor of Measuring Devices Dies  Clave Firm to Employes | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/george-w-clough.html | GEORGE W CLOUGH | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archiv es/george-worcester-dies-at-age-of-104- former-panelist-on-life-begins.html | George Worcester Dies at Age of 104 Former Panelist on Life Begins at 80 | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/gillian-captures-specialty-award-wirehaired-takes-honors-for-breed.html | GILLIAN CAPTURES SPECIALTY AWARD WireHaired Takes Honors for Breed in Fox Terrier Show at Piping Rock | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/giving-away-our-markets.html | Giving Away Our Markets | W RAY BELL | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/gronchi-ends-london-visit.html | Gronchi Ends London Visit | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/halfmile-track-is-no-bugaboo-to-demon-rum-in-8000-trot-though-he.html | HalfMile Track Is No Bugaboo To Demon Rum in 8000 Trot Though He Favors Longer Ovals Bay Triumphs at Westbury in 203 25 | By Michael Straussspecial To The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/hbomb-untamed-britain-admits-in-relinquishing-claim-her-scientists.html | HBOMB UNTAMED BRITAIN ADMITS In Relinquishing Claim Her Scientists Say They Are Hopeful of Success | By Kennett Lovespecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/heikkila-loses-plea-finn-is-denied-order-giving-permanent-residence.html | HEIKKILA LOSES PLEA Finn Is Denied Order Giving Permanent Residence | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/his-wish-took-a-year-boy-who-fell-in-well-will-see-jets-on-date-of.html | HIS WISH TOOK A YEAR Boy Who Fell in Well Will See Jets on Date of Rescue | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/house-trade-bill-gets-full-support-of-administration.html | House Trade Bill Gets Full Support Of Administration | By John D Morrisspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/house-unit-votes-compromise-bill-on-defense-shift-president-and.html | HOUSE UNIT VOTES COMPROMISE BILL ON DEFENSE SHIFT President and McElroy Back Most Points but Demand Revision on 2 Matters INEFFICIENCY IS FEARED Vinson Group Writes Curbs on Secretarys Power Over the Individual Services HOUSE UNIT VOTES DEFENSE CHANGES | By Russell Bakerspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/hundreds-injured-in-lisbon-disorder.html | HUNDREDS INJURED IN LISBON DISORDER | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/incinerator-site-stirs-westchester-residents-near-greenburgh-to.html | INCINERATOR SITE STIRS WESTCHESTER Residents Near Greenburgh to Fight Plan Official Denies He Will Profit | By Merrill Folsomspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/insured-jobless-decline-sharply-us-reports-drop-of-70900-in-week-to.html | INSURED JOBLESS DECLINE SHARPLY US Reports Drop of 70900 in Week to 3194800Tax Refunds Speeded | By Edwin L Dale Jrspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/israeli-actress-cast-in-benhur-haya-harareet-to-play-lead-as-esther.html | ISRAELI ACTRESS CAST IN BENHUR Haya Harareet to Play Lead as Esther in MGM Film Mystery Scheduled | By Thomas M Pryorspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jazz-crosssection-offered-at-town-hall.html | Jazz CrossSection Offered at Town Hall | JOHN S WILSON | RE0000288610 | 1986-04-02 | B00000711484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jennerbutler-bill-opposed-states-attack-on-antisegregation.html | JennerButler Bill Opposed States Attack on AntiSegregation Activities Declared Facilitated | SHAD POLIER | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jersey-woman-dies-at-102.html | Jersey Woman Dies at 102 | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jersey-women-cite-author.html | Jersey Women Cite Author | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/jubilant-cliburn-arrives-here-after-piano-triumph-in-soviet.html | Jubilant Cliburn Arrives Here After Piano Triumph in Soviet | By Milton Bracker | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/judge-schoolfield-is-impeached-tennessee-house-impeaches-judge.html | Judge Schoolfield Is Impeached TENNESSEE HOUSE IMPEACHES JUDGE | By John N Pophamspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/labor-curbs-urged-nam-aide-asks-li-women-to-support-legislation.html | LABOR CURBS URGED NAM Aide Asks LI Women to Support Legislation | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lambert-mclure.html | LAMBERT MCLURE | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lebanese-battle-syrians.html | Lebanese Battle Syrians | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lebanon-will-get-american-tanks-u-s-move-follows-pledge-of-small.html | LEBANON WILL GET AMERICAN TANKS U S Move Follows Pledge of Small Arms  Crisis in Beirut Reported Easing LEBANON TO GET AMERICAN TANKS | By E W Kenworthyspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/leon-m-cohn-fiance-of-mary-ann-wilson.html | Leon M Cohn Fiance  Of Mary Ann Wilson | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lifters-to-meet-in-garden-match-russians-end-tour-against-u-s.html | LIFTERS TO MEET IN GARDEN MATCH Russians End Tour Against U S Weight Men Tonight  7 Contests on Tap | By Joseph M Sheehan | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/light-touch-in-ruth-gikows-display.html | Light Touch in Ruth Gikows Display | HOWARD DEVREE | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/lima-bank-strike-ends-employes-accept-government-proposal-on-pay.html | LIMA BANK STRIKE ENDS Employes Accept Government Proposal on Pay Rises | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/london-gold-price-rises-to-new-peak.html | LONDON GOLD PRICE RISES TO NEW PEAK | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/loving-couple-gets-2-adapters-brisson-names-capalbo-and-dennis-for.html | LOVING COUPLE GETS 2 ADAPTERS Brisson Names Capalbo and Dennis for Dramatization  Zolotow Has Play | BY Louis Calta | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/man-dies-in-plunge-head-of-realty-concern-falls-from-white-plains.html | MAN DIES IN PLUNGE Head of Realty Concern Falls From White Plains Building | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/merchandise-made-in-u-s-hit-of-milan.html | Merchandise Made in U S Hit of Milan | By Marjorie J Harleppmilan | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/modest-advance-noted-in-london-rail-accord-thursday-rise-on-wall.html | MODEST ADVANCE NOTED IN LONDON Rail Accord Thursday Rise on Wall Street Offset French Mideast News | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/moonshine-gains-poodle-club-prize-succeeds-sire-puttencove-promise.html | MOONSHINE GAINS POODLE CLUB PRIZE Succeeds Sire Puttencove Promise as Breeds Best in Specialty Fixture | By John Rendelspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/moscow-assails-west.html | Moscow Assails West | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-e-rosenberg.html | MRS E ROSENBERG | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-james-j-cook.html | MRS JAMES J COOK | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-murphy-has-child.html | Mrs Murphy Has Child | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-ruth-blaine-wed-to-robert-s-wolcott.html | Mrs Ruth Blaine Wed To Robert S Wolcott | lal to The New Yrk TlmelL | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/mrs-walter-c-hancock.html | MRS WALTER C HANCOCK | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nancy-dreher-becomes-bride-in-chappaqua-she-is-attended-by-3-at.html | Nancy Dreher Becomes Bride In Chappaqua She Is Attended by 3 at Wedding in Home to Justin Purcell Jr | Spiral o Th Ni YOrk TlmeL | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nasser-accuses-beirut-of-lying-home-from-trip-to-soviet-he-denies.html | NASSER ACCUSES BEIRUT OF LYING Home From Trip to Soviet He Denies Responsibility for Lebanese Revolt | By Osgood Caruthersspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nepali-king-to-visit-soviet.html | Nepali King to Visit Soviet | Dispatch of The Times London | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/new-plea-for-tax-cuts-professor-says-they-would-end-inventory.html | NEW PLEA FOR TAX CUTS Professor Says They Would End Inventory Cutbacks | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nixon-trip-evaluated-expectation-visit-would-increase-goodwill.html | Nixon Trip Evaluated Expectation Visit Would Increase Goodwill Questioned | ANDREW F WESTWOOD | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/nixons-stature-seen-enhanced.html | Nixons Stature Seen Enhanced | FRANCIS A HARPER | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/old-church-that-opened-in-1842-gives-way-to-new.html | Old Church That Opened in 1842 Gives Way to New | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/old-farm-yields-gas-in-catskills-big-daily-output-expected-at-well.html | OLD FARM YIELDS GAS IN CATSKILLS Big Daily Output Expected at Well on Bronx Mans Abandoned Acreage | By Alexander Feinberg | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/oscar-j-brown-74-exauto-club-aide.html | OSCAR J BROWN 74 EXAUTO CLUB AIDE | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/paris-rebukes-moscow-pleven-resents-allegations-against-algerian.html | PARIS REBUKES MOSCOW Pleven Resents Allegations Against Algerian Policy | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/parisians-endure-troubles-coolly-people-carry-on-as-usual-viewing.html | PARISIANS ENDURE TROUBLES COOLLY People Carry On as Usual Viewing Another Crisis as Familiar Ground | By Benjamin Wellesspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/pollution-of-streets-protested.html | Pollution of Streets Protested | JAMES R WATSON | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/port-welcomes-the-jerusalem-on-first-trip-here-from-haifa-new.html | Port Welcomes the Jerusalem On First Trip Here From Haifa New Israeli Liner Arrives in 12 Days Despite Rough Seas  Passengers Include a Voiceless Girl 6 | By Werner Bamberger | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/powell-denies-tax-guilt-lays-ouster-to-race-bias-guilt-in-tax-case.html | Powell Denies Tax Guilt Lays Ouster to Race Bias GUILT IN TAX CASE DENIED BY POWELL | By Richard Amper | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/primary-prices-up-02-in-week-index-at-1195-of-194749-averagerise-in.html | PRIMARY PRICES UP 02 IN WEEK Index at 1195 of 194749 AverageRise in Meat Costs a Big Factor | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/princeton-team-routed.html | Princeton Team Routed | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/psychiatric-unit-for-youth-is-due-project-in-jersey-would-treat.html | PSYCHIATRIC UNIT FOR YOUTH IS DUE Project in Jersey Would Treat TeenAgers Before They Turn to Violence | By George Cable Wrightspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/racial-curb-is-ended-negroes-can-join-philadelphia-methodist-clergy.html | RACIAL CURB IS ENDED Negroes Can Join Philadelphia Methodist Clergy Group | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/recovery-halts-in-slack-market-average-eases-but-more-issues-rise.html | RECOVERY HALTS IN SLACK MARKET Average Eases but More Issues Rise Than Fall  Trade at 5Week Low FOODS DRUGS STRONG Good Gains Also Registered by Kennecott AutoLite Polaroid and Thiokol RECOVERY HALTS IN SLACK MARKET | By Richard Rutter | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/research-assays-cost-of-logistics-operations-study-on-coast.html | RESEARCH ASSAYS COST OF LOGISTICS Operations Study on Coast Duplicates Air Force Problems on Supplies | By Robert K Plumbspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/road-tests-urged-of-safety-devices-experts-parley-at-arden-house.html | ROAD TESTS URGED OF SAFETY DEVICES Experts Parley at Arden House Calls for Trials of Electronic Systems COMMITTEE IS SET UP Radio and Radar Warnings on Traffic Hazards and Collisions Envisioned | By Joseph C Ingrahamspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/robert-c-spohn.html | ROBERT C SPOHN | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/roosevelt-raceway-to-be-fair-grounds-when-harness-horses-arent.html | Roosevelt Raceway to Be Fair Grounds When Harness Horses Arent Running TRACK TO DOUBLE AS FAIR CENTER | By Alexander R Hammer | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/russians-describe-gear-in-sputnik-iii-russians-explain-gear-in.html | Russians Describe Gear in Sputnik III RUSSIANS EXPLAIN GEAR IN SATELLITE | By William J Jordenspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/rutgers-wins-in-10th-4-3.html | Rutgers Wins in 10th 4 3 | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/scarsdale-resident-killed-in-air-crash.html | SCARSDALE RESIDENT KILLED IN AIR CRASH | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/senators-warned-of-canadian-ire-over-u-s-policies-envoy-cites-oil.html | SENATORS WARNED OF CANADIAN IRE OVER U S POLICIES Envoy Cites Oil Import Curb and Wheat Surplus Sale Hearings on Nixon Set Senators Told of Canadas Ire At U S Policies in Wide Field | By Juan de Onisspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/shuster-to-aid-unesco-hunter-college-head-named-as-u-s-member.html | SHUSTER TO AID UNESCO Hunter College Head Named as U S Member | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/sixhitter-by-simmons-sparks-6to2-triumph-over-pittsburgh-phils.html | SixHitter by Simmons Sparks 6to2 Triumph Over Pittsburgh Phils Subdue Pirates Routing Porterfield in 3d  Lopata Anderson Pole Homers | By Louis Effratspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/son-to-the-robert-doyles.html | Son to the Robert Doyles | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/student-in-boston-to-wed-miss-hurley.html | Student in Boston To Wed Miss Hurley | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/suffolk-gop-backs-hall-for-governor.html | SUFFOLK GOP BACKS HALL FOR GOVERNOR | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/surgerys-relief-of-palsied-shown-5yearold-method-using-chemicals.html | SURGERYS RELIEF OF PALSIED SHOWN 5YearOld Method Using Chemicals Aided 70 NYU Professor Says | By Philip Benjamin | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/swift-reprisal-set-for-arctic-attack-swift-reprisal-ready-in-arctic.html | Swift Reprisal Set For Arctic Attack SWIFT REPRISAL READY IN ARCTIC | By Jack Raymondspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/teenage-attacker-slain-by-policeman.html | TEENAGE ATTACKER SLAIN BY POLICEMAN | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/the-nature-of-togetherness.html | The Nature of Togetherness | HENRY BENSON | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tim-tam-rated-choice-to-add-preakness-to-derby-honors-at-pimlico-to.html | Tim Tam Rated Choice to Add Preakness to Derby Honors at Pimlico Today IDEAL CONDITIONS PREVAIL FOR TEST Tim Tam Heads Field of 12 Silky Sullivan Gets Chance on Fast Track Today | By Joseph C Nicholsspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/toast-of-moscow-warren-sings-title-role-in-rigoletto.html | Toast of Moscow Warren Sings Title Role in Rigoletto | By Howard Taubmanspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tube-train-derailed-commuters-delayed-as-cars-leave-track-near.html | TUBE TRAIN DERAILED Commuters Delayed as Cars Leave Track Near Harrison | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tunisia-morocco-tell-u-s-of-worry.html | TUNISIA MOROCCO TELL U S OF WORRY | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/tv-review-jerry-lewis-show-is-hour-of-vaudeville.html | TV Review Jerry Lewis Show Is Hour of Vaudeville | R F S | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-asks-jakarta-to-weigh-a-truce-but-indonesia-rejects-idea-of.html | U S ASKS JAKARTA TO WEIGH A TRUCE But Indonesia Rejects Idea of CeaseFire in Revolt U S ASKS JAKARTA TO WEIGH A TRUCE | By Bernard Kalbspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-head-of-i-g-y-hails-sputnik-iii-dr-kaplan-at-social-work-parley.html | U S HEAD OF I G Y HAILS SPUTNIK III Dr Kaplan at Social Work Parley Stresses 9 Tests the Satellite Is Making | By Emma Harrisonspecial to the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-jet-averages-1404-mph-to-set-an-official-world-record-jet-sets.html | U S Jet Averages 1404 MPH To Set an Official World Record JET SETS RECORD FLIES 1404 MPH | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-stand-confirmed.html | U S Stand Confirmed | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/u-s-troop-moves-irk-venezuelans-eisenhower-action-decried-by-3.html | U S TROOP MOVES IRK VENEZUELANS Eisenhower Action Decried by 3 Political Parties Governor Quits Post | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/un-chief-to-take-top-role-on-arms-in-staff-shakeup-hammarskjold.html | UN CHIEF TO TAKE TOP ROLE ON ARMS IN STAFF SHAKEUP Hammarskjold Gives a Key Political Post to Russian Cohen of Chile Resigns UN CHIEF TO TAKE TOP ROLE ON ARMS | By Lindesay Parrottspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/wagner-demands-u-s-act-on-jobs-bids-congress-provide-tax-relief-aid.html | WAGNER DEMANDS U S ACT ON JOBS Bids Congress Provide Tax Relief Aid to Unemployed and Municipal Grants | By C P Trussellspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/waters-duo-gains-in-travis-event-he-and-graven-turn-back-fales-and.html | WATERS DUO GAINS IN TRAVIS EVENT He and Graven Turn Back Fales and Fitzgerald on Garden City Links | By Lincoln A Werdenspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/wide-powers-for-pflimlin-voted-by-deputies-461114-massu-demands-de.html | WIDE POWERS FOR PFLIMLIN VOTED BY DEPUTIES 461114 MASSU DEMANDS DE GAULLE ASSEMBLY UNITED Two French Generals in Custody Armys Leaves Canceled Recent Demonstrations in Paris That Spurred Action by the Government of France PFLIMLIN VOTED POWERS IN CRISIS | By Robert C Dotyspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/william-e-simpson.html | WILLIAM E SIMPSON | Special to The New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/wood-field-and-stream-little-ernie-becomes-fly-fisherman-in-just.html | Wood Field and Stream Little Ernie Becomes Fly Fisherman in Just Six and a Half Hours | By John W Randolphspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/yankees-trounce-senators-72-and-increase-lead-to-5-games-ford.html | Yankees Trounce Senators 72 And Increase Lead to 5 Games Ford Notches Third Triumph With Aid of 3Run Innings McDougald Hits Homer | By John Drebingerspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/young-designs-planned-in-misses-size-dresses.html | Young Designs Planned In Misses Size Dresses | By Phyllis Lee Levin | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-17 | https://www.nytimes.com/1958/05/17/archives/yugoslavia-bars-bowing-to-soviet-party-newspaper-assails-attacks-by.html | YUGOSLAVIA BARS BOWING TO SOVIET Party Newspaper Assails Attacks by Kremlin on Policies by Tito | By Elie Abelspecial To the New York Times | RE0000288610 | 1986-04-02 | B00000711484 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ann-ash-wed-to.html | Ann Ash Wed To | Cen Chidsey Jrl | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/wedding-aug-23-for-jana-keys-robert-k-small-56-debutante-in-south-.html | Wedding Aug 23 For Jana Keys Robert K Small  56 Debutante in South Fiancee of Graduate of Nichols College | o Soeeltl to The New York Tles | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/where-do-we-fit-in-the-scientists-ask-answering-washingtons-call.html | Where Do We Fit In the Scientists Ask Answering Washingtons call for help they seem baffled and lost in a bureaucratic labyrinth A way out leading to more efficient work for the nation is not easy to find | By Theodore H White | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/2-elected-to-antioch-board.html | 2 Elected to Antioch Board | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/2-navy-dinghies-score-swarthmore-princeton-boats-also-gain-final-on.html | 2 NAVY DINGHIES SCORE Swarthmore Princeton Boats Also Gain Final on Severn | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/5050-split-on-oil-yielding-to-7525-iran-kuwait-saudi-arabia-top.html | 5050 SPLIT ON OIL YIELDING TO 7525 Iran Kuwait Saudi Arabia Top Traditional Terms for Mideast Grants | By J H Carmical | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/6000-at-fort-monmouth.html | 6000 at Fort Monmouth | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/955-debutante-will-be-married-to-john-sawhli-isabel-van-devanler-be.html | 955 Debutante Will Be Married To John Sawhli isabel Van Devanler Becomes Engaged to Princeton Senior | Specl to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-business-man-who-drove-a-ford-independent-man-the-life-of-senator.html | A Business Man Who Drove a Ford INDEPENDENT MAN The Life of Senator James Couzens By Harry Bernard 376 pp New York Charles Scribners Sons 595 | By J K Galbraith | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-living-torn-from-the-sea-squarcio-the-fisherman-by-franco-solinas.html | A Living Torn From the Sea SQUARCIO THE FISHERMAN By Franco Solinas Translated by Frances Frenaye from the Italian Squarcio 122 pp New York E P Dutton  Co 275 | By Herbert Mitgang | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-miracledrug-called-reserpine-daybreak-by-frank-g-slaughter-320-pp.html | A MiracleDrug Called Reserpine DAYBREAK By Frank G Slaughter 320 pp New York Doubleday  Co 395 | CHARLES LEE | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-s-keller-deadi-industrialist-53-vice-president-of-pratt-whitney.html | A S KELLER DEADI INDUSTRIALIST 53 Vice President of Pratt  Whitney Was Tool Design ExpertServed E C A | Special tO The New York Time | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/a-serious-study-of-tourism-randall-report-may-alert-the-government.html | A SERIOUS STUDY OF TOURISM Randall Report May Alert the Government to Economic And Political Importance of International Travel | By Paul J C Friedlander | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/about-those-senators.html | About Those Senators | B WEBSTER | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/adele-macveagh-is-future-bride-l-of-army-privatej-i-aide-o.html | Adele MacVeagh Is Future Bride l Of Army PrivateJ i Aide o Congressman lngaged to Rodne3r Hart Clurman | Special to The New York Thnf | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/aden-area-rulers-discuss-a-merger-threat-from-yemen-is-said-to.html | ADEN AREA RULERS DISCUSS A MERGER Threat From Yemen Is Said to Overcome Their Mutual Jealousies and Fears | Dispatch of The Times London | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/adolfkarnnker.html | AdolfKarnnker | Sl eClal to The lew York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/adventures-down-under-from-queensland-to-the-great-barrier-reef-a.html | Adventures Down Under FROM QUEENSLAND TO THE GREAT BARRIER REEF A Naturalists Adventures in Australia By Noel Monkman Illustrated 182 pp New York Doubleday  Co 450 | By Marston Bates | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/advertising-quick-look-around-the-world-delegates-here-talk-of.html | Advertising Quick Look Around the World Delegates Here Talk of Problems and Outlook at Home | BY Carl Spielvogel | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/aiding-world-friendship-importance-of-understanding-other.html | Aiding World Friendship Importance of Understanding Other Viewpoints Is Stressed | GEORGE V DENNY Jr | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/airborne-artists-vienna-staatsoper-at-brussels-fair-highlights-the.html | AIRBORNE ARTISTS Vienna Staatsoper at Brussels Fair Highlights the Role of Air Travel | By Howard Taubman | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/alfred-u-squad-wins-state-meet-takes-smallcollege-track-honors-at.html | ALFRED U SQUAD WINS STATE MEET Takes SmallCollege Track Honors at Schenectady  Union RunnerUp | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/alice-wleland-smith-student-engaged-to-wed-philadelphia-girl-is-the.html | Alice Wleland Smith Student Engaged to Wed philadelphia Girl Is the Fiancee of Ensign John Harrison Jr | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/american-red-tape-fouls-czarist-bonds-payoff-unlucky-in-russian.html | American Red Tape Fouls Czarist Bonds PAYOFF UNLUCKY IN RUSSIAN BONDS | By Paul Heffernan | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/an-answer.html | An Answer | S L A MARSHALL | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/anet-vinsonhaler-i-engaged-to-marry.html | anet Vinsonhaler I Engaged to Marry | OeCa to The ew York TIJmes | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ann-c-gitelman-fiancee-i.html | Ann C Gitelman Fiancee I | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/anne-english-affianced.html | Anne English Affianced | Special to The NeN York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/arctic-journey-clear-lands-and-icy-seas-a-voyage-to-the-eastern.html | Arctic Journey CLEAR LANDS AND ICY SEAS A Voyage to the Eastern Arctic By Theodora C StanwellFletcher Illustrated 261 pp New York Dodd Mead  Co 4 | By Raymond Holden | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/arts-week-in-june-planned-in-jersey.html | Arts Week in June Planned in Jersey | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/assets-of-tv-film-distributors-are-cached-in-spot-time-rights.html | Assets of TV Film Distributors Are Cached in Spot Time Rights ASSETS CLOAKED IN TV FILM DEALS | By John S Tompkins | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/auction-to-aid-social-agencies-in-westchester-the-thursday-club-of.html | Auction to Aid Social Agencies In Westchester The Thursday Club of Irvington Schedules Annual Benefit | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/auto-men-reject-style-criticisms-assert-industry-is-victim-not.html | AUTO MEN REJECT STYLE CRITICISMS Assert Industry Is Victim Not Cause of Nations Business Recession | By Damon Stetson | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bank-act-cloudy-on-states-rights-congress-left-problem-in-air-and.html | BANK ACT CLOUDY ON STATES RIGHTS Congress Left Problem in Air and Reserve Board Faces Dilemma | By Albert L Kraus | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/barbara-blume-engaged.html | Barbara Blume Engaged | t Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/barbara-ginsburgs-troth-i.html | Barbara Ginsburgs Troth I | Special to The New York TImea | RE0000288609 | 1986-04-02 | B00000711485 |

| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/belmont-ball-post-time-is-june-6-annual-event-will-benefit-lenox.html | Belmont Ball Post Time Is June 6 Annual Event Will Benefit Lenox Hill Community Unit | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bergen-to-start-new-sewer-line-second-stage-of-big-trunk-system-to.html | BERGEN TO START NEW SEWER LINE Second Stage of Big Trunk System to Serve 16 Areas Bond Interest Low | By John W Slocum | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bit-of-norway-in-wisconsin-old-homestead-revives-memories-of-the.html | BIT OF NORWAY IN WISCONSIN Old Homestead Revives Memories of the Real Scandinavian Land | By Richard J H Johnston | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/blair-blanks-peddie-10.html | Blair Blanks Peddie 10 | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/blockbuster-triumphs-in-specialty-takes-allbreed-show-award-golden.html | Blockbuster Triumphs in Specialty Takes AllBreed Show Award GOLDEN RETRIEVER CAPTURES HONORS | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/blueprint-for-jungle-mansions-famed-hudson-novel-is-prepared-at.html | BLUEPRINT FOR JUNGLE MANSIONS Famed Hudson Novel Is Prepared at Last For the Screen | By Helen Gould | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bold-ruler-wins-toboggan-37502-at-belmont.html | BOLD RULER WINS TOBOGGAN 37502 AT BELMONT | By William R Conklin | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/boston.html | Boston | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bridge-a-new-book-by-a-pair-of-winners.html | BRIDGE A NEW BOOK BY A PAIR OF WINNERS | By Albert H Morehead | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bridging-the-past-the-loom-of-history-by-herbert-j-muller.html | Bridging The Past THE LOOM OF HISTORY By Herbert J Muller Illustrated 433 pp New York Harper Bros 750 | By Cyrus H Gordon | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/briton-deplores-anarchy-in-west-hailsham-sees-french-peril-concern.html | BRITON DEPLORES ANARCHY IN WEST Hailsham Sees French Peril Concern Oyer US Policy in Mideast Causes Worry | By Drew Middleton | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/broker-is-williams-trustee.html | Broker Is Williams Trustee | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/brookings-plans-an-8story-home-research-institution-moving-only-a.html | BROOKINGS PLANS AN 8STORY HOME Research Institution Moving Only a Few Blocks From Site Near White House | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/brooklyn-is-trying-hard-to-forget-dodgers-and-baseball-bitterness.html | Brooklyn Is Trying Hard to Forget Dodgers and Baseball Bitterness Yields to Apathy but Cure Will Take Time | By Gay Talese | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/bruce-gordon-weds-katrina-van-wyck.html | Bruce Gordon Weds Katrina Van Wyck | special to The New York Timeg | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/brussels-prices-soar-during-fair-hotels-double-rates-cut-down-meals.html | BRUSSELS PRICES SOAR DURING FAIR Hotels Double Rates Cut Down Meals U S Gets 80c for Banana Split | By Walter H Waggoner | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/by-way-of-report-female-in-our-town-buddyo-tonka.html | BY WAY OF REPORT Female in Our Town BuddyO Tonka | By A H Weiler | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/c_ar01yn-bunn-weils-alumna-is-future-bride-she-will-be-marriedm.html | Car01yn Bunn Weils Alumna Is Future Bride She Will Be Marriedm Autumn to Henry F Wood Jr Veteran | to The New York Ttme | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/campus-security-on-aliens-sought-columbia-expert-on-russia-prods-u.html | CAMPUS SECURITY ON ALIENS SOUGHT Columbia Expert on Russia Prods U S for Study of Soviet Students Visit | By Harry Schwartz | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/carol-jockers-robert-m-amick-engaged-to-wed-students-at-the-yale.html | Carol Jockers Robert M Amick Engaged to Wed Students at the Yale School of Medicine Will Be Married | SPecial to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cazol-kelner-affianced.html | Cazol Kelner Affianced | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/centuries-apart-art-from-old-mexico-internationals-today.html | CENTURIES APART Art From Old Mexico Internationals Today | By Stuart Preston | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/churchill-fund-grows-more-than-u1000000-has-been-pledged-for.html | CHURCHILL FUND GROWS More Than u1000000 Has Been Pledged for College | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/clerks-work.html | CLERKS WORK | SAMUEL H HOFSTADTER | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cliburn-greets-soviet-conductor-russian-in-new-york-to-lead-concert.html | CLIBURN GREETS SOVIET CONDUCTOR Russian in New York to Lead Concert at Carnegie Hall by Pianist Tomorrow | By Milton Bracker | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/clique-rule-irks-a-state-in-mexico-san-luis-potosi-residents-look.html | CLIQUE RULE IRKS A STATE IN MEXICO San Luis Potosi Residents Look to National Regime to Curb Political Boss | BY Paul P Kennedy | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/closeups-of-the-pentagon.html | Closeups Of the Pentagon | WASHINGTON | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/coastal-region-in-lebanon-calm-area-north-of-beirut-shows-no-sign.html | COASTAL REGION IN LEBANON CALM Area North of Beirut Shows No Sign of Nations Unrest Except Lack of Tourists | By Foster Hailey | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/college-gets-letters-william-and-mary-receives-16-by-a-confederate.html | COLLEGE GETS LETTERS William and Mary Receives 16 by a Confederate General | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/colleges-pick-freshmen-method-is-vexing-to-both-college-method-of.html | Colleges Pick Freshmen Method Is Vexing to Both COLLEGE METHOD OF CHOICE VEXING | By Leonard Buder | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/communists-in-laos-win-unique-victory-peaceful-gains-in-elections.html | COMMUNISTS IN LAOS WIN UNIQUE VICTORY Peaceful Gains in Elections Pose Challenge in Asia | By Tillman Durdin | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/commuters-face-boston-cutbacks-one-rail-line-to-curtail-its.html | COMMUTERS FACE BOSTON CUTBACKS One Rail Line to Curtail Its Suburban Runs Today 2 Others Would Follow | By John H Fenton | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/composers-honored-philadelphia-orchestra-cites-barber-honegger.html | COMPOSERS HONORED Philadelphia Orchestra Cites Barber Honegger Works | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/congress-softens-on-aid-but-trade-faces-a-fight-protectionists-are.html | CONGRESS SOFTENS ON AID BUT TRADE FACES A FIGHT Protectionists Are Active Despite New Evidence of World Needs | By John D Morris | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/connemara-caper-st-dingans-bones-by-julian-callender-179-pp-new.html | Connemara Caper ST DINGANS BONES By Julian Callender 179 pp New York The Vanguard Press 350 | HORACE REYNOLDS | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/coppolabussolin.html | CoppolaBussolin | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cornelia-cronin-weds.html | Cornelia Cronin Weds | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cornell-trackmen-first-in-heptagonal-title-meet-cornell-is-first-in.html | Cornell Trackmen First In Heptagonal Title Meet CORNELL IS FIRST IN HEPTAGONALS | By Michael Strauss | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/correction-chief-to-speak.html | Correction Chief to Speak | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/costly-guesswork.html | COSTLY GUESSWORK | ROBERT S FIELD | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/couchascouchcan-school-of-analysis-today-an-army-of-volunteers-is.html | CouchasCouchCan School of Analysis Today an army of volunteers is ready to help a fellow plumb his own psyche | By Jules Feiffer | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cynthia-hawes-king-engaged-to-studenti.html | Cynthia Hawes King Engaged to Studenti | Special to The New York Time3 I | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/cypriotes-await-new-london-plan-but-any-proposal-is-held-likely-to.html | CYPRIOTES AWAIT NEW LONDON PLAN But Any Proposal is Held Likely to Spur Renewed GreekTurkish Violence | By Seth S King | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dallas.html | Dallas | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/david-kahn-dies-headed-pen-firm-manufacturer-of-wearever-brand-was.html | DAVID KAHN DIES HEADED PEN FIRM Manufacturer of Wearever Brand Was Inventor of Improvements in Field | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/de-gaulle-to-give-plan-tomorrow-gaullist-slips-out-of-france-to.html | DE GAULLE TO GIVE PLAN TOMORROW Gaullist Slips Out of France To Rally Algerian Support | By Thomas F Brady | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/delgado-score-lisbon-portuguese-candidate-says-he-was-forcibly.html | DELGADO SCORE LISBON Portuguese Candidate Says He Was Forcibly Detained | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dianas-fierce-band-a-tribe-of-women-by-herve-bazin-translated-by.html | Dianas Fierce Band A TRIBE OF WOMEN By Herve Bazin Translated by Richard Howard from the French Qui JOse Aimer 248 pp New York Simon and Schuster 375 | DONALD BARR | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dilemma.html | DILEMMA | CHARLES BECKER | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dodgers-hit-lode-in-gold-rush-but-beg-for-squatters-rights-former.html | Dodgers Hit Lode in Gold Rush But Beg for Squatters Rights Former Brooklyn Team Has Collected Million Dollars but Finds That Home Is Not Where the Hard Cash Is | By Gladwin Hill | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dorothy-a-fox-is-future-bride-of-john-elicker-bryn-mawr-graduate.html | Dorothy A Fox Is Future Bride Of John Elicker Bryn Mawr Graduate Fiance oi Veteran a Medical Student | Special to The New YOrk Tlmem | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/dorothy-whittier-will-be-married-to-dr-hc-grillo-bennington-alumna.html | Dorothy Whittier Will Be Married TO Dr HC Grillo Bennington Alumna Is Engaged to Surgeon Harvard Instructor | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/drama-in-decline-state-of-live-shows-is-called-disheartening.html | DRAMA IN DECLINE State of Live Shows Is Called Disheartening | By Jack Gould | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/edith-vallo-betrothed.html | Edith Vallo Betrothed | pecla to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/education-in-review-case-against-federal-aid-to-colleges-is.html | EDUCATION IN REVIEW Case Against Federal Aid to Colleges Is Presented in Special Report | By Gene Currivan | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/eisenhower-asks-governors-to-aid-local-autonomy-in-message-to.html | EISENHOWER ASKS GOVERNORS TO AID LOCAL AUTONOMY In Message to Conference He Deplores the Drift of Power to Washington | By Leo Egan | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/elucidation.html | ELUCIDATION | MAXIMILIAN SLATER | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/emily-miren-j-lfne-dr-to-be-m-aied-endicott-alumnaid-a-graduate-o.html | Emily Miren j LfNe Dr To Be M aied Endicott Alumnaid a Graduate o Ha ird Engaged to Wcl | Special to TtmlqewYork lneL | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/emily-tribble-bride-in-capital-of-alieutenant-vassaralumna-is-wed.html | Emily Tribble Bride in Capital Of aLieutenant VassarAlumna Is Wed to Franklin Hart Jr of Marine Corps | Slclal to IRe lqew York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/entry-of-belle-acton-and-duane-hanover-1-2-in-roosevelt-raceway.html | Entry of Belle Acton and Duane Hanover 1 2 in Roosevelt Raceway Pace THOMAS TRIUMPHS WITH BROWN MARE | By Howard M Tuckner | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/everitt-w-wilson.html | EVERITT W WILSON | SPeCial to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/executive-at-work-art-ford-talks-of-his-rise-as-disk-jockey.html | EXECUTIVE AT WORK Art Ford Talks of His Rise as Disk Jockey | By John P Shanley | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/experimental-hydrofoil-craft-tries-wings-in-waters-here-navy.html | Experimental Hydrofoil Craft Tries Wings in Waters Here Navy Research Vessel Flies and Makes Sharp Turns in Maneuvers  Senses Motion of Waves in Advance | By George Horne | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/f-hugh-herbert-is-dead-at-60-playwright-had-wide-successi.html | F Hugh Herbert Is Dead at 60 Playwright Had Wide SuccessI ViennaBorn Author ofStagej and Film Comedies Also I | Special to The Now rrk Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fairfield-to-vote-on-teacher-rises-referendum-wednesday-will-decide.html | FAIRFIELD TO VOTE ON TEACHER RISES Referendum Wednesday Will Decide Whether 99600 Item Stays in Budget | By Richard H Parke | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fete-may-28-to-aid-newark-h-o_spitali.html | Fete May 28 to Aid  Newark H ospitalI | Special to The New york Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fg-j-alexander-and-miss-sziklai-to-be-married-u-ou-p-law-students-a.html | fG J Alexander And Miss Sziklai To Be Married U ou P Law Students Are EngagedPlan a September Wedding | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/film-house-will-go-the-mastbaum-philadelphias-largest-to-be-razed.html | FILM HOUSE WILL GO The Mastbaum Philadelphias Largest to Be Razed | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/first-edition.html | FIRST EDITION | ELEANOR LANGDON | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/floating-boathouse-reduces-maintenance-costs-counterweights-lift.html | Floating Boathouse Reduces Maintenance Costs Counterweights Lift Craft From Water to Platform | By Clarence E Lovejoy | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/for-sale-or-barter-one-million-lives-desperate-mission-joel-brands.html | For Sale or Barter One Million Lives DESPERATE MISSION Joel Brands Story As told by Alex Weissberg Translated by Constantine FitzGibbon and Andrew FosterMelliar from the German Die Gefchichte von Joel Brand 310 pp New York Critenon Books 495 | By Hal Lehrman | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/forest-fires-cut-to-a-record-low-83392-in-1957-compared-with-143000.html | FOREST FIRES CUT TO A RECORD LOW 83392 in 1957 Compared With 143000 in 195  Lightning Cooperative | By William M Blair | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/four-exeter-crews-score.html | Four Exeter Crews Score | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fred-neuman-fiance1-of-m-i-sa_____-myi.html | Fred Neuman Fiance1 of M i sa myI | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/french-crisis-seen-from-algiers-committees-formed-in-quasirebellion.html | FRENCH CRISIS SEEN FROM ALGIERS Committees Formed In QuasiRebellion | By Thomas F Brady | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/french-crisis-seen-from-paris-army-may-determine-fate-of-republic.html | FRENCH CRISIS SEEN FROM PARIS Army May Determine Fate of Republic | By Robert C Doty | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/fringe-benefits-top-labors-aims-poll-finds-factory-workers-put.html | FRINGE BENEFITS TOP LABORS AIMS Poll Finds Factory Workers Put Security Hours and Pensions Ahead of Pay | By J E McMahon | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/g-adolph-schif__f.html | G ADOLPH SCHIFF | Special to The New York Ttme | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/george-spaeth-yale-graduate-weds-ann-ward-his-brother-best-man-at.html | George Spaeth Yale Graduate Weds Ann Ward His Brother Best Man at Michigan Marriage to ExSmith Student | Special to The NeW York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/giants-ahead-in-all-departments-from-ticket-sales-to-souvenirs.html | Giants Ahead in All Departments From Ticket Sales to Souvenirs Attendance at San Francisco Doubles 57 Polo Grounds Figures for Comparable Period  Miracle Million Expected | By Lawrence E Davies | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/giants-hit-4-homers-and-crush-cubs-94-giants-4-homers-defeat-cubs.html | Giants Hit 4 Homers And Crush Cubs 94 GIANTS 4 HOMERS DEFEAT CUBS 94 | By the United Press | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/glories-that-were-europe-a-devotee-of-handsome-ruins-defines-what.html | GLORIES THAT WERE EUROPE A Devotee of Handsome Ruins Defines What Makes Them Fascinating and Describes Some of Her Favorites | By Eileen Burke | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/golf-is-relaxing-if-you-can-relax-a-survey-shows-that-it-is-best.html | Golf Is Relaxing  If You Can Relax A survey shows that it is best played in a vacuum by people with private incomes and no wives children neuroses guilts aggressions or compulsions | By Gilbert Millstein | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/graham-drawing-crowds-on-coast-270100-hear-evangelist-at-cow-palace.html | GRAHAM DRAWING CROWDS ON COAST 270100 Hear Evangelist at Cow Palace  Counseling and FollowUp Stressed | By Lawrence E Davies | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/gratified.html | GRATIFIED | ADELAIDE MCNAMARA | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/great-expectations.html | GREAT EXPECTATIONS | JERRY WALD | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/greece-installs-new-government-inauguration-is-advanced-in.html | GREECE INSTALLS NEW GOVERNMENT Inauguration Is Advanced in Expectation of British Proposal on Cyprus | By A C Sedgwick | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/guatemalans-shy-at-coalition-bid-opposition-parties-are-cool-to.html | GUATEMALANS SHY AT COALITION BID Opposition Parties Are Cool to Presidents Aim to Add Strength to Government | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/gwinn-to-retire-to-fight-11berals-quitting-house-seat-to-form-rival.html | GWINN TO RETIRE TO FIGHT LIBERALS Quitting House Seat to Form Rival to PAC Chiefs in Westchester to Meet | By Merrill Folsom | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hall-said-to-gain-in-upstate-drive-bid-for-g-o-p-nomination-for.html | HALL SAID TO GAIN IN UPSTATE DRIVE Bid for G O P Nomination for Governor May Force Rockefeller Into Action | By Douglas Dales | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hamilton-wins-143-strawbridges-5-goals-beat-ccny-in-lacrosse-test.html | HAMILTON WINS 143 Strawbridges 5 Goals Beat CCNY in Lacrosse Test | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hampton-del-ruth.html | HAMPTON DEL RUTH | SpeCl to The New York TLmes | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/harvard-defeats-yale-and-clinches-eastern-baseball-league.html | Harvard Defeats Yale and Clinches Eastern Baseball League Championship CRIMSON ANNEXES 7TH IN ROW 127 | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/harvard-eights-sweep-regatta-lightweight-crews-capture-three-e-a-r.html | HARVARD EIGHTS SWEEP REGATTA Lightweight Crews Capture Three E A R C Events on the Charles River | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/harvard-names-3-2-professors-are-promoted-and-third-is-appointed.html | HARVARD NAMES 3 2 Professors Are Promoted and Third is Appointed | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hazel-scott-denies-link.html | Hazel Scott Denies Link | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/heroic-chapters-in-a-bloody-panorama-the-battle-of-gettysburg-by.html | Heroic Chapters in a Bloody Panorama THE BATTLE OF GETTYSBURG By Frank A Haskell Edited by Bruce Catton 169 pp Boston Houghton Mifflin Company 350 DEATH OF A NATION The Story of Lee and His Men at Gettysburg By Clifford Dowdey Maps 383 pp New York Alfred A Knopf 5 THE GUNS AT GETTYSBURG By Fairfax Downey Illustrated 290 pp New York David McKay Company 5 | By Henry Steele Commager | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/high-praise.html | HIGH PRAISE | FITZROY DAVIS | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hollywood-aims-frank-capra-set-for-return-to-films-sam-goldwyn-c.html | HOLLYWOOD AIMS Frank Capra Set for Return to Films  Sam Goldwyn c Plays for Keeps | By Thomas M Pryor | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/homemade-gadgets-ease-common-chores-gardener-uses-available.html | HOMEMADE GADGETS EASE COMMON CHORES Gardener Uses Available Materials To Construct Practical Aids | By Margaret Dana | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/hopkins-ten-beats-maryland-by-1110.html | HOPKINS TEN BEATS MARYLAND BY 1110 | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/human-capital-held-key-asset-economist-explores-factor-behind-big.html | HUMAN CAPITAL HELD KEY ASSET Economist Explores Factor Behind Big Expansion on Small Money Outlay | By Austin C Wehrwein | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/i-mrs-james-m-scanlani.html | I MRS JAMES M SCANLANI | sIJ zl to The New o m3es J | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/imargery-bowes-i-engaged-to-wed-william-g-dakin-57-radcliffe-alumna.html | IMargery Bowes i Engaged to Wed William G Dakin  57 Radcliffe Alumna Is Betrothed to a Law Student at Harvard | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/impeachment-pushed-date-for-schoolfield-trial-to-be-set-wednesday.html | IMPEACHMENT PUSHED Date for Schoolfield Trial to Be Set Wednesday | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/india-is-unhappy-over-soviet-gift-machinery-sent-for-farm-that.html | INDIA IS UNHAPPY OVER SOVIET GIFT Machinery Sent for Farm That Didnt Exist Stands Idle in the Desert | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/indians-eviction-criticized.html | Indians Eviction Criticized | JOHN LIEBLER | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/iona-to-graduate-481-spellman-will-preside-at-commencement-june-7.html | IONA TO GRADUATE 481 Spellman Will Preside at Commencement June 7 | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/iron-and-steel-imports-by-japan-set-record.html | Iron and Steel Imports By Japan Set Record | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/irony.html | IRONY | MORTON MOSKOWITZ | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/israel-healthful-at-10-analysis-of-how-new-nation-achieved.html | Israel Healthful at 10 Analysis of How New Nation Achieved Standards Equal to the Most Advanced | By Howard A Rusk Md | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/italian-leading-in-bridge-abroad-ryoff-has-a-score-of-105-in-the.html | ITALIAN LEADING IN BRIDGE ABROAD Ryoff Has a Score of 105 in the SemiFinal Round at Monte Carlo Games | By George Rapee | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/its-wise-to-mind-ones-as-and-bs-when-common-stock-is-split-into.html | ITS WISE TO MIND ONES AS AND BS When Common Stock Is Split Into Classes the Investor Should Inspect Terms | By Elizabeth M Fowler | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jack-booed-at-rally-by-powell-partisans-jack-is-booed-at-harlem.html | Jack Booed at Rally By Powell Partisans Jack Is Booed at Harlem Rally Powell Criticizes Eisenhower | By Emanuel Perlmutter | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jack-coffey-a-grand-old-ram-gets-tribute-from-400-friends-retiring.html | Jack Coffey a Grand Old Ram Gets Tribute From 400 Friends Retiring Graduate Manager of Athletics and Baseball Coach at Fordham Feted  Cardinal Spellman Speaks | By William J Briordy | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jakarta-accuses-taiwans-troops-says-chinese-nationalists-in.html | JAKARTA ACCUSES TAIWANS TROOPS Says Chinese Nationalists in Battalion Strength Are Reported in Celebes | By Bernard Kalb | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/janet-e-rowden-engaged-to-wed-medical-student-pembroke-alumna-will.html | Janet E Rowden Engaged to Wed Medical Student Pembroke Alumna Will Be Bride of Francis W Mergenthaer | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/janet-p-dunn-to-marry.html | Janet P Dunn to Marry | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jay-frankel-fiance-of-susan-gail-sloman.html | Jay Frankel Fiance Of Susan Gail Sloman | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/jersey-budget-cut-assailed-by-meyner.html | JERSEY BUDGET CUT ASSAILED BY MEYNER | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/john-f-wark-61-dies-first-employe-when-merrill-lynch-was-founded-in.html | JOHN F WARK 61 DIES First Employe When Merrill Lynch Was Founded in 14 | Sllal to The Hew York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/john-r-quinn-i-is-the-fiance-of-phyllis-igoe-jersey-demo-cratic.html | John R Quinn i Is the Fiance Of Phyllis Igoe Jersey Demo cratic Aide and a Manhattanville Senior Are Engaged | Sllal to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/joslinfenner.html | JoslinFenner | Special tO The Nw York Tlm | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/joycelin-ellicott-is-wed-in-south-to-rws-jones-she-is-escorted-bv.html | Joycelin Ellicott Is Wed in South To RWS Jones She Is Escorted bv Her lather at Ceremony in Baltimore Church | pecla to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/judith-d-clarke-isfuture-bride-wedding-aug-2-she-and-fiance-paul-h.html | Judith D Clarke IsFuture Bride Wedding Aug 2 She and Fiance Paul H DeCoster Are at the Yale Law School | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/junior-motorists-lauded-in-nassau-officials-lay-safety-records-of.html | JUNIOR MOTORISTS LAUDED IN NASSAU Officials Lay Safety Records of TeenAge Drivers to High School Courses | BY Roy R Silver | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/karachai.html | Karachai | THEODORE SH ABAD | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kathleen-powers-is-wed.html | Kathleen Powers Is Wed | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kathryn-ann-heck-to-wed-in-august.html | Kathryn Ann Heck To Wed in August | Special to The New York Times I | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/katzleventon.html | KatzLeventon | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kearny-weighing-study-on-parking-residents-want-2-lots-near.html | KEARNY WEIGHING STUDY ON PARKING Residents Want 2 Lots Near Shopping Survey Finds Business Loss Cited | By Alfred E Clark | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/kennedy-decries-lack-of-leaders-in-milwaukee-senator-says-u-s-faces.html | KENNEDY DECRIES LACK OF LEADERS In Milwaukee Senator Says U S Faces Great Crisis in Dealings With Allies | By Richard J H Johnston | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/keys-to-french-struggle-a-man-an-army-and-the-military-mind.html | KEYS TO FRENCH STRUGGLE A MAN AN ARMY AND THE MILITARY MIND | By Hanson W Baldwin | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/khrushchev-zigs-and-zags-meeting-kremlin-problems.html | KHRUSHCHEV ZIGS AND ZAGS MEETING KREMLIN PROBLEMS | By Harrison E Salisbury | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/knowland-wages-an-uphill-battle-survey-shows-senator-must-stage.html | KNOWLAND WAGES AN UPHILL BATTLE Survey Shows Senator Must Stage Strong Finish to Set Back Primary Rival | By Gladwin Hill | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/l-i-guild-hall-plans-a-literary-series-on-writers-and-books-to.html | L I Guild Hall Plans a Literary Series On Writers and Books to Start Saturday | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/l-i-oil-terminal-gets-first-cargo-70000-barrels-of-jet-fuel.html | L I OIL TERMINAL GETS FIRST CARGO 70000 Barrels of Jet Fuel Unloaded by Tanker at Port Jefferson Facility | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/l-r-nbwcobe5-sales-aide-dead-vice-president-since-1954-of-minnesota.html | I R NBWCOBE5 SALES AIDE DEAD Vice President Since 1954 of Minnesota Mining and Manufacturing Company | Special to lhe New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lake-iron-ore-use-off-consumption-fell-9000000-tons-below-57-in.html | LAKE IRON ORE USE OFF Consumption Fell 9000000 Tons Below 57 in Quarter | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lawrenceville-on-top-nips-hill-school-nine-32-with-two-runs-in.html | LAWRENCEVILLE ON TOP Nips Hill School Nine 32 With Two Runs in Ninth | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lebanon-now-target-of-nassers-ambition-cosmopolitan-little-state.html | LEBANON NOW TARGET OF NASSERS AMBITION Cosmopolitan Little State Wants To Keep Its Western Ties | By Foster Hailey | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lebanon-weighs-an-appeal-to-un-foreign-influence-in-unrest-cited.html | LEBANON WEIGHS AN APPEAL TO UN Foreign Influence in Unrest Cited  Malik Says He Sees Some Improvement | By Sam Pope Brewer | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lefeverpeters.html | LeFeverPeters | Special to The lew York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | THOMAS G MORGANSEN | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/letter-writers-express-their-views-about-duerrenmatts-the-visit.html | Letter Writers Express Their Views About Duerrenmatts The Visit | RICHARD PLANT | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/li-strawberries-to-be-a-week-late-cold-and-rain-delay-start-of.html | LI STRAWBERRIES TO BE A WEEK LATE Cold and Rain Delay Start of Picking Season to June 5  No Damage Foreseen | By Byron Porterfield | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lieutenant-weds-gwendolyn-r-june.html | Lieutenant Weds Gwendolyn R June | Special to The New York lLme | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lincoln-center-prepares-for-repertory-lincoln-center-repertory.html | LINCOLN CENTER PREPARES FOR REPERTORY LINCOLN CENTER REPERTORY | By Lewis Funke | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lobert-g-pratt-miss-davenport-will-be-married-gandson-of-oil.html | lobert G Pratt Miss Davenport Will Be Married Gandson of Oil Official and Vrheaton Alumna Engaged to Wed | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/looking-ahead-preparation-for-summer-occupies-gardeners.html | LOOKING AHEAD Preparation for Summer Occupies Gardeners | By Joan Lee Faust | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lowrent-project-planned-in-newark.html | LOWRENT PROJECT PLANNED IN NEWARK | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/lunts-in-the-visit-they-give-a-masterly-performance-in-bitter-drama.html | LUNTS IN THE VISIT They Give a Masterly Performance In Bitter Drama by Swiss Writer | By Brooks Atkinson | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/maintenance-work-begins-now-careful-timing-of-each-stage-will.html | MAINTENANCE WORK BEGINS NOW Careful Timing of Each Stage Will Assure Best Results | By Mary C Seckman | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marcia-mitchell-m-a-gaffigan-wed-in-capital-daughter-of-member-of-i.html | Marcia Mitchell M A Gaffigan Wed in Capital Daughter of Member of I C C Is Married to Bank Aide Here | to The NYork | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marcus-c-sloss-89-r-exjudge-on-coast.html | MARCUS C SLOSS 89 r EXJUDGE ON COAST | Special to The New York Time | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/margaret-freeman-to-marry-may-271.html | Margaret Freeman To Marry May 271 | Special to TII New York Ttmec I | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/margaret-okerson-to-wed.html | Margaret Okerson to Wed | Specialto The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/margaret-webb-nashville-bride-attended-by-six-exvanderbilt-student.html | Margaret Webb Nashville Bride Attended by Six ExVanderbilt Student Married in Church to a j | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marie-redmond-is-bride.html | Marie Redmond Is Bride | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marjorie-rae-lang-prospective-bride.html | Marjorie Rae Lang Prospective Bride | Special to The New YOrk Tlme | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/marriage-in-august-for-merle-kaplan.html | Marriage in August For Merle Kaplan | Special to The Nw York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mary-c-clark-john-stewart-wed-in-utica-middleburn-alumna-is-bride.html | Mary C Clark John Stewart Wed in Utica MiddleburN Alumna Is Bride ou Former Air Force Navigator | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mary-cudhea-fiancee-of-dr-william-s-reed.html | Mary Cudhea Fiancee Of Dr William S Reed | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mary-flanagan-married.html | Mary Flanagan Married | 5pcil to Th NSW York Tlm | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mary-lutz-wed-to-t-a-mackin-in-philadelphia-u-ou-p-alumna-bride-in.html | Mary Lutz Wed To T A Mackin In Philadelphia U ou P Alumna Bride in Grace Church ou ExAir Lieutenant | leclal to The New York Tlmel | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/maureen-j-fren-ibec0mes-bride-iou-air-veteran-wedtoir-f-lenahan.html | MaUreen J FreN iBec0mes Bride iOu Air Veteran WedtoiR F Lenahan  SSJohn and Paul Chtirch Larchmont | Speetalo The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/meal-from-libya-is-digested-here-aec-tests-food-samples-from-both.html | MEAL FROM LIBYA IS DIGESTED HERE AEC Tests Food Samples From Both Hemispheres to Map Radioactive FallOut | By Harold M Schmeck Jr | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/medieval-boat-race-to-open-venice-season.html | MEDIEVAL BOAT RACE TO OPEN VENICE SEASON | By Daniel M Madden | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/men-of-ancient-guild-build-swiss-atom-pavilion.html | Men of Ancient Guild Build Swiss Atom Pavilion | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/menshikovs-get-taste-of-chicagos-culture.html | Menshikovs Get Taste Of Chicagos Culture | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/michigan-is-given-gloomy-job-data-report-to-legislature-says-189-of.html | MICHIGAN IS GIVEN GLOOMY JOB DATA Report to Legislature Says 189 of the Labor Force Will Be Idle in August | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/middlesex-approves-courthouse.html | Middlesex Approves Courthouse | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-barbara-rice-married-to-veteran.html | Miss Barbara Rice Married to Veteran | pecial to The New ork Tles | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-dahne-bennett-i-to-besurnme_-rbride.html | Miss Dahne Bennett I  To BeSurnme rBride | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-gillian-c-aiding-ton-bride-of-paul-5edorn-jr.html | Miss Gillian C Aiding ton Bride of Paul 5edorn Jr | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-heffernan-becomes-bride-in-the-capital-admirals-daughter-is.html | Miss Heffernan Becomes Bride In the Capital Admirals Daughter Is Wed in Holy Trinity to Thomas Hartnett | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-mary-byrd-wed-in-chapel-in-washington-becomes-bride-of-david.html | Miss Mary Byrd Wed in Chapel In Washington Becomes Bride of David Keppel 3d Vetera ofI Engineer Brigade | Special to The New ork T me | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-roosevelt-married-on-l-i-to-b-e-jeffries-wed-in-her-mothers.html | Miss Roosevelt Married on L I To B E Jeffries Wed in Her Mothers Home in Oyster Bay to Harvard Alumnus | Special to The New York rimes | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-silverherz-to-wed.html | Miss Silverherz to Wed | Scial to The Nevf York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/miss-tattersall-56-debutante-to-be-marriedj-virginia-girl-engaged.html | Miss Tattersall 56 Debutante To Be Mar riedJ Virginia Girl Engaged to George Steuuee 3d of Augusta Academy | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/modern-masters-museum-acquisitions-utrillos-family.html | MODERN MASTERS Museum Acquisitions Utrillos Family | By Howard Devree | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/moroccans-calm-regime-worried-officials-fearful-of-reaction-to.html | MOROCCANS CALM REGIME WORRIED Officials Fearful of Reaction to Algeria Crisis French Residents Get Appeal | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/motoring-trip-across-florida-scenic-keys.html | MOTORING TRIP ACROSS FLORIDAS SCENIC KEYS | By C E Wright | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mounting-u-s-troubles-why-and-what-to-do-sputnik-antiamericanism.html | MOUNTING U S TROUBLES WHY AND WHAT TO DO Sputnik AntiAmericanism Add To Their Complexity | By Dana Adams Schmidt | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/moves-in-algeria-climax-for-army-combat-leaders-on-scene-look-to-de.html | MOVES IN ALGERIA CLIMAX FOR ARMY Combat Leaders on Scene Look to de Gaulle to End Their Years of Chagrin | By Benjamin Welles | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mrs-places-crewelwork-never-done-embroidery-in-old-style-to-adorn.html | Mrs Places Crewelwork Never Done Embroidery in Old Style to Adorn Wayside Inn | By Nan Edwards | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mrs-sidney-a-bedienti.html | MRS SIDNEY A BEDIENTI | pecial to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/mrs-ulie-s-fisher-bride-o-a-banker.html | Mrs ulie S Fisher Bride o a Banker | Soecial to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/murder-was-a-method-the-royal-succession-by-maurice-druon.html | Murder Was a Method THE ROYAL SUCCESSION By Maurice Druon Translated by Humphrey Hare from the French Loi des Males 254 pp New York Charles Scribners Sons 395 | By P Albert Duhamel | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/my-fair-gigi-musical-film-matches-broadways-lady.html | MY FAIR GIGI Musical Film Matches Broadways Lady | By Bosley Crowther | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/myrna-britz-fiancee-of-_p_hilli____p_p-i___danzigl.html | Myrna Britz Fiancee Of Phillip IDanzigl | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nancy-kane-fiancee-0-navy-lieutenant.html | Nancy Kane Fiancee 0 Navy Lieutenant | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nasser-arms-bill-is-cut-by-kremlin-cairo-sources-also-report-he.html | NASSER ARMS BILL IS CUT BY KREMLIN Cairo Sources Also Report He Obtained Reduction on Industrial Equipment | By Osgood Caruthers | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/national-parks-await-63500000-record-number-of-visitors-expected.html | NATIONAL PARKS AWAIT 63500000 Record Number of Visitors Expected This Summer Funds Are Needed | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/negro-fight-pledged-naacp-leader-vows-no-rest-in-bid-to-end-bias.html | NEGRO FIGHT PLEDGED NAACP Leader Vows No Rest in Bid to End Bias | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nehru-asks-for-only-one-flower-the-garlands-of-office-weigh-heavily.html | Nehru Asks for Only One Flower The garlands of office weigh heavily on Indias Panditji But again he is thwarted in his attempt to shed them for a single honor aboveparty aboveoffice leadership | By A M Rosenthal | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nehru-for-facing-moslem-question-goads-his-congress-party-to-act-on.html | NEHRU FOR FACING MOSLEM QUESTION Goads His Congress Party to Act on Problem of Indias Huge Minority | By A M Rosenthal | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-aims-for-the-theatre-wing.html | NEW AIMS FOR THE THEATRE WING | By Arthur Gelb | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-dean-at-smith.html | New Dean at Smith | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-head-at-lincoln-u.html | New Head at Lincoln U | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-method-takes-shockwave-photos.html | NEW METHOD TAKES SHOCKWAVE PHOTOS | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-mexico-fills-election-slates-chavez-victory-in-primary-a.html | NEW MEXICO FILLS ELECTION SLATES Chavez Victory in Primary a Highlight GOP Picks Rancher to Oppose Him | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-pool-reactor-is-shown-on-coast.html | NEW POOL REACTOR IS SHOWN ON COAST | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-spur-urged-for-humanities-communities-of-scholars-integrating.html | NEW SPUR URGED FOR HUMANITIES Communities of Scholars Integrating Schools With Colleges Are Proposed | By Will Lissner | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-sputnik-bolsters-soviet-arms-leverage-third-and-greatest.html | NEW SPUTNIK BOLSTERS SOVIET ARMS LEVERAGE Third and Greatest Success Like Others Will Embolden Her For Tougher Line Everywhere | By Thomas J Hamilton | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-t-v-a-generator-condenser-will-use-225000-gallons-of-water-a.html | NEW T V A GENERATOR Condenser Will Use 225000 Gallons of Water a Minute | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-ways-movies-veteran-in-the-field-compares-early-days-with.html | NEW WAYS MOVIES Veteran in the Field Compares Early Days With Current Advances | By James W Moore | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/new-ways-stills-innovations-in-miniature-cameras-and-how-they-are.html | NEW WAYS STILLS Innovations in Miniature Cameras And How They Are Used Today | By Jacob Deschin | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/newport-charts-hospitality-for-americas-cup-matches-but-city.html | Newport Charts Hospitality for Americas Cup Matches But City Fathers Are Navigating in Sea of Public Calm | By John Rendel | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/news-and-gossip-of-the-rialto-new-legislation-aids-city-center.html | NEWS AND GOSSIP OF THE RIALTO New Legislation Aids City Center Drama Other Items | L F | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/news-of-the-world-of-stamps-cancellation-marks-are-high-on-the.html | NEWS OF THE WORLD OF STAMPS Cancellation Marks Are High on the Program Of Philatelic Advisers | By Kent B Stiles | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/news-of-tv-and-radio-tape-to-be-used-on-several-programs-here-this.html | NEWS OF TV AND RADIO Tape to Be Used on Several Programs Here This Week Other Items | By Val Adams | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nike-and-cookies-shown.html | Nike and Cookies Shown | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nixon-sees-need-for-shift-in-latinamerican-policies-feels-u-s.html | Nixon Sees Need for Shift In LatinAmerican Policies Feels U S Should Shun Aid to Dictators and Back Peoples Aims to Check Reds Cites Failure to Gauge Unrest | By Tad Szulc | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/nixon-tour-now-part-of-political-battle-praise-for-the-vice.html | NIXON TOUR NOW PART OF POLITICAL BATTLE Praise for the Vice Presidents Courage Is Linked With Growing Criticism of Administration | By Arthur Krock | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/no-influence.html | NO INFLUENCE | STEPHEN SULTAN | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/noshow-ruling.html | NOSHOW RULING | By Juan de Onis | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/o-say-can-you-sing-it-for-many-the-starspangled-banner-is-an.html | O Say Can You Sing It For many The StarSpangled Banner is an embarrassing struggle with both words and music Now Congress may standardize the text and make it more singable | By Cabell Phillips | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/oak-ridge-offers-lecture-program.html | OAK RIDGE OFFERS LECTURE PROGRAM | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/oaxaca-prepares-to-receive-more-tourists.html | OAXACA PREPARES TO RECEIVE MORE TOURISTS | By Thomas Buckley | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/officer-to-wed-alice-b-condon-in-the-summer-lieut-charles-bingham.html | Officer to Wed Alice B Condon In the Summer Lieut Charles Bingham Jr Marine Fiance of Memphis Girl | r Iclal to Tile New York TlmeL | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ohn-m-bergesen-to-wed-flora-furri.html | ohn M Bergesen  To Wed Flora FurrI | SpUta to The New York TUmel | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/on-fdrs-beloved-island-of-campobello.html | ON FDRS BELOVED ISLAND OF CAMPOBELLO | By Earl M Benson | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/one-macbeth-too-many-the-astor-place-riot-by-richard-moody.html | One Macbeth Too Many THE ASTOR PLACE RIOT By Richard Moody Illustrated 243 pp Bloomington Indiana University Press 5 | By H I Brock | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/open-opposition-ends-in-red-china-regime-has-remedied-many-abuses.html | OPEN OPPOSITION ENDS IN RED CHINA Regime Has Remedied Many Abuses and Its Reforms Are Reaching Interior | Dispatch of The Times London | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/orearmathey.html | ORearMathey | lial to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/ottawa-asserts-distrust-of-u-s-press-echoes-house-debate-alleging.html | OTTAWA ASSERTS DISTRUST OF U S Press Echoes House Debate Alleging Confidence Lag in Norman Suicide Case | By Raymond Daniell | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/paper-cup-maker-expands-to-west-lilytulips-new-california-plant.html | PAPER CUP MAKER EXPANDS TO WEST LilyTulips New California Plant Typifies Areas Industrialization | By Gladwin Hill | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/paris-continues-calm-amid-crisis-citizens-and-tourists-stroll.html | PARIS CONTINUES CALM AMID CRISIS Citizens and Tourists Stroll Boulevards While Heavy Security Forces Watch | By W Granger Blair | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/passion-was-the-dominant-chord-the-old-blood-by-edgar-mittelholzer.html | Passion Was the Dominant Chord THE OLD BLOOD By Edgar Mittelholzer 576 pp New York Doubleday Co 495 | NANCIE MATTHEWS | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/patricia-c-paul-bride-of-ensign-in-jacksonville-bennett-alumna-wed.html | Patricia C Paul Bride of Ensign In Jacksonville Bennett Alumna Wed to James Van Etten BentWears Tafeta | eelal o The New York Time | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/patricia-craig-becomes-bride-on-long-island-married-to-anthony.html | Patricia Craig Becomes Bride On Long Island Married to Anthony Wagland in Church in Port Washington | SIeelal to The New York TImeL | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/penn-get-3-runs-in-4th.html | Penn Get 3 Runs in 4th | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/personality-patterson-of-united-air-lines-former-office-boy-made.html | Personality Patterson of United Air Lines Former Office Boy Made Way Up Via Wells Fargo | By Robert E Bedingfield | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/peru-guaranteeing-loan-to-assist-port.html | PERU GUARANTEEING LOAN TO ASSIST PORT | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pflimlin-set-back-as-ely-resigns-and-soustelle-flees-to-algeria.html | PFLIMLIN SET BACK AS ELY RESIGNS AND SOUSTELLE FLEES TO ALGERIA PREMIER IS FIRM | By Robert C Doty | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/phyllis-heffernan-to-wed.html | Phyllis Heffernan to Wed | Special tO The New York TIme | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/phyllis-ruth-hubbard-wed-to-aunund-jore.html | Phyllis Ruth Hubbard Wed to Aunund Jore | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/physician-is-fiance-of-caroline-cheston.html | Physician Is Fiance Of Caroline Cheston | Specll to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/physician-weds-miss-lynskey-in-new-jersey-dr-william-conroy-o.html | PhySician Weds Miss Lynskey In New Jersey Dr William Conroy o Hospital in Newark Marries Nurse | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/picking-a-prexy-a-friend-in-power-by-carlos-baker-312-pp-new-york.html | Picking A Prexy A FRIEND IN POWER By Carlos Baker 312 pp New York Charles Scribners Sons 395 | By Elizabeth Janeway | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pinder-captures-3-jersey-events-leads-st-francis-prep-to-victory-by.html | PINDER CAPTURES 3 JERSEY EVENTS Leads St Francis Prep to Victory by Winning 220 100 and Broad Jump | By Deane McGowen | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/planning-chief-named-carling-is-elected-president-of-jersey.html | PLANNING CHIEF NAMED Carling Is Elected President of Jersey Federation | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/plastic-mulch-black-polyethylene-can-stop-weed-aid-crops.html | PLASTIC MULCH Black Polyethylene Can Stop Weed Aid Crops | By Raymond Sheldrake Jr | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/poles-to-get-u-s-food-1800000-worth-of-surplus-to-be-distributed-by.html | POLES TO GET U S FOOD 1800000 Worth of Surplus to Be Distributed by CARE | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/portraits-of-nine-men-under-attack.html | Portraits of Nine Men Under Attack | By Anthony Lewis | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/praise-for-gordie-howe.html | Praise for Gordie Howe | LOUIS CAHN | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/pride-in-israel.html | PRIDE IN ISRAEL | HENRY MATELES | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/primary-tuesday-is-stassens-test-he-bids-for-upset-in-gop.html | PRIMARY TUESDAY IS STASSENS TEST He Bids for Upset in GOP Governorship Race  Light Pennsylvania Vote Due | By William G Weart | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/princeton-127-victor-secondhalf-drive-sets-back-dartmouth-in.html | PRINCETON 127 VICTOR SecondHalf Drive Sets Back Dartmouth in Lacrosse | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/proper-use-of-sprays-and-dusts.html | PROPER USE OF SPRAYS AND DUSTS | By Louis Pyenson | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/prosperity-comes-to-medicine-man-fees-in-southern-rhodesia-in.html | PROSPERITY COMES TO MEDICINE MAN Fees in Southern Rhodesia In Pennies Bring Incomes Up to 420 a Month | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/quick-compost-doughnut-method-is-easy-and-effective.html | QUICK COMPOST  Doughnut Method Is Easy and Effective | By Leonard Wickenden | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/r-j-itogg-marries-eiiza_bethm-fister.html | r j Itogg Marries ElizabethM Fister | Special to The New York Times I | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/racing-cars-roar-awakens-monte-carlo-early-predawn-drills-for-grand.html | Racing Cars Roar Awakens Monte Carlo Early PreDawn Drills for Grand Prix Today Jangle Nerves | By Robert Daley | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rare-outbreak-of-tick-paralysis-causes-parents-to-inspect-childrens.html | Rare Outbreak of Tick Paralysis Causes Parents to Inspect Childrens Scalps Daily | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/records-american-current-releases-show-varied-styles-and-a-few.html | RECORDS AMERICAN Current Releases Show Varied Styles And a Few Strong Individualities | By Edward Downes | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/red-cultural-tie-to-cairo-impeded-language-proves-a-major-barrier.html | RED CULTURAL TIE TO CAIRO IMPEDED Language Proves a Major Barrier to Expansion of Educational Exchange | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/revision-on-radio-refused-by-rabbi.html | REVISION ON RADIO REFUSED BY RABBI | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/revisionism-decried-soviet-army-told-hungarian-revolt-is-sample-of.html | REVISIONISM DECRIED Soviet Army Told Hungarian Revolt Is Sample of Peril | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/richardcrabtree.html | RichardCrabtree | SplaT to The lqew York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/roads-of-progress-the-wonderful-world-of-food-by-john-boyd-orr.html | Roads of Progress THE WONDERFUL WORLD OF FOOD By John Boyd Orr Illustrated 69 pp Garden City N Y Garden City Books 345 THE WONDERFUL WORLD OF MEDICINE By Ritchie Calder Illustrated 69 pp Garden City N Y Garden City Books 345 For Ages 10 to 15 | ROBERT E K ROURKE | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/roberts-of-phillies-pitches-sixhitter-to-nip-pirates-43-phillies.html | Roberts of Phillies Pitches SixHitter To Nip Pirates 43 Phillies Subdue Pirates by 43 As Roberts Pitches SixHitter | By Louis Effrat | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/robinsonbray-rpc-al-o-.html | RobinsonBray Rpc al o | he New Yok Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rockland-tenants-win-occupancy-suit.html | ROCKLAND TENANTS WIN OCCUPANCY SUIT | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/russian-lifters-down-u-s-4-to-3-take-last-three-matches-of-garden.html | RUSSIAN LIFTERS DOWN U S 4 TO 3 Take Last Three Matches of Garden Meet to Win Before 10000 Fans | By Joseph M Sheehan | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/rutgers-ends-season.html | Rutgers Ends Season | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/salesmen-beating-the-bushes-for-orders-and-getting-them-ormet.html | Salesmen Beating the Bushes For Orders and Getting Them ORMET ENTERING ALUMINUM FIELD | By Jack R Ryan | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/san-francisco-the-prince-of-wales-and-mr-nixon.html | San Francisco The Prince of Wales and Mr Nixon | By James Reston | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/science-in-review-russias-huge-satellite-opens-new-phase-in-the.html | SCIENCE IN REVIEW Russias Huge Satellite Opens New Phase In the Exploration of Outer Space | By William L Laurence | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/sculptor-81-honored-mrs-huntington-gets-scroll-as-woman-of-americas.html | SCULPTOR 81 HONORED Mrs Huntington Gets Scroll as Woman of Americas | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/secretary-anderson-james-stewart-and-10-others-receive-boy-scout.html | Secretary Anderson James Stewart And 10 Others Receive Boy Scout Honor | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/seeing-schools-in-the-round.html | Seeing Schools In the Round | By Dorothy Barclay | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/seipfrank.html | SeipFrank | Epeclal to New York Tlm | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/seton-hall-tops-army-6-3.html | Seton Hall Tops Army 6 3 | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/shannons-shops-spur-irish-trade-travelers-at-airport-center.html | SHANNONS SHOPS SPUR IRISH TRADE Travelers at Airport Center Expected to Buy 3 Million in Goods This Year | By Herbert Koshetz | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/should-know-better.html | SHOULD KNOW BETTER | NATHAN FISHLER | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/siclal.html | Siclal | to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/six-thugs-attack-four-guardsmen-soldiers-on-way-to-camp-beset-in.html | SIX THUGS ATTACK FOUR GUARDSMEN Soldiers on Way to Camp Beset in Yonkers Two Hurt With Tire Iron | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/snead-and-hogan-ahead-with-197s-but-16-halted-by-rain-will-complete.html | SNEAD AND HOGAN AHEAD WITH 197S But 16 Halted by Rain Will Complete Third Round of Greenbrier Open Today | By the United Press | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/some-light-on-lighting.html | Some Light On Lighting | By Cynthia Kellogg | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/spa-for-birds-migrants-are-attracted-to-a-watering-place.html | SPA FOR BIRDS Migrants Are Attracted To a Watering Place | By Barbara B Paine | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/spitsbergen-rises-slowly-from-sea.html | SPITSBERGEN RISES SLOWLY FROM SEA | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/sports-of-the-times-the-panic-button.html | Sports of The Times The Panic Button | By Arthur Daley | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stamford-student-display.html | Stamford Student Display | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/state-campaign-moving-into-high-gear-new-york-parties-are-weighing.html | STATE CAMPAIGN MOVING INTO HIGH GEAR New York Parties Are Weighing Candidates for Top Places | By Leo Egan | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stoneschwartz.html | StoneSchwartz | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stowaway-to-africa-the-wind-of-chance-by-rene-guillot-translated.html | Stowaway to Africa THE WIND OF CHANCE By Rene Guillot Translated from the French by Norman Dale Illustrated by Pierre Callot 188 pp New York Criterion Books 3 For Ages 10 to 14 | MARGARET MACBEAN | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/strange-ankara-is-also-familiar-visitor-finds-it-is-similar-to.html | STRANGE ANKARA IS ALSO FAMILIAR Visitor Finds It Is Similar to Denver With the SnowTopped Peaks in View | By Jay Walz | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stratford-race-draws-26-craft-ticonderoga-scratch-boat-for-first.html | STRATFORD RACE DRAWS 26 CRAFT Ticonderoga Scratch Boat for First Distance Event of Season on Sound | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/stripes-on-parade.html | Stripes On Parade | By Patricia Peterson | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/summer-in-acadia-the-easts-first-national-park-shows-off-its.html | SUMMER IN ACADIA The Easts First National Park Shows Off Its Splendor Starting June 1 | By Harold L Cail | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/survival.html | Survival | LOUIS J HALLE | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/sweeter-corn-varieties-for-back-yard-offer-peak-rewards.html | SWEETER CORN Varieties for Back Yard Offer Peak Rewards | By Paul Work | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/syracuse-girl-top-scientist.html | Syracuse Girl Top Scientist | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tb-parleys-tomorrow-3000-to-attend-meetings-of-3-groups-in.html | TB PARLEYS TOMORROW 3000 to Attend Meetings of 3 Groups in Philadelphia | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/television-in-mexico-no-ulcers-nonfrenzied-approach-noted-in.html | TELEVISION IN MEXICO NO ULCERS NonFrenzied Approach Noted in Studios To the South | By Thomas F Buckley | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/thatcheredwards-advance-to-semifinal-round-in-travis-memorial-golf.html | ThatcherEdwards Advance to SemiFinal Round in Travis Memorial Golf NEW TEAM GAINS 2AND1 TRIUMPH | By Lincoln A Werden | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-airship-in-triumph-and-tragedy-the-era-of-the-dirigible-is.html | THE AIRSHIP IN TRIUMPH AND TRAGEDY The Era of the Dirigible Is Recaptured In Stories of British and German Craft | By Quentin Reynolds | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-art-of-art-restoring.html | The Art Of Art Restoring | By John E Booth | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-choice-second-nature-by-mary-stolz-280-pp-new-york-harper-bros.html | The Choice SECOND NATURE By Mary Stolz 280 pp New York Harper Bros 295 For Ages 13 to 17 | ELLEN LEWIS BUELL | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-consumer-plays-big-role-in-recession-shift-in-buying-habits-has.html | THE CONSUMER PLAYS BIG ROLE IN RECESSION Shift in Buying Habits Has Hit Durable Goods Hard | By Edwin L Dale Jr | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-dance-missa-jose-limons-tribute-to-the-human-spirit.html | THE DANCE MISSA Jose Limons Tribute To the Human Spirit | By John Martin | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-drama-of-growth-the-living-museum-experiences-of-an-art.html | The Drama Of Growth THE LIVING MUSEUM Experiences of an Art Historian and Museum Director Alexander Dorner By Samuel Cauman Introduction by Walter Gropius Illustrated 216 pp New York New York University Press 10 | By Sibyl MoholyNagy | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-master-rejected-henry-james-and-h-g-wells-a-record-of-their.html | The Master Rejected HENRY JAMES AND H G WELLS A Record of Their Friendship Their Debate on the Art of Fiction and Their Quarrel Edited with an Introduction by Leon Edel and Gordon N Ray 272 pp Urbana University of Illinois Press 350 | By Harry T Moore | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-merchants-view-a-suggestion-that-business-might-take-its-own.html | The Merchants View A suggestion That Business Might Take Its Own Advice and Buy Now | By William M Freeman | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-shame-of-the-states-legislatures-are-so-constituted-they-deny.html | The Shame of the States Legislatures are so constituted they deny cities fair representation declares Senator Kennedy and that is one cause of urban ills | By John F Kennedy | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-week-in-finance-bad-news-from-abroad-depresses-market.html | The Week in Finance Bad News From Abroad Depresses Market Production Down Further | By John G Forrest | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/the-world-of-music-map-of-summer-activities-in-america-reflects.html | THE WORLD OF MUSIC Map of Summer Activities in America Reflects Growth in Festival Scene | By Ross Parmenter | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/theo-marks-fiancee-of-richard-balch-jr.html | Theo Marks Fiancee Of Richard Balch Jr | Special to the new york times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/three-new-exhibits-journalistic-approach-shows-diverse-uses.html | THREE NEW EXHIBITS Journalistic Approach Shows Diverse Uses | J D | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tim-tam-takes-preakness-silky-sullivan-eighth-lincoln-road-2d.html | TIM TAM TAKES PREAKNESS SILKY SULLIVAN EIGHTH LINCOLN ROAD 2D | By Joseph C Nichols | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tiny-switches-spark-big-sales-they-were-undoing-of-heavyhanded-pin.html | Tiny Switches Spark Big Sales They Were Undoing of HeavyHanded Pin Ball Buffs | By Alfred R Zipser | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/to-further-goodwill-seven-countries-took-part-in-the-first-far-east.html | TO FURTHER GOODWILL Seven Countries Took Part in the First Far East Festival of Arts in Osaka | By Eloise Cunningham | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/to-maintain-tariff-level-trade-program-declared-in-interest-of.html | To Maintain Tariff Level Trade Program Declared in Interest of Prosperity and Peace | CLAIR WILCOX | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/to-set-before-the-bride.html | To Set Before The Bride | By Craig Claiborne | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/toledo-u-head-quits-knowles-takes-similar-post-at-northeastern.html | TOLEDO U HEAD QUITS Knowles Takes Similar Post at Northeastern | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/torture-laid-to-police-buenos-aires-suspends-9-in-arrest-of-exaide.html | TORTURE LAID TO POLICE Buenos Aires Suspends 9 in Arrest of ExAide of Peron | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/touch-and-say-my-bunny-feels-soft-by-charlotte-steiner-32-pp-new.html | Touch and Say MY BUNNY FEELS SOFT By Charlotte Steiner 32 pp New York Alfred A Knopf 275 For Ages 3 to 6 | E L B | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/touring-hollywoods-movie-studios.html | TOURING HOLLYWOODS MOVIE STUDIOS | By Gladwin Hill | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/toy-sales-unhurt-by-recession-yet-may-escape-serious-harm-if-upturn.html | TOY SALES UNHURT BY RECESSION YET May Escape Serious Harm if Upturn Comes by Fall Little Pools Are Big Now | By George Auerbach | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/trouble-invades-island-paradise-local-resentment-is-voiced-over.html | TROUBLE INVADES ISLAND PARADISE Local Resentment Is Voiced Over Rockefeller Moves to Preserve St John | By Lawrence Fellows | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/trout-expert-claims-he-can-fish-all-summer-with-only-six-flies.html | Trout Expert Claims He Can Fish All Summer With Only Six Flies | By John W Randolph | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/truman-supports-pentagon-change-favors-centralized-control.html | TRUMAN SUPPORTS PENTAGON CHANGE Favors Centralized Control Modernization Is Long Overdue He Declares | 1958 by No American Newspaper Alliance | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/tvas-challenge-after-twentyfive-years-it-stands-now-as-in-the.html | TVAs Challenge  After Twentyfive Years It stands now as in the beginning an observer says not as a threat to private enterprise but as a spur to economic growth and a tool of technological progress | By R L Duffus | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/two-l-i-officials-to-boycott-parley.html | TWO L I OFFICIALS TO BOYCOTT PARLEY | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/two-parties-set-maryland-slates-only-issue-is-whether-reins-can-be.html | TWO PARTIES SET MARYLAND SLATES Only Issue Is Whether Reins Can Be Regained in Fall by Unity Democrats | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-n-soldier-slain-by-sentry.html | U N Soldier Slain by Sentry | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-halt-in-tests-pushed-in-capital-official-opinion-on-nuclear-ban.html | U S HALT IN TESTS PUSHED IN CAPITAL Official Opinion on Nuclear Ban Divided  Lodge Held Urging Action by July 1 | By Jack Raymond | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-might-in-men-and-missiles-paraded-on-5th-ave-men-and-missiles.html | U S Might in Men and Missiles Paraded on 5th Ave MEN AND MISSILES DISPLAY US MIGHT | By Bill Becker | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-sends-planes-to-a-german-base-in-lebanon-crisis-troop-carrier.html | U S SENDS PLANES TO A GERMAN BASE IN LEBANON CRISIS Troop Carrier Fleet Could Evacuate Americans if They Were in Danger | By E W Kenworthy | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-sneeze-fails-to-infect-europe-in-place-of-the-proverbial.html | U S SNEEZE FAILS TO INFECT EUROPE In Place of the Proverbial Pneumonia That Area Has Been Quite Well So Far | By Brendan M Jones | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-tennis-team-defeats-venezuela-u-s-tennis-team-ousts-venezuela.html | U S Tennis Team Defeats Venezuela U S TENNIS TEAM OUSTS VENEZUELA | By the United Press | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/u-s-to-speed-work-on-atomic-rockets-us-to-speed-work-on-atom.html | U S to Speed Work On Atomic Rockets US TO SPEED WORK ON ATOM ROCKETS | By John W Finney | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/union-charge-that-use-of-mexicans-cuts-jobs-for-americans-on-farms.html | Union Charge That Use of Mexicans Cuts Jobs for Americans on Farms Is Denied | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/unit-vote-system-fought-by-mayors-conference-asks-to-enter-supreme.html | UNIT VOTE SYSTEM FOUGHT BY MAYORS Conference Asks to Enter Supreme Court Case on Georgias Rural Rule | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/vassar-names-2-trustees.html | Vassar Names 2 Trustees | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/venezuela-antiu-s-case-history-goodwill-is-lost-in-few-months.html | VENEZUELA ANTIU S CASE HISTORY Goodwill Is Lost In Few Months | By Tad Szulc | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/views-from-the-wellbeaten-trail-of-the-invited-visitor-to-china-the.html | Views From the WellBeaten Trail of the Invited Visitor to China THE LONG MARCH By Simone de Beauvoir Translated by Austryn Wainhouse from the French La Longue Marche 513 pp Cleveland and New York The World Publishing Company 750 | By Richard Hughes | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/virginia-now-focus-of-integration-crisis-next-step-in-states.html | VIRGINIA NOW FOCUS OF INTEGRATION CRISIS Next Step in States Resistance to Court Will Be Guide to South | By Anthony Lewis | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/vital-art.html | VITAL ART | WILLIAM COWIN | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/voice-of-marxism-sought-in-poland-reds-favor-free-cultural.html | VOICE OF MARXISM SOUGHT IN POLAND Reds Favor Free Cultural Interplay but Party Lacks Effective Spokesmen | By Sydney Gruson | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/vote-on-l-i-garage-june-10.html | Vote on L I Garage June 10 | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/war-built-them-a-special-tomb-the-blockhouse-by-jeanpaul-clebert.html | War Built Them a Special Tomb THE BLOCKHOUSE By JeanPaul Clebert Translated by Jonathan Griffin from the French Le Blockhaus 224 pp New York CowardMcCann 350 | FREDERIC MORTON | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/warshsmall.html | WarshSmall | Special to The New york Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/west-coast-trends.html | WEST COAST TRENDS | By Alfred Frankenstein | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/western-roundup.html | Western Roundup | By Hoffman Birney | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/westwardho-and-back-motorized.html | WESTWARDHO AND BACK MOTORIZED | By Morris Kaplan | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/what-they-want.html | WHAT THEY WANT | T PLATT | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/what-theyre-reading-in-russia-report-on-a-literary-boom-what-theyre.html | What Theyre Reading in Russia Report on a Literary Boom What Theyre Reading in Russia | By Marc Slonim | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/where-the-buffalo-roam-the-dakota-hills.html | WHERE THE BUFFALO ROAM THE DAKOTA HILLS | By Don Janson | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/whisky-price-line-giving-way-drop-in-drinking-noted-cracks-showing.html | Whisky Price Line Giving Way Drop In Drinking Noted CRACKS SHOWING IN LIQUOR PRICING | By James J Nagle | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/willcox-boat-gains-in-trophy-regatta.html | WILLCOX BOAT GAINS IN TROPHY REGATTA | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/williams-chaplain-named.html | Williams Chaplain Named | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/writers-form-un-unit-world-group-will-promote-freedom-of.html | WRITERS FORM UN UNIT World Group Will Promote Freedom of Information | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/yale-crew-gains-east-sprint-title-elis-set-carnegie-mark-rowe-cup.html | YALE CREW GAINS EAST SPRINT TITLE Elis Set Carnegie Mark Rowe Cup Goes to Penn Second in Varsity Race | By Allison Danzig | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/yale-senior-fiance-of-nancy-e-moore.html | Yale Senior Fiance Of Nancy E Moore | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/yanks-beat-senators-shantz-65-victor.html | YANKS BEAT SENATORS SHANTZ 65 VICTOR | By John Drebinger | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/yesterdays-doityourself-how-to-do-nothing-with-nobody-all-alone-by.html | Yesterdays DoItYourself HOW TO DO NOTHING WITH NOBODY ALL ALONE BY YOURSELF By Robert Paul Smith Illustrated by Elinor Goulding Smith 125 pp New York W W Norton  Co 295 | LEWIS NICHOLS | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/young-songsters-in-lp-popular-releases-pat-suzuki-and-eileen.html | YOUNG SONGSTERS IN LP POPULAR RELEASES Pat Suzuki and Eileen Rodgers Revive Emphasis on Melody and Words | By John S Wilson | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-18 | https://www.nytimes.com/1958/05/18/archives/zeller-still-tops-connecticut-race-state-controller-appears-to-be.html | ZELLER STILL TOPS CONNECTICUT RACE State Controller Appears to Be Far Ahead for G O P Governor Nomination | Special to The New York Times | RE0000288609 | 1986-04-02 | B00000711485 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/2-civilians-quit-venezuela-junta-disagreements-with-military.html | 2 CIVILIANS QUIT VENEZUELA JUNTA Disagreements With Military Members Cited as Reason  Some Ministers Resign | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/26867foot-peak-is-climbed.html | 26867Foot Peak Is Climbed | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/abc-gives-time-to-refute-eaton-house-unit-director-will-speak-today.html | ABC GIVES TIME TO REFUTE EATON House Unit Director Will Speak Today on FBI Kraft Aide Resigns | By Val Adams | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/about-new-york-world-of-tomorrow-in-flushing-now-bosky-dell.html | About New York World of Tomorrow in Flushing Now Bosky Dell Aflutter With Eternal Wildlife | By Meyer Berger | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/aircraft-workers-accept-contracts.html | AIRCRAFT WORKERS ACCEPT CONTRACTS | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/algeria-troubles-slow-paris-plans-crisis-delays-start-of-new.html | ALGERIA TROUBLES SLOW PARIS PLANS Crisis Delays Start of New Governments Economic Financial Schemes | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/atom-study-pool-set-up-in-midwest-26-universities-and-research.html | ATOM STUDY POOL SET UP IN MIDWEST 26 Universities and Research Units to Do Civilian Work at Argonne Laboratory | By Austin C Wehrweinspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/bankers-securities-years-earnings-at-1522014-compared-with-7028842.html | BANKERS SECURITIES Years Earnings at 1522014 Compared With 7028842 | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/betsy-wolf-affianced-i.html | Betsy  Wolf Affianced I | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/birth-rate-drop-tied-to-recession-population-bureau-reports-7000.html | BIRTH RATE DROP TIED TO RECESSION Population Bureau Reports 7000 Fewer for Quarter  Marriages Also Off | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/bloodhound-wins-among-1132-dogs-black-tommy-of-huguenot-named-best.html | BLOODHOUND WINS AMONG 1132 DOGS Black Tommy of Huguenot Named Best in L I Show at Piping Rock Club | By John Rendelspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |

| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288608 | 1986-04-02 | B00000711486 |
|---|---|---|---|---|---|---|
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/botanic-gardens-beaten-paths-are-under-repair-in-brooklyn.html | Botanic Gardens Beaten Paths Are Under Repair in Brooklyn | By Murray Schumach | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/bottom-is-found-in-steel-decline-pittsburgh-leaders-feel-new-order.html | BOTTOM IS FOUND IN STEEL DECLINE Pittsburgh Leaders Feel New Order Trend Is Not Temporary Phase AUTO MEN INVOLVED Industry Probably Will Push 1959 Models Before Expected Time | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/brakenhoffs-new-sloop-takes-stratford-shoal-race-trophy.html | Brakenhoffs New Sloop Takes Stratford Shoal Race Trophy | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/britain-places-a-ban-on-belgiums-butter.html | Britain Places a Ban On Belgiums Butter | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/british-rail-pact-pushes-stocks-up-but-political-upheaval-in-france.html | BRITISH RAIL PACT PUSHES STOCKS UP But Political Upheaval in France and Algeria Mars Optimism in Markets PAY RISE IS DEPRECATED Unionists Find Increase Too Small but Conservatives Complain It Is Too High | By Thomas P Ronanspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/business-raising-research-outlay-action-taken-despite-doubt-on.html | BUSINESS RAISING RESEARCH OUTLAY Action Taken Despite Doubt on Sales and Profits Parley Opens Today BUSINESS RAISING RESEARCH OUTLAY | By A H Raskin | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/cardinal-stritch-says-mass.html | Cardinal Stritch Says Mass | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/china-studies-space.html | China Studies Space | By Max Frankelspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/citys-tennis-courts-criticized.html | Citys Tennis Courts Criticized | H BENNETT | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/communist-infiltration-seen.html | Communist Infiltration Seen | JOHN SWITALSKI | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/congress-enters-legislative-lull-committees-are-taking-up-most.html | CONGRESS ENTERS LEGISLATIVE LULL Committees Are Taking Up Most Major Measures  Pressure Is Eased | By Allen Druryspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/drug-billings-split-three-ways.html | Drug Billings Split Three Ways | By Carl Spielvogel | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/druse-clan-truce-made.html | Druse Clan Truce Made | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/dutch-stocks-dip-on-mideast-news-royal-dutch-k-l-m-down-under.html | DUTCH STOCKS DIP ON MIDEAST NEWS Royal Dutch K L M Down Under Selling Pressure  Money Abundant | By Paul Catzspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/election-campaign-in-italy-intensified.html | ELECTION CAMPAIGN IN ITALY INTENSIFIED | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/elmer-davis-newsman-is-dead-broadcaster-68-headed-owi-commentator.html | Elmer Davis Newsman Is Dead Broadcaster 68 Headed OWI Commentator With Audience of 12 Million on Network Fought McCarthy Ideas Elmer Davis Newsmen Is Died Braodcaster 68 Headed OWI | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/expert-lists-home-advice-on-makeup.html | Expert Lists Home Advice On MakeUp | By Agnes Ash | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/foanna-pozzi-pembroke-55-fiancee-of-david-williams.html | foanna Pozzi Pembroke 55  Fiancee of David Williams | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/food-cookbooks-two-recently-issued-works-contain-some-novel-and.html | Food Cookbooks Two Recently Issued Works Contain Some Novel and Interesting Dishes | By June Owen | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/for-decorum-in-diplomacy.html | For Decorum in Diplomacy | H E YARNELL | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/foreign-affairs-france-and-the-algerian-intrigue.html | Foreign Affairs France and the Algerian Intrigue | By C L Sulzberger | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/france-calls-up-reserves-de-gaulle-speaks-today-communists-to-halt.html | FRANCE CALLS UP RESERVES DE GAULLE SPEAKS TODAY COMMUNISTS TO HALT WORK REGIME IS BRACED Reds Seek to Exploit Rise of Gaullism Press Is Curbed PARIS CALLING UP RESERVE FORCES Paris Is Braced for De Gaulles Journey There Today | By Robert C Dotyspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/francis-bickfordi-restaurateur-681-head-of-boston-chain-dies.html | FRANCIS BICKFORDI RESTAURATEUR 681 Head of Boston Chain Dies mBrother of Founder of National Company | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/german-socialists-weigh-policy-shift.html | GERMAN SOCIALISTS WEIGH POLICY SHIFT | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/graciela-rivera-soprano-in-recital.html | Graciela Rivera Soprano in Recital | ROSS PARMENTER | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/hansgen-extends-streak-to-four-scores-with-listerjaguar-in-maryland.html | HANSGEN EXTENDS STREAK TO FOUR Scores With ListerJaguar in Maryland Sports Car Race  Crawford Next | By Frank M Blunkspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/harry-mnamara.html | HARRY MNAMARA | SpeeL to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/heavy-action-in-tripoli-by-foster-hailey-lebanon-reports-the.html | Heavy Action in Tripoli By FOSTER HAILEY Lebanon Reports the Surrender Of Rebels After Tripoli Battle | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/high-court-faces-backlog-of-cases-entering-its-last-argument-week.html | HIGH COURT FACES BACKLOG OF CASES Entering Its Last Argument Week Rate of Decisions Expected to Increase | By Anthony Lewisspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/if-france-is-tottering-her-citizens-are-not.html | If France Is Tottering Her Citizens Are Not | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/interference-laid-to-soviet.html | Interference Laid to Soviet | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/jersey-motorists-polled.html | Jersey Motorists Polled | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/john-j-davey-dies-i-marine-aide-of-g-e.html | JOHN J DAVEY DIES i MARINE AIDE OF G E | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/junta-curb-seen-army-in-algeria-may-remove-civilians-from-authority.html | JUNTA CURB SEEN Army in Algeria May Remove Civilians From Authority CURB ON THE JUNTA IS SEEN IN ALGERIA | By Thomas F Bradyspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/kelley-breaks-own-mark-in-capturing-aau-marathon-third-year-in-row.html | Kelley Breaks Own Mark in Capturing AAU Marathon Third Year in Row BOSTON A A TEAM IS YONKERS VICTOR Kelley Sparks Bay Staters With 221004 Clocking for 26 Miles 385 Yards | By William J Briordyspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/labor-zionists-acclaim-israel-birthday-celebration-here-is-picketed.html | LABOR ZIONISTS ACCLAIM ISRAEL Birthday Celebration Here Is Picketed in Protest Over Religious Rift | By Irving Spiegel | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/latin-role-urged-for-puerto-rico-governor-says-island-can-serve-as.html | LATIN ROLE URGED FOR PUERTO RICO Governor Says Island Can Serve as Meeting House to Aid Hemisphere Amity | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/laurie-rees.html | Laurie  Rees | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/lawmakers-to-visit-group-of-250-to-sightsee-in-city-this-weekend.html | LAWMAKERS TO VISIT Group of 250 to SightSee in City This WeekEnd | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/lebanon-reports-rebel-surrender-in-tripoli-battle-chief-of.html | LEBANON REPORTS REBEL SURRENDER IN TRIPOLI BATTLE Chief of Opposition Denies Knowledge of It  Says Fighting Will Go On | By the United Press | RE0000288608 | 1986-04-02 | B00000711486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/maglie-and-turley-of-yankees-gain-victories-over-senators-in.html | Maglie and Turley of Yankees Gain Victories Over Senators in Washington NIXON SEES NATS DEFEATED 52 30 Maglie Helps Own Cause in Opener With 3Run Homer Turley Yields 5 Hits | By John Drebingerspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/manulis-to-offer-serling-tv-drama-plans-aftermath-june-19-on.html | MANULIS TO OFFER SERLING TV DRAMA Plans Aftermath June 19 on Playhouse 90 Banner to Leave Chevy Show | By Oscar Godboutspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mary-a-holden-gardiner-smith-will-be-married-junior-at-cornell-is.html | Mary A Holden Gardiner Smith Will Be Married Junior at Cornell Is Fiancee of Veteran a Senior There | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/methodist-pastor-is-named.html | Methodist Pastor Is Named | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/miss-sara-rose-is-future-bride-of-ralph-chew-north-carolina-alumna.html | Miss Sara Rose Is Future Bride Of Ralph Chew North Carolina Alumna Betrothed to Yale Law Graduate | Slcial to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/miss-wallace-angus-laidlaw-are-betrothed-bryn-mawr-and-brown.html | Miss Wallace Angus Laidlaw Are Betrothed Bryn Mawr and Brown Graduates Plan to Wed in September | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/moscow-attacks-west-on-lebanon-lays-plot-to-u-s-sees-serious.html | MOSCOW ATTACKS WEST ON LEBANON Lays Plot to U S Sees Serious Consequences for Middle East | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/moses-hints-at-advance-to-rear-in-battle-of-washington-square.html | Moses Hints at Advance to Rear In Battle of Washington Square | By Clayton Knowles | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/movie-is-planned-of-novel-by-fast-kirk-douglas-firm-and-ui-list.html | MOVIE IS PLANNED OF NOVEL BY FAST Kirk Douglas Firm and UI List Spartacus Jerry Lewis Sells York Stock | By Thomas M Pryorspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mrs-herman-hensel-jersey-gop-leader.html | MRS HERMAN HENSEL JERSEY GOP LEADER | Special to The Neqw York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/mrs-thorne-3d-has-a-son.html | Mrs Thorne 3d Has a Son | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/murder-weapon-found-revolver-sought-in-slaying-in-passaio-taken.html | MURDER WEAPON FOUND Revolver Sought in Slaying in Passaio Taken From Canal | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/nations-to-study-arbitral-awards-u-n-talks-open-tomorrow-will-seek.html | NATIONS TO STUDY ARBITRAL AWARDS U N Talks Open Tomorrow Will Seek Convention on World Business Disputes | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/nehru-sees-signs-of-softer-soviet-says-basic-changes-have.html | NEHRU SEES SIGNS OF SOFTER SOVIET Says Basic Changes Have Influenced the Outlook of Russian People | By A M Rosenthalspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-stage-group-maps-a-first-play-gda-productions-plans-far-away.html | NEW STAGE GROUP MAPS A FIRST PLAY GdA Productions Plans Far Away the TrainBirds Cry  Drake to Star Direct | By Arthur Gelb | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-transit-bill-planned-for-1959-mitchell-to-try-again-to-put.html | NEW TRANSIT BILL PLANNED FOR 1959 Mitchell to Try Again to Put Labor Relations Under Control of the State HARRIMAN VETO SCORED Senator in Interim Report Asks End of Unworkable Pattern of Unionizing | By Stanley Levey | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/new-york-team-victor-b-squad-defeats-toronto-in-field-hockey-final.html | NEW YORK TEAM VICTOR B Squad Defeats Toronto in Field Hockey Final 32 | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/nixon-asks-latin-tour-by-big-league-teams.html | Nixon Asks Latin Tour By Big League Teams | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/old-handicrafts-being-displaced-but-u-n-analysts-view-the-trend-to.html | OLD HANDICRAFTS BEING DISPLACED But U N Analysts View the Trend to Plastics in Asia Optimistically | By Kathleen McLaughlinspecial To The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/paris-began-role-in-algeria-in-1830-after-rugged-pacification.html | PARIS BEGAN ROLE IN ALGERIA IN 1830 After Rugged Pacification French Had a Long Period of Quiet Till the Thirties | By Kenneth Campbell | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/park-avenues-tulips.html | Park Avenues Tulips | G E KIDDER SMITH | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/pentagon-weighing-shift-of-nato-bases-pentagon-weighs-nato-base.html | Pentagon Weighing Shift of NATO Bases PENTAGON WEIGHS NATO BASE MOVES | By Jack Raymondspecial To The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/phillies-triumph-by-64-and-62-to-sweep-4game-pirate-series-two.html | Phillies Triumph by 64 and 62 To Sweep 4Game Pirate Series Two Homers in Each Contest Lead to Mound Victories by Sanford Semproch | By Louis Effratspecial To The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/poland-hails-ballet-u-s-troupe-ends-weeks-run-to-critical-acclaim.html | POLAND HAILS BALLET U S Troupe Ends Weeks Run to Critical Acclaim | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/polish-army-held-short-on-politics-defense-ministry-paper-urges.html | POLISH ARMY HELD SHORT ON POLITICS Defense Ministry Paper Urges More Ideological Training of Forces | By Sydney Grusonspecial To The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/poor-sales-methods-for-new-cars-here-reported-in-survey-poor-sales.html | Poor Sales Methods For New Cars Here Reported in Survey Poor Sales Methods Reported In Survey of Car Dealers Here | By Bernard Stengren | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/random-notes-in-washington-point-of-order-raised-on-nixon-few.html | Random Notes in Washington Point of Order Raised on Nixon Few Politicians Dare to Question His Conduct on Tour but Privately Some Doubt Wisdom of His Debate Stops | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |

| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/raph-h-teed-utilities-executive-dies-aide-of-arkansas-power-and.html | Raph H Teed Utilities Executive Dies Aide of Arkansas Power and Light Co | oeclal to The Hew York Timel | RE0000288608 | 1986-04-02 | B00000711486 |
|---|---|---|---|---|---|---|
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/rebellious-general-jacquesemilecharlesmarie-massu.html | Rebellious General JacquesEmileCharlesMarie Massu | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/recession-tests-inflation-theory-economists-watch-rise-in-prices-to.html | RECESSION TESTS INFLATION THEORY Economists Watch Rise in Prices to See if Demand Still Controls Increase | By Edwin L Dale Jrspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/red-cross-parley-opening.html | Red Cross Parley Opening | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/revised-bill-ready-for-space-agency-revised-bill-set-for-space.html | Revised Bill Ready For Space Agency REVISED BILL SET FOR SPACE AGENCY | By Richard Witkin | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/ribicoff-gives-backing-to-kennedy-for-1960.html | Ribicoff Gives Backing To Kennedy for 1960 | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/scarlatti-mass-first-performance-in-u-s-of-baroque-work-offered-at.html | Scarlatti Mass First Performance in U S of Baroque Work Offered at Brooklyn College | EDWARD DOWNES | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/scot-takes-high-road-curran-78-mercersburgs-track-coach-trains-for.html | Scot Takes High Road Curran 78 Mercersburgs Track Coach Trains for 3000Mile Bus Trip | By Michael Straussspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/sheehan-triumphs-with-sloop-surf.html | SHEEHAN TRIUMPHS WITH SLOOP SURF | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/small-portuguese-car-planned.html | Small Portuguese Car Planned | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/son-to-j-h-vastines-3d.html | Son to J H Vastines 3d | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/soustelles-wife-in-geneva.html | Soustelles Wife in Geneva | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/soviet-aid-to-egypt-cited.html | Soviet Aid to Egypt Cited | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/soviet-party-accused-officers-say-units-interfered-with-their.html | SOVIET PARTY ACCUSED Officers Say Units Interfered With Their Commands | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/sports-of-the-times-footinmouth-disease.html | Sports of The Times FootinMouth Disease | By Arthur Daley | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/stocks-are-calm-on-zurich-board-predicted-selling-fails-to-develop.html | STOCKS ARE CALM ON ZURICH BOARD Predicted Selling Fails to Develop Demand for Gold Shares Growing | By George H Morison | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/survey-finds-13000-in-teacher-reserve.html | SURVEY FINDS 13000 IN TEACHER RESERVE | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |

| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/swiss-are-told-to-stock-their-homes-with-food.html | Swiss Are Told to Stock Their Homes With Food | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
|---|---|---|---|---|---|---|
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/tax-cut-opposed-by-6-g0vernors-harriman-favors-it-while-meyner-asks.html | TAX CUT OPPOSED BY 6 G0VERNORS Harriman Favors It While Meyner Asks More Study  Issue Rises at Parley | By Leo Eganspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/teenage-bicyclists-criticized.html | TeenAge Bicyclists Criticized | S KOPSTEIN | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/texan-rehearses-for-concert-here-cliburn-plays-and-talks-of-doubts.html | TEXAN REHEARSES FOR CONCERT HERE Cliburn Plays and Talks of Doubts on Eve of Carnegie Hall Piano Program | By Milton Bracker | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/thacheredwards-take-final-in-travis-memberguest-golf.html | ThacherEdwards Take Final In Travis MemberGuest Golf | By Lincoln A Werdenspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/the-cost-of-wages-an-analysis-of-spiraling-force-on-prices-during.html | The Cost of Wages An Analysis of Spiraling Force On Prices During 1956 and 1957 BIG GAINS SHOWN BY WAGES IN 57 | By Edward H Collins | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/tim-tam-enjoys-spotlight-alone-preakness-and-derby-victor-finally.html | TIM TAM ENJOYS SPOTLIGHT ALONE Preakness and Derby Victor Finally Attracts Proper Attention of Experts | By Joseph C Nicholsspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/tiny-country-getting-big-lift-from-western-style-financing-austria.html | Tiny Country Getting Big Lift From Western Style Financing AUSTRIA OBTAINS FUNDS FROM WEST | By Brendan M Jones | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/to-employ-our-resources-benefits-to-economy-seen-in-filling-needs.html | To Employ Our Resources Benefits to Economy Seen in Filling Needs Here and Abroad | ALFRED E KAHN | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/trintignant-drives-cooper-car-to-victory-in-monacos-grand-prix.html | Trintignant Drives Cooper Car to Victory in Monacos Grand Prix FRENCH ACE FIRST IN 195MILE TEST Trintignant Wins at Monte Carlo With Musso Second  6 of 16 Finish | By Robert Daleyspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/tv-a-report-on-israel-nations-first-ten-years-and-its-future.html | TV A Report on Israel Nations First Ten Years and Its Future Considered on Filmed N B C Show | By John P Shanley | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/u-s-latin-review-starts-this-week-state-department-to-study-policy.html | U S LATIN REVIEW STARTS THIS WEEK State Department to Study Policy Revisions in Light of Nixon Incidents U S LATIN REVIEW STARTS THIS WEEK | By Dana Adams Schmidtspecial To the New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/us-and-russia-tie-in-platelifting-steaks-too-high-for-two.html | US and Russia Tie in Platelifting Steaks Too High for Two Weightlifters in Eating Contest Contestants Dispose of 4 Lobsters but Halt at 6 Squab | By Robert Conley | RE0000288608 | 1986-04-02 | B00000711486 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/us-urged-to-seek-business-talent-capital-harvard-club-study-calls.html | US URGED TO SEEK BUSINESS TALENT Capital Harvard Club Study Calls for More Executives In Government Service | Special to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/use-of-research-material-photostating-rare-papers-queried-value-of.html | Use of Research Material Photostating Rare Papers Queried Value of Easy Access Stressed | ROBERT W HILL | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-19 | https://www.nytimes.com/1958/05/19/archives/ywca-to-benefit-today.html | YWCA to Benefit Today | SPecial to The New York Times | RE0000288608 | 1986-04-02 | B00000711486 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/roslyn-gladstone-prospective-bride.html | Roslyn Gladstone Prospective Bride | Special to The New YOrk Timer | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/steve-canyon-to-be-tv-series-film-adventure-listed-for-n-b-c-in.html | STEVE CANYON TO BE TV SERIES Film Adventure Listed for N B C in Fall Nixon to Discuss Trip Tomorrow | By Val Adams | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/advertising-the-rollsroyce-in-your-drive.html | Advertising The RollsRoyce in Your Drive | By Carl Spielvogel | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/art-brooklyn-museum-group-show-offers-work-by-borough-and-long.html | Art Brooklyn Museum Group Show Offers Work by Borough and Long Island Painters and Sculptors | By Dore Ashton | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/assurances-given-nixon-before-trip-murphy-tells-senators-u-s-was.html | ASSURANCES GIVEN NIXON BEFORE TRIP Murphy Tells Senators U S Was Informed by Caracas Violence Was Unlikely | By Russell Baker | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/atlantic-fleet-alerted.html | Atlantic Fleet Alerted | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/back-rates-navy-40-hayes-mepham-ace-shuns-ivy-offers-for-middie-bid.html | Back Rates Navy 40 Hayes Mepham Ace Shuns Ivy Offers for Middie Bid | By Howard M Tucknerspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/backs-military-chiefs-in-algeria-salan-offers-pardons-to-rebels.html | BACKS MILITARY CHIEFS IN ALGERIA SALAN OFFERS PARDONS TO REBELS Appeal to Rebels in Algeria Is Expected to Be Rejected ALGERIAN REBELS OFFERED PARDONS | By Thomas F Beadyspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bamfordsmith.html | BamfordSmith | peca to IllellewNorll Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bar-space-claims-u-n-chief-urges-hammarskjold-asks-status-like-that.html | BAR SPACE CLAIMS U N CHIEF URGES Hammarskjold Asks Status Like That of High Seas Propaganda Held Peril | By Leo Eganspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/belgrade-drafts-reply-to-moscow-note-in-answer-to-party-ultimatum.html | BELGRADE DRAFTS REPLY TO MOSCOW Note in Answer to Party Ultimatum Is Reported Firm but Moderate | By Elie Abelspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/benefit-planned-june-9-for-philadelphia-unit.html | Benefit Planned June 9 For Philadelphia Unit | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bensons-stock-up-with-farm-prices-midwest-republicans-say-their.html | BENSONS STOCK UP WITH FARM PRICES Midwest Republicans Say Their Constituents Are Not Mad at Anybody | By W H Lawrencespecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bias-laid-to-club-mayors-parley-hurt-mayors-to-meet-without-wagner.html | Bias Laid to Club Mayors Parley Hurt MAYORS TO MEET WITHOUT WAGNER | By Charles G Bennett | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/big-shopping-center-is-slated-in-white-plains-near-parkway.html | Big Shopping Center Is Slated In White Plains Near Parkway | By Merrill Folsomspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/biochemist-fears-rise-of-the-unfit-medical-advance-interferes-with.html | BIOCHEMIST FEARS RISE OF THE UNFIT Medical Advance Interferes With Process of Natural Selection Du Bos Warns | By Richard J H Johnston | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bonn-to-buy-fiat-jets-to-purchase-50-fighters-for-ground-support.html | BONN TO BUY FIAT JETS To Purchase 50 Fighters for Ground Support | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/bowlers-go-to-see-more-than-1600-of-them-stand-watch-at-two.html | Bowlers Go to See More Than 1600 of Them Stand Watch at Two Exhibitions in Jersey | By Gordon S White Jr | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/britain-is-ready-for-arms-talks-lloyd-tells-house-of-stand-polish.html | BRITAIN IS READY FOR ARMS TALKS Lloyd Tells House of Stand  Polish Plan Rejected as Favorable to Soviet | By Drew Middletonspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/canada-and-u-s-set-air-defense-10year-pact-provides-joint-command.html | CANADA AND U S SET AIR DEFENSE 10Year Pact Provides Joint Command to Meet Attack  Partridge Heads Unit | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cape-gold-stocks-in-broad-advance-other-london-share-groups-move.html | CAPE GOLD STOCKS IN BROAD ADVANCE Other London Share Groups Move Irregularly in Either Direction | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cheers-over-nixons-return.html | Cheers Over Nixons Return | WILLIAM L CLOVIS | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/cliburn-cheered-in-packed-house-23yearold-pianist-gets-a-tumultuous.html | CLIBURN CHEERED IN PACKED HOUSE 23YearOld Pianist Gets a Tumultuous Ovation as Parents Watch in Awe | By Milton Bracker | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/col-w-j-shanahan.html | COL W J SHANAHAN | Special to s New York mu | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/congress-party-losses-communist-candidate-wins-indian-byelection.html | CONGRESS PARTY LOSSES Communist Candidate Wins Indian ByElection | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/court-reverses-sacher-decision-ruling-based-on-watkins-case-upsets.html | COURT REVERSES SACHER DECISION Ruling Based on Watkins Case Upsets Conviction for Contempt of Congress | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/court-sustains-multiple-trials-upholds-state-convictions-for-an-act.html | COURT SUSTAINS MULTIPLE TRIALS Upholds State Convictions for an Act Constituting Several Crimes | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/crisis-halts-u-s-ceremony.html | Crisis Halts U S Ceremony | By Juan de Onis | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/crowded-left-bank-salon-site-of-de-gaulle-return-to-politics-news.html | Crowded Left Bank Salon Site Of de Gaulle Return to Politics News Conference Seems Like a Series of Speeches  General Is Relaxed as He Gives Views to the Press | By W Granger Blairspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/danish-sailor-rescued-after-5-12-hours-in-sea.html | Danish Sailor Rescued After 5 12 Hours in Sea | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/de-gaulle-denies-dictatorial-aim-call-is-awaited.html | DE GAULLE DENIES DICTATORIAL AIM CALL IS AWAITED | By Robert C Doty | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/desiotartaglia-pace-golf-on-64-take-proamateur-bestball-at-vernon.html | DESIOTARTAGLIA PACE GOLF ON 64 Take ProAmateur BestBall at Vernon Hills  Circelli and Schwartz Next at 65 | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/eleanor-cosby-a-w-fairer-3d-to-wed-in-june-z-former-finch-student-a.html | Eleanor Cosby A W Fairer 3d To Wed in June Z Former Finch Student and Cornell Alumnus Engaged to Marry | Sveela to The New York Tlmel | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/elwood-m-obrig.html | ELWOOD M OBRIG | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/error-in-rhodesian-vote-law.html | Error in Rhodesian Vote Law | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/exhaiti-candidate-is-accused-in-plot.html | EXHAITI CANDIDATE IS ACCUSED IN PLOT | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/finletter-quiz-slated-forum-at-rye-will-seek-to-end-postsputnik.html | FINLETTER QUIZ SLATED Forum at Rye Will Seek to End PostSputnik Apathy | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/fire-damages-jersey-concern.html | Fire Damages Jersey Concern | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/fire-ruins-old-jersey-inn.html | Fire Ruins Old Jersey Inn | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/fittencarrlngton.html | FittenCarrlngton | Speclslto Xlle New York m | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/food-news-some-tricks-of-the-trade-visit-to-a-hotel-kitchen-may.html | Food News Some Tricks of the Trade Visit to a Hotel Kitchen May Give Home Cook Some Culinary Tips | By June Owen | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/for-mutual-understanding.html | For Mutual Understanding | ROBERT G MEAD Jr | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/frederick-c-decker.html | FREDERICK C DECKER | Spclal to The New Yok Tlmes | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/french-republic-survives-plots-men-on-horseback-usually-lose-nerve.html | French Republic Survives Plots  Men on Horseback Usually Lose Nerve and Fade Away | By Kenneth Campbell | RE0000288607 | 1986-04-02 | B00000711487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/french-start-censoring-news-going-to-the-us.html | French Start Censoring News Going to the US | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/gaullist-is-identified-chassin-said-to-lead-revolt-against-french.html | GAULLIST IS IDENTIFIED Chassin Said to Lead Revolt Against French Regime | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/golf-date-canceled.html | Golf Date Canceled | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/governors-study-jobless-pay-plan-ohio-legislature-faces-call-to.html | GOVERNORS STUDY JOBLESS PAY PLAN Ohio Legislature Faces Call to Vote Extended Benefits Before Congress Acts | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/group-is-hopeful-on-2d-club-here-national-league-expansion-regarded.html | GROUP IS HOPEFUL ON 2D CLUB HERE National League Expansion Regarded Necessary by Mayors Committee | By Emanuel Perlmutter | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/harvard-names-professors.html | Harvard Names Professors | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/hemisphere-group-renames-mora.html | Hemisphere Group Renames Mora | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/high-court-backs-states-over-icc-54-verdicts-block-the-sale-of-a.html | HIGH COURT BACKS STATES OVER ICC 54 Verdicts Block the Sale of a Bus Line in California Rail Rate Rise in Utah | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/high-court-voids-dual-cargo-rates-high-court-bars-dual-cargo-rate.html | High Court Voids Dual Cargo Rates HIGH COURT BARS DUAL CARGO RATE | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/high-tariff-aids-pressed-by-gop-president-is-told-further.html | HIGH TARIFF AIDS PRESSED BY GOP President Is Told Further Concessions Are Needed to Save Reciprocal Bill | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/house-unit-backs-civil-space-rule-committee-opposing-senate-tack.html | HOUSE UNIT BACKS CIVIL SPACE RULE Committee Opposing Senate Tack Asks Nonmilitary Control Over Projects | By John W Finneyspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/housing-bias-seen-threat-to-suburbs.html | HOUSING BIAS SEEN THREAT TO SUBURBS | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/i-ernest-hill-is-deadi-us-newsman-was-49i.html | I ERNEST HILL IS DEADI US NEWSMAN WAS 49I | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/i-m-isspozaeswtrorto-i.html | I M ISSpoZAeSwTrORTO I | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/in-the-nation-supreme-courtcongress-relation-in-reverse.html | In The Nation Supreme CourtCongress Relation in Reverse | By Arthur Krock | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/insurance-concern-reports.html | Insurance Concern Reports | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/integration-stay-denied-virginia-by-supreme-court-tribunal-refuses.html | INTEGRATION STAY DENIED VIRGINIA BY SUPREME COURT Tribunal Refuses to Review Order Admitting 7 Negroes to Arlington Schools TEST DUE IN SEPTEMBER 4 Communities Now Enjoined on Segregation  Laws of State Bar Mixing Races HIGH COURT BALKS VIRGINIAS APPEAL | By Anthony Lewisspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/james-donnelly.html | JAMES DONNELLY | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/jersey-assembly-bars-budget-cut-acts-to-restore-22-millions-killed.html | JERSEY ASSEMBLY BARS BUDGET CUT Acts to Restore 22 Millions Killed by Senate  Rejects Lower Corporate Tax REPUBLICANS JOIN MOVE Two New Bills Speeded  Forbes Concedes 1 12 Levy Is Inadequate | By George Cable Wrightspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/kenneth-goode-dvertiing-authority-hd-been-managing-editor-oil.html | KENNETH GOODE dvertiing Authority Hd Been Managing Editor oil  Saturday Evening Post | to The New York Tmwm | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/kenya-drives-on-outlaws.html | Kenya Drives on Outlaws | Dispatch of The Times London | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/kishi-replies-to-soviet-japanese-urges-cooperation-in-banning-test.html | KISHI REPLIES TO SOVIET Japanese Urges Cooperation in Banning Test Blasts | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/kradjiandadourian.html | KradjianDadourian | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/laborers-in-bergen-accept-3year-pact.html | LABORERS IN BERGEN ACCEPT 3YEAR PACT | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/lack-of-cooperation-charged.html | Lack of Cooperation Charged | JUAN PABLO PARTIDAS A | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/london-blames-outsiders.html | London Blames Outsiders | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/lowell-duo-scores-in-l-i-proamateur.html | LOWELL DUO SCORES IN L I PROAMATEUR | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/lyon-named-ithaca-coach.html | Lyon Named Ithaca Coach | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/malayan-chief-to-visit-japan.html | Malayan Chief to Visit Japan | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mary-e-singer-married.html | Mary E Singer Married | Special to Thelcw York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/meeting-to-make-plans-for-jersey-hospital.html | Meeting to Make Plans For Jersey Hospital | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/memorial-planned-j-forelmer-davis.html | MEMORIAL PLANNED J  FORELMER DAVIS | I Speell to e New York e I | RE0000288607 | 1986-04-02 | B00000711487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/michael-j-leahy.html | MICHAEL J LEAHY | Special to The YorJc TlmeL i | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/more-women-graduates-get-jobs-than-get-men.html | More Women Graduates Get Jobs Than Get Men | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/moscow-to-punish-lax-industry-aides-soviet-to-punish-its-lax.html | Moscow to Punish Lax Industry Aides SOVIET TO PUNISH ITS LAX OFFICIALS | By Max Frankel | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mother-silent-on-ouster.html | Mother Silent on Ouster | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mr-turf-outruns-general-arthur-in-whitestone-handicap-at-belmont.html | Mr Turf Outruns General Arthur in Whitestone Handicap at Belmont Park 14TO5 SHOT WINS BY TWO LENGTHS Mr Turf 9 Years Old Takes Mile Test  Paper Tiger Favorite Is Third | By William R Conklin | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/mrs-samuel-thurberi-.html | MRS SAMUEL THURBERI | Special to The New York Tlmes | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/music-a-hero-in-his-own-country-cliburn-proves-himself-a-real.html | Music A Hero in His Own Country Cliburn Proves Himself a Real Winner | By Ross Parmenter | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/naacp-attacks-powell-as-racist-jack-joins-denunciation-says-harlem.html | NAACP ATTACKS POWELL AS RACIST Jack Joins Denunciation  Says Harlem Chiefs View Can Lead to Disaster NAACP ATTACKS POWELL AS RACIST | By Richard Amper | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/navy-sets-new-course-gates-drives-to-strengthen-leadership-to-raise.html | Navy Sets New Course Gates Drives to Strengthen Leadership To Raise Morale of Service Personnel | By Hanson W Baldwin | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/new-drug-reported-for-use-in-tb-cases.html | NEW DRUG REPORTED FOR USE IN TB CASES | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/new-man-in-sulky-brings-out-masland-hanovers-best-effort-bell.html | New Man in Sulky Brings Out Masland Hanovers Best Effort Bell Guides Pacer to First 1958 Victory at Westbury  Maxines Dream Next | By Michael Strauss | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/newark-candidate-stricken.html | Newark Candidate Stricken | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/nixon-tour-discussed-effective-application-of-sound-policies-for.html | Nixon Tour Discussed Effective Application of Sound Policies for Latin America Asked | THOMAS F MCGANN | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/nuclear-arms-opposed.html | Nuclear Arms Opposed | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/paris-sets-pace-but-creative-fashion-talent-critics-agree-exists-in.html | Paris Sets Pace but Creative Fashion Talent Critics Agree Exists in U S Industrys Status in America Studied  Remedies Offered | By Phyllis Lee Levin | RE0000288607 | 1986-04-02 | B00000711487 |

| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/peace-move-rumored.html | Peace Move Rumored | By Sam Pope Brewerspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
|---|---|---|---|---|---|---|
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/peiping-releases-conscripts.html | Peiping Releases Conscripts | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/port-authority-criticized-errors-and-neglect-charged-to-body-city.html | Port Authority Criticized Errors and Neglect Charged to Body City Agency Advocated | MORRIS J STEINGEORGE H HEARN | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/powerskelly.html | PowersKelly | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/president-and-nixon-to-fly-here-today-eisenhower-here-today-with.html | President and Nixon To Fly Here Today EISENHOWER HERE TODAY WITH NIXON | By Alexander Feinberg | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/president-plans-talk-on-economy-speech-here-tonight-likely-to-be.html | PRESIDENT PLANS TALK ON ECONOMY Speech Here Tonight Likely to Be Optimistic Without Mention of Tax Cuts | By Felix Belair Jrspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/prr-case-deferred-pending-vote-count.html | PRR CASE DEFERRED PENDING VOTE COUNT | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/queens-homers-decide.html | Queens Homers Decide | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/rate-on-treasury-bills-falls-below-1-per-cent.html | Rate on Treasury Bills Falls Below 1 Per Cent | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/red-union-halts-subways-in-paris-brief-shutdown-is-imposed-at-the.html | RED UNION HALTS SUBWAYS IN PARIS Brief Shutdown Is Imposed at the Time of de Gaulles Meeting With Press | By Benjamin Wellesspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/report-on-cyprus-delayed-by-british.html | REPORT ON CYPRUS DELAYED BY BRITISH | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/research-spending-up-u-s-agency-reports-75-rise-from-1953-to-56.html | RESEARCH SPENDING UP U S Agency Reports 75 Rise From 1953 to 56 | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/reserves-of-red-cross-depleted-by-disasters-convention-is-told-e-r.html | Reserves of Red Cross Depleted By Disasters Convention Is Told E R Harriman Urges Action to Correct Weaknesses in FundRaising System | By Lawrence E Davies | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/reviewing-the-news.html | Reviewing the News | WILLMAR K HAIIN | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/richter-pianist-heard-in-moscow-muchheralded-performer-does-not.html | RICHTER PIANIST HEARD IN MOSCOW MuchHeralded Performer Does Not Disappoint in Concerto by Mozart | By Howard Taubmanspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/role-of-law-hailed-judge-conway-is-honored-by-nassau-bar-group.html | ROLE OF LAW HAILED Judge Conway Is Honored by Nassau Bar Group | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/rome-finds-spy-ring-italians-say-soviet-official-set-up-network.html | ROME FINDS SPY RING Italians Say Soviet Official Set Up Network | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |

| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/ronald-colman-a-ctor-is-dead-won-48-oscarordouble-life-britishborn.html | Ronald Colman A ctor Is Dead Won 48 OscarorDouble Life BritishBorn Star of Debonair Charm and Distinctive Voice Had 40Year Career | 51elsl to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
|---|---|---|---|---|---|---|
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/school-plans-open-house.html | School Plans Open House | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/seaway-head-requests-development-of-improved-ports-on-the-great.html | Seaway Head Requests Development Of Improved Ports on the Great Lakes | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/ship-for-othello-to-be-raft-or-not-producer-thinks-pontoons-may-be.html | SHIP FOR OTHELLO TO BE RAFT OR NOT Producer Thinks Pontoons May Be Safer for Moors Central Park Voyage | By Murray Schumach | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/slovak-reds-oust-2-former-officials.html | SLOVAK REDS OUST 2 FORMER OFFICIALS | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/slump-cure-offered-bankers-told-to-use-common-sense-to-ease.html | SLUMP CURE OFFERED Bankers Told to Use Common Sense to Ease Recession | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/socialists-urge-bonn-leave-nato-also-bid-east-germany-cut-warsaw.html | SOCIALISTS URGE BONN LEAVE NATO Also Bid East Germany Cut Warsaw Pact Ties Want Foreign Troops to Go | By M S Handler | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/son-to-mrs-hopkins.html | Son to Mrs Hopkins | Special to Tire New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/songbird-lovers-take-to-rifles-in-war-on-sparrow-and-starling.html | Songbird Lovers Take to Rifles In War on Sparrow and Starling | BY John C Devlin | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/stocks-ease-a-bit-trading-slackens-average-dips-34-to-27805-volume.html | STOCKS EASE A BIT TRADING SLACKENS Average Dips 34 to 27805 Volume at 1910000 Lowest Since March 1 | By Burton Crane | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/streams-of-blue-jays-winging-over-jersey.html | Streams of Blue Jays Winging Over Jersey | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/stritch-has-stroke-receives-last-rites-stritch-stricken-he-gets.html | Stritch Has Stroke Receives Last Rites STRITCH STRICKEN HE GETS LAST RITES | By Paul Hofmannspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/strong-u-s-stand-urged-in-mideast-javits-lehman-and-others-at.html | STRONG U S STAND URGED IN MIDEAST Javits Lehman and Others at Dinner Here Bid Nation Take the Initiative | By Irving Spiegel | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/student-dies-in-riot-against-panama-chief.html | Student Dies in Riot Against Panama Chief | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/sukarno-renews-appeal-for-unity-bids-nation-repel-foreign.html | SUKARNO RENEWS APPEAL FOR UNITY Bids Nation Repel Foreign Aggression Red China Offers Volunteers | By Tillman Durdinspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/swiss-expert-wins-monaco-bridge-play.html | SWISS EXPERT WINS MONACO BRIDGE PLAY | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/texts-of-statement-and-u-scanadian-notes-on-air-defense.html | Texts of Statement and U SCanadian Notes on Air Defense | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/thomas-ma-yhew-williams-will-marry-susan-brewer.html | Thomas Ma yhew Williams Will Marry Susan Brewer | Slerll to The ew York lmm | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/to-spur-employment.html | To Spur Employment | CHARLES SPICEHANDLER | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/tokyo-stadium-built-with-eye-on-64-olympics-third-asian-games-to.html | Tokyo Stadium Built With Eye on 64 Olympics Third Asian Games to Open in Modern Plant Saturday | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/tripoli-remains-in-state-of-siege-rebels-sealed-off-in-old-quarter.html | TRIPOLI REMAINS IN STATE OF SIEGE Rebels Sealed Off in Old Quarter Many Persons Flee From the City | By Foster Hailey | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/tv-producer-eyes-broadway-stage-herridge-may-offer-sign-of-jonah-in.html | TV PRODUCER EYES BROADWAY STAGE Herridge May Offer Sign of Jonah in Fall Revue Done by Rodgers Girls | By Sam Zolotow | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/u-s-and-britain-map-a-joint-plan-in-lebanon-crisis-no-new.html | U S AND BRITAIN MAP A JOINT PLAN IN LEBANON CRISIS No New Guarantees Offered Arms Use Would Depend on Plea by Beirut U S AND BRITAIN WILL ACT JOINTLY | By Dana Adams Schmidtspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/u-s-embassy-aide-ousted-by-soviet-kremlin-says-he-violated-norms-of.html | U S EMBASSY AIDE OUSTED BY SOVIET Kremlin Says He Violated Norms of Behavior While at Moscow University | By Joseph A Loftus | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/upsala-victor-4-3.html | Upsala Victor 4 3 | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/venezuela-junta-names-2-new-mew-crisis-is-eased-as-civilians.html | VENEZUELA JUNTA NAMES 2 NEW MEW Crisis Is Eased as Civilians Replace Members of Top Board Who Quit in Rift | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/walte-j-harvey.html | WALTE J HARVEY | Specla to The New YorM daxel | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/warners-studies-film-distribution-may-close-19-of-28-u-s-exchanges.html | WARNERS STUDIES FILM DISTRIBUTION May Close 19 of 28 U S Exchanges Rooneys Son Follows in His Footsteps | By Thomas M Pryor | RE0000288607 | 1986-04-02 | B00000711487 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/weeks-predicts-50-output-rise-in-next-10-years-but-business-must.html | WEEKS PREDICTS 50 OUTPUT RISE IN NEXT 10 YEARS But Business Must Lead Revival He Tells Parley Industry Reviews Efforts WEEKS PREDICTS 50 OUTPUT RISE | By A H Raskin | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/welfare-aides-elect-lurie-of-mamaroneck-heads-jewish-communal-group.html | WELFARE AIDES ELECT Lurie of Mamaroneck Heads Jewish Communal Group | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/wilhel-mellies-a-ger-leader-deputy-chaiman-of-social-democrats-dies.html | WILHEL MELLIES A GER LEADER Deputy Chaiman of Social Democrats Dies at 59 Served in Bundestag | Special toThe New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/william-h-aldrich.html | WILLIAM H ALDRICH | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/wine-hearing-slated-high-court-to-get-arguments-on-california-v.html | WINE HEARING SLATED High Court to Get Arguments on California v Washington | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/womens-clubs-meet-to-ballot-400-attend-opening-of-state-convention.html | WOMENS CLUBS MEET TO BALLOT 400 Attend Opening of State Convention on L I Tax Resolution Slated | By Anna Petersenspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/wood-field-and-stream-uncooked-venison-proves-dear-to-taste-of.html | Wood Field and Stream Uncooked Venison Proves Dear to Taste of Trout in Former Golfers Pond | By John W Randolphspecial To the New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/works-of-blake-sold-collection-brings-124090-at-london-gallery.html | WORKS OF BLAKE SOLD Collection Brings 124090 at London Gallery | Special to The New York Times | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-20 | https://www.nytimes.com/1958/05/20/archives/yale-to-decide-on-trip-abroad-us-crew-with-best-henley-showing-to.html | YALE TO DECIDE ON TRIP ABROAD US Crew With Best Henley Showing to Be Picked for Race in Moscow | By Allison Danzig | RE0000288607 | 1986-04-02 | B00000711487 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/1-glorchleer-presbyterian-elder-diesexpresident-of-broklyn-undy.html | 1 GLORCHLEER Presbyterian Elder DiesExPresident of Broklyn undy School Union j | Special to The New York TImef | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/2-candidates-vie-for-womens-post-official-choice-for-president-of.html | 2 CANDIDATES VIE FOR WOMENS POST Official Choice for President of State Club Federation Meets Opposition | By Anna Petersenspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/2-scientists-bid-world-shun-war-oppenheimer-and-bohr-make-plea-at.html | 2 SCIENTISTS BID WORLD SHUN WAR Oppenheimer and Bohr Make Plea at Israels Nuclear Institute Dedication | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/50-citizens-for-eisenhower-visit-him-he-briefs-them-on-good.html | 50 Citizens for Eisenhower Visit Him He Briefs Them on Good Government | By Felix Belair Jr | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/about-new-york-study-recalls-how-columbia-football-team-helped.html | About New York Study Recalls How Columbia Football Team Helped Young T R Get Start in Politics | By Meyer Berger | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/advances-noted-in-civil-aviation-pistonengined-airliners-consigned.html | ADVANCES NOTED IN CIVIL AVIATION PistonEngined Airliners Consigned to Oblivion by U N Agency | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/advisory-panels-for-texas-and-indiana-appointed-by-civil-rights.html | Advisory Panels for Texas and Indiana Appointed by Civil Rights Commission | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/albert-j-frey.html | ALBERT J FREY | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/anne-w-parker-of-swarthrnore-will-be-married-studerrt-is-engaged-to.html | Anne W Parker Of Swarthrnore Will Be Married Studerrt Is Engaged to C J Odenweller Jr a 1957 Graduate | Special to The New York TImea | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/apathy-is-decried-in-red-cross-units-wide-trend-especially-in-the.html | APATHY IS DECRIED IN RED CROSS UNITS Wide Trend Especially in the FundRaising Field Charged at Convention | By Lawrence E Daviesspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/army-forms-unit-for-limited-wars-150000-special-troops-in-corps.html | ARMY FORMS UNIT FOR LIMITED WARS 150000 Special Troops in Corps Will Be Operational at a Moments Notice ARMY FORMS UNIT FOR LIMITED WARS | By Jack Raymondspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/art-group-exhibition-broad-show-of-paintings-and-sculptures.html | Art Group Exhibition Broad Show of Paintings and Sculptures Includes Work by Rosati and Smith | By Dore Ashton | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/arts-school-plan-meets-opposition-merger-at-lincoln-sq-with.html | ARTS SCHOOL PLAN MEETS OPPOSITION Merger at Lincoln Sq With Commerce High Scored as Blow to Program BUT CITY MOVES AHEAD Board of Education Hopes to Begin New 5000000 Facility Next Year | By Leonard Buder | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/assembly-backs-pflimlin-de-gaulles-bid-is-ignored-army-showdown.html | ASSEMBLY BACKS PFLIMLIN DE GAULLES BID IS IGNORED ARMY SHOWDOWN AVOIDED VOTE IS 475 TO 100 Chamber Unanimous in Hailing Army All France Calm FRENCH ASSEMBLY BACKS PFLIMLIN | By Robert C Dotyspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/australian-platypuses-cleared-for-flight-here.html | Australian Platypuses Cleared for Flight Here | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/ballet-by-mlle-sagan-broken-date-opens-at-the-adelphi.html | Ballet By Mlle Sagan Broken Date Opens at the Adelphi | By John Martin | RE0000288606 | 1986-04-02 | B00000713099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/battle-front-beats-billys-lady-by-half-a-length-in-roosevelt.html | Battle Front Beats Billys Lady by Half a Length in Roosevelt Raceway Pace 41 CHANCE TAKES LEAD NEAR FINISH Battle Front Forges Ahead of Billys Lady to Score With 204 35 for Mile | By Louis Effratspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/behind-the-french-crisis-nations-suffering-and-losses-during-two.html | Behind the French Crisis Nations Suffering and Losses During Two world Wars Noted | HENRY C WOLFE | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/beirut-consults-u-s-on-u-n-plea-lebanon-said-to-plan-move-against.html | BEIRUT CONSULTS U S ON U N PLEA Lebanon Said to Plan Move Against Cairo Incitement Washington Urges Proof | By Thomas J Hamiltonspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bellbrown.html | BellBrown | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/boxer-ducks-politics-algerian-godih-bars-talk-of-crisis-aims-at.html | Boxer Ducks Politics Algerian Godih Bars Talk of Crisis Aims at Browns Title | By Gordon S White Jr | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/brazil-currency-rises-in-stabilization-move.html | Brazil Currency Rises In Stabilization Move | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/brian-j-ducey-59-dies-chicago-financial-consultant-had-taught-at.html | BRIAN J DUCEY 59 DIES Chicago Financial Consultant Had Taught at Fordham | gpectatoe ew orlclines | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/bridgeport-to-raze-old-mansion-long-sought-as-a-historic-site.html | Bridgeport to Raze Old Mansion Long Sought as a Historic Site | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/britain-curbing-influx-of-butter-asks-sweden-finland-and-ireland-to.html | BRITAIN CURBING INFLUX OF BUTTER Asks Sweden Finland and Ireland to End Dumping Tariff Rise Weighed | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/british-envisage-de-gaulle-return-trend-seen-to-consider-him-only.html | BRITISH ENVISAGE DE GAULLE RETURN Trend Seen to Consider Him Only Man to Cement Paris and Algiers Dissidents | By Drew Middletonspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/cairo-said-to-bar-action-in-lebanon-nasser-regime-denies-role-in.html | CAIRO SAID TO BAR ACTION IN LEBANON Nasser Regime Denies Role in Violence or Any Intent to Annex That Nation CAIRO SAID TO BAR ACTION IN LEBANON | By Osgood Caruthersspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/caldwell-votes-school-bonds.html | Caldwell Votes School Bonds | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/cardinal-stritch-improves-slightly.html | CARDINAL STRITCH IMPROVES SLIGHTLY | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/ceylonese-to-seek-loan.html | Ceylonese to Seek Loan | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |

| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/charles-s-cugler-lawyer-here-dies-civic-leader-in-birchwood-l-1.html | Charles S Cugler Lawyer Here Dies Civic Leader in Birchwood L 1 Area | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
|---|---|---|---|---|---|---|
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/city-told-to-sue-in-realty-frauds-lefkowitz-informs-mayor-state.html | CITY TOLD TO SUE IN REALTY FRAUDS Lefkowitz Informs Mayor State Will Bring Action if Municipality Does Not | By Mildred Murphy | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/clearys-70-sets-long-island-pace-driving-range-pro-goes-one-under.html | CLEARYS 70 SETS LONG ISLAND PACE Driving Range Pro Goes One Under Par in Open Golf Marr at 71 Clark at 72 | By Lincoln A Werdenspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/clifford-j-murray.html | CLIFFORD J MURRAY | SoecIal to The 2sew York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/colgate-development-fund.html | Colgate Development Fund | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/commonwealth-edison-co.html | Commonwealth Edison Co | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/congress-presses-action.html | Congress Presses Action | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/costello-denies-he-saw-gunman-insists-at-gigantes-trial-he-never.html | COSTELLO DENIES HE SAW GUNMAN Insists at Gigantes Trial He Never Glimpsed Man Despite Frontal Shot | By Edmond J Bartnett | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/county-studies-cutrate-tolls-westchester-parkway-chief-seeks-slash.html | COUNTY STUDIES CUTRATE TOLLS Westchester Parkway Chief Seeks Slash in 25c Rate for Regular Users | By Merrill Folsomspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dewolfe-is-backed-on-ousting-melish.html | DEWOLFE IS BACKED ON OUSTING MELISH | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/drivers-to-steer-for-bridgehampton-championship-test-to-start-may.html | Drivers to Steer for Bridgehampton Championship Test to Start May 30 | By Frank M Blunk | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/dulles-rejects-change-in-policy-but-he-stresses-flexibility.html | DULLES REJECTS CHANGE IN POLICY But He Stresses Flexibility  Senators Map Studies of Global Relations Dulles Rejects Change in Policy Despite Adverse Events Abroad | By Dana Adams Schmidtspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/educational-tv-faces-blackout-sponsoring-group-to-stop-programs.html | EDUCATIONAL TV FACES BLACKOUT Sponsoring Group to Stop Programs Here on June 1 for a Lack of Funds 200000 MORE NEEDED Temporary Halt Comes at a Time When Stations Offer Increased Interest | By Val Adams | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/educational-tv-lauded.html | Educational TV Lauded | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |

| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/eisenhower-sees-upturn-asks-fight-on-inflation-plans-tax-decision.html | EISENHOWER SEES UPTURN ASKS FIGHT ON INFLATION PLANS TAX DECISION SOON PRICE CUTS URGED President Bids Here for IndustryLabor Aid to Consumer Eisenhower Foresees Upturn Plans Decision on Taxes Soon | By A H Raskin | RE0000288606 | 1986-04-02 | B00000713099 |
|---|---|---|---|---|---|---|
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/eisenhower-signs-service-pay-rise-new-law-gives-substantial.html | EISENHOWER SIGNS SERVICE PAY RISE New Law Gives Substantial Increases to Specialists and Those in Key Jobs | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/eisenhower-votes.html | Eisenhower Votes | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/elmer-davis-rites-tomorrowi.html | Elmer Davis Rites TomorrowI | Special to The New YorkTimes | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/experts-ponder-flight-hazards-they-agree-peril-of-midair-collisions.html | EXPERTS PONDER FLIGHT HAZARDS They Agree Peril of MidAir Collisions Can Be Reduced but Not Overnight | By Richard Witkin | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/f-o-yce-bulifant-is-beothedto-james-macarthur-actor.html | f o yce Bulifant is BeothedTo James MacArthur Actor | Special Io The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/foe-of-paris-rioters-jules-moch.html | Foe of Paris Rioters Jules Moch | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/food-news-mushrooms-packed-dry.html | Food News Mushrooms Packed Dry | By June Owen | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/foreign-affairs-frances-crisis-shadow-and-substance.html | Foreign Affairs Frances Crisis  Shadow and Substance | By C L Sulzberger | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/foreign-concerns-fight-british-tax-hit-plan-to-raise-levies-on.html | FOREIGN CONCERNS FIGHT BRITISH TAX Hit Plan to Raise Levies on Profits Remitted Home by Subsidiaries in Britain | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/french-economy-harmed-by-crisis-paris-struggle-over-algeria-is.html | FRENCH ECONOMY HARMED BY CRISIS Paris Struggle Over Algeria Is Expected to Worsen Imbalance of Trade | By Harold Callenderspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/friendly-crowds-cheer-president-20000-turn-out-on-route-of-halfhour.html | FRIENDLY CROWDS CHEER PRESIDENT 20000 Turn Out on Route of HalfHour Trip From Airport to Times Sq | By Alexander Feinberg | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/from-hollywood.html | From Hollywood | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/gale-livingston-to-wed-in-a-gust.html | Gale Livingston To Wed In A gust | Special to ne New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/george-j-shiple-of-u-ofdetroit-professor-of-chemistry-and-head-ofl.html | GEORGE J SHIPLE OF U OFDETROIT Professor of Chemistry and Head ofl Department DiesOrdained as Jesuit in26 | SPeclt to The aw York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/gold-shares-gain-on-london-board-other-sections-are-quiet-with.html | GOLD SHARES GAIN ON LONDON BOARD Other Sections Are Quiet With Changes in Pence  British Funds Up | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |

| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/governors-urge-recession-parley-white-house-session-asked-to-win.html | GOVERNORS URGE RECESSION PARLEY White House Session Asked to Win Bipartsian Plan Proposed by Ribicoff | By Leo Egansspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
|---|---|---|---|---|---|---|
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/harriman-tells-of-plans.html | Harriman Tells of Plans | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/high-court-curb-opposed-by-bar-legislation-threatens-free-judiciary.html | HIGH COURT CURB OPPOSED BY BAR Legislation Threatens Free Judiciary It Asserts Public Hearings Asked | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/hotpoint-president-retiring.html | Hotpoint President Retiring | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/jakarta-reports-major-victories-morotai-airfield-captured-port-of.html | JAKARTA REPORTS MAJOR VICTORIES Morotai Airfield Captured Port of Gorontalo Seized Government Announces | By Tillman Durdinspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/jersey-woman-named-mayor.html | Jersey Woman Named Mayor | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/job-decline-stirs-delinquency-fear-child-bureau-director-bids.html | JOB DECLINE STIRS DELINQUENCY FEAR Child Bureau Director Bids Communities Keep Youth Occupied in Summer | By Richard J H Johnstonspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/judge-willie-proulx.html | JUDGE WILLIE PROULX | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/leaders-of-red-bloc-open-moscow-talks-on-aid-and-defense-red.html | Leaders of Red Bloc Open Moscow Talks On Aid and Defense RED NATIONS OPEN TALKS IN MOSCOW | By William J Jordenspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/lincoln-sq-foes-go-to-high-court.html | LINCOLN SQ FOES GO TO HIGH COURT | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/local-interests-irk-soviet-press-pravda-and-izvestia-begin-a-drive.html | LOCAL INTERESTS IRK SOVIET PRESS Pravda and Izvestia Begin a Drive Against Officials Who Put Regions First | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/market-climbs-on-broad-front-index-rises-322-to-28127-best-gain.html | MARKET CLIMBS ON BROAD FRONT Index Rises 322 to 28127 Best Gain Since March 6  Turnover Expands POLAROID AN EXCEPTION Slides Further on Rumors of Rival Camera Steadies on Bell  Howell Denial MARKET CLIMBS ON BROAD FRONT | By Burton Crane | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/miss-finkelstein-wed-in-woonsocket-home.html | Miss Finkelstein Wed In Woonsocket Home | Sptclal to The New York Ttrne | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mitchell-is-scored-over-transit-bill.html | MITCHELL IS SCORED OVER TRANSIT BILL | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/morocco-bids-paris-speed-troops-exit.html | MOROCCO BIDS PARIS SPEED TROOPS EXIT | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mrs-alfred-v-bodinei-i.html | MRS ALFRED V BODINEI I | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mrs-nesbitt-trio-is-victor-in-golf-gets-fourunderpar-70-in-griscom.html | MRS NESBITT TRIO IS VICTOR IN GOLF Gets FourUnderPar 70 in Griscom Cup TuneUp and Triumphs by Stroke | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/mt-holyoke-club-in-jersey-to-hold-tour-of-6-homes-bergen-passaic.html | Mt Holyoke Club In Jersey to Hold Tour of 6 Homes Bergen  Passaic Group Planning Benefit for College Saturday | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/muguet-ii-captures-spring-maiden-steeplechase-at-belmont-by-six.html | Muguet II Captures Spring Maiden Steeplechase at Belmont by Six Lengths ARYWA IS SECOND IN JUMPING EVENT Muguet II Easily Triumphs and Returns 540  Big Effort First in Dash | By Joseph O Nichols | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/murder-plea-weighed-appeal-or-retrial-of-upset-wade-conviction.html | MURDER PLEA WEIGHED Appeal or Retrial of Upset Wade Conviction Undecided | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/nations-temper-rises-isolationism-found-strongest-since-war-because.html | Nations Temper Rises Isolationism Found Strongest Since War Because of Mideast and Latin Events | By James Restonspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/nehru-starts-vacation-in-the-cool-himalayas.html | Nehru Starts Vacation In the Cool Himalayas | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/nixon-forecasts-new-labor-laws-tells-management-meeting-congress.html | NIXON FORECASTS NEW LABOR LAWS Tells Management Meeting Congress Would Err in Not Curbing Union Abuses IXON FORECASTS NEW LABOR LAWS | By Peter Kihss | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/offenbach-kickers-defeat-allstars-in-soccer-gast-shows-way-in-5to0.html | Offenbach Kickers Defeat AllStars in Soccer GAST SHOWS WAY IN 5TO0 VICTORY Inside Left Scores 2 Goals as Offenbach Completes Unbeaten Tour of U S | By William J Briordy | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/outdoor-othello-looking-for-moor-silvera-leaves-production-planned.html | OUTDOOR OTHELLO LOOKING FOR MOOR Silvera Leaves Production Planned for Central Park  Now Theatre Here | By Sam Zolotow | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/passaic-to-drop-consultant.html | Passaic to Drop Consultant | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/payoff-detailed-in-tv-license-case-2-providence-men-received-200000.html | PAYOFF DETAILED IN TV LICENSE CASE 2 Providence Men Received 200000 to Abandon Bid House Inquiry Is Told | By William M Blairspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/peiping-charge-denied.html | Peiping Charge Denied | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/powells-place-is-still-unfilled-tammany-presses-hunt-as-5.html | POWELLS PLACE IS STILL UNFILLED Tammany Presses Hunt as 5 Considered for Ticket Are Said to Demur | By Clayton Knowles | RE0000288606 | 1986-04-02 | B00000713099 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/preparing-nixons-tour-failure-to-gauge-social-forces-in-areas.html | Preparing Nixons Tour Failure to Gauge Social Forces in Areas Visited Charged | CARLETON BEALS | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/ralph-a-white.html | RALPH A WHITE | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/record-city-budget-adopted-by-council-as-isaacs-protests-1959-city.html | Record City Budget Adopted by Council As Isaacs Protests 1959 CITY BUDGET VOTED BY COUNCIL | By Charles G Bennett | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/red-buying-here-dips-export-licenses-in-quarter-lowest-since-early.html | RED BUYING HERE DIPS Export Licenses in Quarter Lowest Since Early 56 | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/rehabilitation-unit-to-gain-tomorrow.html | Rehabilitation Unit To Gain Tomorrow | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/rev-edward-j-manion.html | REV EDWARD J MANION | Slecial to The New York TtnL | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/russians-hurt-by-mets-failure-to-invite-their-leading-singers.html | Russians Hurt by Mets Failure To Invite Their Leading Singers | By Howard Taubmanspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sears-roebuck-co-decline-in-earnings-shown-in-quarter-to-april-30.html | SEARS ROEBUCK  CO Decline in Earnings Shown in Quarter to April 30 COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/senator-ives-praised.html | Senator Ives Praised | DEAN ALFANGE | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/slaughter-method-upheld.html | Slaughter Method Upheld | ISAAC LEWIN | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/socialists-push-germanys-unity-bonn-party-urges-ties-with-the.html | SOCIALISTS PUSH GERMANYS UNITY Bonn Party Urges Ties With the Eastern Republic and Resistance to NATO Plans | By M S Handlerspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/son-to-mrs-william-harrar.html | Son to Mrs William Harrar | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/soustelle-proposes-integrated-algeria-soustelle-calls-for.html | Soustelle Proposes Integrated Algeria SOUSTELLE CALLS FOR INTEGRATION | By Thomas F Bradyspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/sports-of-the-times-alexander-the-great.html | Sports of The Times Alexander the Great | By Arthur Daley | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/stand-of-forces-a-paris-question-military-men-try-to-avoid.html | STAND OF FORCES A PARIS QUESTION Military Men Try to Avoid Commitment but Some Incline to de Gaulle | By W Granger Blairspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/stassen-swamped-in-pennsylvania-bid-stassen-beaten-in-pennsylvania.html | Stassen Swamped In Pennsylvania Bid STASSEN BEATEN IN PENNSYLVANIA | By William G Weartspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/store-cooks-up-parties-with-40yearold-pie.html | Store Cooks Up Parties With 40YearOld Pie | By Rita Reif | RE0000288606 | 1986-04-02 | B00000713099 |

| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/terry-allen-wed-in-kansasi.html | Terry Allen Wed in KansasI | Special tb The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
|---|---|---|---|---|---|---|
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/textile-labels-opposed-pending-bill-said-to-involve-more-controls.html | Textile Labels Opposed Pending Bill Said to Involve More Controls and Costs | ARTHUR M KLURFELD | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/the-plays-the-thing-marshs-career-at-amherst-dedicated-to-seeing.html | The Plays the Thing Marshs Career at Amherst Dedicated to Seeing Everyone Gets Into Action | By Joseph M Sheehan | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/the-theatre-twin-bill.html | The Theatre Twin Bill | By Arthur Gelb | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/toll-dodger-arrested.html | Toll Dodger Arrested | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/transcript-of-dulles-news-conference-on-policies-in-middle-east-and.html | Transcript of Dulles News Conference on Policies in Middle East and Latin America | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/tv-shakespeare-play-n-b-c-matinee-theatre-starts-2part-much-ado.html | TV Shakespeare Play N B C Matinee Theatre Starts 2Part Much Ado About Nothing | By John P Shanley | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/twophase-study-of-u-s-policy-set-senate-seeks-reappraisal-of.html | TWOPHASE STUDY OF U S POLICY SET Senate Seeks Reappraisal of Attitude Especially on Latin America | By Russell Bakerspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/u-s-safeguards-urged-bnai-briths-head-offers-program-for-space-age.html | U S SAFEGUARDS URGED Bnai Briths Head Offers Program for Space Age | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/u-s-sets-8-loans-for-five-nations-biggest-15000000-will-go-to.html | U S SETS 8 LOANS FOR FIVE NATIONS Biggest 15000000 Will Go to Israel  Ceylon to Get More Financing | By E W Kenworthyspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/union-backs-plea-to-save-tv-show-broadcast-employes-join-matinee.html | UNION BACKS PLEA TO SAVE TV SHOW Broadcast Employes Join Matinee Theatre Drive  Guild Plans Series | By Oscar Godboutspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/upsala-trounces-st-johns-by-91-seaman-wins-with-3hitter-rider-tops.html | UPSALA TROUNCES ST JOHNS BY 91 Seaman Wins With 3Hitter  Rider Tops Seton Hall 42  Dartmouth Wins | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/van-cliburn-gets-a-heros-parade-100000-line-broadway-for-a-look-at.html | VAN CLIBURN GETS A HEROS PARADE 100000 Line Broadway for a Look at First Musician to Take Triumphal Route | By Milton Bracker | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/vanderkarrbasile.html | VanDerKarrBasile | Speclxl to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/westchester-doctors-elect.html | Westchester Doctors Elect | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/wheaties-returns-to-sports.html | Wheaties Returns to Sports | By Carl Spielvogel | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archiv es/willie-turnesa-duo-triumphs-on-links.html | WILLIE TURNESA DUO TRIUMPHS ON LINKS | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/wiretap-ban-urged-pennsylvania-official-bids-congress-take-action.html | WIRETAP BAN URGED Pennsylvania Official Bids Congress Take Action | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/wood-field-and-stream-maine-fishing-survey-bound-to-prove-something.html | Wood Field and stream Maine Fishing Survey Bound to Prove Something to Someone Somewhere | By John W Randolph | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/wqxr-to-present-cliburn-concert-carnegie-hall-event-monday-to-be.html | WQXR TO PRESENT CLIBURN CONCERT Carnegie Hall Event Monday to Be Broadcast Live  New Sunrise Course Listed | By Richard F Shepard | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/yanks-take-7th-in-row-beating-white-sox-on-3-homers-and-kucks.html | Yanks Take 7th in Row Beating White Sox on 3 Homers and Kucks 5Hitter 36167 IN CHICAGO SEE 51 CONTEST Sox Scoreless Until 9th Yankees Mantle Bauer Throneberry Connect | By John Drebingerspecial To the New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-21 | https://www.nytimes.com/1958/05/21/archives/zenith-head-left-75-million.html | Zenith Head Left 75 Million | Special to The New York Times | RE0000288606 | 1986-04-02 | B00000713099 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/2-disputed-birds-arrive-in-bronx-zoo-curator-absolves-pair-of.html | 2 DISPUTED BIRDS ARRIVE IN BRONX Zoo Curator Absolves Pair of Touracos of Belonging to the Cuckoo Family | By Murray Schumach | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/220000000-cut-in-aid-restored-by-senate-group-special-assistance-to.html | 220000000 CUT IN AID RESTORED BY SENATE GROUP Special Assistance to India Also Endorsed  Fight on the Floor Is Indicated | By Allen Drury | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/70day-chick-has-head-of-another-yale-tells-of-transplant-in-the.html | 70DAY CHICK HAS HEAD OF ANOTHER Yale Tells of Transplant in the Embryo Stage Many Fail to Hatch | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/a-mattress-buying-guide-is-offered-to-homemaker.html | A Mattress Buying Guide Is Offered to Homemaker | By Rita Reif | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/actor-tells-jury-he-installed-wiretaps-for-hoffa-and-then-gave-him.html | Actor Tells Jury He Installed Wiretaps For Hoffa and Then Gave Him Lesson | By Edward Ranzal | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/advertising-gore-loses-smithgreenland.html | Advertising Gore Loses SmithGreenland | By Carl Spielvogel | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/aid-and-sound-currency-underdeveloped-nations-declared-hampered-by.html | Aid and Sound Currency Underdeveloped Nations Declared Hampered by Monetary Devices | ELGIN GROSECLOSE | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/air-cooling-inducement-to-buy-fur.html | Air Cooling Inducement To Buy Fur | By Agnes Ash | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/alaskan-statehood-wins-test-backers-force-debate-in-house-alaska.html | Alaskan Statehood Wins Test Backers Force Debate in House ALASKA MEASURE WINS FIRST ROUND | By C P Trussell | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/arthur-i-bumstead.html | ARTHUR I BUMSTEAD | SPeCial to The Hew York Times | RE0000288605 | 1986-04-02 | B00000713100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/avery-johnblack-former-test-pilot.html | AVERY JOHNBLACK FORMER TEST PILOT | Spcal to Tile New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/barbara-rose-kalb-married-to-surgeon.html | Barbara Rose Kalb Married to Surgeon | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/bergen-official-quits-county-board-of-freeholders-now-has-two.html | BERGEN OFFICIAL QUITS County Board of Freeholders Now Has Two Vacancies | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/birds-of-feather-shed-together-and-poultry-dealer-faces-court.html | Birds of Feather Shed Together And Poultry Dealer Faces Court | By Ira Henry Freeman | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/bonn-for-press-curbs-would-punish-publishers-for-defaming-leading.html | BONN FOR PRESS CURBS Would Punish Publishers for Defaming Leading Visitors | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/brewster-tour-to-visit-homes-of-celebrities-benefit-may-31-lists.html | Brewster Tour To Visit Homes Of Celebrities Benefit May 31 Lists Residences of Marian Anderson Rex Stout | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/britain-details-spying-on-soviet-trial-prosecutor-declares-article.html | BRITAIN DETAILS SPYING ON SOVIET Trial Prosecutor Declares Article by Two Accused Oxonians Is Partly True | By Kennett Love | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/briton-invites-makarios.html | Briton Invites Makarios | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/building-atomic-shelters.html | Building Atomic Shelters | REMIG A PAPP P E | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cabinet-in-caracas-expected-to-quit.html | CABINET IN CARACAS EXPECTED TO QUIT | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/canadian-total-down.html | Canadian Total Down | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cape-gold-shares-strong-in-london-widespread-gains-reported-in-an.html | CAPE GOLD SHARES STRONG IN LONDON Widespread Gains Reported in an Otherwise Quiet Session of Trading | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/career-not-over-stassen-asserts-exwhite-house-aide-wont-quit.html | CAREER NOT OVER STASSEN ASSERTS ExWhite House Aide Wont Quit Politics Despite Loss to MGonigle by 230000 | By William G Weart | RE0000288605 | 1986-04-02 | B00000713100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/carriers-shippers-and-i-c-c-debate-revision-of-rate-policy-agency.html | Carriers Shippers and I C C Debate Revision of Rate Policy Agency Opposes Smathers Wording but Offers Alternative Senate Group May Act on Bill Monday | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/catholic-chaplain-at-sing-sing.html | Catholic Chaplain at Sing Sing | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cbs-to-report-on-french-crisis-schoenbrun-to-fly-here-to-narrate.html | CBS TO REPORT ON FRENCH CRISIS Schoenbrun to Fly Here to Narrate Sunday TV Show New ABC Quiz | By Val Adams | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/charles-w-elbow-sr.html | CHARLES W ELBOW SR | SpectaJ to The New Yor TImel | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/child-to-mrs-cobelle.html | Child to Mrs Cobelle | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/churchstate-view-hit-catholic-bishop-sees-a-peril-to-u-s-from.html | CHURCHSTATE VIEW HIT Catholic Bishop Sees a Peril to U S From Fetish | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/city-edict-sought-on-birth-control-some-hospital-doctors-find.html | CITY EDICT SOUGHT ON BIRTH CONTROL Some Hospital Doctors Find Recent Policy Statement on Counseling Vague | By Edith Evans Asbury | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/city-prison-heads-see-powder-keg-warn-mayor-overcrowding-may.html | CITY PRISON HEADS SEE POWDER KEG Warn Mayor Overcrowding May Provoke Jail Riots Prisoner Beats Guard | By Charles G Bennett | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/clarence-r-obrion.html | CLARENCE R OBRION | Svecl to The New York Thne | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cleary-victor-by-three-shots-in-long-island-open-golf-instructor.html | Cleary Victor by Three Shots in Long Island Open Golf INSTRUCTOR CARDS 222 FOR 54 HOLES | By William J Briordy | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/clubwomen-call-for-tax-reforms-state-convention-also-asks-better.html | CLUBWOMEN CALL FOR TAX REFORMS State Convention Also Asks Better Postal Service and Topsoil Conservation | By Anna Petersen | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/college-president-heads-panel.html | College President Heads Panel | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/cyprus-partition-vital-turk-says-foreign-minister-appealing-to.html | CYPRUS PARTITION VITAL TURK SAYS Foreign Minister Appealing to Greece to Accept It Bars Other Solutions | By Jay Walz | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/daphne-williams-and-a-soldier-are-betrothed-briarcliff-graduate-to.html | Daphne Williams And a Soldier Are Betrothed Briarcliff Graduate to Be Wed in Fall to Pvt John M Walker | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/delay-in-dr-eisenhowers-visit-to-central-america-is-proposed-trip-s.html | Delay in Dr Eisenhowers Visit To Central America Is Proposed Trip Still On Despite Some Experts Fears It May Stir AntiU S Riots | By Juan de Onis | RE0000288605 | 1986-04-02 | B00000713100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/department-of-justice-opposes-first-national-city-merger-bid.html | Department of Justice Opposes First National City Merger Bid BANKING MERGER OPPOSED BY U S | By Albert L Kraus | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/diana-van-vlaanderen-affianced-to-veteran.html | Diana Van Vlaanderen Affianced to Veteran | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dillon-warns-us-of-soviet-moves-economic-adviser-to-dulles-says.html | DILLON WARNS US OF SOVIET MOVES Economic Adviser to Dulles Says Kremlin Is Planning Economic Offensive | By Will Lissner | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/diplomacy-and-congress-dulles-has-to-argue-for-his-budget-in-the.html | Diplomacy and Congress Dulles Has to Argue for His Budget In the Midst of Urgent Deliberations | By James Reston | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/disk-firms-back-tie-to-networks-columbia-and-rca-victor-officials.html | DISK FIRMS BACK TIE TO NETWORKS Columbia and RCA Victor Officials Oppose Smathers Bill in Senate Hearing | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/dulles-pleases-jakarta.html | Dulles Pleases Jakarta | By Tillman Durdin | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/durham-asks-pact-to-curb-nuclear-test-radioactivity-congressional.html | Durham Asks Pact to Curb Nuclear Test Radioactivity Congressional Chief Sees Move as a First Step Toward Wider Ban | By Harold M Schmeck Jr | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/edmund_-m__inah___an-dies-sprinter-won-2-medals.html | EDMUND MINAHAN DIES Sprinter Won 2 Medals | atI | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/essex-plans-1255acre-park-along-6-miles-of-passaic-river-land.html | Essex Plans 1255Acre Park Along 6 Miles of Passaic River Land Expected to Cost More Than 1100000 Most Is Already Acquired | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/fairfield-votes-school-funds.html | Fairfield Votes School Funds | Special to Times New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/federal-school-measure-appears-dead-for-session-house-unit-vote.html | Federal School Measure Appears Dead for Session HOUSE UNIT VOTE STALLS SCHOOL AID | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/film-producers-to-range-world-independents-linked-with-paramount.html | FILM PRODUCERS TO RANGE WORLD Independents Linked With Paramount Pick Locations  Greek Romance Slated | By Thomas M Pryor | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/finding-of-vulture-bones-backs-legend-of-foundation-of-rome.html | Finding of Vulture Bones Backs Legend of Foundation of Rome | By Paul Hofmann | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/fred-haefle.html | FRED HAEFLE | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/french-in-algeria-accuse-tunisians-assert-they-try-to-provoke.html | FRENCH IN ALGERIA ACCUSE TUNISIANS Assert They Try to Provoke Border Fights  Tunis and Rabat Charge Incursions | By Thomas F Brady | RE0000288605 | 1986-04-02 | B00000713100 |

| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/frondizi-aims-to-aid-argentine-economy.html | FRONDIZI AIMS TO AID ARGENTINE ECONOMY | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
|---|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/frost-in-library-of-congress-post.html | Frost in Library of Congress Post | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/geilichglickman.html | GeilichGlickman | Special to The New York Thnel | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/gnocchi-is-italian-specialty-neglected-by-home-cooks-dumplings.html | Gnocchi Is Italian Specialty Neglected by Home Cooks Dumplings Appear in 3 Versions Given Here | By Craig Claiborne | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/griscom-cup-goes-to-philadelphia-host-team-takes-womens-intercity.html | GRISCOM CUP GOES TO PHILADELPHIA Host Team Takes Womens Intercity Golf  New York Next With Boston Third | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/guilty-in-garbage-case-inspector-in-fair-lawn-got-2580-from.html | GUILTY IN GARBAGE CASE Inspector in Fair Lawn Got 2580 From Contractor | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/harriman-is-uncertain.html | Harriman Is Uncertain | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/heads-college-board-woodward-named-chairman-of-briarcliff-trustees.html | HEADS COLLEGE BOARD Woodward Named Chairman of Briarcliff Trustees | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/heads-sarah-lawrence-unit.html | Heads Sarah Lawrence Unit | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/heart-attacks-studied-men-whose-work-is-physical-found-more-apt-to.html | HEART ATTACKS STUDIED Men Whose Work Is Physical Found More Apt to Survive | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/henry-withington-jr.html | HENRY WITHINGTON JR | pecial to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/higher-education-for-adults-gains-6921242-spent-for-it-in-2-years.html | HIGHER EDUCATION FOR ADULTS GAINS 6921242 Spent for It in 2 Years by the Fund Financed by Ford | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/hofstra-is-100-victor.html | Hofstra Is 100 Victor | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/hope-on-pflimlin-fades-in-capital-washington-groups-doubt-he-can.html | HOPE ON PFLIMLIN FADES IN CAPITAL Washington Groups Doubt He Can Win Over Foes in Algeria to Paris | By E W Kenworthy | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/house-unit-approves-trade-bill-grants-presidents-full-request-house.html | House Unit Approves Trade Bill Grants Presidents Full Request HOUSE UNIT VOTES TRADE EXTENSION | By John D Morris | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/in-the-nation-the-ten-or-more-lives-of-candidate-stassen.html | In The Nation The Ten or More Lives of Candidate Stassen | By Arthur Krock | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/industrial-loans-continue-to-drop-total-off-1524000000-from-1957.html | INDUSTRIAL LOANS CONTINUE TO DROP Total Off 1524000000 From 1957 Level and 36000000 for Week | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |

| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/interracial-airline-hiring.html | Interracial Airline Hiring | ALEX H FAULKNER | RE0000288605 | 1986-04-02 | B00000713100 |
|---|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/is-french-at-nice-the-best-for-us-dulles-hears-differently-he-tells.html | IS FRENCH AT NICE THE BEST FOR US Dulles Hears Differently He Tells Inquiry Will Review Language Policy | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/israel-still-split-on-religious-law-government-majority-bars-strict.html | ISRAEL STILL SPLIT ON RELIGIOUS LAW Government Majority Bars Strict Compliance Urged by Orthodox Groups | By Seth S King | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/japan-vote-today-poses-kishi-test-defeat-of-coalition-is-held.html | JAPAN VOTE TODAY POSES KISHI TEST Defeat of Coalition Is Held Unlikely Foes Expected to Make Slight Gains | By Robert Trumbull | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jersey-gregory-club-plans-dances-saturday.html | Jersey Gregory Club Plans Dances Saturday | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jersey-judge-bars-rent-enforcement.html | JERSEY JUDGE BARS RENT ENFORCEMENT | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jersey-tax-called-no-bar-to-business.html | JERSEY TAX CALLED NO BAR TO BUSINESS | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jersey-teachers-aided-in-pay-fight-hawthorne-dispute-is-laid-to.html | JERSEY TEACHERS AIDED IN PAY FIGHT Hawthorne Dispute Is Laid to Politics Ineptness and Apathy by NEA Group | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/jobs-said-to-aid-problem-pupils-pta-congress-gets-plan-for.html | JOBS SAID TO AID PROBLEM PUPILS PTA Congress Gets Plan for Temporary Work  Success in Test Cited | By Richard J H Johnston | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/john-cissel-sr-76-long-a-broker-here.html | JOHN CISSEL SR 76 LONG A BROKER HERE | Special to The New York Ames | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/kean-names-campaign-aide.html | Kean Names Campaign Aide | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/kennedy-rejects-any-police-union-issue-up-to-mayor-organizing-would.html | KENNEDY REJECTS ANY POLICE UNION ISSUE UP TO MAYOR Organizing Would Disrupt Discipline Vital to City Commissioner Holds | By A H Raskin | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/l-i-boy-12-volunteers-to-man-missile-army-doesnt-quite-turn-offer.html | L I Boy 12 Volunteers to Man Missile Army Doesnt Quite Turn Offer Down | By Roy R Silver | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/l-i-horse-show-at-post-college-set-for-june-1-fete-simulating-north.html | L I Horse Show At Post College Set for June 1 Fete Simulating North Shore Tradition Will Aid Scholarships | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lawdy-claudy-outraces-aesthetic-by-7-lengths-at-belmont-park.html | Lawdy Claudy Outraces Aesthetic by 7 Lengths at Belmont Park FAVORITE IS FIRST IN FASHION STAKES | By Joseph C Nichols | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lawyer32-partner-in-bridgeport-fim-diesmformer-army-colonel-aided.html | LAWYER32 Partner in Bridgeport Fim DiesmFormer Army Colonel Aided Philanthropies | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lebanons-chief-refuses-to-quit-chamoun-defying-his-foes-says-he.html | LEBANONS CHIEF REFUSES TO QUIT Chamoun Defying His Foes Says He Will Finish Term  U N Plea on Riots Seen | By Sam Pope Brewer | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/lenox-hill-president-leads-hospital-group.html | Lenox Hill President Leads Hospital Group | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/liberals-may-aid-fight-on-powell-leader-says-party-would-join.html | LIBERALS MAY AID FIGHT ON POWELL Leader Says Party Would Join Democrats to Back Marshall or 3 Others | By Clayton Knowles | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/local-chief-backed-for-new-rochelle.html | LOCAL CHIEF BACKED FOR NEW ROCHELLE | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/market-uneven-rail-stocks-gain-aircrafts-up-motors-off-average.html | MARKET UNEVEN RAIL STOCKS GAIN Aircrafts Up Motors Off  Average Slips but More Issues Rise Than Fall | By Burton Crane | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/mayors-will-shun-club-at-lake-placid-mayors-to-avoid-lake-placid.html | Mayors Will Shun Club at Lake Placid MAYORS TO AVOID LAKE PLACID CLUB | By Russell Porter | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/melroy-in-doubt-on-limited-wars-backs-air-force-over-army-in-seeing.html | MELROY IN DOUBT ON LIMITED WARS Backs Air Force Over Army in Seeing Any Clash With Soviet as a Major One | By Jack Raymond | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/military-defense-defended-by-pope.html | MILITARY DEFENSE DEFENDED BY POPE | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/miss-ann-b-priesing-engaged-to-teacher.html | Miss Ann B Priesing Engaged to Teacher | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/miss-deborah-p-rand-to-be-summer-bride.html | Miss Deborah P Rand To Be Summer Bride | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/miss-ella-l-pennell.html | MISS ELLA L PENNELL | Special to The IWew York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/mit-out-to-catch-musicians-off-pitch.html | MIT Out to Catch Musicians Off Pitch | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/moon-signal-reported-bonn-hears-radio-bounce-jersey-called-origin.html | MOON SIGNAL REPORTED Bonn Hears Radio Bounce  Jersey Called Origin | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/moscow-bids-rome-sign-antiwar-pact.html | MOSCOW BIDS ROME SIGN ANTIWAR PACT | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/mrs-william-hamann.html | MRS WILLIAM HAMANN | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/new-hampshire-wins.html | New Hampshire Wins | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/nixon-urges-u-s-reassure-latins-says-students-and-workers-should-be.html | NIXON URGES U S REASSURE LATINS Says Students and Workers Should Be Shown Nation Opposes Dictatorships | By W H Lawrence | RE0000288605 | 1986-04-02 | B00000713100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/opponent-backs-equity-candidate-oneal-favors-bellamy-for-president.html | OPPONENT BACKS EQUITY CANDIDATE ONeal Favors Bellamy for President but Cannot Get Own Name Off Ballot | By Louis Calta | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/ormandy-troupe-toast-of-rumania-2-concerts-by-philadelphia.html | ORMANDY TROUPE TOAST OF RUMANIA 2 Concerts by Philadelphia Orchestra Are Revelation to Bucharest Audiences | By Elie Abel | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/orphan-asylum-group-meets.html | Orphan Asylum Group Meets | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/palace-denies-report-says-princess-margaret-will-not-marry-townsend.html | PALACE DENIES REPORT Says Princess Margaret Will Not Marry Townsend | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/paolucci-heintz.html | Paolucci  Heintz | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/parties-to-seek-1-contributions-campaigns-will-be-backed-by.html | PARTIES TO SEEK 1 CONTRIBUTIONS Campaigns Will Be Backed by Heritage Foundation and Advertising Council | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/perez-asylum-criticized.html | Perez Asylum Criticized | SYDELLE BRAVERMAN | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/pflimlin-sending-aide-to-algeria-for-salan-talks-pinay-move-seen.html | PFLIMLIN SENDING AIDE TO ALGERIA FOR SALAN TALKS PINAY MOVE SEEN | By Robert C Doty | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/philharmonic-wins-praise-in-santiago.html | PHILHARMONIC WINS PRAISE IN SANTIAGO | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/plea-to-arab-league-confirmed.html | Plea to Arab League Confirmed | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/pope-blesses-stritch-physician-says-there-is-hope.html | POPE BLESSES STRITCH Physician Says There Is Hope | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/prelude-to-road-death-wife-and-friend-disagree-on-crash-fatal-to.html | PRELUDE TO ROAD DEATH Wife and Friend Disagree on Crash Fatal to Husband | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/pretzels-to-politics-arthur-toy-mcgonigle.html | Pretzels to Politics Arthur Toy McGonigle | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/prizes-are-given-in-arts-letters-writer-90-becomes-member-of.html | PRIZES ARE GIVEN IN ARTS LETTERS Writer 90 Becomes Member of Academy Griswold Makes Plea for Learning | By Sanka Knox | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/queens-college-finds-president-dr-h-w-stoke-graduate-dean-at-nyu.html | QUEENS COLLEGE FINDS PRESIDENT Dr H W Stoke Graduate Dean at NYU Named to Succeed Theobald | By Leonard Buder | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rabat-charges-invasion.html | Rabat Charges Invasion | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/red-china-trade-urged.html | Red China Trade Urged | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/red-cross-units-ask-fund-advice-convention-delegates-seek-guidance.html | RED CROSS UNITS ASK FUND ADVICE Convention Delegates Seek Guidance in Connection With Federated Drives | By Lawrence E Davies | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/refugee-performers-plan-jersey-concert.html | Refugee Performers Plan Jersey Concert | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rents-above-200-are-going-higher-state-commissions-report-finds.html | RENTS ABOVE 200 ARE GOING HIGHER State Commissions Report Finds Steady Increase in Luxury Bracket | By Charles Grutzner | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/repeal-of-u-s-common-carrier-tax-is-urged-airline-awaits-mail.html | Repeal of U S Common Carrier Tax Is Urged Airline Awaits Mail Ruling | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/report-questions-tv-station-sale.html | REPORT QUESTIONS TV STATION SALE | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/research-yields-woollike-cotton-basic-studies-of-chemistry-of.html | RESEARCH YIELDS WOOLLIKE COTTON Basic Studies of Chemistry of Proteins Lead to Many Practical Applications | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/richard-t-bennon-retired-colonel-63.html | RICHARD T BENNON RETIRED COLONEL 63 | Special to The New York Times I | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/rising-criticism-aimed-at-nehru-indian-politicians-and-press-say-he.html | RISING CRITICISM AIMED AT NEHRU Indian Politicians and Press Say He Missed Big Chance to Revivify His Party | By A M Rosenthal | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/robert-mcmath-and-miss-huoer-to-wed-in-fall-johns-hopkins-alumnus-a.html | Robert McMath And Miss Huoer To Wed in Fall Johns Hopkins Alumnus And a Connecticut Graduate Engaged | SpeCial to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/russian-chess-prodigy-told-to-wait-till-hes-8.html | Russian Chess Prodigy Told to Wait Till He s 8 | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/russian-song-stirs-l-i-school-tempest.html | RUSSIAN SONG STIRS L I SCHOOL TEMPEST | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/samuel-a-tarnow.html | SAMUEL A TARNOW | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sayles-b-steere.html | SAYLES B STEERE | Slecial to The New York TImeJ | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/senate-approves-postal-rate-rise-vote-of-880-also-increases-pay.html | SENATE APPROVES POSTAL RATE RISE Vote of 880 Also Increases Pay  House Expected to Pass Bill Today | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/shethars-boat-afloat-valencia-makes-debut-in-new-york-y-c-races.html | SHETHARS BOAT AFLOAT Valencia Makes Debut in New York Y C Races June 78 | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/ship-line-to-quit-west-indies-run-canadian-national-to-sell.html | SHIP LINE TO QUIT WEST INDIES RUN Canadian National to Sell EightVessel Fleet Idle 9 Months in Strike | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sizing-up-teenagers-is-challenge-to-buyer.html | Sizing Up TeenAgers Is Challenge to Buyer | By Gloria Emerson | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/some-steel-men-plan-a-price-rise-but-how-much-and-whether-it-will.html | SOME STEEL MEN PLAN A PRICE RISE But How Much and Whether It Will Stick Continue as Big Questions | By Jack R Ryan | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/son-to-mrs-moritz.html | Son to Mrs Moritz | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/soviet-bloc-maps-new-economic-tie-early-accord-is-expected-on.html | SOVIET BLOC MAPS NEW ECONOMIC TIE Early Accord Is Expected on 8State Pact Tito Cancels Warsaw Visit | By William J Jorden | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sovietindia-air-deal.html | SovietIndia Air Deal | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/sports-of-the-times-the-dodger-touch.html | Sports of The Times The Dodger Touch | By Arthur Daley | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/state-names-school-adviser.html | State Names School Adviser | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/support-for-france-urged.html | Support for France Urged | ARTHUR PERLMUTTER | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/swift-spokesman-comments.html | Swift Spokesman Comments | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/swiss-expel-gaullist-selfproclaimed-press-officer-defied-ban-on.html | SWISS EXPEL GAULLIST SelfProclaimed Press Officer Defied Ban on Conference | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/to-close-square-area-bus-turn-at-washington-arch-with-skating-to.html | To Close Square Area Bus Turn at Washington Arch With Skating to South Proposed | ALBERT S BARD | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/toll-increase-protested.html | Toll Increase Protested | MAX GROSS | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/tourists-abound-in-french-crisis-flood-from-u-s-continues-but.html | TOURISTS ABOUND IN FRENCH CRISIS Flood From U S Continues  But Frenchmen Wanting to Travel Are Stymied | By Michael James | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/trot-is-captured-by-dailey-gallon-garafolas-gelding-defeats-famous.html | TROT IS CAPTURED BY DAILEY GALLON Garafolas Gelding Defeats Famous Hanover by HalfLength at Westbury | By Louis Effrat | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/tv-kings-menpart-ii-finale-of-robert-penn-warren-novel-has-moments.html | TV Kings MenPart II Finale of Robert Penn Warren Novel Has Moments of Emotional Force | By John P Shanley | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/twoparty-drive-on-slump-urged-governors-ask-president-to-seek-a.html | TWOPARTY DRIVE ON SLUMP URGED Governors Ask President to Seek a Recession Cure  Cut in Guard Fought | By Leo Egan | RE0000288605 | 1986-04-02 | B00000713100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/u-s-is-doubtful-on-nasser-pledge-aides-unimpressed-by-cairo.html | U S IS DOUBTFUL ON NASSER PLEDGE Aides Unimpressed by Cairo Disavowal of Subversive Activities in Lebanon | By Dana Adams Schmidt | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/us-may-ask-change-in-decree-on-att.html | US MAY ASK CHANGE IN DECREE ON ATT | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/us-reports-drop-in-defense-buying-and-housing-help-activity.html | US REPORTS DROP IN DEFENSE BUYING AND HOUSING HELP Activity Slackened in April on 2 Recession Programs More Jobless in City | By Edwin L Dale Jr | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/warsaw-trip-voided-by-tito.html | Warsaw Trip Voided by Tito | By Sydney Gruson | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/west-german-group-and-spain-near-pact.html | WEST GERMAN GROUP AND SPAIN NEAR PACT | Dispatch of The Times London | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/womans-place-defined-garden-city-male-golfers-believe-she-belongs.html | Womans Place Defined Garden City Male Golfers Believe She Belongs Anywhere Except Clubhouse | By Lincoln A Werden | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/wood-field-and-stream-shad-fishermen-on-connecticut-observe.html | Wood Field and Stream Shad Fishermen on Connecticut Observe TimeHonored Rule of Silence | By John W Randolph | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/yale-gets-1200-bookplates.html | Yale Gets 1200 Bookplates | Special to The New York Times | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-22 | https://www.nytimes.com/1958/05/22/archives/yankees-sink-white-sox-on-homers-by-howard-and-mcdougald-ford-tops.html | Yankees Sink White Sox on Homers by Howard and McDougald FORD TOPS PIERCE AT CHICAGO BY 52 | By John Drebinger | RE0000288605 | 1986-04-02 | B00000713100 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/2-to-assume-harvard-posts.html | 2 to Assume Harvard Posts | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/2county-split-widens.html | 2County Split Widens | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/5-colleges-get-grants-will-share-25-million-given-by-donner.html | 5 COLLEGES GET GRANTS Will Share 25 Million Given by Donner Foundation | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/6-in-congress-must-be-cleared-for-u-s-mission-to-minnesota-six-in.html | 6 in Congress Must Be Cleared For U S Mission to Minnesota SIX IN CONGRESS FACE AN INQUIRY | By Russell Bakerspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/8-nikes-explode-at-jersey-base-10-killed-3-hurt-24-nonatomic.html | 8 NIKES EXPLODE AT JERSEY BASE 10 KILLED 3 HURT 24 Nonatomic Warheads Are Scattered for 3 Miles at Middletown Missile Site CAUSE IS UNDETERMINED Army Hunts for Fragments but Sees No New Danger  Blast Damage Is Wide Air Defense Head and Scene of Blasts That Rocked Missile Base 8 NIKES EXPLODE AT JERSEY BASE | By Bill Beckerspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/8000-trot-goes-to-rick-hanover-late-rush-beats-darn-safe-by-nose-at.html | 8000 TROT GOES TO RICK HANOVER Late Rush Beats Darn Safe by Nose at Westbury  Victor Pays 2390 | By Michael Straussspecial to the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/a-e-c-data-queries-up-15120-students-ask-agency-for-material-in-4.html | A E C DATA QUERIES UP 15120 Students Ask Agency for Material in 4 Months | Special To The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/a-political-vote-in-f-c-c-alleged-commissioner-lee-said-to-have.html | A POLITICAL VOTE IN F C C ALLEGED Commissioner Lee Said to Have Bowed to Republican Pressure in TV Case | By William M Blairspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/about-new-york-stockbroker-employe-for-50-years-recalls-when-250.html | About New York Stockbroker Employe for 50 Years Recalls When 250 Shares Meant a Big Day | By Meyer Berger | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/advertising-dropping-a-name.html | Advertising Dropping a Name | By Carl Spielvogel | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/algerian-rebel-leader-scorns-gaullists-but-says-general-might-solve.html | Algerian Rebel Leader Scorns Gaullists But Says General Might Solve Crisis | Special To The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/algiers-body-bids-deputies-support-de-gaulle-in-paris-french.html | Algiers Body Bids Deputies Support de Gaulle in Paris French Leaders Cheered in Oran Western Algeria ALGIERS PRESSES GAULLIST MOVE | By Benjamin Wellesspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/all-house-aid-cuts-restored-in-senate-house-cuts-in-aid-are-all-put.html | All House Aid Cuts Restored in Senate HOUSE CUTS IN AID ARE ALL PUT BACK | By Allen Druryspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/amphibious-copter-shown-by-sikorsky.html | AMPHIBIOUS COPTER SHOWN BY SIKORSKY | Special To The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/an-audiophiles-delight-fords-jazz-party-on-video-fm-am-stereophonic.html | An Audiophiles Delight Fords Jazz Party on Video FM AM Stereophonic Sound Is Vibrant Lifelike | By Jack Gould | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/argentina-votes-a-peron-amnesty-courts-must-decide-whether.html | ARGENTINA VOTES A PERON AMNESTY Courts Must Decide Whether ExDictator May Return ARGENTINA VOTES PERON AMNESTY | Special To The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/arms-seized-by-french-italian-ship-from-yugoslavia-with-u-s-weapons.html | ARMS SEIZED BY FRENCH Italian Ship From Yugoslavia With U S Weapons Halted | Special To The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/art-downtown-shows-sculpture-in-a-garden-is-the-highlight-of.html | Art Downtown Shows Sculpture in a Garden Is the Highlight Of Several New Exhibitions Here | By Dore Ashton | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/atomic-age-opens-for-u-s-shipping-keellaying-of-1st-nuclear.html | ATOMIC AGE OPENS FOR U S SHIPPING KeelLaying of 1st Nuclear Merchant Vessel Marks National Maritime Day | By Edward A Morrowspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/austere-modern-settings-warm-to-the-richness-of-oriental-rugs.html | Austere Modern Settings Warm to the Richness of Oriental Rugs Purchaser Is Given Clues to Quality Carpet Types | By Nan Robertson | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/austrian-restitution-asked-plea-made-for-action-on-property-of-nazi.html | Austrian Restitution Asked Plea Made for Action on Property of Nazi Victims | EDWARD K KENNEDY | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/banks-close-in-peru-demand-that-staffs-do-work-that-piled-up-in.html | BANKS CLOSE IN PERU Demand That Staffs Do Work That Piled Up in Strike | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/beirut-curfew-curbs-fetes.html | Beirut Curfew Curbs Fetes | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/big-store-volume-fell-2-in-nation-last-weeks-sales-in-this-area.html | BIG STORE VOLUME FELL 2 IN NATION Last Weeks Sales in This Area Fell an Average of 4 From 57 Level | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bombay-rail-toll-30.html | Bombay Rail Toll 30 | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bombers-moon.html | Bombers Moon | JOHN P SHANLEY | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/both-parties-face-key-choices-here-democrats-need-nominee-to-oppose.html | BOTH PARTIES FACE KEY CHOICES HERE Democrats Need Nominee to Oppose Powell  GOP Must Replace Coudert | By Richard Amper | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/bourguiba-warns-of-peril-of-an-attack-from-algeria-tunisian.html | Bourguiba Warns Of Peril Of an Attack From Algeria Tunisian President Cites French Troops  Paris Recalls North African Envoys New Armed Clash Is Reported BOURGUIBA SEES PERIL OF ATTACK | By Henry Ginigerspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/britain-reaffirms-nuclear-arms-view.html | BRITAIN REAFFIRMS NUCLEAR ARMS VIEW | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/britain-reduces-bank-rate-to-5-12-cut-second-in-nine-weeks-viewed.html | BRITAIN REDUCES BANK RATE TO 5 12 Cut Second in Nine Weeks Viewed as Confidence in AntiInflation Trend | By Thomas P Ronanspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/brucker-says-nose-cone-is-now-combatready.html | Brucker Says Nose Cone Is Now CombatReady | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/business-losses-heavy-strife-said-to-cost-lebanese-3000000-in-13.html | BUSINESS LOSSES HEAVY Strife Said to Cost Lebanese 3000000 in 13 Days | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/capital-opens-exhibit-on-theodore-roosevelt.html | Capital Opens Exhibit On Theodore Roosevelt | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/central-discerns-no-sign-of-pickup-but-perlman-pins-hopes-on.html | CENTRAL DISCERNS NO SIGN OF PICKUP But Perlman Pins Hopes on CostCutting and Relief Action by Congress CENTRAL DISCERNS NO SIGN OF PICKUP | By Robert E Bedingfieldspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/ceremonies-held-for-maritime-day-cadets-parade-on-avenue-of.html | CEREMONIES HELD FOR MARITIME DAY Cadets Parade on Avenue of Americas 5000 See Observances in Plaza | By Werner Bamberger | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/ceylon-minister-off-to-u-s.html | Ceylon Minister Off to U S | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/charles-h-fetterly.html | CHARLES H FETTERLY | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/city-found-bilked-on-realty-costs-tenney-data-on-favoritism-in.html | CITY FOUND BILKED ON REALTY COSTS Tenney Data on Favoritism in Hiring Repairmen Went to the Mayor April 9 CITY FOUND BILKED ON REALTY COSTS | By Charles G Bennett | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/college-board-elects-wilde-insurance-executive-is-named-by.html | COLLEGE BOARD ELECTS Wilde Insurance Executive Is Named by Connecticut | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/cornell-ban-on-roominghouse-parties-is-attacked-by-nonfraternity.html | Cornell Ban on RoomingHouse Parties Is Attacked by NonFraternity Students | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dance-a-bold-venture-drama-company-begins-first-repertory-season.html | Dance A Bold Venture Drama Company Begins First Repertory Season Offered Off Broadway | By John Martin | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dr-harry-wright-orthodontist-60.html | DR HARRY WRIGHT ORTHODONTIST 60 | Special to The New York TlmeJ | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dr-rusk-is-honored-presidential-group-cites-him-for-rehabilitation.html | DR RUSK IS HONORED Presidential Group Cites Him for Rehabilitation Work | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/dr-simon-m-horstick-i.html | DR SIMON M HORSTICK I | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/einstein-award-to-teller.html | Einstein Award to Teller | KATHLEEN M KUENSTER | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/eisenhower-gets-postal-rise-bill-house-approves-it-3790-veto.html | EISENHOWER GETS POSTAL RISE BILL House Approves It 3790  Veto Because of Pay Increase Is Unlikely EISENHOWER GETS POSTAL RISE BILL | By C P Trussellspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/election-campaign-ends-today-in-italy.html | ELECTION CAMPAIGN ENDS TODAY IN ITALY | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/envoy-gives-view.html | Envoy Gives View | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/frances-cabinet-asks-for-reform-of-constitution-decides-to-press.html | FRANCES CABINET ASKS FOR REFORM OF CONSTITUTION Decides to Press for Wide Power to Fortify Regime Against Gaullist Bid PINAY VISITS DE GAULLE ExPremier Gets Generals Views on How to Solve Crisis Over Algeria PARIS TAKES STEP TO FORTIFY REGIME | By Robert C Dotyspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/freight-loadings-off-223-in-week-but-carloadings-are-48-above-the.html | FREIGHT LOADINGS OFF 223 IN WEEK But Carloadings Are 48 Above the Level of Preceding 7 Days | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/french-depreciate-threat.html | French Depreciate Threat | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/gaps-in-health-aid-decried-by-u-s-aide.html | GAPS IN HEALTH AID DECRIED BY U S AIDE | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/gas-blast-rips-house-executives-nome-wrecked-in-scarsdale-none-hurt.html | GAS BLAST RIPS HOUSE Executives Nome Wrecked in Scarsdale  None Hurt | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/gas-leak-perils-rockaway-beach-2-blocks-are-barricaded-in-search.html | GAS LEAK PERILS ROCKAWAY BEACH 2 Blocks Are Barricaded in Search for Fire Hazard  2 Units Evacuated | By Milton Esterow | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/george-h-gardiner.html | GEORGE H GARDINER | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/german-socialists-elect-ollenhauer.html | GERMAN SOCIALISTS ELECT OLLENHAUER | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/gillian-fowler-wed-in-jersey-to-d-c-prizer-church-in-orange-the.html | Gillian Fowler Wed in Jersey To D C Prizer Church in Orange the Scene of Marriage Five Attend Bride | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/golf-match-is-won-by-wheatley-hills.html | GOLF MATCH IS WON BY WHEATLEY HILLS | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/graham-sees-sex-mania-advocates-stronger-laws-against-pornography.html | GRAHAM SEES SEX MANIA Advocates Stronger Laws Against Pornography | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/great-voices-are-still-death-of-elmer-davis-marks-twilight-of-a.html | Great Voices Are Still Death of Elmer Davis Marks Twilight Of a Remarkable Band of Journalists | By James Restonspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/hardworking-runner-moran-sets-pace-in-penn-state-drills.html | HardWorking Runner Moran Sets Pace in Penn State Drills | By Joseph M Sheehan | RE0000288604 | 1986-04-02 | B00000713102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/hayes-defends-reserve-policy-but-offers-criticism-of-his-own-denies.html | Hayes Defends Reserve Policy But Offers Criticism of His Own Denies System Did Nothing to Halt Recession Backs Selective Credit Control HAYES DEFENDS RESERVE POLICY | By Albert L Kraussspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/hunter-workshop-offers-two-operas.html | HUNTER WORKSHOP OFFERS TWO OPERAS | HAROLD C SCHONBERG | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/in-the-nation-the-army-program-for-the-public-schools.html | In The Nation The Army Program for the Public Schools | By Arthur Krock | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/indian-communists-lose-case-in-court.html | INDIAN COMMUNISTS LOSE CASE IN COURT | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/indian-truce-defeats-rotal-in-hurdle-stakes-all-belmont-favorites.html | Indian Truce Defeats Rotal in Hurdle Stakes All Belmont Favorites Lose GLASS REGISTERS HIS FIRST VICTORY Rides Indian Truce 1480 to 3 12Length Score Louis dOr Triumphs | By Joseph C Nichols | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/jakarta-affirms-surrender-view-still-demands-rebels-quit.html | JAKARTA AFFIRMS SURRENDER VIEW Still Demands Rebels Quit Unconditionally Chance for Peace Held Brighter | By Tillman Durbinspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/jesse-r-buterbaugh.html | JESSE R BUTERBAUGH | Speclsl to The New Yor Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/john-dern-lawyer-in-c_hc__owas-s4.html | JOHN DERN LAWYER IN CHCOWAS s4 | Special to The New York Timel I | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/joseph-odonovan-fiance-of-arline-louise-zehnder.html | Joseph ODonovan Fiance Of Arline Louise Zehnder | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/keating-passes-up-a-senate-race-bid.html | KEATING PASSES UP A SENATE RACE BID | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/kings-point-wins-7-6.html | Kings Point Wins 7 6 | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/kishi-party-wins-in-japanese-vote-with-about-75-of-returns-in.html | KISHI PARTY WINS IN JAPANESE VOTE With About 75 of Returns In ProWest Government Controls the House | By Robert Trumbullspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/knowland-calls-nixon-top-candidate-for-60.html | Knowland Calls Nixon Top Candidate for 60 | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/league-for-infants-to-gain.html | League for Infants to Gain | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/lebanon-sends-complaint-to-u-n-says-united-arab-republic.html | LEBANON SENDS COMPLAINT TO U N Says United Arab Republic Interference in Beiruts Affairs Imperils Peace LEBANON SENDS COMPLAINT TO U N | By Sam Pope Brewerspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |

| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/limited-wiretaps-by-f-b-i-favored.html | LIMITED WIRETAPS BY F B I FAVORED | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
|---|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/local-tribe-rule-south-africa-aim-chiefs-to-regain-authority-as.html | LOCAL TRIBE RULE SOUTH AFRICA AIM Chiefs to Regain Authority as Regime Offers Negroes Regional Autonomy | By Richard P Huntspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/london-stocks-up-on-bank-rate-cut-reduction-from-6-to-5-12-was.html | LONDON STOCKS UP ON BANK RATE CUT Reduction From 6 to 5 12 Was Expected and Most Gains Were Small | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/luigi-persiani.html | LUIGI PERSIANI | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/manhattan-tops-hofstra-16-to-5-pierson-belts-two-homers-for-jaspers.html | MANHATTAN TOPS HOFSTRA 16 TO 5 Pierson Belts Two Homers for Jaspers Upsala Is Victor Over Moravian | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/margaret-prichard-engaged-to-marry.html | Margaret Prichard Engaged to Marry | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/meany-gives-plan-on-union-reform-bids-senators-help-labor-clean.html | MEANY GIVES PLAN ON UNION REFORM Bids Senators Help Labor Clean House  Kennedy Praises His Attitude | By Joseph A Loftusspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/meningall-paces-vikings.html | Meningall Paces Vikings | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/morocco-protests-to-france.html | Morocco Protests to France | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/movie-directors-plan-pact-talks-agree-to-negotiate-with-producers.html | MOVIE DIRECTORS PLAN PACT TALKS Agree to Negotiate With Producers Next Week  MGM Acquires Story | By Thomas M Pryorspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-bradys-85-best-she-triumphs-by-a-stroke-in-oneday-golf-at.html | MRS BRADYS 85 BEST She Triumphs by a Stroke in OneDay Golf at Siwanoy | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-bryant-posts-83-she-takes-gross-prize-in-golf-tournament-at.html | MRS BRYANT POSTS 83 She Takes Gross Prize in Golf Tournament at Montclair | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-harry-c-smith.html | MRS HARRY C SMITH | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-l-m-silverthorne.html | MRS L M SILVERTHORNE | Special to the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-newberry-wed-to-frank-g-burger.html | Mrs Newberry Wed To Frank G Burger | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/mrs-william-weinti.html | MRS WILLIAM WEiNTI | Special to The New York Tiines | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/negro-aide-hails-nixon-cites-his-courage-as-example-for-integrated.html | NEGRO AIDE HAILS NIXON Cites His Courage as Example for Integrated Pupils | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-divorce-law-for-soviet-urged.html | NEW DIVORCE LAW FOR SOVIET URGED | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-parents-sign-for-lassie-cast-2d-shift-in-year-for-cbs-sunday-tv.html | NEW PARENTS SIGN FOR LASSIE CAST 2d Shift in Year for CBS Sunday TV Show WMCA Asks Funds for META | By Val Adams | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/new-price-peak-set-as-food-costs-rise-u-s-expects-relief-prices-set.html | New Price Peak Set As Food Costs Rise U S Expects Relief Prices Set Record on Food Cost U S Foresees End to Big Rises | By Edwin L Dale Jrspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/niagara-cost-put-above-625-million-moses-on-visit-to-power-project.html | NIAGARA COST PUT ABOVE 625 MILLION Moses on Visit to Power Project Says Increases Are Still Being Totaled | By Clayton Knowlesspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/nikes-ring-area-for-air-defendse-18-to-20-sites-guard-city-army.html | NIKES RING AREA FOR AIR DEFENDSE 18 to 20 Sites Guard City Army Calls Them Safe as Gasoline Stations | By Russell Porter | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/norcross-victor-on-68-pro-also-captures-bestball-prize-with-mrs.html | NORCROSS VICTOR ON 68 Pro Also Captures BestBall Prize With Mrs Larson | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/oppenheimer-honored-israel-awards-fellowship-at-weizmann-institute.html | OPPENHEIMER HONORED Israel Awards Fellowship at Weizmann Institute | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/opposition-elects-state-club-head-official-nominee-loses-to-mrs.html | OPPOSITION ELECTS STATE CLUB HEAD Official Nominee Loses to Mrs Level Women Ask Action in Air Mishaps | By Anna Petersenspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/panamas-troops-put-down-revolt-7-killed-60-hurt-in-clashes-near-the.html | PANAMAS TROOPS PUT DOWN REVOLT 7 Killed 60 Hurt in Clashes Near the Canal Zone PANAMAS TROOPS PUT DOWN REVOLT | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/pipeline-prevails-in-f-p-c-dispute-federal-court-says-agency-can.html | PIPELINE PREVAILS IN F P C DISPUTE Federal Court Says Agency Can Authorize Project Despite Gas Price Rate | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/president-speeds-5point-program-for-safety-in-air-plan-to-separate.html | PRESIDENT SPEEDS 5POINT PROGRAM FOR SAFETY IN AIR Plan to Separate Military and Civilian Traffic Set Up Jets Will Be Curbed PRESIDENT SPEEDS AIR SAFETY PLAN | By Felix Belair Jrspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/press-reflects-de-gaulle-split-all-french-parties-except-extremists.html | PRESS REFLECTS DE GAULLE SPLIT All French Parties Except Extremists Are Divided on Generals Return | By W Granger Blairspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/rabat-bows-to-soviet-agrees-to-let-russia-set-up-trade-mission-in.html | RABAT BOWS TO SOVIET Agrees to Let Russia Set Up Trade Mission in Country | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/relics-of-colonial-ship-found-in-city-excavators-unearth-bits-of.html | Relics of Colonial Ship Found in City Excavators Unearth Bits of Her Skeleton in Maiden Lane | By Bayard Webster | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/result-of-suez-crisis-seen.html | Result of Suez Crisis Seen | PAUL M KAUFMAN | RE0000288604 | 1986-04-02 | B00000713102 |

| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/rockefeller-gets-g-o-p-aid-in-race-westchester-endorses-him-for.html | ROCKEFELLER GETS G O P AID IN RACE Westchester Endorses Him for Governor Kristensen Picked for Gwinns Seat | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
|---|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/rounseville-gives-voice-recit-al-at-y.html | ROUNSEVILLE GIVES VOICE RECIT AL AT Y | EDWARD DOWNES | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/ryewood-pair-wins-on-match-of-cards.html | RYEWOOD PAIR WINS ON MATCH OF CARDS | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/school-criticism-in-u-s-is-scored-educator-assails-rickover-plan.html | SCHOOL CRITICISM IN U S IS SCORED Educator Assails Rickover Plan for Overhaul as a Path to Calamity | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/senate-unit-votes-jobless-pay-bill-but-kennedy-calls-optional.html | SENATE UNIT VOTES JOBLESS PAY BILL But Kennedy Calls Optional Measure for Added Aid Practically Useless | By John D Morrisspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sherman-adler-to-wed-miss-esther-a-weiss.html | Sherman Adler to Wed Miss Esther A Weiss | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/shrewsburynavesink-cruise-lures-exploring-skippers-variety-in.html | ShrewsburyNavesink Cruise Lures Exploring Skippers Variety in Voyaging Awaits Adventurers on Jersey Trip Fishing Navigation Racing and Scenery Big Attractions | By Clarence E Lovejoy | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/slayton-mamin.html | Slayton  Mamin | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sloanes-adds-branch-store-in-ridgewood-n-j-is-fifth-suburban-unit.html | SLOANES ADDS BRANCH Store in Ridgewood N J Is Fifth Suburban Unit | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/soviet-assesses-cliburn-victory-critic-cites-shortcomings-in-the.html | SOVIET ASSESSES CLIBURN VICTORY Critic Cites Shortcomings in the Use of Russias Talented Musicians | By Howard Taubmanspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/specter-of-rose-coming-to-stage-frank-productions-to-offer-musical.html | SPECTER OF ROSE COMING TO STAGE Frank Productions to Offer Musical Version of Film  2 Theatres in News | By Sam Zolotow | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/sports-of-the-times-never-in-the-dark.html | Sports Of The Times Never in the Dark | By Arthur Daley | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/steels-lead-rise-in-active-market-talk-of-price-increases-and-big.html | STEELS LEAD RISE IN ACTIVE MARKET Talk of Price Increases and Big Short Interest Spur Buying  Coppers Gain TOBACCOS OFF SHARPLY Reports of Coming Health Studies Set Off Slump Index Up 143 Points STEELS LEAD RISE IN ACTIVE MARKET | By Burton Crane | RE0000288604 | 1986-04-02 | B00000713102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/strike-threatens-city-apartments-elevator-and-other-service-men-set.html | STRIKE THREATENS CITY APARTMENTS Elevator and Other Service Men Set No Date Pending Further Mediation Effort | By A H Raskin | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/success-of-world-trade-fairs.html | Success of World Trade Fairs | JACQUES KUNSTENAAR | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/supporters-keep-school-bill-alive-facesaving-pact-enables-measure-to.html | SUPPORTERS KEEP SCHOOL BILL ALIVE FaceSaving Pact Enables Measure to Stay Under House Consideration COMPROMISE IS SOUGHT Backers Are Confident New Arrangement Will Result in Committee Approval | By Bess Furmanspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/tennis-courts-criticized.html | Tennis Courts Criticized | JAMES P OSHEA | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/thurmond-charges-racial-crime-here.html | THURMOND CHARGES RACIAL CRIME HERE | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/to-aid-migrant-workers-governors-veto-of-bill-remedying-conditions.html | To Aid Migrant Workers Governors Veto of Bill Remedying Conditions in State Noted | LOUIS J LEFKOWITZ | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/truman-calls-use-of-marines-issue-thinks-presidents-sending-of.html | TRUMAN CALLS USE OF MARINES ISSUE Thinks Presidents Sending of Troops to Caribbean Damaged US Prestige | By Richard J H Johnsonspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/u-n-mideast-bid-asked-mansfield-urges-steps-to-aid-israeliarab.html | U N MIDEAST BID ASKED Mansfield Urges Steps to Aid IsraeliArab Peace | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/u-s-and-britain-back-beirut.html | U S and Britain Back Beirut | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/u-s-banker-to-visit-san-jose.html | U S Banker to Visit San Jose | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/urgent-meeting-requested.html | Urgent Meeting Requested | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/us-economy-put-on-right-track-joe-e-lewis-points-to-prosperity-at.html | US Economy Put on Right Track Joe E Lewis Points to Prosperity at Horse Parks | By James F Lynch | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/us-to-free-18-in-japan-last-of-war-criminals-will-receive-paroles.html | US TO FREE 18 IN JAPAN Last of War Criminals Will Receive Paroles | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/utica-area-will-get-special-prosecutor.html | UTICA AREA WILL GET SPECIAL PROSECUTOR | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/w-h-shellenberger.html | W H SHELLENBERGER | Specil to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/western-will-open-summer-studio-one.html | WESTERN WILL OPEN SUMMER STUDIO ONE | Special to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |

| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/william-darbee.html | WILLIAM DARBEE | Sl3ectal to The New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
|---|---|---|---|---|---|---|
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/wood-field-and-stream-the-flies-were-wet-so-was-angler.html | Wood Field and Stream The Flies Were wet So Was Angler | By John W Randolphspecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/yanks-down-tigers-on-throneberrys-homer-to-lift-victory-streak-to.html | Yanks Down Tigers on Throneberrys Homer to Lift Victory Streak to Nine DRIVE IN 9TH WINS FOR DUREN 5 TO 4 Yank Rookie Victor in Relief Zernial Hits 8th Pinch Homer for League Mark | By John Drebingersoecial To the New York Times | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-23 | https://www.nytimes.com/1958/05/23/archives/zoo-may-steal-egg-of-whooping-crane-to-encourage-more.html | Zoo May Steal Egg Of Whooping Crane To Encourage More | BY Murray Schumach | RE0000288604 | 1986-04-02 | B00000713102 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/rudolphattrens-exrail-officlm-treasurer-of-the-central-193743-diea.html | RUDOLPHAttRENS EXRAIL OFFIClM Treasurer of the Central 193743 DieA Founder of Financial Society | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/02-dip-is-noted-in-primary-costs-lower-farm-products-and.html | 02 DIP IS NOTED IN PRIMARY COSTS Lower Farm Products and Commodities Offset Rise in Processed Foods | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/2-lebanese-quit-posts-in-cabinet-defense-and-communication.html | 2 LEBANESE QUIT POSTS IN CABINET Defense and Communication Ministers Out Beirut May Defer Plea to U N 2 Resign From Beirut Cabinet Lebanon May Defer Plea to U N | By Sam Pope Brewerspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/27-hurt-in-collision-truck-bus-crash-in-jersey-23-are-migrant.html | 27 HURT IN COLLISION Truck Bus Crash in Jersey 23 Are Migrant Laborers | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/38-yachts-start-overnight-race-leave-larchmont-in-8knot-breeze-for.html | 38 YACHTS START OVERNIGHT RACE Leave Larchmont in 8Knot Breeze for 150Mile Run Carina Defends Trophy | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/6month-study-lists.html | 6MONTH STUDY LISTS | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/air-force-study-asked-weeding-out-of-ineffectives-is-ordered-by.html | AIR FORCE STUDY ASKED Weeding Out of Ineffectives Is Ordered by White | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/algiers-nervous-but-hopeful-too-relations-between-european-and.html | ALGIERS NERVOUS BUT HOPEFUL TOO Relations Between European and Moslem Friendlier All Eyes on Paris | By Benjamin Wellesspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/arab-states-join-at-brussels-fair-united-republic-jordan-and-iraq.html | ARAB STATES JOIN AT BRUSSELS FAIR United Republic Jordan and Iraq Display Progress in a Single Pavilion | By Walter H Waggonerspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/argentines-attack-a-submarine-and-say-they-may-have-sunk-it.html | Argentines Attack a Submarine And Say They May Have Sunk It Frondizi Reports Navy Depth Charges Damaged Vessel Rumored to Be Soviet ARGENTINE NAVY ROUTS SUBMARINE | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/arms-shipped-into-cuba-in-cars-gasoline-tanks.html | Arms Shipped Into Cuba In Cars Gasoline Tanks | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/army-statement-on-nikes.html | Army Statement on Nikes | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/army-stops-work-on-nike-changes-blast-inquiry-on-modification-of.html | ARMY STOPS WORK ON NIKE CHANGES BLAST INQUIRY ON Modification of Triggers Is Suspended at U S Bases After 10 Die in Jersey NEW PRECAUTIONS DUE Damage Claims Facilitated  Federal Aides Worried Over Effect on Europe ARMY STOPS WORK ON NIKE CHANGES | By Jack Raymondspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/arsonist-gets-life-jersey-man-guilty-in-church-fire-that-cost-3.html | ARSONIST GETS LIFE Jersey Man Guilty in Church Fire That Cost 3 Lives | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/art-off-to-the-hounds-english-sporting-works-at-knoedlers-feature.html | Art Off to the Hounds English Sporting Works at Knoedlers Feature Horses  Russia in Detail | By Stuart Preston | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/artru-hot-rod-victor-triumphs-in-cocker-spaniel-specialty-in-jersey.html | ARTRU HOT ROD VICTOR Triumphs in Cocker Spaniel Specialty in Jersey | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/attacks-on-nixon-condemned.html | Attacks on Nixon Condemned | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/attire-for-bride-varies-widely-in-style-color.html | Attire for Bride Varies Widely In Style Color | By Gloria Emerson | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bachelor-hanover-triumphs-westbury-victor-scores-by-a-nose-bachelor.html | Bachelor Hanover Triumphs WESTBURY VICTOR SCORES BY A NOSE Bachelor Hanover Stays on Gait as Drivers Wonder Why Others Cannot | By Michael Straussspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/balloting-in-primaries-compulsory-use-of-voting-machines-in-city.html | Balloting in Primaries Compulsory Use of Voting Machines in City Urged | GEORGE I HARRIS | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/beeley-gets-british-u-n-post.html | Beeley Gets British U N Post | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/beirut-school-closes-warning-letter-received-by-american.html | BEIRUT SCHOOL CLOSES Warning Letter Received by American Institution | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/benson-bars-feud-on-conservation-tells-aides-and-area-heads-of.html | BENSON BARS FEUD ON CONSERVATION Tells Aides and Area Heads of Program to End Fight for More Authority | By William M Blairspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/benton-eldert.html | Benton Eldert | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/bertram-berry.html | BERTRAM BERRY | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/billy-brown-resigns-as-ibc-matchmaker-citing-smears-of-ring-inquiry.html | Billy Brown Resigns as IBC Matchmaker Citing Smears of Ring Inquiry LETTER PROTESTS STRAIN ON FAMILY Brown a Frequent Witness Before Jury Is Replaced by Barrett in IBC Post | By Deane McGowen | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/british-see-aden-as-strategic-key-say-they-would-gladly-quit-colony.html | BRITISH SEE ADEN AS STRATEGIC KEY Say They Would Gladly Quit Colony but for Danger of ProRed PanArabism | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/brook-to-direct-a-french-drama-he-will-stage-balcony-for.html | BROOK TO DIRECT A FRENCH DRAMA He Will Stage Balcony for OffBroadway Showing  Leiders London Plans | By Louis Calta | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/brooklyn-bridge-marks-75th-year-once-hailed-as-8th-wonder-of-world.html | BROOKLYN BRIDGE MARKS 75TH YEAR Once Hailed as 8th Wonder of World It Still Is Most Famous Span on Earth Recent Cleaning Job Proved Towers to Be Pink and Tan Instead of Black Brooklyn Bridge Is 75 Today Still the Most Famous on Earth | APPROACH UNDER REPAIRBy Philip Benjamin | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/caracas-proclaims-electoral-statute.html | CARACAS PROCLAIMS ELECTORAL STATUTE | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/casals-arrives-in-caracas.html | Casals Arrives in Caracas | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/catholic-press-unit-elects-john-j-daly.html | CATHOLIC PRESS UNIT ELECTS JOHN J DALY | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/ceylon-strikers-riot-businesses-wrecked-in-clash-with-colombo.html | CEYLON STRIKERS RIOT Businesses Wrecked in Clash With Colombo Police | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/channel-tunnel-study-set.html | Channel Tunnel Study Set | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/chinese-portrays-red-labor-camps-fled-to-macao-after-7year-term.html | CHINESE PORTRAYS RED LABOR CAMPS Fled to Macao After 7Year Term Found His Village Worse Than Prison | By Greg MacGregorspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| Date | URL | Title | Author | Code 1 | Date 2 | Code 2 |
|---|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/city-delays-sale-of-transit-power-politics-and-complexities-of.html | CITY DELAYS SALE OF TRANSIT POWER Politics and Complexities of Contract Hold Up Final Decision Until Fall | By Stanley Levey | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/city-gop-divides-on-coudert-seat-goodwin-is-designated-but-faces.html | CITY GOP DIVIDES ON COUDERT SEAT Goodwin Is Designated but Faces FightKeating Assails Harriman CITY GOP DIVIDES ON COUDERT SEAT | By Richard Amper | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/conference-crown-won-by-delaware.html | CONFERENCE CROWN WON BY DELAWARE | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/cornell-dean-hit-in-egg-throwing-1500-score-plan-to-tighten.html | CORNELL DEAN HIT IN EGG THROWING 1500 Score Plan to Tighten OffCampus Party Rules  Some Carry Signs | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/country-fair-slated-by-sorority-alumnae.html | Country Fair Slated By Sorority Alumnae | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/curb-is-ordered-for-jets-flying-below-20000-feet-military-agrees.html | Curb Is Ordered for Jets Flying Below 20000 Feet Military Agrees Pilots on NonTactical Operations Will Use Instruments  Quesada Pushes Air Safety Drive JETS UNDER CURB ON FLIGHTS TODAY | By W H Lawrencespecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/daniel-k-miller.html | DANIEL K MILLER | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/davis-writings-recalled.html | Davis Writings Recalled | H H NORDLINGER | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/delegates-consult-at-u-n.html | Delegates Consult at U N | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/dentist-dies-in-crash-jersey-doctors-car-leaves-garden-state.html | DENTIST DIES IN CRASH Jersey Doctors Car Leaves Garden State Parkway | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/dodger-return-here-possibility-if-coast-voters-reject-contract-los.html | Dodger Return Here Possibility If Coast Voters Reject Contract Los Angeles Charged With Reneging on Chavez Ravine Stadium Site by Giles  Club Holds Ebbets Field Lease | By Roscoe McGowen | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/doyle-victor-on-links-home-club-player-low-gross-at-spring-brook.html | DOYLE VICTOR ON LINKS Home Club Player Low Gross at Spring Brook With 78 | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/e-t-nile-dead-print-executive-headof-niles-nelson-had-developed.html | E T NILE DEAD PRINT EXECUTIVE Headof Niles  Nelson Had Developed Rubber Rollers for HighSpeed Presses | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/economic-aid-by-u-s.html | Economic Aid By U S | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/edward-d-carter.html | EDWARD D CARTER | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/eisenhower-greets-van-cliburn-flies-in-helicopter-to-gettysburg.html | Eisenhower Greets Van Cliburn Flies in Helicopter to Gettysburg President Flies to His Farm After Cliburns Visit PRESIDENT HAILS CLIBURN ON PRIZE | By Felix Belair Jrspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/experts-seeking-clues-to-blast-comb-nike-area-in-wake-of-explosion.html | EXPERTS SEEKING CLUES TO BLAST Comb Nike Area in Wake of Explosion That Killed 10  Meyner Gets Assurances | By Bill Becker | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/farmers-in-turkey-undaunted-despite-a-shortage-of-tractors-they-put.html | Farmers in Turkey Undaunted Despite a Shortage of Tractors They Put Horses and Oxen Back to Work And Go Ahead With FaceLifting Project to Conserve the Soil | By Jay Walzspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/first-satellite-patent-is-issued-to-navy-for-vanguard-sphere.html | First Satellite Patent Is Issued To Navy for Vanguard Sphere VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/food-news-letter-box-dried-beans-need-not-soak-overnight-broth-is.html | Food News Letter Box Dried Beans Need Not Soak Overnight  Broth Is Used to Retain Ham Flavor | By June Owen | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/for-outer-space-law.html | For Outer Space Law | CHESTER D PUGSLEY | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/foreign-affairs-the-armys-political-role-in-france.html | Foreign Affairs The Armys Political Role in France | By C L Sulzberger | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/foreign-aid-opposed.html | Foreign Aid Opposed | RUTH S MATTHEWS | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/fosdick-80-today-is-still-writing-retired-riverside-preacher.html | FOSDICK 80 TODAY IS STILL WRITING Retired Riverside Preacher Remains Triple Threat of U S Protestantism | By George Dugan | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/fox-to-augment-movie-schedule-studio-plans-to-begin-6-films-in-june.html | FOX TO AUGMENT MOVIE SCHEDULE Studio Plans to Begin 6 Films in June  Other Companies Pace Slow | By Thomas M Pryorspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/frank-n-palmer.html | FRANK N PALMER | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/frederick-merten.html | FREDERICK MERTEN | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/george-hawksworth.html | GEORGE HAWKSWORTH | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/gobel-and-fisher-likely-on-fall-tv-comedian-and-singer-may-return.html | GOBEL AND FISHER LIKELY ON FALL TV Comedian and Singer May Return on Monthly Basis  Storybook Schedule | By Oscar Godboutspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/greece-still-seeks-cyprus-plebiscite.html | GREECE STILL SEEKS CYPRUS PLEBISCITE | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/harriman-balks-at-ousting-moses-has-no-intention-of-naming-new.html | HARRIMAN BALKS AT OUSTING MOSES Has No Intention of Naming New Power Agency Head  Visits Niagara Project | By Clayton Knowlesspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/harriman-gets-bid-invited-to-mayors-parley-again-hints-hell-attend.html | HARRIMAN GETS BID Invited to Mayors Parley Again Hints Hell Attend | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/helicopter-saves-man-sinking-in-mud.html | HELICOPTER SAVES MAN SINKING IN MUD | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/holy-days-come-for-two-faiths-christians-mark-pentecost-tomorrow.html | HOLY DAYS COME FOR TWO FAITHS Christians Mark Pentecost Tomorrow and Jews Its Antecedent Shabuoth | By Stanley Rowland Jr | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/howard-l-carpenter.html | HOWARD L CARPENTER | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/indonesian-finds-u-s-tie-improved-envoy-expresses-optimism-after.html | INDONESIAN FINDS U S TIE IMPROVED Envoy Expresses Optimism After Talk With Dulles INDONESIAN FINDS U S TIE IMPROVED | By E W Kenworthyspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/inflation-abrades-stone-money-still-of-value-to-yap-islanders.html | Inflation Abrades Stone Money Still of Value to Yap Islanders Ponderous Ancient Cartwheels Endure as a Medium of Exchange Despite Population Drop and Dollar Basis | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/insured-jobless-register-decline-for-fourth-week-u-s-credits-most.html | INSURED JOBLESS REGISTER DECLINE FOR FOURTH WEEK U S Credits Most of Drop to a Seasonal PickUp Benefits End for Many | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/it-claude-horack-exduke-law-dean-i.html | It CLAUDE HORACK EXDUKE LAW DEAN i | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/italian-parties-close-campaign-center-needs-an-increase-vote-sunday.html | ITALIAN PARTIES CLOSE CAMPAIGN Center Needs an Increase Vote Sunday and Monday to Retain Majority | By Arnaldo Cortesispecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/jakarta-continues-drive.html | Jakarta Continues Drive | By Tillman Durdinspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/japanese-scientist-dies-in-coast-fall.html | JAPANESE SCIENTIST DIES IN COAST FALL | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/john-a-hofsass.html | JOHN A HOFSASS | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/joseph-p-barker.html | JOSEPH P BARKER | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/judith-i-morgan-becomes-a-bride-in-l-i-ceremony-escorted-by-father.html | Judith I Morgan Becomes a Bride In L I Ceremony Escorted by Father at Cedarhurst Marriage to Morgan Murray | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/lakehurst-adds-haven-for-game-volunteers-in-conservation-club.html | LAKEHURST ADDS HAVEN FOR GAME Volunteers in Conservation Club Develop 5000 Acres in Pine Barrens Section | By Clarence Deanspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/lawyer-is-named-to-teamster-unit-former-counsel-of-union-heads.html | LAWYER IS NAMED TO TEAMSTER UNIT Former Counsel of Union Heads Monitor Board as Neutral Member | By Joseph A Loftusspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/lefkowitz-insists-mayor-sue-over-realty-frauds-mayor-told-to-sue-in.html | Lefkowitz Insists Mayor Sue Over Realty Frauds MAYOR TOLD TO SUE IN REALTY FRAUDS | By Charles G Bennett | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/left-makes-gains-in-japanese-vote-socialists-pick-up-8-seats.html | LEFT MAKES GAINS IN JAPANESE VOTE Socialists Pick Up 8 Seats Although Kishis Party Scores Easy Victory | By Robert Trumbullspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/libby-sees-bomb-test-as-guide-to-dry-wells.html | Libby Sees Bomb Test As Guide to Dry Wells | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/major-projects-on-suez-delayed-diplomats-doubt-cairo-will-seek-big.html | MAJOR PROJECTS ON SUEZ DELAYED Diplomats Doubt Cairo Will Seek Big Loan for Work for at Least 5 Years | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/marcia-windness-fiancee-of-charles-w-coward-jr.html | Marcia Windness Fiancee Of Charles W Coward Jr | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/market-up-a-bit-tobaccos-improve-researcher-declines-to-tell.html | MARKET UP A BIT TOBACCOS IMPROVE Researcher Declines to Tell Results of Health Study Lorillard Gains 58 INDEX RISES 66 T0 28258 Oils and Sulphurs Strong Bosch Arma Jumps 1 12 Big Order Rumored MARKET UP A BIT TOBACCOS IMPROVE | By Burton Crane | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/merritt-highway-gets-barriers-steel-safety-devices-in-center-mall.html | Merritt Highway Gets Barriers Steel Safety Devices in Center Mall to Rise at 7 Sites | By Richard H Parkespecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/miss-prudence-lowe-is-prospective-bride.html | Miss Prudence Lowe Is Prospective Bride | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/modest-advance-noted-in-london-treasury-bill-rate-cut-a-factor.html | MODEST ADVANCE NOTED IN LONDON Treasury Bill Rate Cut a Factor British Funds Show Most Strength | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/morhouse-scores-harriman-regime-state-fails-to-get-dynamic.html | MORHOUSE SCORES HARRIMAN REGIME State Fails to Get Dynamic Leadership It Requires Young GOP Is Told | Ry DOUGLAS DALESSpecial to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/morocco-to-get-extra-u-s-help-10000000-will-be-added-to-current.html | MOROCCO TO GET EXTRA U S HELP 10000000 Will Be Added to Current 20000000 in Lieu of French Aid | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-alvah-o-boyer.html | MRS ALVAH O BOYER | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-connor-cards-103-captures-lowgross-prize-in-golf-test-at-glen.html | MRS CONNOR CARDS 103 Captures LowGross Prize in Golf Test at Glen Ridge | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-edwin-w-du-boi.html | MRS EDWIN W DU BOI | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-eugene-b-roberts.html | MRS EUGENE B ROBERTS | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-f-r-kirkland.html | MRS F R KIRKLAND | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-freeman-wins-low-gross-with-79.html | MRS FREEMAN WINS LOW GROSS WITH 79 | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-louise-carroll-will-be-remarried.html | Mrs Louise Carroll Will Be Remarried | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/mrs-william-blumbergi.html | MRS WILLIAM BLUMBERGI | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/nancy-l-wertz-will-be-married-to-a-clergyman-stepdaughter-of-head.html | Nancy L Wertz Will Be Married To a Clergyman Stepdaughter of Head of Bethany Fiancee of Rev R A Sandercox | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/nasser-compromise-reported.html | Nasser Compromise Reported | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/nehru-ruminates-on-socialist-aims-indian-leader-emphasizes-aversion.html | NEHRU RUMINATES ON SOCIALIST AIMS Indian Leader Emphasizes Aversion to Dogma as He Surveys Partys Ideals | By A M Rosenthalspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/neme10-annunziato.html | NEME10 ANNUNZIATO | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/new-transit-plan-urged-by-bingham.html | NEW TRANSIT PLAN URGED BY BINGHAM | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/no-british-warship-there.html | No British Warship There | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/obituary-1-no-title.html | Obituary 1 No Title | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/outlay-by-us-for-foreign-aid-totals-almost-6-billion-yearly-funds.html | Outlay by US for Foreign Aid Totals Almost 6 Billion Yearly Funds Are Distributed Through Mutual Security Plan ExportImport Bank Loans and Farm Surplus Sales | By Richard E Mooneyspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/panama-snipers-fire-at-soldiers-shooting-breaks-out-near-university.html | PANAMA SNIPERS FIRE AT SOLDIERS Shooting Breaks Out Near University Presidential Spokesman Urges Calm | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/paris-fair-glows-despite-politics-crisis-or-not-exhibits-again-draw.html | PARIS FAIR GLOWS DESPITE POLITICS Crisis or Not Exhibits Again Draw Throngs and What a Variety Meets the Eye | By Michael Jamesspecial to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/perpignan-group-dissolves.html | Perpignan Group Dissolves | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/pflimlin-rejects-new-call-to-put-de-gaulle-in-power-pflimlim.html | Pflimlin Rejects New Call To Put de Gaulle in Power PFLIMLIM REJECTS GAULLIST DEMAND | By Henry Ginigerspecial to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/phyllis-fertig-engaged.html | Phyllis Fertig Engaged | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/plea-for-glasser-plea-made-to-rutgers-law-faculty-asks-restoring-of.html | PLEA FOR GLASSER PLEA MADE TO RUTGERS Law Faculty Asks Restoring of Professor for Sake of Academic Conscience | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/polish-red-sees-catholic-abuses-charges-religious-circles-transcend.html | POLISH RED SEES CATHOLIC ABUSES Charges Religious Circles Transcend Rights Under Accord on Education | By Sydney Grusonspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/president-loses-defense-bill-bid-house-committee-rejects-his.html | PRESIDENT LOSES DEFENSE BILL BID House Committee Rejects His Request for Changes PRESIDENT LOSES DEFENSE BILL BID | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/presidentelect-named-by-tuberculosis-group.html | PresidentElect Named By Tuberculosis Group | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/press-scores-curb-proposed-by-bonn.html | PRESS SCORES CURB PROPOSED BY BONN | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/raab-is-hopeful-of-accord-on-oil-austrian-chancellor-thinks-offer.html | RAAB IS HOPEFUL OF ACCORD ON OIL Austrian Chancellor Thinks Offer by 2 U S Concerns May Bring Solution | By Austin C Wehrweinspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/red-currency-slumps-hong-kong-finds-no-takers-for-chinese-yuan.html | RED CURRENCY SLUMPS Hong Kong Finds No Takers for Chinese Yuan | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/report-of-art-gift-stirs-controversy.html | REPORT OF ART GIFT STIRS CONTROVERSY | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/revised-aid-bill-gains-in-senate-committee-adopts-measure-that.html | REVISED AID BILL GAINS IN SENATE Committee Adopts Measure That Restores Some Cuts  Would Ease Red Trade REVISED AID BILL GAINS IN SENATE | By Allen Druryspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/rider-16-yearns-to-be-driver-17-leonard-apprentice-star-cant-wait.html | Rider 16 Yearns to Be Driver 17 Leonard Apprentice Star Cant Wait to Get His Own Car Hell Be of Age June 11 Ten Days After Suspension Ends | By William R Conklin | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/russians-report-finding-island-between-antarctic-and-australia.html | Russians Report Finding Island Between Antarctic and Australia Scientists Seek Data on Area  See It as Ideal Weather Station Outside Ice Pack RUSSIANS REPORT FINDING AN ISLAND | By Walter Sullivan | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/rutgers-board-elects-trustees-choose-richardson-for-chairman-post.html | RUTGERS BOARD ELECTS Trustees Choose Richardson for Chairman Post | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/salan-recognizes-algerian-juntas-but-retains-grip-general-appears.html | SALAN RECOGNIZES ALGERIAN JUNTAS BUT RETAINS GRIP General Appears to Strike at Pflimlin for First Time Defines Groups Role AREAWIDE BODY SET UP Massu and Moslem at Head  Urge French at Home to Form Committees Salan Recognizes Committees But Retains the Reins in Algeria | By Thomas F Bradyspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/san-franciscooakland-ferries-a-tradition-since-1863-to-halt.html | San FranciscoOakland Ferries A Tradition Since 1863 to Halt | By Lawrence E Daviesspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/scientists-social-awareness.html | Scientists Social Awareness | HERBERT S LEVINE | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/seabury-will-filed-most-of-estate-goes-to-four-nephews-and-six.html | SEABURY WILL FILED Most of Estate Goes to Four Nephews and Six Nieces | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/senate-hearings-on-labor-bill-end-drafting-of-measure-begins-next.html | SENATE HEARINGS ON LABOR BILL END Drafting of Measure Begins Next Week Mitchell Is the Final Witness | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/south-african-tribesmen-unchanged-by-work-in-mines-pondos-return.html | South African Tribesmen Unchanged by Work in Mines Pondos Return With Bizarre Costumes but Little Else | By Richard P Huntspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/southampton-sports-voted.html | Southampton Sports Voted | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/soviet-denies-anew-it-holds-italians.html | SOVIET DENIES ANEW IT HOLDS ITALIANS | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/suffern-to-appeal-apartment-ruling.html | SUFFERN TO APPEAL APARTMENT RULING | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/taipei-warns-red-forces.html | Taipei Warns Red Forces | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/the-new-army-corps-strategic-force-believed-deficient-in-power-to.html | The New Army Corps Strategic Force Believed Deficient in Power to Wage a Limited War | By Hanson W Baldwinspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tramp-men-fight-shift-to-u-s-flag-further-transfer-of-foreign.html | TRAMP MEN FIGHT SHIFT TO U S FLAG Further Transfer of Foreign Vessels Called Threat to Weak American Market | By George Horne | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/trend-in-personal-income-slow-rise-in-several-important-parts-of.html | Trend in Personal Income Slow Rise in Several Important Parts of Economy Noted | SUMNER H SLICHTER | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/trinidad-pulp-plant-studied.html | Trinidad Pulp Plant Studied | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/truman-honored-chicago-mayor-presents-him-precinct-captains-card.html | TRUMAN HONORED Chicago Mayor Presents Him Precinct Captains Card | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tv-commercials-sell-porridge-to-russians.html | TV Commercials Sell Porridge to Russians | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/tv-review-macmillan-is-talkative-on-see-it-now.html | TV Review Macmillan Is Talkative on See It Now | RICHARD F SHEPARD | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/u-s-g2-chief-in-nicaragua.html | U S G2 Chief in Nicaragua | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/u-s-policy-shift-urged-information-chief-says-too-little-is-done.html | U S POLICY SHIFT URGED Information Chief Says Too Little is Done for Americas | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/uaw-shifts-contract-demand-to-aid-for-distressed-workers.html | UAW Shifts Contract Demand To Aid for Distressed Workers | By Damon Stetsonspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/willamette-outruns-dotted-line-in-mileandasixteenth-belmont-feature.html | Willamette Outruns Dotted Line in MileandaSixteenth Belmont Feature FAVORITE BEATEN BY FIVE LENGTHS Dotted Line Trails 1170 Willamette Thirteen in Acorn Stakes Today | By Joseph C Nichols | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/wilt-the-stilt-sets-shot-to-make-real-money-chamberlain-to-quit.html | Wilt the Stilt Sets Shot to Make Real Money Chamberlain to Quit College Basketball for Barnstorming | By Howard M Tuckner | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/woman-ends-st-louis-tradition-merchants-market-decides-to-admit.html | Woman Ends St Louis Tradition Merchants Market Decides to Admit Distaff Members | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/wood-field-and-stream-wet-flies-bring-end-to-many-a-rainbow.html | Wood Field and Stream Wet Flies Bring End to Many a Rainbow | By John W Randolphspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/yanks-trounce-tigers-on-fourbaggers-by-mcdougald-howard-and-berra.html | Yanks Trounce Tigers on FourBaggers by McDougald Howard and Berra TURLEY TRIUMPHS WITH 6HITTER 81 Gains 7th in Row as Yanks Rout Tigers and Extend Victory Skein to I0 | By John Drebingerspecial To the New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-24 | https://www.nytimes.com/1958/05/24/archives/yugoslavs-await-soviet-moves-after-bloc-parley-in-moscow-belgrade.html | Yugoslavs Await Soviet Moves After Bloc Parley in Moscow Belgrade Leaders Uncertain Whether Stalin Reprisals Will Be Repeated Tito Trip Cancellation Explained | Special to The New York Times | RE0000288603 | 1986-04-02 | B00000713103 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/-miller__oilhul-.html | MillerOilhul | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/1819-silver-ship-kettle-traced-token-given-to-the-savannahs-master.html | 1819 Silver Ship Kettle Traced Token Given to the Savannahs Master Is Found in Home | By George Horne | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/20335-pack-garden-for-wrestling-card-20335-at-garden-for-mat.html | 20335 Pack Garden For Wrestling Card 20335 AT GARDEN FOR MAT PROGRAM | By Gay Talese | RE0000288602 | 1986-04-02 | B00000713101 |

| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/2l-jss-rees-fiancee-of-edward-lasket.html | 2l Jss Rees Fiancee Of Edward lasket | | RE0000288602 | 1986-04-02 | B00000713101 |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/3d-lincoln-tube-marks-busy-year-tunnel-volume-up-876-port-agency.html | 3D LINCOLN TUBE MARKS BUSY YEAR Tunnel Volume Up 876  Port Agency Says Most Delays Have Ceased | By Bernard Stengren | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/4-major-t-v-a-jobs-3-are-being-financed-from-power-revenues.html | 4 MAJOR T V A JOBS 3 Are Being Financed From Power Revenues | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/5-to-leave-wellesley-faculty-members-to-retire-from-college-next.html | 5 TO LEAVE WELLESLEY Faculty Members to Retire From College Next Month | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/70000-fans-watch-asian-games-open-emperor-addresses-throng.html | 70000 FANS WATCH ASIAN GAMES OPEN Emperor Addresses Throng Including 1409 Athletes in New Tokyo Stadium | By Robert Trumbullspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/88-lands-to-join-health-sessions-world-organization-to-meet-in.html | 88 LANDS TO JOIN HEALTH SESSIONS World Organization to Meet in Minneapolis Tomorrow  First US Gathering | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/9-generals-mapping-camp-drum-training.html | 9 GENERALS MAPPING CAMP DRUM TRAINING | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-complaint-about-seating.html | A Complaint About Seating | HENRY BELL | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-highway-built-by-heroes-floridas-tamiami-trail-through-the.html | A HIGHWAY BUILT BY HEROES Floridas Tamiami Trail Through the Everglades Is Thirty Years Old | By Stephen J Flynn | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-labor-measure-now-more-likely-house-subcommittee-slates-hearings.html | A LABOR MEASURE NOW MORE LIKELY House Subcommittee Slates Hearings  Leaders Are Braced for Reforms | By Joseph A Loftusspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-miracle-in-nippon-japans-economic-recovery-by-g-c-allen-215-pp.html | A Miracle In Nippon JAPANS ECONOMIC RECOVERY By G C Allen 215 pp New York Oxford University Press 475 | By Otto D Tolischus | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-national-center-for-performing-arts-speeded-as-site-in-capital-is.html | A National Center for Performing Arts Speeded as Site in Capital Is Approved | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-negro-to-finish-little-rock-high-will-get-diploma-tuesday-as.html | A NEGRO TO FINISH LITTLE ROCK HIGH Will Get Diploma Tuesday as School Marks First Year of Integration | By John N Pophamspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-special-problem-varied-methods-control-groundcover-weeds.html | A SPECIAL PROBLEM Varied Methods Control Groundcover Weeds | By Donald P Watson | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-trap-baited-with-love-the-affair-by-hans-koningsberger-244-pp-new.html | A Trap Baited With Love THE AFFAIR By Hans Koningsberger 244 pp New York Alfred A Knopf 375 | By Frances Keene | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-very-own-garden-is-a-childs-delight.html | A VERY OWN GARDEN IS A CHILDS DELIGHT | By Winifeed H Strakosch | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/a-yankee-with-winning-ways-casey-stengel-his-halfcentury-in.html | A Yankee With Winning Ways CASEY STENGEL His HalfCentury in Baseball By Frank Graham Jr Illustrated 192 pp New York The John Day Company 350 | By James T Farrell | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/abc-of-the-xyz-of-art-from-abstractionism-to-surrealism-a-writer-on.html | ABC of the XYZ of Art From abstractionism to surrealism a writer on art defines some of the isms of modern painting An ABC of the XYZ of Art | By A L Chanin Art Lecturer and Critic Ellen Glasgow 1936 | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/accents-for-summer-unusual-tender-bulbs-planted-now-will-blossom-in.html | ACCENTS FOR SUMMER Unusual Tender Bulbs Planted Now Will Blossom in a Few Weeks | By Ethel G Mullison | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/advertising-hard-sell-no-news-to-benton-the-britannica-has-been.html | Advertising Hard Sell No News to Benton The Britannica Has Been Employing It All Along Any of His Salesmen Goes Armed With 2 Fountain Pens | By Carl Spielvogel | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/advice-to-amateur-hybridizers.html | ADVICE TO AMATEUR HYBRIDIZERS | By Mary C Seckman | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ahead-of-all-the-crowds-an-early-tourist-takes-a-preseason-look-at.html | AHEAD OF ALL THE CROWDS An Early Tourist Takes A PreSeason Look At Provincetown | By Charles Grutzner | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/air-force-chief-visits-taipei.html | Air Force Chief Visits Taipei | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/air-traffic-control-still-a-big-problem.html | AIR TRAFFIC CONTROL STILL A BIG PROBLEM | By Richard Witkin | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/alberta-aids-grizzlies-reserve-is-set-up-to-protect-breed-from.html | ALBERTA AIDS GRIZZLIES Reserve Is Set Up to Protect Breed From Extinction | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/algerias-economy-plans-for-development-program-to-raise-income.html | Algerias Economy Plans for Development Program to Raise Income Levels Noted | C LOWELL HARRISS | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/algiers-calms-down.html | ALGIERS CALMS DOWN | By Thomas F Bradyspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/alphabet-stew.html | ALPHABET STEW | ALBERT L WECHLER | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/an-enchanted-hill-road-repairs-completed-for-june-2-opening-of-vast.html | AN ENCHANTED HILL Road Repairs Completed for June 2 Opening of Vast Hearst Estate AN ENCHANTED HILL | By Gladwin Hill | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/anne-marie-leddy-to-be-wed-july-12.html | Anne Marie Leddy To Be Wed July 12 | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/another-hitler.html | ANOTHER HITLER | RALPH SANFORD | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/antitrust-status-of-merger-sifted-justice-department-calls-for.html | ANTITRUST STATUS OF MERGER SIFTED Justice Department Calls for Talks Sees Serious Question of Legality | By Anthony Lewisspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/argaret-conway-married.html | argaret Conway Married | Slecll to The New York Tlmem | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/army-trackmen-score-trounce-air-force-academy-in-their-first.html | ARMY TRACKMEN SCORE Trounce Air Force Academy in Their First Meeting | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/army-wins-in-lacrosse.html | Army Wins in Lacrosse | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/audion-shows-way-to-15-stars-off-larchmont-capstar-second-ahead-in.html | Audion Shows Way to 15 Stars Off Larchmont CAPSTAR SECOND AHEAD IN SERIES RunnerUp to Audion Gains Big Lead  Aileen Variant and Harpoon Win Races | By William J Briordyspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/august-g-klempin.html | AUGUST G KLEMPIN | Special to The 4tw York Tlm5 | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/authors-queries.html | Authors Queries | ALFRED WERNER | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/back-in-business-old-wayside-inn-rebuilt-after-fire-to-reopen-for.html | BACK IN BUSINESS Old Wayside Inn Rebuilt After Fire To Reopen for SightSeers in June | By Ward Allan Howe | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/banks-promote-student-loans-nonprofit-plan-to-guarantee-borrowings.html | BANKS PROMOTE STUDENT LOANS Nonprofit Plan to Guarantee Borrowings at Low Cost Is Spreading Over U S BANKS PROMOTE STUDENT LOANS | By Albert L Kraus | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/barbara-6uarco-becomes-bride-of-t-a-farley-graduates-of-george.html | Barbara 6Uarco Becomes Bride Of T A Farley Graduates of George Washington Married in Chevy Chase | Soeclal to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/barbara-acly-and-j-e-goulet-to-wed-june-10-daughter-of-u-saide-in.html | Barbara Acly And J E Goulet To Wed June 10 Daughter of U Saide in Panma Is Engaged to ExchangeVsitor | Special to TheNew York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/barbara-b-reed-will-be-married-to-caldwell-toll-purdue-alumna.html | Barbara B Reed Will Be Married To Caldwell Toll Purdue Alumna Fiancee Ou Reserve Officerm Wedding in Fall | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bartie-bartlett-is-future-bride-of-william-bull-exbennington.html | Bartie Bartlett Is Future Bride Of William Bull ExBennington Studenl Engaged to Grandson of Noted Surgeon | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/batista-to-extend-his-rule-by-decree.html | BATISTA TO EXTEND HIS RULE BY DECREE | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/beirut-planning-drive-on-rebels-lebanese-regime-reported.html | BEIRUT PLANNING DRIVE ON REBELS Lebanese Regime Reported Strengthened by Defection of Two From Cabinet | By Sam Pope Brewerspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/beneath-the-boilingup-in-south-america-antiyankee-demonstrations.html | Beneath the BoilingUp in South America AntiYankee demonstrations reflect resentment of economic dependence upon us plus a feeling of being taken for granted as loyal good neighbors Beneath the Boilingup in South America | By Tad Szulccaracas | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bidding-for-brains-disturbs-educators-bidding-on-brains-laid-to.html | Bidding for Brains Disturbs Educators BIDDING ON BRAINS LAID TO COLLEGES | By Leonard Buder | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/big-effort-takes-acorn-mile-polamby-is-next-big-effort-triumphs-by.html | BIG EFFORT TAKES ACORN MILE POLAMBY IS NEXT Big Effort Triumphs by Six Lengths in 35850 Stakes BIG EFFORT WINS BELMONTS ACORN | By Joseph C Nichols | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bonn-is-worried-over-paris-crisis-cooperation-with-france-has-been.html | BONN IS WORRIED OVER PARIS CRISIS Cooperation With France Has Been a Basic Policy of West Germany | By M S Handlerspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/boston.html | Boston | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/both-cities-are-outwardly-calm-awaiting-political-moves.html | Both Cities Are Outwardly Calm Awaiting Political Moves | PARIS HIDES ANXIETYBy W Granger Blairspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/braves-beat-giants-63-milwaukee-4run-eighth-conquers-san-francisco.html | BRAVES BEAT GIANTS 63 Milwaukee 4Run Eighth Conquers San Francisco BRAVES 4 IN 8TH DOWN GIANTS 63 | By United Press International | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bridge-construction-by-nature-on-display.html | BRIDGE CONSTRUCTION BY NATURE ON DISPLAY | By Jack Goodman | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bridge-eastern-title-play-opens-matches-will-go-on-all-week-here.html | BRIDGE EASTERN TITLE PLAY OPENS Matches Will Go On All Week Here Some Notable Hands | By Albert H Morehead | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/bright-farm-picture-cheers-midwest-gop-bensons-critics-fall-silent.html | BRIGHT FARM PICTURE CHEERS MIDWEST GOP Bensons Critics Fall Silent but His Policies Are Still Disliked | By William M Blairspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/britain-pressed-to-launch-moon-radio-astronomer-says-it-can-be-done.html | BRITAIN PRESSED TO LAUNCH MOON Radio Astronomer Says It Can Be Done With IRBM Under Construction | By John Hillabyspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/british-fear-violence-london-sees-danger-in-algeria-but-shuns.html | BRITISH FEAR VIOLENCE London Sees Danger in Algeria but Shuns Interference | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/british-policy-feud-right-of-ministers-to-impose-curb-on-dissenting.html | British Policy Feud Right of Ministers to Impose Curb on Dissenting Aides Is Challenged | By Drew Middletonspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/business-hit-by-recession-acts-on-theme-a-penny-saved-business.html | Business Hit by Recession Acts On Theme A Penny Saved    BUSINESS THEME A PENNY SAVED | By Alexander R Hammer | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/by-fits-and-starts-medicine-and-man-the-story-of-the-art-and.html | By Fits and Starts MEDICINE AND MAN The Story of the Art and Science of Healing By Ritchie Calder A Mentor Boor 256 pp New York The New American Library 50 cents | By Jonathan N Leonard | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cairo-said-to-map-beirut-rebuttal-nasser-reported-planning-to.html | CAIRO SAID TO MAP BEIRUT REBUTTAL Nasser Reported Planning to Accuse U S of Stirring Trouble in Lebanon | By Osgood Caruthersspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/canada-reappraising-its-relations-with-u-s.html | CANADA REAPPRAISING ITS RELATIONS WITH U S | By Raymond Daniellspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/canadians-praise-soviet-technique-business-chiefs-back-from-tour.html | CANADIANS PRAISE SOVIET TECHNIQUE Business Chiefs Back From Tour Impressed by Level of Engineering Research | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/carolina-hills-1850-scores-in-connecticut-cup-at-purchase-turners.html | Carolina Hills 1850 Scores In Connecticut Cup at Purchase Turners Mount Is First at Adjacent Hunts Meeting  57 Winner Destroyed | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/carter-is-seeking-bowling-triple-winner-of-world-allstar-events.html | CARTER IS SEEKING BOWLING TRIPLE Winner of World AllStar Events Heads Field for Masters at Syracuse | By Gordon S White Jrspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cavalry-captains-night-march-by-brace-lancaster-341-pp-boston.html | Cavalry Captains NIGHT MARCH By Brace Lancaster 341 pp Boston AtlanticLittle Brown 450 | CHARLES LEE | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/chiang-receives-thai-envoy.html | Chiang Receives Thai Envoy | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/chicago.html | Chicago | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/child-to-mrs-cowperthwaitl.html | Child to Mrs Cowperthwaitl | Specia t le New York limes | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/child-to-mrs-mcneely-3d.html | Child to Mrs McNeely 3d | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/city-on-the-thames-london-through-the-ages-by-dorothy-margaret.html | City on the Thames LONDON THROUGH THE AGES By Dorothy Margaret Stuart Illustrated from original sources by Sheila Maguire 230 pp New York E P Dutton  Co 350 For Ages 12 to 16 | AILEEN PIPPETT | RE0000288602 | 1986-04-02 | B00000713101 |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/clare-harwocl-geoffrey-nunes-engaged-to-wed-bryn-mawr-graduatei.html | Clare Harwocl Geoffrey Nunes Engaged to Wed Bryn Mawr Graduatei Fiancee o Lawyer Harvard Alumnus | ctxl to The New York mes | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cleveland.html | Cleveland | Special To The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/college-dean-named-psychologist-40-appointed-to-post-at-u-of.html | COLLEGE DEAN NAMED Psychologist 40 Appointed to Post at U of Michigan | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/comic-strip-folkways-of-new-york-in-admirable-cartoon.html | COMIC STRIP Folkways of New York In Admirable Cartoon | By Brooks Atkinson | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/competition-is-needed.html | Competition Is Needed | R L GILLIAM | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/compromise-near-on-sharing-atom-congress-may-get-power-of-veto-over.html | COMPROMISE NEAR ON SHARING ATOM Congress May Get Power of Veto Over Weapons for European Allies | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cornell-drops-4-after-new-riots-eggs-spatter-colleges-head-and.html | CORNELL DROPS 4 AFTER NEW RIOTS Eggs Spatter Colleges Head and Rocks Hit His Home at Midnight Outbreak | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/cornell-law-dean-named.html | Cornell Law Dean Named | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dahlia-success-modern-hybrids-thrive-with-minimum-care.html | DAHLIA SUCCESS Modern Hybrids Thrive With Minimum Care | By Patricia Clarke | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dateline-fleet-street-dangerous-estate-the-anatomy-of-newspapers-by.html | Dateline Fleet Street DANGEROUS ESTATE The Anatomy of Newspapers By Francis Williams 304 pp New York The Macmillan Company 5 | By T S Matthews | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/daughters-and-ancestors-the-d-a-r-an-informal-history-by-martha.html | Daughters and Ancestors THE D A R An Informal History By Martha Strayer 262 pp Washington Public Affairs Press 375 | By Bess Furman | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/davis-ties-440-mark-with-0458-ohio-state-athlete-stars-in-big-ten.html | Davis Ties 440 Mark With 0458 Ohio State Athlete Stars in Big Ten Title Games DAVIS 0458 TIES WORLD 440 RECORD | By United Press International | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/de-gaulle-as-he-was-and-as-he-is-today-less-arrogant-less-oracular.html | DE GAULLE AS HE WAS AND AS HE IS TODAY Less Arrogant Less Oracular but Faith in His Star Is Undimmed | By Harold Callenderspecial To The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/de-gaulle-helped-by-corsica-rising-chances-general-will-gain-power.html | DE GAULLE HELPED BY CORSICA RISING Chances General Will Gain Power Appear Increased by Spread of Revolt DE GAULLE AIDED BY CORSICA RISING | By Robert C Dotyspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/deboah-mellor-james-crowell-wed-in-jersey-pine-manor-and-yale.html | Deboah Mellor James Crowell Wed in Jersey Pine Manor and Yale Graduates Married in Englewood Church | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/defects-in-the-honors-system-to-reward-our-great-men-properly.html | Defects in the Honors System To reward our great men properly declares Moses we need not more honors but to raise the standards for those we have Defects in the Honors System | By Robert Moses | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/defense-of-the-class-of-58-in-an-age-of-conformity-has-american.html | Defense of the Class of 58 In an age of conformity has American youth as often charged lost its fire No answers an observer the new generation has just become too mature to play with it Defense of the Class of 58 | By Otto Butz | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/democrats-plan-bloc-in-far-west-8-states-alaska-and-hawaii-study.html | DEMOCRATS PLAN BLOC IN FAR WEST 8 States Alaska and Hawaii Study Business Transit and Resource Planks | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/deonne-w-koch-will-be-married-to-law-student-smith-alumna-fiancee.html | Deonne W Koch Will Be Married To Law Student Smith Alumna Fiancee Of Valentine Weber Jr of Harvard | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/detailed-study-of-blast-begins-experts-try-to-reconstruct-scene-at.html | DETAILED STUDY OF BLAST BEGINS Experts Try to Reconstruct Scene at Time of 8Nike Explosion in Jersey | By Bill Becker | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/digging-the-ditch-the-strength-to-move-a-mountain-by-w-storrs-lee.html | Digging The Ditch THE STRENGTH TO MOVE A MOUNTAIN By W Storrs Lee Illustrated 318 pp New York G P Putnams Sons 5 Digging The Ditch | By Elting E Morison | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dominican-accused-in-haiti.html | Dominican Accused in Haiti | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dowdy-rowdy-st-nicks-doesnt-lack-faithful-admirers-highly-vocal.html | Dowdy Rowdy St Nicks Doesnt Lack Faithful Admirers Highly Vocal Fans Keep Monday Date at Old Arena | By William R Conklin | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dr-nathalie-strahan-is-married-in-jersey.html | Dr Nathalie Strahan Is Married in Jersey | Specll to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dr-parr-is-named-dean-of-e-a-walsh-school.html | Dr Parr Is Named Dean Of E A Walsh School | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dr-russell-e-morgan.html | DR RUSSELL E MORGAN | pecl o The ew York Times I | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/dublin-drama-irish-capital-breaks-theatrical-calm-with-season-of.html | DUBLIN DRAMA Irish Capital Breaks Theatrical Calm With Season of Several New Plays | By Hugh Smithdublin | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/duerrenmatt-visit-a-visit-with-mr-duerrenmatt-at-neuchatel.html | DUERRENMATT VISIT A VISIT WITH MR DUERRENMATT AT NEUCHATEL | By Joseph Morgensternneuchatel Switzerland | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/education-in-review-the-prospects-for-federal-aid-to-schools.html | EDUCATION IN REVIEW The Prospects for Federal Aid to Schools Scholarships Good Construction Dim | By Gene Currivan | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/egypts-outlook-tourist-business-beginning-to-show-signs-of-a.html | EGYPTS OUTLOOK Tourist Business Beginning to Show Signs of a Healthy Comeback | By Foster Halley | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/eisenhower-asks-talk-on-test-ban-reply-to-khrushchev-offers-to.html | EISENHOWER ASKS TALK ON TEST BAN Reply to Khrushchev Offers to Start Technical Study by Experts in 3 Weeks EISENHOWER ASKS TEST TALKS SOON | By E W Kenworthyspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/eisenhower-sees-few-legislators-aides-say-office-is-always-open-but.html | EISENHOWER SEES FEW LEGISLATORS Aides Say Office Is Always Open but He Has Talked With Only 14 in Congress | By W H Lawrencespecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/eisenhowers-reply-to-khrushchev.html | Eisenhowers Reply to Khrushchev | DWIGHT D EISENHOWER | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/elizabeth-wheeler-wed.html | Elizabeth Wheeler Wed | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/elsa-m-a-vailati-married-in-jersey.html | Elsa M A Vailati Married in Jersey | lecil to The New York Time | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ensign-marries-miss-thorndike-smith-graduate-george-l-boveroux-jr.html | Ensign Marries Miss Thorndike Smith Graduate George L Boveroux Jr Weds 53 Debutante in Dedham Mass | Spcis2 to The New York Tmes | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/eric-godfrey-yale-54-weds-sarah-howland-ceremony-is-perormed-at.html | Eric Godfrey Yale 54 Weds Sarah Howland Ceremony Is Perormed at Chapel in South Dartmouth Mass | Ixacil to The New York Ttmez | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/exeter-is-track-victor-beats-andover-but-loses-to-baseball-tennis.html | EXETER IS TRACK VICTOR Beats Andover but Loses to Baseball Tennis Rivals | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/experience-of-a-master-literary-reminiscences-and-autobiographical.html | Experience of a Master LITERARY REMINISCENCES AND AUTOBIOGRAPHICAL FRAGMENTS By Ivan Turgenev Translated from the Russian with an Introduction by David Magarshack Preface by Edmund Wilson 309 pp New York Farrar Straus Cudahy 5 A Master | By Frank OConnor | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/exploring-historic-bucks-county.html | EXPLORING HISTORIC BUCKS COUNTY | By Gertrude B Fiertz | RE0000288602 | 1986-04-02 | B00000713101 |

| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/facing-the-final-deadline-the-northern-light-by-a-j-cronin-309-pp.html | Facing the Final Deadline THE NORTHERN LIGHT By A J Cronin 309 pp Boston Little Brown  Co 4 He Proved a Bonny Fighter | By Roger Pippett | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/fairleigh-victor-134-eleven-hits-and-nine-walks-crush-cortland.html | FAIRLEIGH VICTOR 134 Eleven Hits and Nine Walks Crush Cortland State | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/fales-is-banking-on-his-nina-in-bermuda-race-next-month-skipper-of.html | Fales Is Banking on His Nina In Bermuda Race Next Month Skipper of Schooner Will Have a BlueRibbon Crew Aboard to Help Defend Laurels in 635Mile Thrash | By John Rendel | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/family-vacations-for-fun-not-therapy.html | Family Vacations  For Fun Not Therapy | By Dorothy Barclay | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/farley-predicts-party-victories-but-he-urges-democrats-to-be-loyal.html | FARLEY PREDICTS PARTY VICTORIES But He Urges Democrats to Be Loyal to Organization  Cites New Deal Days | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/father-knows-best-seidman-and-son-by-elick-moll-288-pp-new-york-g-p.html | Father Knows Best SEIDMAN AND SON By Elick Moll 288 pp New York G P Putnams Sons 395 | GILBERT MILLSTEIN | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/favored-duane-hanover-takes-roosevelt-raceway-pace-feature-151.html | Favored Duane Hanover Takes Roosevelt Raceway Pace Feature 151 OZARK CHIEF FINISHES SECOND Duane Hanover Paces Mile in 202 35  Dotties Pick Is Third at Westbury | By Michael Straussspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/federal-outlays-inching-upward-spending-in-april-exceeds-6-billion.html | FEDERAL OUTLAYS INCHING UPWARD Spending in April Exceeds 6 Billion as Recession Efforts Begin to Show | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/flaming-tragedy-famous-fires-by-hugh-clevely-illustrated-186-pp-new.html | Flaming Tragedy FAMOUS FIRES By Hugh Clevely Illustrated 186 pp New York The John Day Company 350 | By E B Garside | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/florida-golfing-six-nearby-courses-make-hollywood-the-state-capital.html | FLORIDA GOLFING Six Nearby Courses Make Hollywood The State Capital of the Game | By C E Wright | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/fluoride-or-no-an-emotional-debate-a-case-study-shows-the.html | Fluoride or No An Emotional Debate A case study shows the bitterness aroused by the fluoridation issue and why the measure though advocated by health experts is often voted down Fluoride or No An Emotional Debate | By Gerald Walker | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/french-at-fair.html | FRENCH AT FAIR | MORTON I MOSKOWITZ | RE0000288602 | 1986-04-02 | B00000713101 |

| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/french-rebels-take-over-corsica-pflimlin-calls-on-nation-to-rally-a.html | FRENCH REBELS TAKE OVER CORSICA PFLIMLIN CALLS ON NATION TO RALLY AJACCIO IS SEIZED Soldiers Put Gaullists in Office Premier Fears a Civil War CORSICA IS SEIZED BY FRENCH REBELS | By Henry Ginigerspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/friend-of-adams-inquiry-target-industrialist-forced-to-yield.html | FRIEND OF ADAMS INQUIRY TARGET Industrialist Forced to Yield Records After Questioning by House Investigation | By William M Blairspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/from-depths-regeneration-the-chains-of-fear-by-n-narokov-translated.html | From Depths Regeneration THE CHAINS OF FEAR By N Narokov Translated by Christopher Bird from the Russian Mnymye Velichiny 282 pp Chicago Henry Regnery Company 475 | By Frederic Morton | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/genoese-airfield-the-ancient-seaport-now-proposes-to-receive-flying.html | GENOESE AIRFIELD The Ancient Seaport Now Proposes To Receive Flying Traffic Too | By Daniel M Madden | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/george-chapin-weds-mrs-junia-mulford.html | George Chapin Weds Mrs Junia Mulford | Special to The Ncw York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ghost-town-opens-at-a-jersey-park-allaire-a-village-of-700-in-1840.html | GHOST TOWN OPENS AT A JERSEY PARK Allaire a Village of 700 in 1840 Partly Restored as Historic Site | By Milton Honigspecial to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/goal-of-worlds-largest-catamaran-is-30-knots-kaisers-new-craft-is.html | Goal of Worlds Largest Catamaran Is 30 Knots Kaisers New Craft Is Being Tested at Waikiki 6800 Square Feet of Sail Carried by Bizarre Boat | By Clarence E Lovejoy | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/good-managers.html | GOOD MANAGERS | THEODORE H SILBERT | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/gore-sees-room-for-blocs.html | Gore Sees Room for Blocs | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/greece-condemns-delay-on-cyprus-british-postponement-may-further.html | GREECE CONDEMNS DELAY ON CYPRUS British Postponement May Further Impair Athens Ties With Allies | By A C Sedgwickspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/guthrie-baker-reporter-weds-miss-mcallen-married-in-princeton-in.html | Guthrie Baker Reporter Weds Miss McAllen Married in Princeton in Trinity Church12 Attend Couple | Slal to Tte New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hall-tells-g-o-p-harriman-is-lax-also-says-governor-seeks-to-reduce.html | HALL TELLS G O P HARRIMAN IS LAX Also Says Governor Seeks to Reduce Albany to a Tammany Appendage | By Douglas Dalesspecial to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/handicrafts-thrive-in-maritime-provinces.html | HANDICRAFTS THRIVE IN MARITIME PROVINCES | By Adelaide Leitch | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hard-debt-moves-facing-treasury-recession-complicates-task-of.html | HARD DEBT MOVES FACING TREASURY Recession Complicates Task of Refinancing Maturing Issues Meeting Deficits HARD DEBT MOVES FACING TREASURY | By Paul Heffernan | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/harry-crocker-64-dies-retired-columnist-worked-for-los-angeles.html | HARRY CROCKER 64 DIES Retired Columnist Worked for Los Angeles Examiner | peclal In The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/harvard-appoints-four.html | Harvard Appoints Four | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/helen-a-kubel-becmes-a-bride-in-new-rochelle-escorted-by-brother-at.html | Helen A Kubel Becmes a Bride In New Rochelle Escorted by Brother at Marriage to Donald Perry a Chemist | Slcial to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/herman-h-schjmaher.html | HERMAN H SCHJMAHER | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hm-snyder-dies-a-book-exporter-his-firm-helped-to-furder-sale-of-tj.html | HM SNYDER DIES A BOOK EXPORTER His Firm Helped to Furder Sale of U 8 Works in the Orient South America | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hollywood-vista-the-old-pro-hal-wallis-continues-to-produce-hits.html | HOLLYWOOD VISTA The Old Pro Hal Wallis Continues To Produce Hits  Gangster Story | By Thomas M Pryorhollywood | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/hosing-the-house-a-paint-job-can-often-be-saved-by-washing.html | HOSING THE HOUSE A Paint Job Can Often Be Saved By Washing | By Bernard Gladstone | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/how-to-win-friends-in-an-atomic-age-foreign-policy-the-next-phase.html | HOW TO WIN FRIENDS IN AN ATOMIC AGE FOREIGN POLICY The Next Phase By Thomas K Finletter 208 pp Published for the Council on Foreign Relations New York Harper  Bros 350 How to Win Friends | By John B Oakes | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ikate-p-enyart-and-clergyman-to-wedin-fall-alumna-ou-mt-holytoke.html | iKate P Enyart And Clergyman To Wedin Fall Alumna ou Mt Holytoke Engaged to the Rev Daniel W Hardy | peclet tO The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/imiss-sally-haie-of-boston-wed-to-f-k-sears-exconnecticutstudent.html | IMiss Sally Haie of Boston Wed To F K Sears ExConnecticutStudent Bride in Chapel of a Harvard Alumnus | SelaI o The New York Time | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/imported-emprise-sensational-takes-monmouth-county-dog-show-honors.html | Imported Emprise Sensational Takes Monmouth County Dog Show Honors WIRE FOX TERRIER VICTOR IN JERSEY Emprise Sensational Gains First American AllBreed Best  Spaniel Scores | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/in-germany.html | IN GERMANY | KURT R GROSSMAN | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/indianapolis-special-race-cars-arent-really-all-except-2-of-33-in.html | Indianapolis Special Race Cars Arent Really All Except 2 of 33 in Grind Likely to Be Offenhausers | By Frank M Blunk | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/infrared-rays-finding-new-applications-in-industry-infrared-finds.html | InfraRed Rays Finding New Applications in Industry INFRARED FINDS MANY NEW USES | By Alfred R Zipser | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/inside-russia-but-no-wandering-allowed.html | INSIDE RUSSIA BUT NO WANDERING ALLOWED | By William J Jorden | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/is-the-recession-receding-what-the-signs-say-four-key-indices-are.html | IS THE RECESSION RECEDING WHAT THE SIGNS SAY Four Key Indices Are Cited but Pessimists Are Not Convinced | By Edwin L Dale Jrspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/islands-of-france-martinique-and-guadeloupe-provide-old-world-charm.html | ISLANDS OF FRANCE Martinique and Guadeloupe Provide Old World Charm in the Tropics ISLANDS OF FRANCE | By Monique Seres | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/italy-vote-today-is-test-for-center-if-moderates-fail-to-receive-a.html | ITALY VOTE TODAY IS TEST FOR CENTER If Moderates Fail to Receive a Majority LeftWingers May Enter Cabinet | By Arnaldo Cortesispecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/joan-draper-16-takes-trophy-at-devon-horse-show-opening-westport.html | Joan Draper 16 Takes Trophy At Devon Horse Show Opening Westport Girl Earns Award as Leading Child Rider Smokey Joe Scores | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/john-bordman-margaret-lane-wed-in-concord-harvard-graduate-and-1955.html | John Bordman Margaret Lane Wed in Concord Harvard Graduate and 1955 Debutante Are Married in Church | Special to The New York TAmes | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/john-foster-crowell-weds-marie-e-lewis.html | John Foster Crowell Weds Marie E Lewis | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/journey-into-the-interior-of-childhoods-country-a-new-england.html | Journey Into the Interior of Childhoods Country A NEW ENGLAND GIRLHOOD By Nancy Hale 232 pp Boston Little Brown Co 375 | By Mary Ellen Chase | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/judith-oglee-engaged.html | Judith Oglee Engaged | qpecial to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/keeping-pace-with-the-driveins-outdoor-film-houses-rise-sharply.html | KEEPING PACE WITH THE DRIVEINS Outdoor Film Houses Rise Sharply Over Quarter Century | By Leonard Spinrad | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/kent-crew-captures-title.html | Kent Crew Captures Title | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/knowland-women-go-rolling-along-four-in-family-tour-state-in-bus.html | KNOWLAND WOMEN GO ROLLING ALONG Four in Family Tour State in Bus Singing Praises of Absent Candidate | By Gladwin Hillspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/l-i-aggies-triumph-halt-st-francis-5-to-3-as-robertson-stars-at-bat.html | L I AGGIES TRIUMPH Halt St Francis 5 to 3 as Robertson Stars at Bat | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/l-i-high-school-boys-excel-as-chefs-cook-dinner-as-culmination-of.html | L I High School Boys Excel as Chefs Cook Dinner as Culmination of Course | By Roy R Sliverspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/l-i-man-rebuilds-early-submarine-his-models-of-first-such-navy.html | L I MAN REBUILDS EARLY SUBMARINE His Models of First Such Navy Craft Join Another of His of Atomic Class | By Byron Porterfieldspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lawrenceville-wins-school-track-meet.html | LAWRENCEVILLE WINS SCHOOL TRACK MEET | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lehigh-to-open-center-2600000-dedication-is-set-for-friday-at.html | LEHIGH TO OPEN CENTER 2600000 Dedication Is Set for Friday at University | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | MILLARD F ROGERS JR | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/li-whaling-museum-to-open.html | LI Whaling Museum to Open | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/light-on-a-dark-past-memoirs-of-a-public-baby-by-philip-oconnor.html | Light on a Dark Past MEMOIRS OF A PUBLIC BABY By Philip OConnor Introduction by Stephen Spender 232 pp New York The British Book Centre 4 | By John W Aldridge | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/limited-use-seen-for-jobless-plan-only-six-states-are-likely-to.html | LIMITED USE SEEN FOR JOBLESS PLAN Only Six States Are Likely to Exercise Option in Bill and Seek U S Funds Increase in Jobless Aid by U S Is Likely to Help in Only 6 States | By Richard E Mooneyspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lincoln-road-wins-25-choice-first-lincoln-road-captures-jersey.html | LINCOLN ROAD WINS 25 CHOICE FIRST Lincoln Road Captures Jersey Stakes First Victory of 1958 LINCOLN ROAD 25 SCORES IN JERSEY | By Louis Effratspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/linda-ruberdall-willbe-married-to-duke-student-daughter-ouban-state.html | Linda RUberdall WillBe Married To Duke Student Daughter OuBaN State EducatorEngaged to Richard Shanklin3d | Specia to THe New York TJns | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/look-the-other-way-concerning-films-that-dont-quite-face-up-to.html | LOOK THE OTHER WAY Concerning Films That Dont Quite Face Up to Essential Realities | By Bosley Crowther | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/looking-ahead-the-marine-corps-from-civilian-to-leatherneck-by.html | Looking Ahead THE MARINE CORPS From Civilian to Leatherneck By Cleon E Hammond Illustrated by William Hawkey 178 pp THE COAST GUARD From Civilian to Coast Guardsman By Glenn Paxton Illustrated by Frederick Worles Jr 181 pp THE ARMY From Civilian to Soldier Written and Illustrated by Charles Michael Daugherty 179 pp New York The Viking Press 2 each For Ages 14 to 18 | JOHN M CONNOLE | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lorenzens-yawl-captures-trophy-fiberglas-craft-scores-in-larchmont.html | LORENZENS YAWL CAPTURES TROPHY Fiberglas Craft Scores in Larchmont Y C Event Wheeler Sets Record | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/loves-counterfeits-the-italian-wife-by-emyr-humphreys-228-pp-new.html | Loves Counterfeits THE ITALIAN WIFE By Emyr Humphreys 228 pp New York McGrawHill Book Company 375 | AILEEN PIPPETT | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/lucy-hoffman-is-the-fiancee-of-air-officer-alumna-of-bryn-mawr.html | Lucy HOffman Is the Fiancee Of Air Officer Alumna of Bryn Mawr Engaged to Lieut Col Charles Webb Jr | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ludington-cantrell.html | Ludington Cantrell | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/machinists-chief-hits-labor-curbs-calls-proposed-u-s-laws.html | MACHINISTS CHIEF HITS LABOR CURBS Calls Proposed U S Laws Undemocratic Invasion of Rights of Unions | By Emanuel Perlmutter | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/marilyn-j-mckinney-married-to-lieutenant.html | Marilyn J McKinney Married to Lieutenant | Slelal to rlle Hew York limit | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/marilyn-miller-bronxville-girl-a-future-bride-alumna-ou-columbia-is.html | Marilyn Miller Bronxville Girl A Future Bride Alumna ou Columbia Is Fiancee of Dr George Wygant Phillips Jr | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mark-b-seelen.html | MARK B SEELEN | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/marriage-in-autumn-for-miss-wrightson.html | Marriage in Autumn For Miss Wrightson | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/martha-h-parke-wedto-veteran-in-pennsylvania-bride-in-downingtown.html | Martha H Parke Wedto Veteran In Pennsylvania Bride in Downingtown of E Lee Schneider a Former Navy Officer | apeclal to The Hew York | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/martha-lattner-of-connecticut-becomes-bride-riverside-girl-married.html | Martha Lattner Of Connecticut Becomes Bride Riverside Girl Married to Mack Harris 3d a Brokerage Aide | Special to The New York Timex | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mary-e-woods-harold-stuken-i-wed-in-capital-aides-of-the-defense.html | Mary E Woods Harold StukeN i Wed in Capital Aides of the Defense Department Married in St Pauls Church | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mary-joan-fairbairn-bride-of-r-b-madden.html | Mary Joan Fairbairn Bride of R B Madden | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/massacre-in-utah-the-fancher-train-by-amelia-bean-356-pp-new-york.html | Massacre In Utah THE FANCHER TRAIN By Amelia Bean 356 pp New York Doubleday  Co 395 | MARSHALL SPRAGUE | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/merchants-role.html | MERCHANTS ROLE | PHILIP FLEISHMAN | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/merlins-master-king-arthurs-avalon-the-story-of-glastonbury-by.html | Merlins Master KING ARTHURS AVALON The Story of Glastonbury By Geoffrey Ashe 384 pp New York E P Dutton  Co 5 | By Thomas Caldecot Chubb | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mesingprocunier.html | MesingProcunier | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/meyner-predicts-democratic-tide-sees-party-sweeping-u-s-in-1960.html | MEYNER PREDICTS DEMOCRATIC TIDE Sees Party Sweeping U S in 1960 Williams Assails Eisenhower Failure | By George Cable Wrightspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mideasts-oil-era-halfcentury-old-richest-petroleum-region-of-world.html | MIDEASTS OIL ERA HALFCENTURY OLD Richest Petroleum Region of World Was Tapped at 4 A M May 26 1908 AND IN THE NICK OF TIME Money Running Out This Was to Be the Last Well if It Didnt Produce MIDEASTS OIL ERA HALFCENTURY OLD | By J H Carmical | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-barbara-king-will-be-bride-in-fall.html | Miss Barbara King Will Be Bride in Fall | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-carolyn-kendall-wed-to-kent-freeman.html | Miss Carolyn Kendall Wed to Kent Freeman | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-gail-durland-fiancee.html | Miss Gail Durland Fiancee | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-humphrey-becomes-bride-of-n-b-allan-larchmont-church-is-scene.html | Miss HUmphrey Becomes Bride Of N B Allan Larchmont Church Is Scene o Marriage to Alumnus of Union | Epecial to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-janet-lovejon-becomes-affianced.html | Miss Janet LovejoN Becomes Affianced | SDeclal to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-judy-smith-dj-gallagher-3d-engaged-to-wed-centenary-graduate.html | Miss Judy Smith DJ Gallagher 3d Engaged to Wed Centenary Graduate Is Fiancee of Airman a Seton Hall Alumnus | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-mary-parker-is-married-upstate.html | Miss Mary Parker Is Married Upstate | pecial to Tile NCW NoIk Times | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-morrissey-bride-of-editor-in-rye-church-barnard-alumna-wed-to.html | Miss Morrissey Bride of Editor In Rye Church Barnard Alumna Wed to James Yr Brett of American Home | Spcell to Tle New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-norweod-a-d-lieutenanti-o-be-married-baltimore-girl-fiancee-ou.html | Miss Norweod A d Lieutenantl o Be Married Baltimore Girl Fiancee ou Floyd Holoway Jr of the Navy | Special to ne ew York imes | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-perkins-an-da-lawyer-are-bet-r6thed-smithalumna-fiaficee-of-w.html | Miss Perkins  An da LaWyer  Are Bet r6thed SmithAlUmna Fiaficee of W K Dvenport Harvard Craduate | Special to Tle New yorlt Time | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-phoebe-wilson-wed-to-norman-hoss.html | Miss Phoebe Wilson Wed to Norman Hoss | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/miss-rhodes-bride-of-william-y-zinke.html | Miss Rhodes Bride Of William Y Zinke | pecla to The New York Tlme | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/moroccans-bar-french-troops-entry-regime-backs-resistance-by.html | Moroccans Bar French Troops Entry Regime Backs Resistance by Dockers | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/moscow-signing-mysterious.html | Moscow Signing Mysterious | By Max Frankelspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/moss-clips-fangios-zandvoort-lap-record-in-trials-for-dutch-grand.html | Moss Clips Fangios Zandvoort Lap Record in Trials for Dutch Grand Prix BRITONS VANWALL RATED NO 1 RACER Moss Is Favored to Take Grand Prix Tomorrow on Taxing but Safe Course | By Robert Daleyspecial to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/moylangomez.html | MoylanGomez | peClSl tO The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/museum-event-set-open-house-slated-for-today-at-bergen-institution.html | MUSEUM EVENT SET Open House Slated for Today at Bergen Institution | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/music-on-the-air-and-lots-more-on-tap.html | MUSIC ON THE AIR AND LOTS MORE ON TAP | By Harold C Schonberg | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/mutuels-at-the-ball-parks.html | Mutuels at the Ball Parks | JACK LAWRENCE | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/my-fair-lady.html | MY FAIR LADY | W J IGOE | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/naomi-schwartz-affianced.html | Naomi Schwartz Affianced | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/nasser-puts-his-own-aims-first-lebanon-events-may-worry-him-too.html | NASSER PUTS HIS OWN AIMS FIRST Lebanon Events May Worry Him Too | By Osgood Caruthersspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/nasser-to-visit-tito-during-july-acceptance-of-yugoslavs-bid-linked.html | NASSER TO VISIT TITO DURING JULY Acceptance of Yugoslavs Bid Linked to Cairo Effort to Steer Neutral Course | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/navy-trackmen-top-princeton-and-penn.html | NAVY TRACKMEN TOP PRINCETON AND PENN | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-law-is-slow-to-admit-aliens-state-department-assailed-as-few.html | NEW LAW IS SLOW TO ADMIT ALIENS State Department Assailed as Few Fugitives From Reds Are Approved | By Homer Bigart | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-menus-under-the-sun.html | New Menus Under the Sun | By Craig Claiborne | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-noroton-church-school.html | New Noroton Church School | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-opera-home-will-be-imposing-lincoln-center-design-gives-it-high.html | NEW OPERA HOME WILL BE IMPOSING Lincoln Center Design Gives It High Vaulted Ceiling and Glass Front Amid Arches | By Charles Grutzner | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-paths-open-to-red-economy-integration-of-communist-asia-into.html | NEW PATHS OPEN TO RED ECONOMY Integration of Communist Asia Into Bloc Presents Complications as Well | By Harry Schwartz | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/new-plant-boasts-gracious-milieu-patios-reflecting-pools-and-works.html | NEW PLANT BOASTS GRACIOUS MILIEU Patios Reflecting Pools and Works of Art Adorn IBM Facility in California | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/news-and-gossip-of-the-rialto-laurents-plays-will-be-revived.html | NEWS AND GOSSIP OF THE RIALTO Laurents Plays Will Be Revived  Merrill Gets Henrietta | By Lewis Funke | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/news-of-the-world-of-stamps-mackinac-bridge-issue-in-late-june.html | NEWS OF THE WORLD OF STAMPS Mackinac Bridge Issue In Late June  Postal Honor for Nixon | BY Kent B Stiles | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/news-of-tv-and-radio-steve-canyon-going-from-funnies-to-film-on-n-b.html | NEWS OF TV AND RADIO Steve Canyon Going From Funnies to Film on N B C TV  Other Items | By Val Adams | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/nonbathing-beauties.html | NonBathing Beauties | By Patricia Peterson | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/norma-mirabella-married.html | Norma Mirabella Married | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/norman-hunter.html | NORMAN HUNTER | Special to The New York TImeB | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/on-credit.html | ON CREDIT | H VANCE AUSTIN | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/owvear-officer-of-hues-agcgarr.html | oWVeAr OFFICER OF HUES AgCgArr | Special to The N w York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/oyster-bay-honors-theodore-roosevelt-in-a-centenary-fete.html | Oyster Bay Honors Theodore Roosevelt In a Centenary Fete | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/p-r-o-for-juliet.html | P R O for Juliet | By Paul Hofmannverona | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/packagers-due-here-for-coliseum-show-packagers-show-due-at-coliseum.html | Packagers Due Here For Coliseum Show PACKAGERS SHOW DUE AT COLISEUM | By John J Abele | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/passing-picture-scene-new-crime-and-punishment-planned-grants.html | PASSING PICTURE SCENE New Crime and Punishment Planned  Grants Gulliver Western | By A H Weiler | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/peddie-trips-lawrenceville.html | Peddie Trips Lawrenceville | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/peddlers-survey.html | PEDDLERS SURVEY | P NANTA | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/pen-crew-victor-in-cornell-race-scores-over-big-red-second-week-in.html | PEN CREW VICTOR IN CORNELL RACE Scores Over Big Red Second Week in Row Freshman Test Is a Dead Heat PEN CREW VICTOR CORNELL RACE | By Allison Danzigspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/penelope-beach-and-exofficer-will-be-married-graduate-of-goucher-is.html | Penelope Beach And ExOfficer Will Be Married Graduate of Goucher Is Betrothed to William McK Chittenden Jr | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/penn-beats-cornell.html | Penn Beats Cornell | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/penn-state-halts-jaspers-in-track-manhattan-loses-dual-meet-first.html | PENN STATE HALTS JASPERS IN TRACK Manhattan Loses Dual Meet First Time in 5 Years by Margin of 70 to 61 PENN STATE HALTS JASPERS IN TRACK | By Joseph M Sheehan | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/pennington-head-resigns.html | Pennington Head Resigns | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/personality-new-coach-at-a-g-spalding-edwin-parker-aims-to-improve.html | Personality New Coach at A G Spalding Edwin Parker Aims to Improve Its Selling Game | By Robert E Bedingfield | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/philadelphians-in-kiev-concert-orchestra-wins-acclaim-of-ukrainians.html | PHILADELPHIANS IN KIEV CONCERT Orchestra Wins Acclaim of Ukrainians as It Begins First Tour of Russia | By Howard Taubmanspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/philharmonic-in-chile-last-of-4-concerts-greeted-warmly-in-santiago.html | PHILHARMONIC IN CHILE Last of 4 Concerts Greeted Warmly in Santiago | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/phillies-nip-cubs-on-jones-hit-54-single-in-8th-scores-hamner-and.html | PHILLIES NIP CUBS ON JONES HIT 54 Single in 8th Scores Hamner and Sends Elston Relief Ace to First Defeat PHILLIES NIP CUBS ON JONES HIT 54 | By United Press International | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/phyllis-fritchey-herman-nikel-wed-in-capital-daughter-o-stevenson.html | Phyllis Fritchey Herman Nikel Wed in Capital Daughter o Stevenson Aide in 56 Bride o Time Staff Member | Special to The New ork Times | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/plea-for-high-school-of-performing-arts-letters-about-the-visit.html | Plea for High School of Performing Arts Letters About The Visit | NORRIS HOUGHTON | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/postscripts-to-the-annual-cannes-festival.html | POSTSCRIPTS TO THE ANNUAL CANNES FESTIVAL | By Robert F Hawkinscannes | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/princeton-downs-army-nine-6-to-1-grand-slam-by-ippolito-and-3hit.html | PRINCETON DOWNS ARMY NINE 6 TO 1 Grand Slam by Ippolito and 3Hit Pitching by Seaman Mark Tiger Victory | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/princeton-students-display-their-arts.html | PRINCETON STUDENTS DISPLAY THEIR ARTS | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/princeton-takes-lacrosse-honors-topples-cornell-to-first-setback-of.html | PRINCETON TAKES LACROSSE HONORS Topples Cornell to First Setback of Year to Win Ivy League Crown | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/progress-report-on-the-new-arts-center-out-of-an-urban-wasteland.html | Progress Report on the New Arts Center Out of an urban wasteland New Yorks home for opera music dance and drama is taking shape Here is the way the blueprint is being transformed into reality The New Arts Center | By Harold C Schonberg | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/prologue-to-fame-on-stage-mr-jefferson-by-jean-lee-latham.html | Prologue to Fame ON STAGE MR JEFFERSON By Jean Lee Latham Illustrated by Edward Shenton 266 pp New York Harper  Bros 295 For Ages 12 to 16 | ROBERT DOWNING | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/provost-at-rpi-plans-to-leave-post-june-30.html | Provost at RPI Plans To Leave Post June 30 | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/proxmire-rival-named-by-gop-wisconsin-delegates-back-steinle-a.html | PROXMIRE RIVAL NAMED BY GOP Wisconsin Delegates Back Steinle a Conservative  Union Shop Opposed | By Richard J H Johnstonspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/psychiatry-aids-12-artists-here-study-finds-creative-ability-is.html | PSYCHIATRY AIDS 12 ARTISTS HERE Study Finds Creative Ability Is Abetted Dispels Fear of Stultifying Effect | By Emma Harrison | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/puc-curtis-s-reis-weds-nancy-kenyon.html | Puc Curtis S Reis  Weds Nancy Kenyon | SD a l q hc Ntw York TIITIeS | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/pupils-present-stamford-fete-play-in-342piece-orchestra-dance-and.html | PUPILS PRESENT STAMFORD FETE Play in 342Piece Orchestra Dance and Display Art at Fair in the Square | By Richard H Parkespecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/questions.html | QUESTIONS | JEROME BENGIS | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rail-fares-rise-the-trip-to-the-west-costs-more-offers-less-pullman.html | RAIL FARES RISE The Trip to the West Costs More Offers Less Pullman Service | WARD ALLAN HOWE | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rebuttal.html | REBUTTAL | RAETO SCHETT | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/records-pianists-an-international-list-of-keyboard-soloists.html | RECORDS PIANISTS An International List Of Keyboard Soloists | HAROLD C SCHONBERG | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/red-china-to-join-with-soviet-bloc-in-economic-plan-8nation-parley.html | RED CHINA TO JOIN WITH SOVIET BLOC IN ECONOMIC PLAN 8Nation Parley in Moscow Reveals Integration Aim Asian Lands Included TIGHTER LINKS PLEDGED Communique Is Silent on Politics but Tito Issue Is Believed Discussed RED CHINA TO JOIN IN ECONOMIC BLOC | By Sydney Grusonspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/red-strikes-tie-up-indias-steel-city-tata-plant-in-jamshedpur.html | RED STRIKES TIE UP INDIAS STEEL CITY Tata Plant in Jamshedpur Crippled for 2 Weeks by Walkouts and Violence | By A M Rosenthalspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/reverse-perspective-upsidedown-town-by-f-emerson-andrews.html | Reverse Perspective UPSIDEDOWN TOWN By F Emerson Andrews Illustrated by Louis Slobodkin 64 pp Boston Little Brown  Co 275 For Ages 7 to 10 | ROSE FRIEDMAN | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/rewards-in-art-american-academy-and-the-institute-hold-annual-show.html | REWARDS IN ART American Academy and the Institute Hold Annual Show  Work by Gatch | By Howard Devree | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/richmond.html | Richmond | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/round-table-second-to-seaneen-on-coast-round-table-2d-as-seaneen.html | Round Table Second To Seaneen on Coast ROUND TABLE 2D AS SEANEEN WINS | By United Press International | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/safe-together-cucumbers-and-melons-will-not-cross.html | SAFE TOGETHER Cucumbers and Melons Will Not Cross | By Gordon Morrison | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/san-franciscos-bay-area-two-maritime-exhibits-drawing-many-visitors.html | SAN FRANCISCOS BAY AREA Two Maritime Exhibits Drawing Many Visitors On West Coast | By Lawrence E Davies | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sara-w-dulles-and-a-physician-married-in-ohio-exaide-ou-radio-free.html | Sara W Dulles And a Physician Married in Ohio ExAide ou Radio Free Europe Bride of Dr Howard Taylor 3d | Specla to The New York lmes | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sarah-lawrence-ceremony.html | Sarah Lawrence Ceremony | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/science-in-review-first-u-s-fullscale-atomicpower-plant-begins.html | SCIENCE IN REVIEW First U S FullScale AtomicPower Plant Begins Generating Electricity This Week | By William L Laurence | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/security-council-meets-tuesday-on-beirut-charge-against-cairo.html | Security Council Meets Tuesday On Beirut Charge Against Cairo SECURITY COUNCIL TO ACTION LEBANON | By Lindesay Parrottspecial to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/selma-mednikov-plays-she-proves-skillful-pianist-at-carnegie.html | SELMA MEDNIKOV PLAYS She Proves Skillful Pianist at Carnegie Recital Hall | H C S | RE0000288602 | 1986-04-02 | B00000713101 |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sheldon-building-an-estate-on-pops-tv-entertainer-sees-more.html | SHELDON BUILDING AN ESTATE ON POPS TV Entertainer Sees More Security in His Vitamin Candy Than in Gags | By James J Nagle | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/shift-is-brewing-in-coffee-prices-variety-of-forces-expected-to.html | SHIFT IS BREWING IN COFFEE PRICES Variety of Forces Expected to Make the Present Positions Untenable SHIFT IS BREWING IN COFFEE PRICES | By George Auerbach | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/shipping-on-lakes-hit-by-steel-lag.html | SHIPPING ON LAKES HIT BY STEEL LAG | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sin-hellfire-and-the-word-they-gathered-at-the-river-the-story-of.html | Sin Hellfire And the Word THEY GATHERED AT THE RIVER The Story of the Great Revivalists and Their Impact Upon Religion in America By Bernard A Weisberger Illustrated 345 pp Boston Little Brown  Co 5 | By Samuel T Williamson | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/solving-puzzle-rooms.html | Solving Puzzle Rooms | By Cynthia Kellogg | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/son-to-mrs-robert-lyons.html | Son to Mrs Robert Lyons | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/south-american-problem-is-mainly-economic.html | SOUTH AMERICAN PROBLEM IS MAINLY ECONOMIC | By Juan de Onisspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/soviet-embassy-stops-glowering-when-reporter-phones-he-gets-his-man.html | SOVIET EMBASSY STOPS GLOWERING When Reporter Phones He Gets His Man and Maybe a Luncheon Invitation | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/soviet-satellite-had-4-companions-sputnik-iii-nose-cone-two-side.html | SOVIET SATELLITE HAD 4 COMPANIONS Sputnik III Nose Cone Two Side Shields and Carrier Rocket Went Into Orbit | By Walter Sullivan | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J H B Peel | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/speed-set-on-bill-for-safety-in-air-sky-collisions-spur-move-for.html | SPEED SET ON BILL FOR SAFETY IN AIR Sky Collisions Spur Move for New Agency Having Power to Rule Traffic | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sports-of-the-times-adcocks-paradise-lost.html | Sports of The Times Adcocks Paradise Lost | By Arthur Daley | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/st-johns-96-winner-downs-seton-hall-nine-with-3-runs-in-10th-inning.html | ST JOHNS 96 WINNER Downs Seton Hall Nine With 3 Runs in 10th Inning | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/stevens-reunion-attended-by-1000-j-paul-walsh-of-vanguard-project.html | STEVENS REUNION ATTENDED BY 1000 J Paul Walsh of Vanguard Project Among Alumni Meeting in Hoboken | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/storm-and-fire-russian-opera-stresses-realism-on-stage.html | STORM AND FIRE Russian Opera Stresses Realism on Stage | By Howard Taubmanmoscow | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/stritch-suffers-another-relapse-cardinal-held-near-death-from.html | STRITCH SUFFERS ANOTHER RELAPSE Cardinal Held Near Death From Weakened Heart  Receives Last Rites | By Paul Hofmannspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/students-replan-englewood-slum-columbia-graduate-group-in.html | STUDENTS REPLAN ENGLEWOOD SLUM Columbia Graduate Group in Architecture Unit Devise Redevelopment Project | By John W Slocumspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/study-under-way-on-limited-wars-state-department-making-survey-with.html | STUDY UNDER WAY ON LIMITED WARS State Department Making Survey With Pentagon of U S Capabilities | By Hanson W Baldwinspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/sue-strickland-wed-to-george-mitchell.html | Sue Strickland Wed To George Mitchell | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/summerfield-cites-dead-parcel-post.html | SUMMERFIELD CITES DEAD PARCEL POST | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/table-waiter-and-specialist-in-americana.html | TABLE WAITER  AND SPECIALIST IN AMERICANA | By John Briggs | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tanganyika-to-keep-a-reserve-for-game.html | TANGANYIKA TO KEEP A RESERVE FOR GAME | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ten-braak-powell.html | ten Braak  Powell | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/ten-major-problems-for-the-u-s-a-world-survey-of-foreign-policy.html | TEN MAJOR PROBLEMS FOR THE U S A World Survey of Foreign Policy | By Dana Adams Schmidtspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tepees-for-tomatoes.html | TEPEES FOR TOMATOES | By M I Passarelli | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-art-students-life-in-paris-today.html | THE ART STUDENTS LIFE IN PARIS TODAY | By Frank Elgar | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-captain-and-the-commissar-let-us-find-heroes-by-gregory-solon.html | The Captain and the Commissar LET US FIND HEROES By Gregory Solon 278 pp New York Random House 395 | HERBERT MITGANG | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-dance-summer-jacobs-pillow-bills-more-moiseyev.html | THE DANCE SUMMER Jacobs Pillow Bills More Moiseyev | By John Martin | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-larkins-cup-of-tea-the-darling-buds-of-may-by-h-e-bates-219-pp.html | The Larkins Cup of Tea THE DARLING BUDS OF MAY By H E Bates 219 pp Boston AtlanticLittle Brown 375 The Larkins Cup of Tea | By James Stern | RE0000288602 | 1986-04-02 | B00000713101 |

| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-lunts.html | THE LUNTS | ABRAHAM MANDELSTAM | RE0000288602 | 1986-04-02 | B00000713101 |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-magic-touch-television-makeup-artist-tells-how-she-achieves.html | THE MAGIC TOUCH Television MakeUp Artist Tells How She Achieves Results on Camera | By John P Shanley | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-merchants-view-an-appraisal-of-prices-and-of-why-there-are-few.html | The Merchants View An Appraisal of Prices and of Why There Are Few Cuts at Retail Level | By William M Freeman | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-motor-boys-proved-their-mettle-adventurers-road-the-story-of.html | The Motor Boys Proved Their Mettle ADVENTURERS ROAD The Story of PekinParis 1907 and New YorkParis 1908 By T R Nicholson Illustrated 235 pp New York Rinehart  Co 450 | By Reginald M Cleveland | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-philharmonic-hath-charms-it-has-proved-itself-a-cultural.html | THE PHILHARMONIC HATH CHARMS It Has Proved Itself A Cultural Emissary In Latin America | By Carlos Moseleyla Paz Bolivia | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-rescuers-whitey-and-the-wild-horse-by-glen-rounds-illustrated.html | The Rescuers WHITEY AND THE WILD HORSE By Glen Rounds Illustrated by the author 90 pp New York Holiday House 225 For Ages 7 to 10 | ELLEN LEWIS BUELL | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-riches-of-irish-folk-music-on-lp.html | THE RICHES OF IRISH FOLK MUSIC ON LP | By Robert Shelton | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-three-known-but-to-god-as-the-unknown-soldiers-of-world-war-ii.html | The Three Known but to God As the Unknown Soldiers of World War II and Korea join their comrade of World War I we will do well to remember their legacy courage The Three Known But to God | By R L Duffus | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-week-in-finance-signs-of-a-slight-upturn-in-business-easing-of.html | The Week in Finance Signs of a Slight Upturn in Business Easing of French Crisis Aid Market | By John G Forrest | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/the-world-of-music-outdoor-version-of-haydns-creation-to-be-staged.html | THE WORLD OF MUSIC Outdoor Version of Haydns Creation To Be Staged at Red Rocks in July | By Ross Parmenter | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/then-and-now-watercolors-by-davis-and-demuth-new-directions-for.html | THEN AND NOW Watercolors by Davis and Demuth  New Directions for Contemporaries | By Stuart Preston | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/thompson-ferraro.html | Thompson  Ferraro | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tigers-stop-yankees-32-string-ends-at-10-detroits-lary-trips.html | TIGERS STOP YANKEES 32 STRING ENDS AT 10 Detroits Lary Trips Bombers Kalines Double Decides TIGERS LARY NIPS YANKS MAGLIE 32 | By John Drebingerspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/time-to-relax-art-fords-tv-jazz-show-exemplifies-television-without.html | TIME TO RELAX Art Fords TV Jazz Show Exemplifies Television Without Tension | By Jack Gould | RE0000288602 | 1986-04-02 | B00000713101 |

| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/to-revise-our-latin-policy-economic-and-political-errors-seen.html | To Revise Our Latin Policy Economic and Political Errors Seen Behind Nixon Incidents | SAMUEL GUY INMAN | RE0000288602 | 1986-04-02 | B00000713101 |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/to-suit-the-zone-midget-watermelon-is-ideal-for-the-north.html | TO SUIT THE ZONE Midget Watermelon Is Ideal for the North | By Paul Work | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/triumvirate-is-proposed-to-assist-salan-in-algeria-new-group-to-aid.html | Triumvirate Is Proposed To Assist Salan in Algeria NEW GROUP TO AID SALAN IS PROPOSED | By Benjamin Wellesspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/troops-keep-peace-in-riottorn-panama.html | TROOPS KEEP PEACE IN RIOTTORN PANAMA | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/truman-chair-planned-american-civilization-post-at-brandeis.html | TRUMAN CHAIR PLANNED American Civilization Post at Brandeis University | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tunisia-mobilizes-as-troops-clash-fights-at-2-bases-battles-flare.html | TUNISIA MOBILIZES AS TROOPS CLASH FIGHTS AT 2 BASES Battles Flare as Paris Soldiers Try to Pass Tunisian Roadblock TUNIS MOBILIZES AS TROOPS CLASH | By Michael Jamesspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/tunnel-is-authorized-project-for-chesapeake-bay-appproved-by.html | TUNNEL IS AUTHORIZED Project for Chesapeake Bay Appproved by Commission | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/turbocar-in-action-twentyfour-hours-at-le-mans-by-j-a-gregoire.html | TurboCar In Action TWENTYFOUR HOURS AT LE MANS By J A Gregoire Translated from the French by Bryen Gentry 221 pp New York The John Day Company 350 | REX LARDNER | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-a-w-awaiting-new-company-bid-reuther-outlines-demands-on-which-he.html | U A W AWAITING NEW COMPANY BID Reuther Outlines Demands on Which He Insists Union Must Get Concessions | By Damon Stetsonspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-n-ready-to-take-up-lebanons-complaint-both-parties-and-some.html | U N READY TO TAKE UP LEBANONS COMPLAINT Both Parties and Some Members of The Council Show a Reluctance To Bring Issue to a Vote DEBATE MAY EASE TENSION | By Thomas J Hamilton | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-n-school-asks-to-lease-p-s-82-temporary-quarters-sought-for-its.html | U N SCHOOL ASKS TO LEASE P S 82 Temporary Quarters Sought for Its 240 Pupils  Mayor Hints at Difficulties | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-s-lags-in-space-race-8-months-after-sputnik-i-u-s-still-unsure-on.html | U S Lags in Space Race 8 Months After Sputnik I U S STILL UNSURE ON RACE IN SPACE | By John W Finneyspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/u-s-officials-find-jakarta-friendlier.html | U S OFFICIALS FIND JAKARTA FRIENDLIER | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/up-and-ins-agencies-merge-antitrust-issue-raised-by-u-s-upins-merge.html | UP and INS Agencies Merge Antitrust Issue Raised by U S UPINS MERGER STIRS US INQUIRY Head New Agency | By Russell Porter | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/use-of-shunpike-rises-with-tolls-increases-in-road-tariffs-cause.html | USE OF SHUNPIKE RISES WITH TOLLS Increases in Road Tariffs Cause Many Motorists to Use Free Routes | By Joseph C Ingraham | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/using-russian-song-termed-an-error.html | USING RUSSIAN SONG TERMED AN ERROR | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/venezuela-junta-overcomes-crisis-plans-for-democratic-rule-are-held.html | VENEZUELA JUNTA OVERCOMES CRISIS Plans for Democratic Rule Are Held Unaffected by Changes in Ruling Body | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/village-priests-in-poland-scored-red-press-charges-catholic-church.html | VILLAGE PRIESTS IN POLAND SCORED Red Press Charges Catholic Church Is Meddling in Politics Through Clerics | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/warnings-to-both-sides.html | Warnings to Both Sides | By Jack Raymondspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/washington-seeks-new-aid-formula-us-officials-seek-new-aid-methods.html | Washington Seeks New Aid Formula US OFFICIALS SEEK NEW AID METHODS | By Edwin L Dale Jrspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/washington-wanted-nominations-for-oblivion.html | Washington Wanted Nominations for Oblivion | By James Reston | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/we-are-all-victims-in-algeria-four-major-groups-are-caught-up-in.html | We Are All Victims in Algeria Four major groups are caught up in the Algerian war And to some degree terror violence and tragedy are the daily bread of them all The Agony of France Moments of greatness and hours of despair have marked the turbulent history of France from its wartime defeat to its severest postwar crisis Here are some highlights We Are All Victims in Algeria | By Joseph Kraft | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/westinghouse-reactors-get-around-atomic-lead-won-by-westinghouse.html | Westinghouse Reactors Get Around ATOMIC LEAD WON BY WESTINGHOUSE | By Gene Smith | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/when-autos-lag-all-u-s-feels-it-industry-involves-millions-of.html | WHEN AUTOS LAG ALL U S FEELS IT Industry Involves Millions of Americans New Cars Take 10 of Income A BIG SOURCE OF TAXES Absence of a Spring Upturn Concerns FarRemoved Areas of Economy WHEN AUTOS LAG ALL U S FEELS IT | By Richard Rutter | RE0000288602 | 1986-04-02 | B00000713101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/when-governors-confer-main-subject-is-politics-democrats-with-29-of.html | WHEN GOVERNORS CONFER MAIN SUBJECT IS POLITICS Democrats With 29 of 48 Are Predicting Congressional Gains in Fall Elections | By Leo Eganspecial To The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/whose-tattered-ensign-experts-argue-the-facts-on-the-old.html | Whose Tattered Ensign Experts argue the facts on the old Constellation | By Alvin Shuster | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/whys-of-nixon-trip-examined-in-capital-vice-president-answers.html | WHYS OF NIXON TRIP EXAMINED IN CAPITAL Vice President Answers Critics As Senate Committee Begins An Exhaustive Inquiry A VAST FIELD FOR STUDIES | By Arthur Krock | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/widow-tells-of-mathematicians-battle-in-dying-days-to-write-yale.html | Widow Tells of Mathematicians Battle In Dying Days to Write Yale Lectures | Special to The New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/wood-field-and-stream-hannah-dustin-lives-in-fishing-legend-even-if.html | Wood Field and Stream Hannah Dustin Lives in Fishing Legend Even if She Did Let One Get Away | By John W Randolphspecial To the New York Times | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/working-rules.html | Working Rules | W E FARBSTEIN | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-25 | https://www.nytimes.com/1958/05/25/archives/worlds-health-capital-study-of-facilities-in-twin-cities-finds-area.html | Worlds Health Capital Study of Facilities in Twin Cities Finds Area Fitting Site for WHO Assembly | By Howard A Rusk M Dspecial To the New York Timesminneapolis | RE0000288602 | 1986-04-02 | B00000713101 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/-h-morgan-fiance-of-o___ce-w___l-tarbell.html | H Morgan Fiance Of oce WL Tarbell | Special to 1he New York Thnew | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/10-die-in-ceylon-riots-many-are-hurt-in-communal-clashes-troops.html | 10 DIE IN CEYLON RIOTS Many Are Hurt in Communal Clashes Troops Sent | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/2-firemen-die-in-blaze-jersey-volunteers-killed-as-building-roof.html | 2 FIREMEN DIE IN BLAZE Jersey Volunteers Killed as Building Roof Falls | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/20-million-italians-vote-in-third-postwar-parliamentary-election-20.html | 20 Million Italians Vote in Third PostWar Parliamentary Election 20 MILLION VOTES ARE CAST IN ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/206-britons-march-in-nuclear-protest.html | 206 BRITONS MARCH IN NUCLEAR PROTEST | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/3000-at-ticonderoga-witness-recapture-of-fort-for-ethan-allen-day.html | 3000 AT TICONDEROGA Witness Recapture of Fort for Ethan Allen Day | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/48-princeton-men-cite-their-success.html | 48 PRINCETON MEN CITE THEIR SUCCESS | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/5-making-weapons-for-castro-seized.html | 5 MAKING WEAPONS FOR CASTRO SEIZED | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/about-new-york-met-carpenters-prepare-for-two-firsts-cabbie-does.html | About New York Met Carpenters Prepare for Two Firsts Cabbie Does His Bit for Humanity | By Meyer Berger | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/academy-graduations-west-point-and-annapolis-set-ceremonies-on-june.html | ACADEMY GRADUATIONS West Point and Annapolis Set Ceremonies on June 4 | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/actors-guild-proposes-meany-act-in-aftra-rift.html | Actors Guild Proposes Meany Act in AFTRA Tape Rift | By Oscar Godboutspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/adios-senator-choice-in-pace.html | Adios Senator Choice in Pace | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/admiral-praises-gaullists-gains-french-mediterranean-chief-hails.html | ADMIRAL PRAISES GAULLISTS GAINS French Mediterranean Chief Hails Miracle He Goes to Malta to See Norstad | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/advertising-in-tv-spots-threes-a-crowd.html | Advertising In TV Spots Threes a Crowd | By Carl Spielvogel | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/aid-to-artists-urged-president-is-asked-to-provide-medals-for.html | AID TO ARTISTS URGED President Is Asked to Provide Medals for Musicians | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/aide-for-student-affairs-is-appointed-by-cornell.html | Aide for Student Affairs Is Appointed by Cornell | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/air-attacks-halt-tunisia-fighting-french-planes-from-algeria-hit.html | AIR ATTACKS HALT TUNISIA FIGHTING French Planes From Algeria Hit Remada Area  State of Emergency Ordered AIR ATTACKS HALT TUNISIA FIGHTING | By Michael Jamesspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/anderson-and-democrats-agree-on-delaying-tax-cut-key-tax-men-back.html | Anderson and Democrats Agree on Delaying Tax Cut KEY TAX MEN BACK DELAY IN RATE CUT | By John D Morrisspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ann-isabel-ohara-to-be-wed-in-july.html | Ann Isabel OHara To Be Wed in July | Speci to The New York Thnel | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/arthur-e-krows-magazinii-editor-official-of-travel-diesformer-film.html | ARTHUR E KROWS MAGAZINII EDITOR Official of Travel DiesFormer Film Director 65 Had Been a Playwright | SPecial to The Nqw York Tlme | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/avril-gentles-married.html | Avril Gentles Married | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/bowlings-top-prizewinners-form-group-headed-by-carter.html | Bowlings Top PrizeWinners Form Group Headed by Carter | By Gordon S White Jrspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/british-veterans-hold-rites.html | British Veterans Hold Rites | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/brown-is-favored-to-oppose-powell-tammany-reported-close-to-choice.html | BROWN IS FAVORED TO OPPOSE POWELL Tammany Reported Close to Choice for Harlem Harriman Rebuffed BROWN IS FAVORED TO OPPOSE POWELL | By Richard Amper | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/campanella-receives-job-offer-from-harriman-as-boxing-aide.html | Campanella Receives Job Offer From Harriman as Boxing Aide | By Farnsworth Fowle | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cardinal-stritch-becomes-weaker-passes-calm-night-in-rome-and-takes.html | CARDINAL STRITCH BECOMES WEAKER Passes Calm Night in Rome and Takes Holy Communion He Is in No Pain | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/carrier-leaves-malta.html | Carrier Leaves Malta | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/casals-in-caracas-decries-nixon-riots.html | CASALS IN CARACAS DECRIES NIXON RIOTS | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cbs-dismisses-10-as-tv-dramas-end-cancellation-of-studio-one-and.html | CBS DISMISSES 10 AS TV DRAMAS END Cancellation of Studio One and Climax Causes Cut Rayburn Talk Listed | By Val Adams | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/church-honors-man-of-mystery-st-lukes-at-east-hampton-salutes-its.html | CHURCH HONORS MAN OF MYSTERY St Lukes at East Hampton Salutes Its 1858 Founder and Tells His Identity | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/city-acts-to-spur-parking-projects-committee-set-up-to-speed.html | CITY ACTS TO SPUR PARKING PROJECTS Committee Set Up to Speed Screening of Plans for Lots and Garages 7 SITES NOW OPERATING Work Will Start Soon on Underground Facility at Brooklyn Center | By Bernard Stengren | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/conference-carriers-to-retain-dualrate-pacts-despite-ruling-lawyers.html | Conference Carriers to Retain DualRate Pacts Despite Ruling Lawyers Belittle Effect of Court Action in Isbrandtsen Case Congress to Be Pressed for Legislation | By Edward A Morrow | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/congress-speeds-votes-on-3-bills-alaska-statehood-jobless-benefits.html | CONGRESS SPEEDS VOTES ON 3 BILLS Alaska Statehood Jobless Benefits and Foreign Aid Near Crucial Tests | By Allen Druryspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/cost-of-some-food-put-below-that-a-year-ago.html | Cost of Some Food Put Below That a Year Ago | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/county-physician-of-year-recalls-80c-fee-in-1900-income-of-200.html | County Physician of Year Recalls 80c Fee in 1900 Income of 200 | By Harold M Schmeck Jr | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/davmsoncoaci-at-princeton-551-leader-of-freshman-footbal-and.html | DAVmSONCOACI AT PRINCETON 551 Leader of Freshman Footbal and Baseball DiesAided Development of Podres | special to TheNew York Tlme | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/dealing-with-delinquency.html | Dealing With Delinquency | SAUL GOODMAN | RE0000288601 | 1986-04-02 | B00000713104 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/democrats-score-gop-leadership-advisory-council-pamphlet-calls-the.html | DEMOCRATS SCORE GOP LEADERSHIP Advisory Council Pamphlet Calls the President Aging and Incapacitated | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/dulles-hopeful-in-french-crisis-maintains-freedom-to-deal-with-any.html | DULLES HOPEFUL IN FRENCH CRISIS Maintains Freedom to Deal With Any New Regime DULLES HOPEFUL IN FRENCH CRISIS | By James Restonspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/earth-science-institute-set.html | Earth Science Institute Set | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/edinburgh-booters-overcome-manchester-at-ebbets-field-20606-sec.html | Edinburgh Booters Overcome Manchester at Ebbets Field 20606 SEE RALLY BRING 65 VICTORY Hearts of Midlothian Downs English First Division Club on RainSoaked Field | By William J Briordy | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/edward-s-king.html | EDWARD S KING | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/electronics-best-rain-43-model-planes-fly-safely-in-morristown.html | ELECTRONICS BEST RAIN 43 Model Planes Fly Safely in Morristown Contest | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ensign-j-k-jacobsen-weds-loi_s-h_-ombergi.html | Ensign J K Jacobsen  Weds Lois H ombergI | Special to Tle New York Tlm I | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/equitation-title-to-miss-whiteside-mari-frank-is-medal-winner-in.html | EQUITATION TITLE TO MISS WHITESIDE Mari Frank Is Medal Winner in Harrison Show  Sandye Berger 10 Triumphs | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/events-restrain-london-markets-cut-in-bank-rate-to-5-12-of-some.html | EVENTS RESTRAIN LONDON MARKETS Cut in Bank Rate to 5 12 of Some Help but French Situation Is Unsetting DOCK PACT IS REACHED 10500 Men Out but Return Is Hoped for  Expansion of Business Studied | By Thomas P Ronanspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/fair-trade-bill-pushed-in-house-would-allow-manufacturers-to-set.html | FAIR TRADE BILL PUSHED IN HOUSE Would Allow Manufacturers to Set Retail Prices  Wide Effects Seen | By Anthony Lewisspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/family-cruiser-shows-her-speed-lorenzen-hails-his-fiberglas-yawl.html | FAMILY CRUISER SHOWS HER SPEED Lorenzen Hails His Fiberglas Yawl Launched in April for Larchmont Victory | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/fashionwise-answers-aid-worldly-customers.html | FashionWise Answers Aid Worldly Customers | By Phyllis Lee Levin | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/food-genoese-cuisine-italys-commercial-consul-explains-popularity.html | Food Genoese Cuisine Italys Commercial Consul Explains Popularity of Salted Fish in Country | By June Owen | RE0000288601 | 1986-04-02 | B00000713104 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/foreign-affairs-the-problem-of-de-gaulle-and-nato.html | Foreign Affairs The Problem of de Gaulle and NATO | By C L Sulzberger | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/foy-may-perform-in-jump-for-joy-comedian-considers-musical-due-next.html | FOY MAY PERFORM IN JUMP FOR JOY Comedian Considers Musical Due Next Season Second Play by Genet Booked | By Arthur Gelb | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/free-exchange-curb-expected-in-brazil.html | FREE EXCHANGE CURB EXPECTED IN BRAZIL | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/goodmans-music-makes-hit-at-fair-king-of-swing-stirs-sedate.html | GOODMANS MUSIC MAKES HIT AT FAIR King of Swing Stirs Sedate Brussels Crowd Gives U S Program a Lift | By Walter H Waggonerspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/greek-couturier-widening-field-with-salon-here.html | Greek Couturier Widening Field With Salon Here | By Gloria Emerson | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/greenland-treks-to-study-ice-ages-2-international-expeditions-to.html | GREENLAND TREKS TO STUDY ICE AGES 2 International Expeditions to Attack Riddle of Why Island Is Still Buried | By Walter Sullivan | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ground-broken-for-church.html | Ground Broken for Church | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/harrison-prepares-school-experiment.html | HARRISON PREPARES SCHOOL EXPERIMENT | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Complied by Congressional Quarterly | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/illustrator-killed-in-crash.html | Illustrator Killed in Crash | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/intellectuals-discuss-free-world-beliefs.html | Intellectuals Discuss Free World Beliefs | JOHN P SHANLEY | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/investment-rebate-restored-by-dutch-stocks-stage-rally.html | Investment Rebate Restored by Dutch Stocks Stage Rally | By Paul Catzspecial to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/italian-school-teaches-u-s-management-methods-italians-studying-u-s.html | Italian School Teaches U S Management Methods ITALIANS STUDYING U S MANAGEMENT | By Brendan M Jones | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/joan-b-bertine-is-future-bride-of-an-instructo-bennett-graduate-and.html | Joan B Bertine Is Future Bride Of an Instructo Bennett Graduate and Roy Olson 2d of U of Illinois Engaged | Spefal to The New York Tme | RE0000288601 | 1986-04-02 | B00000713104 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/juvenile-crimes-rose-13-in-1957-kennedy-reports-but-the-overall.html | JUVENILE CRIMES ROSE 13 IN 1957 KENNEDY REPORTS But the OverAll Increase in Lawbreaking Is Only 2  Narcotics Cases Up ROBBERY DOWN BY 8 Annual Summary Also Notes That Traffic Slaughter Continues Unabated JUVENILE CRIMES UP 13 FOR 1957 | By Alexander Feinberg | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/khrushchev-hails-tito-on-birthday-makes-peace-bid-says-he-hopes-to.html | KHRUSHCHEV HAILS TITO ON BIRTHDAY MAKES PEACE BID Says He Hopes to Overcome Any Misunderstandings Belgrade Surprised SOVIET PEACE BID IS MADE TO TITO | By Elie Abelspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/leaders-exhort-sudeten-germans-200000-at-stuttgart-rally-hear.html | LEADERS EXHORT SUDETEN GERMANS 200000 at Stuttgart Rally Hear Promises of Eventual Return to Homeland | By Arthur J Olsenspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/leftists-in-drive-for-state-ticket-call-parley-here-to-set-up-1958.html | LEFTISTS IN DRIVE FOR STATE TICKET Call Parley Here to Set Up 1958 State Communists Interested in Project | By Peter Kihss | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/like-old-times-in-brooklyn-safari-all-awry-trip-to-philadelphia-by.html | Like Old Times in Brooklyn Safari All Awry Trip to Philadelphia by Dodger Rooters Proves Washout | By Gay Talesespecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/little-rock-calm-at-baccalaureate.html | LITTLE ROCK CALM AT BACCALAUREATE | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/longsjo-takes-bike-race.html | Longsjo Takes Bike Race | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mary-whitehouse-wed-to-alfred-holzgruber.html | Mary Whitehouse Wed To Alfred Holzgruber | Special to the New York Wlmu | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mccarthy-placed-in-minnesota-race.html | MCCARTHY PLACED IN MINNESOTA RACE | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/miss-bullock-gives-a-recital-on-piano.html | MISS BULLOCK GIVES A RECITAL ON PIANO | EDWARD DOWNES | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/miss-jane-h-newbold-to-be-married-in-july.html | Miss Jane H Newbold To Be Married in July | 8zal to The New York IZzzeL | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/miss-mary-willcox-wedto-h_____-k-knapp.html | Miss Mary Willcox Wedto H K Knapp | SIMCII to The New York Time | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/motel-plans-protested.html | Motel Plans Protested | MARK FREEMAN New York May 21 1958 | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-a-g-cummer-dies-civic-leader-in-jacksonville-planned-museum.html | MRS A G CUMMER DIES Civic Leader in Jacksonville Planned Museum There | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-cyrus-s-king.html | MRS CYRUS S KING | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-robert-bnvt-l-l-afo-worker-so.html | MRS ROBeRt BNVT L L aFo WORKER SO | Special to The New York Times I | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mrs-terence-a-brady.html | MRS TERENCE A BRADY | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/mystery-gland-yields-hormone-yale-team-isolates-fluid-in-pineal.html | MYSTERY GLAND YIELDS HORMONE Yale Team Isolates Fluid in Pineal Body Once Viewed as Seat of the Soul | By Robert K Plumb | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/nepenthe-is-first-in-sail-on-sound-beats-polaris-in-s-class-as-only.html | NEPENTHE IS FIRST IN SAIL ON SOUND Beats Polaris in S Class as Only Two Yachts Finish in Prescribed Time | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/new-juntas-are-reported-in-africa-and-pacific-isles-new-juntas.html | New Juntas Are Reported In Africa and Pacific Isles New Juntas Reported Formed In French Africa and Pacific | By Benjamin Wellesspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/new-plants-start-chain-reaction-auxiliary-industries-mushroom.html | New Plants Start Chain Reaction Auxiliary Industries Mushroom Abroad U N Observes NEW PLANTS SPUR A CHAIN REACTION | By Kathleen McLaughlinspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/new-york-aided-by-rain-beats-philadelphia-in-track-at-randalls.html | New York Aided by Rain Beats Philadelphia in Track at Randalls Island HOSTS REGISTER 10160 TRIUMPH New York Is Helped as Rain Cancels 4 Field Events in Which Visitors Excel | By Michael Strauss | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/nixon-endorses-knowlands-bid-sees-smashing-victory-for-senator-in.html | NIXON ENDORSES KNOWLANDS BID Sees Smashing Victory for Senator in Governor Race NIXON ENDORSES KNOWLANDS BID | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/nixons-trip-to-lima-visit-to-university-believed-to-have-been.html | Nixons Trip to Lima Visit to University Believed to Have Been Justified | THEODORE C ACHILLES | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/orders-for-steel-improve-slightly-producers-expect-slow-but-steady.html | ORDERS FOR STEEL IMPROVE SLIGHTLY Producers Expect Slow but Steady Gains During the Next Several Weeks JULY SLUMP IN OFFING Government Aid to Railroads Would Step Up Rate of Freight Car Building | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/pacific-plane-lands-safely.html | Pacific Plane Lands Safely | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/pact-offer-to-be-renewed.html | Pact Offer to be Renewed | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/panama-regime-claims-a-victory-country-calm-after-6-days-of-riots.html | PANAMA REGIME CLAIMS A VICTORY Country Calm After 6 Days of Riots President Says Students Were Dupes | By Paul P Kennedyspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/paris-censoring-all-news-media-aim-is-to-bar-disorder-but-nation.html | PARIS CENSORING ALL NEWS MEDIA Aim Is to Bar Disorder but Nation Appears Calm Algiers Radio Jammed | By Henry Ginigerspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |

| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/paris-protests-to-tunis.html | Paris Protests to Tunis | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
|---|---|---|---|---|---|---|
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/pflimlin-acts-to-stem-rebellion-gaullists-gain-joined-by-admiral.html | PFLIMLIN ACTS TO STEM REBELLION GAULLLISTS GAIN JOINED BY ADMIRAL PLANES FROM ALGERIA RAID TUNISIA CENSORSHIP IS SET Penalties Are Invoked  Junta on Corsica Consolidates Grip Paris Fights Increasing Dissidence PFLIMLIN IS ACTING TO STEM UPRISING | By Robert C Dotyspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/preminger-plans-movie-on-israel-exodus-will-be-based-on-novel-by.html | PREMINGER PLANS MOVIE ON ISRAEL Exodus Will Be Based on Novel by Uris Sidney Retains Directors Post | By Thomas M Pryorspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/random-notes-in-washington-a-challenge-to-madison-avenue-neuberger.html | Random Notes in Washington A Challenge to Madison Avenue Neuberger Wants to Counteract Tobacco and Alcohol Ads Agents Are Told to Watch Their Cloaks and Daggers | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/rapid-rise-is-forecast-pennsylvania-bank-group-head-terms-dip.html | RAPID RISE IS FORECAST Pennsylvania Bank Group Head Terms Dip Temporary BANKS EARNINGS ROSE 13 IN 1957 | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/rickover-to-speak-at-stevens.html | Rickover to Speak at Stevens | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/ryan-gop-joins-oonnecticut-race-thomas-fortunes-grandson-is-partys.html | RYAN GOP JOINS OONNECTICUT RACE Thomas Fortunes Grandson Is Partys Sixth Entry for Nomination as Governor | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/sealyham-is-best-in-jersey-fixture-high-orchard-pearmain-wins-among.html | SEALYHAM IS BEST IN JERSEY FIXTURE High Orchard Pearmain Wins Among 733 Entries Gains Plainfield K C Prize | By John Rendelspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/service-with-a-smile-agutter-west-side-clubs-pro-teacher-of.html | Service With a Smile Agutter West Side Clubs Pro Teacher of Champions There Since 1913 | By Allison Danzig | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/slim-comes-to-u-n.html | Slim Comes to U N | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/soviet-economic-aid-goal-declared-wrecking-of-free-worlds-trade.html | Soviet Economic Aid Goal Declared Wrecking of Free Worlds Trade Creating Chaos | STEFAN OSUSKY | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/sports-of-the-times-is-this-the-explanation.html | Sports Of The Times Is This the Explanation | By Arthur Daley | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/stocks-are-buoyant-in-zurich-optimism-on-recession-is-noted.html | Stocks Are Buoyant in Zurich Optimism on Recession Is Noted | By George H Morisonspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/suburbs-bemoan-flight-of-youths-young-adults-succumb-to-lure-of-the.html | SUBURBS BEMOAN FLIGHT OF YOUTHS Young Adults Succumb to Lure of the City for Jobs Mates and Amusement HOUSING NEED IS CITED Commuters Costs Called Too High for Beginners  Many Move Back Later City Lures Young Suburbanites Seeking Jobs and Excitement | By Merrill Folsom | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/text-of-u-s-note-to-soviet-on-travel.html | Text of U S Note to Soviet on Travel | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/the-new-army-some-commanders-say-pentomic-units-require-more-rifle.html | The New Army Some Commanders Say Pentomic Units Require More Rifle Men and Artillery | By Hanson W Baldwinspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/thompson-races-postponed.html | Thompson Races Postponed | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/three-killed-in-sidon-clash.html | Three Killed in Sidon Clash | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/to-curtail-drunken-driving.html | To Curtail Drunken Driving | LILLIAN ROUSE | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/trading-deficit-rises-in-france-statistics-show-an-increase-in.html | TRADING DEFICIT RISES IN FRANCE Statistics Show an Increase in Imbalance Last Year With West Germany | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/tunis-ousts-newsman-france-soir-correspondent-given-24-hours-to.html | TUNIS OUSTS NEWSMAN France  Soir Correspondent Given 24 Hours to Leave | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/u-s-favors-study-on-2d-world-bank-washington-shifts-stand-on.html | U S FAVORS STUDY ON 2D WORLD BANK Washington Shifts Stand on Monroney Plan for Unit to Give EasyTerm Loans | By E W Kenworthyspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/u-s-urges-soviet-to-join-in-relaxing-travel-curbs-state-departments.html | U S Urges Soviet to Join In Relaxing Travel Curbs State Departments Plan Asks Mutual Ending of the Restrictions on Some or All of 41 Areas and Routes U S URGES SOVIET TO EASE TRAVEL | By Dana Adams Schmidtspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/us-will-dedicate-atom-plant-today-reactor-in-shippingport-has-been.html | US WILL DEDICATE ATOM PLANT TODAY Reactor in Shippingport Has Been Operating 5 Months  Ceremony Symbolic | By John W Finneyspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/utopia-in-jersey-now-dissolving-last-family-soon-to-leave.html | UTOPIA IN JERSEY NOW DISSOLVING Last Family Soon to Leave ShareAlike Farm Center of Folk From Georgia | By Lawrence Fellowsspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/van-cliburn-plays-steve-allen-presents-young-pianist-as-guest-star.html | Van Cliburn Plays Steve Allen Presents Young Pianist as Guest Star on Channel 4 | By Jack Gould | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/walter-a-bone.html | WALTER A BONE | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/workers-stall-new-a-p-pact-strike-is-averted-but-local-here-fails.html | WORKERS STALL NEW A P PACT Strike Is Averted but Local Here Fails to Approve Formula Negotiated | By A H Raskin | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/yacht-tuneups-canceled.html | Yacht TuneUps Canceled | Special to The New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-26 | https://www.nytimes.com/1958/05/26/archives/yanks-defeat-indians-twice-as-berra-howard-slaughter-hit-3run.html | Yanks Defeat Indians Twice as Berra Howard Slaughter Hit 3Run Homers 40156 SEE TRIBE BOW 61 AND 63 Ford Hurls SixHitter for Yanks in Opener Kucks Victor in Second Game | By John Drebingerspecial To the New York Times | RE0000288601 | 1986-04-02 | B00000713104 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/defeated-man-elected-by-voter-not-present.html | Defeated Man Elected By Voter Not Present | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/10000-tribesmen-hail-soustelle-last-briton-in-biskra-says-algerian.html | 10000 TRIBESMEN HAIL SOUSTELLE Last Briton in Biskra Says Algerian Moslems Look for Integration Not Freedom | Dispatch of The Times London | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/2-atom-submarines-under-sea-a-month-2-submarines-set-undersea-marks.html | 2 Atom Submarines Under Sea a Month 2 SUBMARINES SET UNDERSEA MARKS | By Richard H Parke | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/2-eggs-for-josephine-zoo-whooping-crane-has-help-of-mate-in.html | 2 EGGS FOR JOSEPHINE Zoo Whooping Crane Has Help of Mate in Hatching Job | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/3year-union-pay-is-put-at-117817-senators-are-told-max-block-of.html | 3YEAR UNION PAY IS PUT AT 117817 Senators Are Told Max Block of Butchers Locals Ran Groups by Telephone | By Joseph A Loftus | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/4-french-warships-sail-to-algeria-carrier-at-bone.html | 4 FRENCH WARSHIPS SAIL TO ALGERIA CARRIER AT BONE | By Benjamin Welles | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/a-matter-of-pin-money-how-much-pay-must-a-kegler-get-to-be-a.html | A Matter of Pin Money How Much Pay Must a Kegler Get to Be a Professional | By Gordon S White Jr | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/administrator-to-be-named.html | Administrator to Be Named | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/advertising-10000000-to-aid-business.html | Advertising 10000000 to Aid Business | By Carl Spielvogel | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/alex-roseff.html | ALEX ROSEFF | ecial Io The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/algiers-assumes-rule-of-corsica-salan-names-a-paratrooper-as.html | ALGIERS ASSUMES RULE OF CORSICA Salan Names a Paratrooper as Islands Commander | By Thomas F Brady | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/aloysius-v-nolan.html | ALOYSIUS V NOLAN | SpeCil tO The New York TJs | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/ann-l-shafer-smith-student-to-be-married-major-in-art-is-fiancee-of.html | Ann L Shafer Smith Student To Be Married Major in Art Is Fiancee of Thomas Schwarz Senior at Williams | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/antilitter-campaign.html | AntiLitter Campaign | EDWIN KEN NEBECK | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/antipetrillo-unit-wins-in-coast-local.html | ANTIPETRILLO UNIT WINS IN COAST LOCAL | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/antitrust-parley-on-press-is-held-justice-officials-meet-with-upi.html | ANTITRUST PARLEY ON PRESS IS HELD Justice Officials Meet With UPI and INS on Merger Finances at Issue | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/art-younger-painters-work-by-generation-of-abstractionists-at.html | Art Younger Painters Work by Generation of Abstractionists at Artists and AvantGarde Galleries | By Dore Ashton | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/australia-japan-lift-trade-by-pact.html | AUSTRALIA JAPAN LIFT TRADE BY PACT | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/beirut-may-ask-delay.html | Beirut May Ask Delay | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bertram-e-alanson.html | BERTRAM E ALANSON | Special to the New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bill-rate-is-635-close-to-1954-low.html | BILL RATE IS 635 CLOSE TO 1954 LOW | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bird-migrations-linked-to-night-6-weeks-of-long-darkness-trigger.html | BIRD MIGRATIONS LINKED TO NIGHT 6 Weeks of long Darkness Trigger Process Biologist Tells L I Symposium | By Harold M Schmeck Jr | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bold-ruler-and-gallant-man-to-meet-on-friday-in-50000-carter-rival.html | Bold Ruler and Gallant Man to Meet on Friday in 50000 Carter RIVAL TRAINERS ACCEPT IMPOSTS | By William B Conklin | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/bourguiba-urges-u-sbritish-move-seeks-direct-intervention-to-ease.html | BOURGUIBA URGES U SBRITISH MOVE Seeks Direct Intervention to Ease Tension Between Tunisia and France | By Michael James | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/british-claim-first.html | British Claim First | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/british-concern-deepens.html | British Concern Deepens | By Dew Middleton | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/briton-says-cairo-interfered.html | Briton Says Cairo Interfered | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/brown-endorsed-to-oppose-powell-councilman-designated-by-tammany-he.html | BROWN ENDORSED TO OPPOSE POWELL Councilman Designated by Tammany He Feels Sure He Will Win Primary | By Leo Egan | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/c-russell-sacobu-_i-exjersey-o-ffclali.html | C RUSSELL SACOBU I EXJERSEY O FFCIALI | Special fo The New York Times I | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/canadian-atom-reactor-shut-after-an-accident.html | Canadian Atom Reactor Shut After an Accident | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cardinal-stritch-dies-in-rome-first-american-named-to-curia.html | Cardinal Stritch Dies in Rome First American Named to Curia Cardinal Stritch Dies in Rome First American Named to Curia | By Paul Hofmann | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/channel-5-issue-seen-as-economic-disputed-award-by-f-c-c-reflects.html | CHANNEL 5 ISSUE SEEN AS ECONOMIC Disputed Award by F C C Reflects Stiff Competition Among Boston Papers | By John H Fenton | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/city-housing-unit-starts-reforms-new-agency-revises-rules-on.html | CITY HOUSING UNIT STARTS REFORMS New Agency Revises Rules on Evictions and Names Civic Advisory Group | By Charles Grutzner | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/confusion-compounder-omalley-cheered-by-full-house-uses-strategy-of.html | Confusion Compounder OMalley Cheered by Full House Uses Strategy of Bluff in Coast Dealings | By Gladwin Hill | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cornell-professor-named.html | Cornell Professor Named | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/court-reinstates-citizenship-of-2-high-bench-holds-u-s-fails-to.html | COURT REINSTATES CITIZENSHIP OF 2 High Bench Holds U S Fails to Prove Allegations on Communist Party Link | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/court-upholds-2-who-sued-unions-62-rulings-back-relief-by-state.html | COURT UPHOLDS 2 WHO SUED UNIONS 62 Rulings Back Relief by State Tribunals Denying NLRB Sole Jurisdiction | By Anthony Lewis | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/court-will-weigh-double-jeopardy.html | COURT WILL WEIGH DOUBLE JEOPARDY | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/cypriote-is-killed-as-left-right-clash.html | CYPRIOTE IS KILLED AS LEFT RIGHT CLASH | Dispatch of The Times London | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/daughter-to-mrs-robinson.html | Daughter to Mrs Robinson | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/davy-crockett-lake-is-dredged-for-mica-washed-from-hills-half.html | Davy Crockett Lake Is Dredged For Mica Washed From Hills Half Million Tons of Pay Dirt Being Exploited as Result of TVA Mans Idea | By Jack R Ryan | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/de-gaulle-aims-examined-record-cited-on-foreign-policy-efforts-to.html | De Gaulle Aims Examined Record Cited on Foreign Policy Efforts to Reform Constitution | ARTHUR CLENDENIN ROBERTSON | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/de-gaulle-town-calm-on-events-generals-leaving-for-paris-causes.html | DE GAULLE TOWN CALM ON EVENTS Generals Leaving for Paris Causes Little Excitement Among His Neighbors | By W Granger Blair | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/de-gaulle-visits-paris-in-secrecy-reds-call-a-general-strike-today.html | DE GAULLE VISITS PARIS IN SECRECY REDS CALL A GENERAL STRIKE TODAY PREMIER FEARFUL | By Robert C Doty | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/decision-avoided-on-girls-custody-jurists-send-mothers-plea-back-to.html | DECISION AVOIDED ON GIRLS CUSTODY Jurists Send Mothers Plea Back to North Carolina  Frankfurter Dissents | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/devon-blue-won-by-first-chance-oak-ridge-jumper-triumphs-in.html | DEVON BLUE WON BY FIRST CHANCE Oak Ridge Jumper Triumphs in Sweepstakes Hunter  Sir Trouble Victor | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/dodgers-trip-phils-on-erskines-twohitter-and-zimmers-tworun-double.html | Dodgers Trip Phils on Erskines TwoHitter and Zimmers TwoRun Double ROBERTS IS LOSER IN 2TO1 CONTEST | By Louis Effrat | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/dr-greeley-elected-by-unitarians.html | Dr Greeley Elected by Unitarians | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/dulles-daughter-in-seminary-class-secretary-also-father-of-a-jesuit.html | DULLES DAUGHTER IN SEMINARY CLASS Secretary Also Father of a Jesuit Will See Her Get Divinity Degree Today | By Anna Petersen | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/earl-d-desmond.html | EARL D DESMOND | Special tc The New York mes | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/economics-study-aided-yale-announces-310000-gift-for-household.html | ECONOMICS STUDY AIDED Yale Announces 310000 Gift for Household Project | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/eisenhower-bars-general-tax-cut-asks-extensions-urges-congress-keep.html | EISENHOWER BARS GENERAL TAX CUT ASKS EXTENSIONS Urges Congress Keep Excise and Corporation Income Levies Without Change | By Felix Belair Jr | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/eisenhower-hails-atoms-for-peace-he-dedicates-shippingport-unit.html | EISENHOWER HAILS ATOMS FOR PEACE He Dedicates Shippingport Unit First for Commercial Use by Remote Control | By William G Weart | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/f-earl-wagner.html | F EARL WAGNER | qlDlcial to Thr New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/ferrer-considers-2-play-prospects-weighs-loeuf-and-under-the.html | FERRER CONSIDERS 2 PLAY PROSPECTS Weighs LOeuf and Under the Sycamore Tree  Broker Remains Open | By Sam Zolotow | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/flint-a-veteran-of-korea.html | Flint a Veteran of Korea | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/following-horses-proves-profitable-farriers-find-need-and.html | Following Horses Proves Profitable Farriers Find Need and Conditions at Track Are Stable | By John Corry | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/food-news-champagne-1953-vintage-available-for-june-brides-care-and.html | Food News Champagne 1953 Vintage Available for June Brides  Care and Handling of Wine is Noted | By Mayburn Koss | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/for-west-side-high-school-need-said-to-be-long-standing-proposed.html | For West Side High School Need Said to Be Long Standing Proposed Merger Approved | SHIRLEY KAYE | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/ford-sets-plans-for-end-of-pact-company-to-halt-collection-of-union.html | FORD SETS PLANS FOR END OF PACT Company to Halt Collection of Union Dues but Plans to Maintain Wage Scale | By Damon Stetson | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/fred-laifer.html | FRED LAIFER | veclal ta The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/gen-booth-to-retire-volunteers-of-america-will-name-commander-today.html | GEN BOOTH TO RETIRE Volunteers of America Will Name Commander Today | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/general-tuthill.html | GENERAL TUTHILL | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/giants-crush-army-in-21st-game-171.html | GIANTS CRUSH ARMY IN 21ST GAME 171 | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/gordon-robinson.html | Gordon  Robinson | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hall-gets-pledge-of-nassau-g-o-p-sprague-is-sponsor-of-move-in.html | HALL GETS PLEDGE OF NASSAU G O P Sprague Is Sponsor of Move In Governorship Race  County Slate Chosen | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/harry-s-freimark.html | HARRY S FREIMARK | 3eclal f The Ne York Tlme | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/heartbeats-sent-across-the-ocean-physician-transmits-sound-by-short.html | HEARTBEATS SENT ACROSS THE OCEAN Physician Transmits Sound by Short Wave and Charts by Radiophoto to Europe | By John C Devlin | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hogan-threatens-gerosa-with-writ-in-realty-case-hogan-threatens-to.html | Hogan Threatens Gerosa With Writ in Realty Case HOGAN THREATENS TO CALL GEROSA | By Charles G Bennett | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hubert-l-pierson.html | HUBERT L PIERSON | Spectl to The New York Tlmei | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/hungarian-last-in-debut-at-reins-inokai-here-only-14-months-not.html | HUNGARIAN LAST IN DEBUT AT REINS Inokai Here Only 14 Months Not Discouraged by Poor Showing at Westbury | By Michael Strauss | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/i-mrs-charles-johnson.html | I MRS CHARLES JOHNSON | Special to The New York Times j | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/ia-agm43j-heed-of-pico-peakcenter-in-vermont-diesmchampion-racer.html | ia AGm43J Heed of Pico PeakCenter in Vermont DiesmChampion Racer Was Instructor | Special to The NewYork Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/in-the-nation-collins-and-the-adverb-in-all-deliberate-speed.html | In The Nation collins and the Adverb in All Deliberate Speed | By Arthur Krock | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/integrated-baccalaureate-ceremony-at-little-rock.html | Integrated Baccalaureate Ceremony at Little Rock | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/japan-malaya-sign-model-trade-pact-for-all-free-asia.html | Japan Malaya Sign Model Trade Pact For All Free Asia | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/javits-bill-to-ask-end-to-art-duties-customs-changes-sought-to.html | JAVITS BILL TO ASK END TO ART DUTIES Customs Changes Sought to Exempt Imported Collages and Abstract Sculpture | By Sanka Knox | RE0000288600 | 1986-04-02 | B00000713105 |

| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/jersey-athlete-hurt-trackman-struck-by-javelin-at-perth-amboy-meet.html | JERSEY ATHLETE HURT Trackman Struck by Javelin at Perth Amboy Meet | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
|---|---|---|---|---|---|---|
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/joseph-s-levine.html | JOSEPH S LEVINE | lcIal to The New Ynrk Ttme | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/lord-rankeillou.html | LORD RANKEILLOU | R Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/malik-will-defer-his-visit-to-u-n-lebanese-foreign-minister-to.html | MALIK WILL DEFER HIS VISIT TO U N Lebanese Foreign Minister to Await Arab League Talk in Libya on Saturday | By Sam Pope Brewer | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/marcus-goodbody-a-stockbroker-81.html | MARCUS GOODBODY A STOCKBROKER 81 | Special to The New York rimes | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/math-385b-at-vassar-how-to-figure-with-a-computer-vassar-teaches.html | Math 385b at Vassar How to Figure With a Computer VASSAR TEACHES COMPUTER MATH | By Elizabeth M Fowler | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/merger-of-school-scored-by-actors-stage-figures-and-parents-protest.html | MERGER OF SCHOOL SCORED BY ACTORS Stage Figures and Parents Protest the Assimilation of Performing Arts | By Leonard Buder | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/meta-reprieve-for-summer-set-educational-tv-unit-to-keep-33-of-46.html | META REPRIEVE FOR SUMMER SET Educational TV Unit to Keep 33 of 46 Staff Aides  ABC Lists Rodeo Show | By Val Adams | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/meyner-and-legislative-chiefs-agree-on-record-jersey-budget.html | Meyner and Legislative Chiefs Agree on Record Jersey Budget | By George Cable Wright | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/meyner-appoints-state-prosecutor-furman-succeeds-richman-whom.html | MEYNER APPOINTS STATE PROSECUTOR Furman Succeeds Richman Whom Senate Rejected  Confirmation Expected | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/miracle-is-debated.html | Miracle Is Debated | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/morocco-insists-french-go.html | Morocco Insists French Go | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/moss-auto-takes-dutch-grand-prix-schell-is-second-and-behra-third.html | Moss Auto Takes Dutch Grand Prix SCHELL IS SECOND AND BEHRA THIRD | By Robert Daley | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mrs-alfred-l-bishop.html | MRS ALFRED L BISHOP | Specie tO The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mrs-h-bryanashwell.html | MRS H BRYANASHWELL | Specl I o The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mrs-h-edenborough.html | MRS H EDENBOROUGH | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mrs-oppenheim-has-son.html | Mrs Oppenheim Has Son | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/music-another-triumph-van-cliburn-repeats-his-prizewinning-program.html | Music Another Triumph Van Cliburn Repeats His PrizeWinning Program in SoldOut Carnegie Hall | By Edward Downes | RE0000288600 | 1986-04-02 | B00000713105 |

| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/mutual-aid-plan-vital-javits-says.html | MUTUAL AID PLAN VITAL JAVITS SAYS | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
|---|---|---|---|---|---|---|
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/norstad-steers-clear.html | Norstad Steers Clear | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/officer-fiance-of-miss-tyler-vassar-senior-lieut-peter-b-clark-of.html | Officer Fiance Of Miss Tyler Vassar Senior Lieut Peter B Clark of Navy Will Marry Connecticut Girl | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/panama-group-balked-red-cross-refuses-to-get-food-to-students.html | PANAMA GROUP BALKED Red Cross Refuses to Get Food to Students | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/paytv-planned-in-3-communities-new-york-area-in-program-of.html | PAYTV PLANNED IN 3 COMMUNITIES New York Area in Program of International Telemeter  Widmark Buys Novel | By Thomas M Pryor | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/perrinos-duo-on-top-he-and-mike-turnesa-post-66-in-westchester-golf.html | PERRINOS DUO ON TOP He and Mike Turnesa Post 66 in Westchester Golf | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/potomac-bridge-voted-washington-span-will-cross-theodore-roosevelt.html | POTOMAC BRIDGE VOTED Washington Span Will Cross Theodore Roosevelt Isle | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/prowest-groups-in-italy-set-back-in-early-returns-center-parties.html | PROWEST GROUPS IN ITALY SET BACK IN EARLY RETURNS Center Parties Seem Short of Majority Vote Needed to Control Parliament | By Arnaldo Cortesi | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/putnam-fight-given-up-westchester-will-not-contest-end-of-commuter.html | PUTNAM FIGHT GIVEN UP Westchester Will Not Contest End of Commuter Line | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rail-aid-bill-sent-to-senate-floor-guarantee-of-700000000-in-loans.html | RAIL AID BILL SENT TO SENATE FLOOR Guarantee of 700000000 in Loans Is Approved by Senate Committee | By Allen Drury | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rails-set-58-high-in-mixed-market-steels-advance-then-fall-but.html | RAILS SET 58 HIGH IN MIXED MARKET Steels Advance Then Fall but Youngstown Adds 1 78 Average Gains 033 | By Burton Crane | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rebels-surrounded-at-indonesian-base.html | REBELS SURROUNDED AT INDONESIAN BASE | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/reexamining-our-traditions.html | Reexamining Our Traditions | F ERNEST JOHNSON | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/richard-c-s-beers.html | RICHARD C S BEERS | Soeelal to The New York Ttm | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/road-toll-forecast-safety-council-predicts-350-will-die-over.html | ROAD TOLL FORECAST Safety Council Predicts 350 Will Die Over WeekEnd | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/robert-l-saunders-sr.html | ROBERT L SAUNDERS SR | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/rye-is-left-on-the-rocks-mongon-wont-miss-city-in-college.html | Rye Is Left on the Rocks Mongon Wont Miss City in College | By Howard M Tuckner | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/sally-heath-married-in-raleigh-ceremony.html | Sally Heath Married In Raleigh Ceremony | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/school-tv-grants-pushed-in-senate-committee-votes-for-state-aid-of.html | SCHOOL TV GRANTS PUSHED IN SENATE Committee Votes for State Aid of Up to a Million for Building Programs | By Bess Furman | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/september-marriage-for-michele-cusack.html | September Marriage For Michele Cusack | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/soviet-army-plans-to-quit-rumania-in-near-future-moscow-to-withdraw.html | Soviet Army Plans to Quit Rumania in Near Future Moscow to Withdraw One More Division From Hungary Warsaw Pact Nations Set Further Troop Reductions | By William J Jorden | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/sports-of-the-times-crossed-signals.html | Sports of The Times Crossed Signals | By Arthur Daley | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/stengel-revising-spring-forecast-surprised-by-weakness-of-rivals.html | STENGEL REVISING SPRING FORECAST Surprised by Weakness of Rivals Yanks Turley Faces Athletics Tonight | By John Drebinger | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/subpoena-fought-by-boston-paper-heraldtraveler-challenges-fcc.html | SUBPOENA FOUGHT BY BOSTON PAPER HeraldTraveler Challenges FCC Inquiry on Records | By William M Blair | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/tampa-times-sold.html | Tampa Times Sold | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/teamsters-join-clerks-in-accord-unions-end-dispute-in-pact-with.html | TEAMSTERS JOIN CLERKS IN ACCORD Unions End Dispute in Pact With Montgomery Ward Brewery Feud May End | By A H Raskin | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/tunisian-to-confer-at-u-n.html | Tunisian to Confer at U N | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/tv-review-noah-beery-is-seen-in-studio-one-drama.html | TV Review Noah Beery Is Seen in Studio One Drama | JOHN P SHANLEY | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-n-aide-killed-in-scopus-clash-canadian-truce-officer-and-4.html | U N AIDE KILLED IN SCOPUS CLASH Canadian Truce Officer and 4 Israelis Slain as Patrol Is Attacked in Jerusalem | By Seth S King | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-n-chief-asserts-conflict-impedes-agencies-in-u-n.html | U N Chief Asserts Conflict Impedes Agencies in U N | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-n-head-warns-mideast-rivals-decrying-toll-at-scopus-he-says-peace.html | U N HEAD WARNS MIDEAST RIVALS Decrying Toll at Scopus He Says Peace Requires Big Change in Attitudes | By Kathleen Teltsch | RE0000288600 | 1986-04-02 | B00000713105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-s-c-names-head-university-picks-dr-topping-as-its-new-president.html | U S C NAMES HEAD University Picks Dr Topping as Its New President | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-s-plans-study-of-radiation-ring-a-newly-discovered-layer-in-space.html | U S PLANS STUDY OF RADIATION RING A Newly Discovered Layer in Space Will Be Target of Explorer Satellite | By John W Finney | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/u-s-seeks-to-end-paristunis-rift-state-department-appeals-to-both-s.html | U S SEEKS TO END PARISTUNIS RIFT State Department Appeals to Both Sides to Employ Restraint in Dispute | By Dana Adams Schmidt | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/uconns-name-cocaptains.html | Uconns Name CoCaptains | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/unknown-soldier-of-world-war-ii-is-selected-at-sea-world-war-iis.html | Unknown Soldier of World War II Is Selected at Sea World War IIs Unknown Soldier Selected by a Corpsman at Sea | By Jack Raymond | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/venezuela-cabinet-offers-resignation.html | VENEZUELA CABINET OFFERS RESIGNATION | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/vina-bovenzi-betrothed.html | Vina Bovenzi Betrothed | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/vote-tests-begin-today-on-alaska.html | VOTE TESTS BEGIN TODAY ON ALASKA | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/waterall-schofield.html | Waterall  Schofield | Special to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/william-f-horpt-legislator-dei-gop-assemblyman53-led-joint-watchdog.html | WILLIAM F HORPt LEGISLATOR DEI GOP Assemblyman53 Led Joint Watchdog Committee ExWestchester Aide | ucial to The New York Times | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-27 | https://www.nytimes.com/1958/05/27/archives/wood-field-and-stream-to-muzzleloaders-the-old-ways-are-worth-their.html | Wood Field and Stream To MuzzleLoaders the Old Ways Are Worth Their Weight in Flintlocks | By John W Randolph | RE0000288600 | 1986-04-02 | B00000713105 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/15c-increase-won-by-rca-workers-package-advance-to-16500-includes.html | 15C INCREASE WON BY RCA WORKERS Package Advance to 16500 Includes Wage Rises and Added Welfare Benefits | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/2-presbyterian-denominations-unite-3-million-members-today.html | 2 Presbyterian Denominations Unite 3 Million Members Today | By George Duganspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/24-debutantes-to-be-honored-at-june-14-ball-girls-will-be-guests-at.html | 24 Debutantes To Be Honored At June 14 Ball Girls Will Be Guests at Greenwich Fete in Country Club | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/a-20inch-satellite-navy-fires-another-vanguard-flight-abnormal.html | A 20Inch Satellite Navy Fires Another Vanguard Flight Abnormal Orbit in Doubt | By Homer Bigartspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/a-june-world-series-varsity-nines-to-begin-play-for-berths-in-n-c-a.html | A June World Series Varsity Nines to Begin Play for Berths in N C A A Tourney Next Month | By Joseph M Sheehan | RE0000288587 | 1986-04-02 | B00000714148 |

| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/abbane-algeria-guerrilla-chief-reported-dead-of-battle-wounds-one.html | Abbane Algeria Guerrilla Chief Reported Dead of Battle Wounds One of the Framers of Liberation Front Controversial Marxist Was Power in Demanding Full Independence | By Thomas F Bradyspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
|---|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/about-new-york-museum-aides-get-look-behind-the-scenes-of-other.html | About New York Museum Aides Get Look Behind the Scenes of Other Institutions at Council Meetings | By Meyer Berger | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/aflcio-yields-to-its-organizers-agrees-to-recognize-union-after.html | AFLCIO YIELDS TO ITS ORGANIZERS Agrees to Recognize Union After Setback by NLRB 6Month Fight Ended | By A H Raskin | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/aid-authority-proposed-urgency-seen-to-meet-soviet-threat-in.html | Aid Authority Proposed Urgency Seen to Meet Soviet Threat in Underdeveloped Areas | ROBERT DELSON | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/aid-for-business-gains-in-senate-committee-approves-loans-for.html | AID FOR BUSINESS GAINS IN SENATE Committee Approves Loans for Companies Set Up to Finance Small Concerns MEASURE IS REVISED Would Permit 250000000 of LongTerm Borrowing From SBA Division | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/albert-e-rathgfb.html | ALBERT E RATHGFB | Special to The New Yort Willies | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/animals-tested-for-fallout-key-findings-cited-in-studies-of-bone.html | ANIMALS TESTED FOR FALLOUT KEY Findings Cited in Studies of Bone Cancers Caused by Radioactive Materials | By Robert K Plumb | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/ann-rosenthal-becomes-bride-of-lieutenant-vassar-alumna-is-wed.html | Ann Rosenthal Becomes Bride Of Lieutenant Vassar Alumna Is Wed Upstate to William S Miller of Army | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/article-13-no-title.html | Article 13 No Title | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/assurances-by-panama-nation-will-lift-censorship-president-declares.html | ASSURANCES BY PANAMA Nation Will Lift Censorship President Declares | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/athletics-send-yanks-turley-to-first-defeat-of-season-hurler-bows-7.html | Athletics Send Yanks Turley to First Defeat of Season HURLER BOWS 73 AFTER 7 STRAIGHT Turley String of Victories and Complete Games End in Kansas City Test | By John Drebingerspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/beirut-crippled-by-hotcold-war-the-few-americans-staying-in.html | BEIRUT CRIPPLED BY HOTCOLD WAR The Few Americans Staying in Troubled City Find It a Medley of Contrasts | By Jay Walzspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/belgrade-assails-china-on-pressure.html | BELGRADE ASSAILS CHINA ON PRESSURE | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/big-class-called-feasible-with-tv-ford-foundation-aide-tells-of.html | BIG CLASS CALLED FEASIBLE WITH TV Ford Foundation Aide Tells of Widespread Tests Up to HighSchool Level ADDED ZEST IS FOUND Conference Hears of Units of 70 to 560  Help for Small School Stressed | By Bess Furmanspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/britain-approves-singapore-changes.html | BRITAIN APPROVES SINGAPORE CHANGES | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/british-film-wins-prize-at-brussels-forming-of-metals-is-best.html | BRITISH FILM WINS PRIZE AT BRUSSELS Forming of Metals Is Best Documentary  Baylor Theatre Hamlet Cited | By Cynthia Grenierspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/center-triumphs-in-italian-voting-prowest-grouping-widens-margin-in.html | CENTER TRIUMPHS IN ITALIAN VOTING ProWest Grouping Widens Margin in Both Senate and the Chamber CENTER TRIUMPHS IN ITALIAN VOTING | By Arnaldo Cortesispecial to the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/ceylon-is-under-emergency-rule.html | Ceylon Is Under Emergency Rule | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/child-to-mrs-hughes-3d.html | Child to Mrs Hughes 3d | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/china-reds-assail-protestant-chiefs.html | CHINA REDS ASSAIL PROTESTANT CHIEFS | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/coast-guard-school-commissions-79-men.html | COAST GUARD SCHOOL COMMISSIONS 79 MEN | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/coast-theatre-sold-court-approves-transfer-of-los-angeles-biltmore.html | COAST THEATRE SOLD Court Approves Transfer of Los Angeles Biltmore | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/congress-ready-to-bar-tax-cuts-leaders-of-both-parties-back.html | CONGRESS READY TO BAR TAX CUTS Leaders of Both Parties Back Presidents Request CONGRESS READY TO BAR TAX CUTS | By John D Morrisspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/cornell-students-will-list-protests.html | CORNELL STUDENTS WILL LIST PROTESTS | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/de-gaulle-waits-for-call-to-act-is-believed-to-prefer-legal-course.html | DE GAULLE WAITS FOR CALL TO ACT Is Believed to Prefer Legal Course but Possibility of a Coup Remains | By Henry Ginigerspecial to the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/dr-milton-eisenhower-outlines-a-world-medical-science-plan.html | Dr Milton Eisenhower Outlines A World Medical Science Plan | By Austin C Wehrweinspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/drexel-names-trustee.html | Drexel Names Trustee | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/dunlapfreeman.html | DunlapFreeman | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/eisenhower-signs-mail-rate-increase-president-signs-postal-rate.html | Eisenhower Signs Mail Rate Increase PRESIDENT SIGNS POSTAL RATE RISE | By Edwin L Dale Jrspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/elizabeth-romig-and-clergyman-will-be-married-presbyterian-aide-is.html | Elizabeth Romig And Clergyman Will Be Married Presbyterian Aide Is Fiancee of the Rev Robert Nicholson | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/end-of-art-duty-asked-bills-of-javits-and-thompson-would-liberalize.html | END OF ART DUTY ASKED Bills of Javits and Thompson Would Liberalize Law | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/englewood-bond-defeated.html | Englewood Bond Defeated | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/factor-to-k-e.html | Factor to K E | By Carl Spielvogel | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/family-exports-talent-via-its-readytowear.html | Family Exports Talent Via Its ReadytoWear | By Gloria Emerson | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/for-mental-care-coverage-campaign-to-extend-state-health-insurance.html | For Mental Care Coverage Campaign to Extend State Health Insurance Plans Discussed | ANTHONY B AKERS | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/foreign-affairs-shouting-or-shooting-at-the-wake.html | Foreign Affairs Shouting or Shooting at the Wake | By C L Sulzberger | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/free-city-parking-keep-it-secret-commuter-drivers-discover-mecca-in.html | FREE CITY PARKING KEEP IT SECRET Commuter Drivers Discover Mecca in Central Park Open After 10 A M | By Murray Schumach | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/french-assembly-vote-on-reform-resolution.html | French Assembly Vote On Reform Resolution | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/french-reds-strike-only-partly-success-red-strike-finds-frenchmen.html | French Reds Strike Only Partly Success RED STRIKE FINDS FRENCHMEN COOL | By W Granger Blairspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/g-h-iuser-dies-aircrt-officiu-aide-of-republio-aviation-president.html | G H IUSER DIES AIRCRT OFFICIU Aide of Republio Aviation President Was Former Head of Liberty Products | IaI to The ew York meL | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/g-o-p-in-harlem-leans-to-powell-district-chiefs-want-party-to-put.html | G O P IN HARLEM LEANS TO POWELL District Chiefs Want Party to Put Him on Ticket Advisory Group Defied | By Leo Egan | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/gobel-and-fisher-revise-tv-series-each-to-offer-12-separate.html | GOBEL AND FISHER REVISE TV SERIES Each to Offer 12 Separate Productions in 195859 WRCA Buys 7 Films | By Val Adams | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/governments-and-armies-military-forces-hold-keys-to-future-in.html | Governments and Armies Military Forces Hold Keys to Future In France Lebanon and Indonesia | By Hanson W Baldwin | RE0000288587 | 1986-04-02 | B00000714148 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/harriman-silent-on-running-mates-says-4-places-on-fall-ticket-are.html | HARRIMAN SILENT ON RUNNING MATES Says 4 Places on Fall Ticket Are Wide Open  Favors Free Hand for Convention | By Warren Weaver Jrspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/hawaii-strike-accord-producers-of-sugar-accept-governors-wage.html | HAWAII STRIKE ACCORD Producers of Sugar Accept Governors Wage Proposal | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/henry-hochuli.html | HENRY HOCHULI | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/henryparkman-jr-dead-at64-former-us-oficial-in-germany-assistant.html | HenryParkman Jr Dead at64 Former US Oficial in Germany Assistant High Commissioner in 195455 Was ExGenernl Held Foreign Aid Post | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/higher-bank-profit-urged-by-dr-bogen.html | HIGHER BANK PROFIT URGED BY DR BOGEN | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/hiring-is-orderly-on-atlantic-crew-n-m-u-charges-company-favors.html | HIRING IS ORDERLY ON ATLANTIC CREW N M U Charges Company Favors Rival Union  500 Turn Out for 300 Jobs | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/horan-rites-tomorrow.html | Horan Rites Tomorrow | special to The New York Time | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/house-group-bars-papers-proposal-boston-heraldtraveler-said-to-ask.html | HOUSE GROUP BARS PAPERS PROPOSAL Boston HeraldTraveler Said to Ask to Screen Data for Use in FCC Inquiry | By William M Blairspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/house-unit-backs-states-statutes-approves-bill-that-permits-their.html | HOUSE UNIT BACKS STATES STATUTES Approves Bill That Permits Their Operation in Face of U S Laws in Same Field | By Anthony Lewisspecial to the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/house-vote-balks-alaska-as-state-but-tentative-action-may-be.html | HOUSE VOTE BALKS ALASKA AS STATE But Tentative Action May Be Revised Today as Ballot Is Recorded | By C P Trussellspecial to the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/idun-finishes-fourth-to-a-glitter-in-belmont-park-dash-mrs-bays.html | Idun Finishes Fourth to A Glitter in Belmont Park Dash MRS BAYS FILLY LOSES FIRST TIME Idun 14 Upset by 1080 A Glitter  Any Morn 2d Carlyn Sarah Next | By Joseph C Nichols | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/india-to-get-more-us-aid.html | India to Get More US Aid | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/indianapolis-race-mark-in-jeopardy-trial-runs-forecast-rise-in-57.html | Indianapolis Race Mark in Jeopardy Trial Runs Forecast Rise in 57 Speed | By Frank M Blunk | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/inventiveness-heightens-appeal-of-stuffed-eggs-effort-is-no-greater.html | Inventiveness Heightens Appeal of Stuffed Eggs Effort Is No Greater in Presentation of Piquant Filling | By Craig Claiborne | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/jack-thorman.html | JACK THORMAN | Special tr The New Yoek Times | RE0000288587 | 1986-04-02 | B00000714148 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/jakarta-reports-us-flier-downed-says-captive-served-rebels-at-10000.html | JAKARTA REPORTS US FLIER DOWNED Says Captive Served Rebels at 10000 a Month Embassy Lacks Data | By Tillman Durdinspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/jersey-bricklayers-accept-settlement.html | JERSEY BRICKLAYERS ACCEPT SETTLEMENT | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/john-brownlee-takes-new-role-downunder-highlander-is-heard-in.html | JOHN BROWNLEE TAKES NEW ROLE DownUnder Highlander Is Heard in Program of Scots Songs and Readings | JOHN BRIGGS | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/john-f-nansen.html | JOHN F NANSEN | cDecia to The Ncvr York Trnes | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/johnson-says-music-on-voice-traps-east-european-listeners.html | Johnson Says Music on Voice Traps East European Listeners | By Russell Bakerspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/kazan-will-stage-3-plays-in-season-director-to-do-macleish-gazzo.html | KAZAN WILL STAGE 3 PLAYS IN SEASON Director to Do MacLeish Gazzo Williams Works Girls in 509 on Way | By Sam Zolotow | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/kefauver-attacks-upins-merger.html | KEFAUVER ATTACKS UPINS MERGER | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/l-i-youth-indicted-lad-faces-murder-count-in-massapequa-slaying.html | L I YOUTH INDICTED Lad Faces Murder Count in Massapequa Slaying | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/labeling-textile-fibers.html | Labeling Textile Fibers | FRANK E SMITH M C | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/lebanese-say-aid-to-rebels-increases.html | Lebanese Say Aid to Rebels Increases | By Sam Pope Brewerspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/leslie-savage-jrdeaoi-movie-and-tv-writer-was-35i-auth0r-of.html | LESLIE SAVAGE JRDEAOI Movie and TV Writer Was 35I Auth0r of 22Novels | I oeclal to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/lincoln-sq-halts-tenant-removals-acts-pending-supreme-court-ruling.html | LINCOLN SQ HALTS TENANT REMOVALS Acts Pending Supreme Court Ruling on Accepting Suit Bonuses to Continue QUEENS PROJECT GAINS Federal Approval Reported for MiddleIncome Houses in the Rockaways | By Charles Grutzner | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/lionelhiro-ltolist-50-ds-author-of-sixth-of-june-excolumnist-in.html | LIONELHIRO ltOLIST 50 DS Author of Sixth of June ExColumnist in Montreal Was War Correspondent | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/little-myrtle-7790-triumphs-by-neck-at-roosevelt-raceway-yarborough.html | Little Myrtle 7790 Triumphs by Neck at Roosevelt Raceway YARBOROUGH GETS HIS FIRST VICTORY Little Myrtle Scores With Substitute Holding Reins Lusty Aileen Second | By Gordon S White Jrspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/miss-sarah-stifler-becomes-affianced.html | Miss Sarah Stifler Becomes Affianced | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/morocco-plans-militia.html | Morocco Plans Militia | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/moscow-begins-peace-offensive-observers-note-warsaw-pact-statements.html | MOSCOW BEGINS PEACE OFFENSIVE Observers Note Warsaw Pact Statements Give Moscow Continuing Initiative | By William J Jordenspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/musical-moscow-hails-us-visitors-the-philadelphia-orchestra-gets.html | MUSICAL MOSCOW HAILS US VISITORS The Philadelphia Orchestra Gets Warm Greeting at Its First Concert in Capital | By Howard Taubmanspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/n-b-c-weighs-series-of-pilot-films-polly-bergen-may-get-summer-role.html | N B C Weighs Series of Pilot Films Polly Bergen May Get Summer Role | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/navy-fires-another-vanguard-flight-abnormal-orbit-in-doubt.html | Navy Fires Another Vanguard Flight Abnormal Orbit in Doubt | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/negro-graduates-at-central-high-first-student-of-race-gets-diploma.html | NEGRO GRADUATES AT CENTRAL HIGH First Student of Race Gets Diploma With 601 White Classmates in Little Rock | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/new-15passenger-helicopters-going-into-service-here-today.html | New 15Passenger Helicopters Going Into Service Here Today | By Richard Witkin | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/new-complaint-possible.html | New Complaint Possible | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/norwalk-group-warns-charities-individual-money-raising-drives-face.html | NORWALK GROUP WARNS CHARITIES Individual Money Raising Drives Face Boycott Unified Appeal Urged | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/nuptials-on-june-28-for-doris-trumbull.html | Nuptials on June 28 For Doris Trumbull | Special to The New ork Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/our-policy-on-dictators.html | Our Policy on Dictators | SALVADOR DE MADARIAGA | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/partnership-ending-exf-c-c-chief-dissolving-law-firm-in-capital.html | PARTNERSHIP ENDING ExF C C Chief Dissolving Law Firm in Capital | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/passaic-planners-urged-to-expand-westchester-chief-reminds-parley.html | PASSAIC PLANNERS URGED TO EXPAND Westchester Chief Reminds Parley Entire Region Must Be Considered | By John W Slocumspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/pflimlin-submits-resignation-despite-heavy-assembly-vote-coty-asks.html | PFLIMLIN SUBMITS RESIGNATION DESPITE HEAVY ASSEMBLY VOTE COTY ASKS DELAY He Seeks to Bar Coup by Preserving Role of the Parties PFLIMLIN OFFERS HIS RESIGNATION | By Robert C Dotyspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/phils-top-giants-repulskis-clout-aids-51-triumph-his-3run-homer-in.html | Phils Top Giants REPULSKIS CLOUT AIDS 51 TRIUMPH His 3Run Homer in Opening Inning Helps Sanford of Phils Subdue Giants | By Louis Effratspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/police-raid-peronist-group.html | Police Raid Peronist Group | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/preacherwriter-to-be-film-theme-harold-bell-wrights-sons-to-produce.html | PREACHERWRITER TO BE FILM THEME Harold Bell Wrights Sons to Produce Biography  Directors Meet Tonight | By Thomas M Pryorspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/prudence-ann-lowe-bride-in-englewood.html | Prudence Ann Lowe Bride in Englewood | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/rights-post-action-urged.html | Rights Post Action Urged | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/roundrobin-golf-starts-in-jersey-mrs-frelinghuysen-takes-3point.html | ROUNDROBIN GOLF STARTS IN JERSEY Mrs Frelinghuysen Takes 3Point Lead Over Mrs Mason at Green Brook | By Maureen Orcuttspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/russian-to-visit-l-i-cliburns-conductor-to-get-taste-of-sag-harbor.html | RUSSIAN TO VISIT L I Cliburns Conductor to Get Taste of Sag Harbor Life | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/senators-defend-aid-to-red-bloc-iron-curtain-cracks-cited-knowland.html | SENATORS DEFEND AID TO RED BLOC Iron Curtain Cracks Cited  Knowland to Lead Fight Against Plan | By Allen Druryspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/senators-reject-move-to-broaden-joblessaid-bill-6321-vote-defeats.html | SENATORS REJECT MOVE TO BROADEN JOBLESSAID BILL 6321 Vote Defeats Kennedy Bid  300 Million Is Freed to Buy More Mortgages SENATORS REJECT JOBLESSAID SHIFT | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/service-reduced-on-11-bus-routes-surface-line-cuts-runs-on-weekends.html | SERVICE REDUCED ON 11 BUS ROUTES Surface Line Cuts Runs on WeekEnds  Losses on Operations Cited BUSES ON 11 RUNS HALTED PARTTIME | By Ralph Katz | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sewerage-agency-accused-in-jersey-meyner-aide-says-passaic-valley.html | SEWERAGE AGENCY ACCUSED IN JERSEY Meyner Aide Says Passaic Valley Unit Mismanaged Project in Newark | By George Cable Wrightspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sharing-of-data-on-arms-revised-atomic-subcommittee-adds-safeguards.html | SHARING OF DATA ON ARMS REVISED Atomic Subcommittee Adds Safeguards in Plan to Give Secrets to U S Allies | By John W Finneyspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/shopping-center-assailed.html | Shopping Center Assailed | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sonora-captures-laurels-at-devon-oak-ridge-entry-ridden-by-mogavero.html | SONORA CAPTURES LAURELS AT DEVON Oak Ridge Entry Ridden by Mogavero Wins JumpOff for Horsemens Trophy | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/soviet-blocs-troop-cuts-minimized-by-pentagon-reds-troop-cuts.html | Soviet Blocs Troop Cuts Minimized by Pentagon REDS TROOP CUTS DISCOUNTED IN US | By Jack Raymondspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/soviet-cautious-on-paris-events-moscow-expresses-concern-but-avoids.html | SOVIET CAUTIOUS ON PARIS EVENTS Moscow Expresses Concern but Avoids Rigid Stand  Praises French Reds | By Max Frankelspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/sports-of-the-times-the-midas-touch.html | Sports of The Times The Midas Touch | By Arthur Daley | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/stargazers-turn-focus-to-the-wall.html | Stargazers Turn Focus To the Wall | By Cynthia Kellogg | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/state-cuts-off-indians-from-thruway-pass.html | State Cuts Off Indians From Thruway Pass | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/steel-issues-rise-in-a-dull-market-some-missile-and-domestic-oil.html | STEEL ISSUES RISE IN A DULL MARKET Some Missile and Domestic Oil Stocks Also Strong  Average Off 60 Point PACE OF TRADE SLOWS Dividend Cuts Hurt Crane Commercial Solvents IngersollRand Slides STEEL ISSUES RISE IN A DULL MARKET | By Burton Crane | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/stocks-in-london-in-broad-decline-gloomy-world-news-brings-small.html | STOCKS IN LONDON IN BROAD DECLINE Gloomy World News Brings Small Losses in Most Principal Sections | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/stroke-by-soviet-found-effective-diplomats-see-wests-unity.html | STROKE BY SOVIET FOUND EFFECTIVE Diplomats See Wests Unity Threatened by Appeals to Opposition in NATO | By Drew Middletonspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/supermarket-sales-up-13-parley-told.html | SUPERMARKET SALES UP 13 PARLEY TOLD | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/truck-men-accept-ratemaking-plan.html | TRUCK MEN ACCEPT RATEMAKING PLAN | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/tunisians-demand-ouster-of-french-thousands-of-disciplined.html | TUNISIANS DEMAND OUSTER OF FRENCH Thousands of Disciplined Demonstrators Ask Arms From U S and Britain TUNISIANS ASKING OUSTER OF FRENCH | By Michael Jamesspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/tuscaroras-reject-bid-will-continue-fight-to-keep-land-at-power.html | TUSCARORAS REJECT BID Will Continue Fight to Keep Land at Power Site | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/twu-near-pact-with-motormen-on-merger-plan-both-sides-reported-to-b.html | TWU NEAR PACT WITH MOTORMEN ON MERGER PLAN Both Sides Reported to Be in Tentative Agreement in Bid to End Conflict M B A VOICE ASSURED Formula Devised by Lawyers for Two Groups Aid to Transit Seen TWU NEAR PACT WITH MOTORMEN | By Stanley Levey | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-n-council-defers-debate.html | U N Council Defers Debate | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-n-opens-inquiry-on-killing-of-aide.html | U N OPENS INQUIRY ON KILLING OF AIDE | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-gets-fighter-that-also-carries-nuclear-bombs.html | U S Gets Fighter That Also Carries Nuclear Bombs | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-kept-uneasy-by-events-in-paris-aides-see-de-gaulle-certain-to.html | U S KEPT UNEASY BY EVENTS IN PARIS Aides See De Gaulle Certain to Gain Control Soon Assurances Received | By Dana Adams Schmidtspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-military-scrip-in-europe-voided.html | U S MILITARY SCRIP IN EUROPE VOIDED | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-sees-peace-more-likely.html | U S Sees Peace More Likely | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/u-s-shows-power-to-asian-leaders-military-of-17-nations-see-6day.html | U S SHOWS POWER TO ASIAN LEADERS Military of 17 Nations See 6Day Weapons Display US SHOWS POWER TO ASIANS LEADERS | By Robert Trumbullspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/union-chief-stirs-mclellans-ire-block-of-butchers-pleads-faulty.html | UNION CHIEF STIRS MCLELLANS IRE Block of Butchers Pleads Faulty Memory at Inquiry Senator Skeptical | By Joseph A Loftusspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/volunteers-of-america-elect-new-chief-who-plans-a-third-sunset-club.html | Volunteers of America Elect New Chief Who Plans a Third Sunset Club for City | By Lawrence E Daviesspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/way-seen-clear-for-de-gaulle-algiers-hopeful-leaders-see-return-of.html | WAY SEEN CLEAR FOR DE GAULLE ALGIERS HOPEFUL Leaders See Return of General Assured Salan Is Silent ALGIERS JUBILANT AT PARIS EVENTS | By Benjamin Wellesspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/william-irvine-law.html | WILLIAM IRVINE LAW | qecial to The lqew York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/wood-field-and-stream-angler-seeking-adventure-in-vermont-is-just.html | Wood Field and Stream Angler Seeking Adventure in Vermont Is Just an Old StickintheMud | By John W Randolphspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/work-to-aid-blind-gets-space-in-u-n-group-of-women-set-up-their.html | WORK TO AID BLIND GETS SPACE IN U N Group of Women Set Up Their Recording Equipment for Textbooks for Students | By Kathleen Teltschspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/wrights-78-takes-senior-golf-prize-mosbacher-with-80-is-next-in.html | WRIGHTS 78 TAKES SENIOR GOLF PRIZE Mosbacher With 80 Is Next in Westchester Tourney Griffen Third at 81 | By Lincoln A Werdenspecial To the New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-28 | https://www.nytimes.com/1958/05/28/archives/yale-names-investment-aide.html | Yale Names Investment Aide | Special to The New York Times | RE0000288587 | 1986-04-02 | B00000714148 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/2-princeton-seniors-to-speak.html | 2 Princeton Seniors to Speak | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/2-transit-unions-press-unity-plan-aflcio-group-backs-merger-formula.html | 2 TRANSIT UNIONS PRESS UNITY PLAN AFLCIO Group Backs Merger Formula Move Is Surprise to Many | By Stanley Levey | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/25-named-to-study-nations-finances-economic-development-unit.html | 25 NAMED TO STUDY NATIONS FINANCES Economic Development Unit Appoints Commission for 500000 Policy Survey | By Albert L Kraus | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/4-slayers-of-boy-get-stiff-terms-judge-indicts-public-for-apathy-4.html | 4 Slayers of Boy Get Stiff Terms Judge Indicts Public for Apathy 4 SLAYERS OF BOY GET HEAVY TERMS | By Jack Roth | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/a-brooding-story-a-boy-called-ciske-adapted-from-dutch-novel.html | A Brooding Story A Boy Called Ciske Adapted From Dutch Novel Presented on Kraft Theatre | By Jack Gould | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/a-kefauver-letter-irks-knight-forces.html | A KEFAUVER LETTER IRKS KNIGHT FORCES | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/a-us-ship-lands-18-tanks-beirut-arms-aid-arrives-as-mood-of.html | A US SHIP LANDS 18 TANKS BEIRUT Arms Aid Arrives as Mood of Compromise Appears to Prevail in Lebanon | By Sam Pope Brewerspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/art-synagogue-exhibits-jewish-museum-displays-ceremonial-objects-in.html | Art Synagogue Exhibits Jewish Museum Displays Ceremonial Objects in Liturgical Field | By Dore Ashton | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/athletics-behind-maas-relief-pitching-beat-yanks-second-time-in-row.html | Athletics Behind Maas Relief Pitching Beat Yanks Second Time in Row STURDIVANT BOWS IN 4TO3 CONTEST Yanks Stopped by Maas in Last Five Innings Lose After Leading by 30 | By John Drebingerspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/baptist-sect-makes-peace-with-unionism.html | BAPTIST SECT MAKES PEACE WITH UNIONISM | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/big-oil-company-maps-expansion-condition-of-oversupply-said-to-be.html | BIG OIL COMPANY MAPS EXPANSION Condition of Oversupply Said to Be Easing Mideast Holdings Not Unsafe JERSEY STANDARD VOICES OPTIMISM | By J H Carmicalspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/ceylon-censoring-reports-on-rioting.html | CEYLON CENSORING REPORTS ON RIOTING | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |

| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/cleric-in-new-post-msgr-casey-to-administer-chicago-archdiocese.html | CLERIC IN NEW POST Msgr Casey to Administer Chicago Archdiocese | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
|---|---|---|---|---|---|---|
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/cops-and-indians-cavort-in-state-trooper.html | Cops and Indians Cavort in State Trooper | RICHARD F SHEPARD | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/dance-june-6-to-aid-jersey-guidance-unit.html | Dance June 6 to Aid Jersey Guidance Unit | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/de-gaulle-1944-and-1958-general-will-find-entirely-different.html | De Gaulle 1944 and 1958 General Will Find Entirely Different Problems and Mood if He Rules Again | By Harold Callenderspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/de-gaulle-talks-break-down-socialists-continue-to-bar-him-coty-move.html | DE GAULLE TALKS BREAK DOWN SOCIALISTS CONTINUE TO BAR HIM COTY MOVE FAILS Setback to General Is Severe He Goes Back to His Home COTY BIDS CHIEFS MEET DE GAULLE | By Robert C Dotyspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/deciding-on-police-union.html | Deciding on Police Union | JAMES E KINNEAR | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/delaware-nine-quits-playoffs-in-clash-with-selection-group.html | Delaware Nine Quits PlayOffs In Clash With Selection Group | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/delaware-told-to-offer-a-plan-for-integration.html | Delaware Told to Offer A Plan for Integration | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/deluca-levitt-confident.html | DeLuca Levitt Confident | By Warren Weaver Jrspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/democrats-choose-westchester-slate.html | DEMOCRATS CHOOSE WESTCHESTER SLATE | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/democrats-pick-slate-rockland-convention-names-sive-to-run-for.html | DEMOCRATS PICK SLATE Rockland Convention Names Sive to Run for Congress | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/desilu-series-lists-bernadette-play.html | DESILU SERIES LISTS BERNADETTE PLAY | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/devon-prize-won-by-little-sailor-peggy-augustus-hunter-is-victor-in.html | DEVON PRIZE WON BY LITTLE SAILOR Peggy Augustus Hunter is Victor in Trophy Event Woodlark Is RunnerUp | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/editor-fasts-for-atom-sins.html | Editor Fasts for Atom Sins | Religious News Service | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/edward-p-kennedy.html | EDWARD P KENNEDY | I SPecial to The New York Times I | RE0000288586 | 1986-04-02 | B00000714149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/eisenhower-says-slump-has-spent-most-of-its-force-sees-u-s.html | EISENHOWER SAYS SLUMP HAS SPENT MOST OF ITS FORCE Sees U S Weathering Strain Well  Not Sure if We Are Now on Upper Leg WINS TEST ON TAX CUTS House Unit Votes to Maintain Rates City Joins List of High Jobless Areas Eisenhower Believes Recession Has Largely Spent Its Force | By Edwin L Dale Jrspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/europeans-in-algeria-reported-bolstering-ties-with-moslems-juntas.html | Europeans in Algeria Reported Bolstering Ties With Moslems Juntas Studied Effort to Pave the Way to Integration Said to Bear Fruit  Old Foes of Idea Giving Ground | By Thomas F Bradyspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/evans-is-bidding-for-double-bill-seeks-plays-by-mortimer-now.html | EVANS IS BIDDING FOR DOUBLE BILL Seeks Plays by Mortimer Now Running in London  Producers Offer Role | By Louis Calta | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/everyday-news-stories-in-india-show-life-is-not-always-a-crisis.html | Everyday News Stories in India Show Life Is Not Always a Crisis | By A M Rosenthalspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/f-carroll-stillfi.html | F CARROLL STILLFI | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/fast-us-aid-seen-on-global-health-delegate-at-un-talk-says-fund.html | FAST US AID SEEN ON GLOBAL HEALTH Delegate at UN Talk Says Fund Could Be Drawn From Research Appropriation | By Austin C Wehrweinspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/food-mr-lunt-visited-owner-of-a-cordon-bleu-diploma-he-praises.html | Food Mr Lunt Visited Owner of a Cordon Bleu Diploma He Praises Souffles and Genesee Depot | By Craig Claiborne | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/for-prompt-action-in-recession.html | For Prompt Action in Recession | T W HAWES | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/french-hoard-gold-and-potatoes-but-their-mood-seems-hopeful.html | French Hoard Gold and Potatoes But Their Mood Seems Hopeful Business Circles Optimistic and Public Is Going Its Way Censorship Spurring Interest in What Does Get Printed | By Paul Hofmannspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/friday-bar-closing-void-court-rules-l-i-towns-lack-right-to.html | FRIDAY BAR CLOSING VOID Court Rules L I Towns Lack Right to Regulate Liquor | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/frondizi-visit-to-u-s-seen.html | Frondizi Visit to U S Seen | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/g-m-is-unshaken-by-new-union-bid-prospects-for-a-settlement-dim.html | G M IS UNSHAKEN BY NEW UNION BID Prospects for a Settlement Dim With Contract Due to Expire at Midnight | By Damon Stetsonspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/george-szecskay-newspaper-eitor.html | GEORGE SZECSKAY NEWSPAPER EITOR | Special to The New York Times I | RE0000288586 | 1986-04-02 | B00000714149 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/golf-lesson-learning-is-cheaper-by-the-dozen-men-and-women-fill.html | Golf Lesson Learning Is Cheaper by the Dozen Men and Women Fill Jersey Classes | By Lincoln A Werden | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/haiti-ousts-u-s-reporter.html | Haiti Ousts U S Reporter | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/high-adventure-visits-morocco.html | High Adventure Visits Morocco | JOHN P SHANLEY | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/house-approves-alaska-as-state-votes-208166-on-admission-good.html | HOUSE APPROVES ALASKA AS STATE Votes 208166 on Admission  Good Fighting Chance Seen for Bill in Senate HOUSE APPROVES ALASKA AS STATE | By C P Trussellspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/house-unit-backs-bigger-arms-fund-votes-383-billion-and-urges-speed.html | HOUSE UNIT BACKS BIGGER ARMS FUND Votes 383 Billion and Urges Speed on New Weapons  Eisenhower Is Wary | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/in-the-nation-some-aspects-of-the-high-courts-labor-decisions.html | In The Nation Some Aspects of the High Courts Labor Decisions | By Arthur Krock | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/industrial-loans-continue-to-fall-reserve-puts-decrease-at.html | INDUSTRIAL LOANS CONTINUE TO FALL Reserve Puts Decrease at 168000000 in Week  Bill Holdings Rise | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/inquiry-studies-illinois-tv-case-witness-tells-house-group-rivals.html | INQUIRY STUDIES ILLINOIS TV CASE Witness Tells House Group Rivals Correctly Predicted He Would Lose Channel | By William M Blairspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/is-r-g-wright-sgout-officio-7t-executive-group-chairman-193945.html | IS R G WRIGHT SGOUT OFFICIO 7t Executive Group Chairman 193945 DiesActive in Drive for Y olunteers | Special to 13e New York Ttmew | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/italian-deputies-seek-a-premier-parliament-to-meet-june-12-with.html | ITALIAN DEPUTIES SEEK A PREMIER Parliament to Meet June 12 With Replacement of Zoli Regime Its First Task | By Arnaldo Cortesispecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jane-w-vande-grift-is-prospective-bride.html | Jane W Vande Grift Is Prospective Bride | Special to The New York Time | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jean-laird-choice-to-win-title-trot-cobb-will-drive-9yearold-bay-in.html | JEAN LAIRD CHOICE TO WIN TITLE TROT Cobb Will Drive 9YearOld Bay in 25000 Test at Westbury Tonight | By Deane McGowenspecial to the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jersey-music-clubs-to-gain.html | Jersey Music Clubs to Gain | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jimenez-on-critical-list.html | Jimenez on Critical List | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/jobless-pay-aid-up-again-in-city-list-grows-to-245500-gain-of-2100.html | JOBLESS PAY AID UP AGAIN IN CITY List Grows to 245500 Gain of 2100  Upstate Drop Short of Expectations | By A H Raskin | RE0000288586 | 1986-04-02 | B00000714149 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/junior-horse-show-in-greenwich-is-due.html | Junior Horse Show In Greenwich is Due | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/kirklands-2run-homer-in-9th-enables-giants-to-trip-phils-76.html | Kirklands 2Run Homer in 9th Enables Giants to Trip Phils 76 Westerners Score 3 Times in Final Frame Grissom Triumphs in Relief | By Louis Effratspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/last-guardsmen-quit-little-rock-troops-end-8month-stay-enforced.html | LAST GUARDSMEN QUIT LITTLE ROCK Troops End 8Month Stay Enforced Integration at Central High School | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/le-roy-f-jones.html | LE ROY F JONES | ecial to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/liberals-in-song-chide-harriman-verses-at-dinner-tell-him-they-want.html | LIBERALS IN SONG CHIDE HARRIMAN Verses at Dinner Tell Him They Want DeLuca and Levitt Kept on Ticket | By Leo Egan | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/london-equities-slightly-lower-british-funds-oils-are-up.html | LONDON EQUITIES SLIGHTLY LOWER British Funds Oils Are Up Industrials Steady in a Quiet Session | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/manuel-ycaza-draws-suspension-second-straight-day-at-belmont.html | Manuel Ycaza Draws Suspension Second Straight Day at Belmont PANAMANIAN STAR OUT UNTIL JUNE 24 Ycaza Set Down 15 Days for Rough Riding After Being Banned for 10 Tuesday | By Joseph C Nichols | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/market-uneven-average-steady-tax-outlook-and-dividend-cuts-restrain.html | MARKET UNEVEN AVERAGE STEADY Tax Outlook and Dividend Cuts Restrain Buying Electronics Issues Up BABBITT LEADS TRADING Jumps 34 to 8 38 on Rumor of a Subway Promotion Utilities Are Firm MARKET UNEVEN AVERAGE STEADY | By Burton Crane | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mary-schwerin-bride-in-roslyn-of-donald-ritter-she-is-escorted-by.html | Mary Schwerin Bride in Roslyn Of Donald Ritter She Is Escorted by Her Father at Marriage in St Marys | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/marymount-gives-degrees.html | Marymount Gives Degrees | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/max-u-uhlig.html | MAX u UHLIG | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mclellan-scores-butchers-leader-sees-gross-misuse-of-funds-of-two.html | MCLELLAN SCORES BUTCHERS LEADER Sees Gross Misuse of Funds of Two New York Locals Headed by Max Block | By Joseph A Loftusspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/memorial-organ-will-highlight-montclair-services-tomorrow.html | Memorial Organ Will Highlight Montclair Services Tomorrow | By Milton Honigspecial to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/moscow-enjoys-ormandy-lesson-philadelphians-2d-concert-includes.html | MOSCOW ENJOYS ORMANDY LESSON Philadelphians 2d Concert Includes Works Unfamiliar to Soviet Audiences | By Max Frankelspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/moscow-reneges-on-yugoslav-aid-delays-285000000-credit-for-5-years.html | MOSCOW RENEGES ON YUGOSLAV AID Delays 285000000 Credit for 5 Years More  Action Laid to Rift With Tito MOSCOW RENEGES ON YUGOSLAV AID | By Elie Abelspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-hawley-has-son.html | Mrs Hawley Has Son | Specla to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-john-h-prince-i-i.html | MRS JOHN H PRINCE I I | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-kirchwey-d-has-son.html | Mrs Kirchwey d Has Son | SICLI to The New YOrk Tle | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-mason-leads-on-jersey-links-ridgewood-player-9-points-ahead-in.html | MRS MASON LEADS ON JERSEY LINKS Ridgewood Player 9 Points Ahead in Round Robin  Mrs Frelinghuysen 2d | By Maureen Orcuttspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mrs-torgerson-scores-by-two-strokes-in-oneday-golf-at-meadow-brook.html | Mrs Torgerson Scores by Two Strokes in OneDay Golf at Meadow Brook CARD OF 79 GAINS LOW GROSS PRIZE Mrs Torgenson Followed by Mrs Freeman  Low Net Won by Mrs Sykes 75 | By William J Briordyspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/mural-ordered-by-prince-philip-95foot-painting-depicting-queens.html | MURAL ORDERED BY PRINCE PHILIP 95Foot Painting Depicting Queens Coronation Will Adorn Palace Walls TOPOLSKI TO DO WORK PolishBorn Artist a Friend of Duke Is Well Known for World War II Pictures | By Kennett Lovespecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/n-l-r-b-sets-rules-on-joint-bargaining.html | N L R B SETS RULES ON JOINT BARGAINING | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/n-m-u-says-line-shows-hiring-bias-accuses-american-banner-of.html | N M U SAYS LINE SHOWS HIRING BIAS Accuses American Banner of Leaning Toward Rival SIU for Ship Berths | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/new-college-gets-president.html | New College Gets President | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/norwalk-to-try-teaching-teams-flexible-classroom-units-to-consist.html | NORWALK TO TRY TEACHING TEAMS Flexible Classroom Units to Consist of 2 Instructors and a FullTime Aide | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/old-hoboken-custom-amazes-explorer-just-in-from-africa.html | Old Hoboken Custom Amazes Explorer Just In From Africa Ornithologist Gets Key to the City  Ritual Like Nothing He Saw in Congo | By Murray Schumach | RE0000288586 | 1986-04-02 | B00000714149 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/old-vic-to-offer-hamlet-on-us-tv-cbs-will-present-troupe-in-du-pont.html | OLD VIC TO OFFER HAMLET ON US TV CBS Will Present Troupe in du Pont Show Next Year  Vacation for Boxing | By Val Adams | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/on-building-the-store-image.html | On Building the Store Image | By Carl Spielvogel | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/operating-city-piers-administration-by-port-authority-advocated-to.html | Operating City Piers Administration by Port Authority Advocated to Improve Return | CHARLES W MORRISON | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/passaic-medical-unit-elects.html | Passaic Medical Unit Elects | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pennsylvania-bankers-elect.html | Pennsylvania Bankers Elect | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pentagon-mapping-strategy-in-crisis-pentagon-weighs-moves-in-crisis.html | Pentagon Mapping Strategy in Crisis PENTAGON WEIGHS MOVES IN CRISIS | By Jace Raymondspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/phillips-set-back-by-pennsys-vote-insurgent-said-to-have-lost-place.html | PHILLIPS SET BACK BY PENNSYS VOTE Insurgent Said to Have Lost Place on Board Unless Court Intervenes PHILLIPS SET BACK BY PENNSYS VOTE | By William G Weartspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/president-notes-liking-de-gaulle-recalls-wartime-friendship-but.html | PRESIDENT NOTES LIKING DE GAULLE Recalls Wartime Friendship but Declines to Discuss Paris Political Crisis PRESIDENT NOTES LIKING DE GAULLE | By James Restonspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/president-scores-congress-version-of-pentagon-plan-sharply.html | PRESIDENT SCORES CONGRESS VERSION OF PENTAGON PLAN Sharply Denounces 3 Critical Provisions  Conflict Seen With McElroys Stand PRESIDENT SCORES DEFENSE REVISION | By Russell Bakerspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/provinces-await-french-decision-anxious-and-divided-most-people.html | PROVINCES AWAIT FRENCH DECISION Anxious and Divided Most People Seem Resigned to Advent of de Gaulle | By Henry Ginigerspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/pupils-paintings-may-appear-on-tv-art-by-queens-youngsters-aged-6.html | PUPILS PAINTINGS MAY APPEAR ON TV Art by Queens Youngsters Aged 6 to 12 Asked for Color N B C Show | By John P Shanley | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/rabat-sets-controls.html | Rabat Sets Controls | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/rationing-ended-by-east-germany.html | RATIONING ENDED BY EAST GERMANY | Special to The York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/reginald-r-zistte-plastics-executive.html | REGINALD R ZISTTE PLASTICS EXECUTIVE | pecial to The New York Tllhel | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/republic-rehiring-thousands-as-jet-spurs-l-i-employment.html | Republic Rehiring Thousands As Jet Spurs L I Employment | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |

| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/request-to-u-n-postponed.html | Request to U N Postponed | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
|---|---|---|---|---|---|---|
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/rise-in-neurotic-seamen-called-challenge-to-merchant-marine.html | Rise in Neurotic Seamen Called Challenge to Merchant Marine Wauchope Cites Increase in Incidents at Sea  Asks a New Approach | By George Horne | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sally-mcan-an-e-y-is-bn-g-ag-cd-to-lieu-t-john-hurd-of-lva-vy.html | Sally McAn an e y Is Bn g ag cd To Lieu t John Hurd of lVa vy | Special to TAe New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/seasoned-travelers-select-styles-in-carefree-fabrics.html | Seasoned Travelers Select Styles in Carefree Fabrics | By Gloria Emerson | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/senate-is-warned-on-military-aid-cut.html | SENATE IS WARNED ON MILITARY AID CUT | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sinatra-is-signed-to-pact-at-metro-star-and-company-to-make-three.html | SINATRA IS SIGNED TO PACT AT METRO Star and Company to Make Three Films for Studio  Glenn Ford Bars Role | By Thomas M Pryorspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/son-to-mrs-mackenzie-jr.html | Son to Mrs MacKenzie Jr | Special to The New York TimesNEW CANAAN Conn May 28 | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/spaak-cautious-on-de-gaulle.html | Spaak Cautious on de Gaulle | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sports-of-the-times-the-helpful-hercules.html | Sports of The Times The Helpful Hercules | By Arthur Daley | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/sultan-aims-high-in-south-arabia-ruler-of-lahej-said-to-seek-to.html | SULTAN AIMS HIGH IN SOUTH ARABIA Ruler of Lahej Said to Seek to Head a State Including Yemen and Tied to Nasser | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/tax-delinquents-pay-state-collects-15-million-in-year-ended-march.html | TAX DELINQUENTS PAY State Collects 15 Million in Year Ended March 31 | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/text-of-presidents-statement-on-defense.html | Text of Presidents Statement on Defense | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/theatre-mandragola-machiavellis-comedy-is-acted-downtown.html | Theatre Mandragola Machiavellis Comedy Is Acted Downtown | By Brooks Atkinson | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/to-curtail-littering-in-lots.html | To Curtail Littering in Lots | ROBERT LIEBERMAN | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/trial-for-2-oxford-men-pair-accused-of-baring-spy-secrets-is.html | TRIAL FOR 2 OXFORD MEN Pair Accused of Baring Spy Secrets Is Committed | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/tunisian-blockade-of-french-stiffened-airlift-is-denounced-tunisia.html | Tunisian Blockade Of French Stiffened Airlift Is Denounced TUNISIA STIFFENS FRENCH BLOCKADE | By Michael Jamesspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/turncoat-report-heard-in-algiers-belounis-chieftain-of-3000.html | TURNCOAT REPORT HEARD IN ALGIERS Belounis Chieftain of 3000 Fighting Liberation Front Said to Have Defected | By Benjamin Wellesspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-gives-child-fund-check.html | U S Gives Child Fund Check | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-greets-arab-union-takes-step-toward-tie-with-iraqjordan.html | U S GREETS ARAB UNION Takes Step Toward Tie With IraqJordan Federation | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-sets-air-routes-to-avoid-collisions-u-s-airways-set-to-bar.html | U S Sets Air Routes To Avoid Collisions U S AIRWAYS SET TO BAR CRASHES | By Richard E Mooneyspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/u-s-soviet-ballets-in-finnish-festival.html | U S SOVIET BALLETS IN FINNISH FESTIVAL | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/union-completed-by-presbyterians-2-northern-groups-march-in.html | UNION COMPLETED BY PRESBYTERIANS 2 Northern Groups March in Downpour to Join Hands in Pittsburgh Ceremony | By George Duganspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/us-singer-a-berlin-hit-dorothy-ellison-contralto-wins-an-ovation.html | US SINGER A BERLIN HIT Dorothy Ellison Contralto Wins an Ovation | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/value-of-educational-tv-closing-of-meta-program-for-lack-of-funds.html | Value of Educational TV Closing of META Program for Lack of Funds Called Disaster | CONSTANCE WARREN | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/vanguards-data-received-by-navy-satellite-rose-2000-miles-at-sharp.html | VANGUARDS DATA RECEIVED BY NAVY Satellite Rose 2000 Miles at Sharp Angle That Kept It From Going Into Orbit | By W H Lawrencespecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/venezuela-names-exiles-to-cabinet.html | VENEZUELA NAMES EXILES TO CABINET | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/violence-avoided-vast-throng-marches-behind-expremiers-reds.html | VIOLENCE AVOIDED Vast Throng Marches Behind ExPremiers  Reds Participate LEFTISTS IN PARIS MARCH IN PROTEST | By W Granger Blairspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/walter-e-leaman.html | WALTER E LEAMAN | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/warren-and-briton-dedicate-law-unit.html | WARREN AND BRITON DEDICATE LAW UNIT | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/wegrynmarroquin.html | WegrynMarroquin | Special to Xe New Notlc Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/west-asks-soviet-to-resume-talks.html | WEST ASKS SOVIET TO RESUME TALKS | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/wharton-school-dean-named.html | Wharton School Dean Named | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/wider-jobless-pay-is-voted-by-senate-wider-jobless-aid-voted-by.html | Wider Jobless Pay Is Voted by Senate WIDER JOBLESS AID VOTED BY SENATE | By Allen Druryspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/wood-field-and-stream-two-scientifically-fail-to-hook-fish-and.html | Wood Field and Stream Two Scientifically Fail to Hook Fish And Unravel a Mystery of Nature | By John W Randolphspecial To the New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/yachtsmen-go-down-to-sea-in-sips-tea-and-champagne-served-at-film.html | Yachtsmen Go Down to Sea in Sips Tea and Champagne Served at Film on Americas Cup | By Gay Talese | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-29 | https://www.nytimes.com/1958/05/29/archives/yale-gets-architecture-grant.html | Yale Gets Architecture Grant | Special to The New York Times | RE0000288586 | 1986-04-02 | B00000714149 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/-dotto-scheduled-on-two-networks-cbs-and-nbc-to-present-quiz.html | DOTTO SCHEDULED ON TWO NETWORKS CBS and NBC to Present Quiz Program in Summer  Play Your Hunch Set | By Oscar Godboutspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/-junkets-in-house-put-above-300000-6month-draft-of-foreign-funds.html | JUNKETS IN HOUSE PUT ABOVE 300000 6Month Draft of Foreign Funds Does Not Reflect OverAll Travel Cost | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/14000-on-strike-on-london-docks-walkout-leaves-83-vessels-idle-use.html | 14000 ON STRIKE ON LONDON DOCKS Walkout Leaves 83 Vessels Idle  Use of NonUnion Labor Blocks Peace Move | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/2-transit-unions-push-peace-plan-heads-of-twu-and-mba-may-confer.html | 2 TRANSIT UNIONS PUSH PEACE PLAN Heads of TWU and MBA May Confer Next Week  Craft Units Score Move | By Stanley Levey | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/2-unionists-face-grand-jury-call-hogan-will-subpoena-block-brothers.html | 2 UNIONISTS FACE GRAND JURY CALL Hogan Will Subpoena Block Brothers of Butcher Union  Their Ouster Weighed | By A H Raskin | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/2370-abstracts-received.html | 2370 Abstracts Received | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/3-banks-may-merge-vote-set-by-stockholders-of-jersey-institutions.html | 3 BANKS MAY MERGE Vote Set by Stockholders of Jersey Institutions | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/3-seized-as-vandals-jersey-youths-accused-of-defiling-cemetery.html | 3 SEIZED AS VANDALS Jersey Youths Accused of Defiling Cemetery Stones | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/a-new-law-urged-for-trying-insane-state-study-asks-for-statute-of.html | A NEW LAW URGED FOR TRYING INSANE State Study Asks for Statute of Modern Ideas in Lieu of 100YearOld One | By Warren Weaver Jrspecial To the new York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/a-submarine-fund-may-not-be-spent.html | A SUBMARINE FUND MAY NOT BE SPENT | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/about-new-york-red-hook-boasts-a-briny-library-whose-books-are.html | About New York Red Hook Boasts a Briny Library Whose Books Are Encrusted With Barnacles | By Meyer Berger | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/aiding-students-to-enter-college.html | Aiding Students to Enter College | EUGENE S WILSON | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/air-pollution-foes-elect.html | Air Pollution Foes Elect | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/albert-d-bergmann.html | ALBERT D BERGMANN | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/annapolis-honor-man-announced.html | Annapolis Honor Man Announced | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/anne-m-darling-is-the-fiancee-of-m-r-hamar-kent-place-alumna-will.html | Anne M Darling Is the Fiancee Of M R Hamar Kent Place Alumna Will Be Bride of Student at Cornell Engineering | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/anne-rindlaub-engaged-to-wed-frank-dow-jr-radcliffe-sophomore.html | Anne Rindlaub Engaged to Wed Frank Dow Jr Radcliffe Sophomore Boston U Senior to Marry in August | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/apartment-unit-to-be-30-stories-3300room-building-will-be-built-in.html | APARTMENT UNIT TO BE 30 STORIES 3300Room Building Will Be Built in Philadelphias Penn Center Area | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/arthur-e-kojan.html | ARTHUR E KOJAN | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/atlas-firing-cut-off-technical-difficulties-block-launching-of-test.html | ATLAS FIRING CUT OFF Technical Difficulties Block Launching of Test Missile | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/authoritys-plans-queried-proposals-for-traffic-relief-said-to-lack.html | Authoritys Plans Queried Proposals for Traffic Relief Said to Lack Coordination | CHARLES E STONIER | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/auto-unions-contract-at-g-m-expires-without-a-new-accord-temporary.html | Auto Unions Contract at G M Expires Without a New Accord Temporary Extension Is Denied Despite U A W Offer of Concessions  Men Will Stay on Job Reuther Says | By Damon Stetsonspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/barry-enters-g-o-p-race.html | Barry Enters G O P Race | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/baseball-search-by-city-a-failure-mayors-committee-reports-no-hope.html | BASEBALL SEARCH BY CITY A FAILURE Mayors Committee Reports No Hope of National League Play Here Next Season | By Paul Crowell | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bigstore-volume-rose-3-in-nation-only-the-atlanta-district-showed.html | BIGSTORE VOLUME ROSE 3 IN NATION Only the Atlanta District Showed Drop Last Week  Sales Up 4 Here | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bold-ruler-rated-choice-in-carter-his-nine-rivals-in-50000-dash-at.html | BOLD RULER RATED CHOICE IN CARTER His Nine Rivals in 50000 Dash at Belmont Today Include Gallant Man | By Joseph C Nichols | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288585 | 1986-04-02 | B00000714150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/bridal-gown-is-preserved-as-heirloom.html | Bridal Gown Is Preserved As Heirloom | By Agnes Ash | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/british-to-cut-rhine-units-10000-under-payment-pact-with-bonn.html | British to Cut Rhine Units 10000 Under Payment Pact With Bonn British to Cut Rhine Units 10000 Under Payments Pact With Bonn | By Drew Middletonspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/british-unit-underbid-3-us-concerns-are-lower-on-army-engineers.html | BRITISH UNIT UNDERBID 3 US Concerns Are Lower on Army Engineers Turbines | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/calso-to-expand-plant-will-spend-33-million-on-richmond-calif.html | CALSO TO EXPAND PLANT Will Spend 33 Million on Richmond Calif Refinery | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/carol-l-weiss-married.html | Carol L Weiss Married | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/chile-leftists-march-demonstrators-back-allende-for-presidential.html | CHILE LEFTISTS MARCH Demonstrators Back Allende for Presidential Election | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/chinese-reds-buy-wheat-in-winnipeg.html | CHINESE REDS BUY WHEAT IN WINNIPEG | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/colombia-obtains-103000000-loan-13-commercial-banks-put-up-part-of.html | COLOMBIA OBTAINS 103000000 LOAN 13 Commercial Banks Put Up Part of U S Credit to Ease Trade Problems | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/darien-beach-not-opening.html | Darien Beach Not Opening | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/de-gaulle-accepts-call-to-form-cabinet-if-it-receives-full-powers.html | DE GAULLE ACCEPTS CALL TO FORM CABINET IF IT RECEIVES FULL POWERS FOR REFORMS SOCIALISTS AGREE TO CONSIDER HIS PROGRAM VICTORY FOR COTY President Threatens to Quit if RebuffedTensions Eased DE GAULLE AGREES TO FORM CABINET | By Robert C Dotyspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/de-gaulle-choice-relieves-britons-london-defers-comment-but.html | DE GAULLE CHOICE RELIEVES BRITONS London Defers Comment but Officials See Peril of Civil War Eased | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/democrats-charge-buildup-for-nixon.html | DEMOCRATS CHARGE BUILDUP FOR NIXON | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/democrats-push-rise-in-pensions-house-hearings-set-on-bill-for.html | DEMOCRATS PUSH RISE IN PENSIONS House Hearings Set on Bill for Broad Increases in Social Security Payments | By John D Morrisspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/demon-rum-captures-american-trotting-title-before-37046-at-westbury.html | Demon Rum Captures American Trotting Title Before 37046 at Westbury JEAN LAIRD IS 2D IN 25000 EVENT Demon Rum First by Length and OneQuarter Record 336751 Bet on Race | By Michael Straussspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/earth-proposed-as-a-giant-lens-scientist-would-use-shape-of-the.html | EARTH PROPOSED AS A GIANT LENS Scientist Would Use Shape of the Globe to Reflect Images in Universe VAST NEW DATA SEEN Plan Envisions Close Study of Mars and Knowledge on Extent of Space | By Robert K Plumb | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/even-skindivers-hold-their-own-in-fashion-swim.html | Even Skindivers Hold Their Own In Fashion Swim | By Phyllis Lee Levin | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/fairfield-cautioned-to-guard-children-from-wood-ticks.html | Fairfield Cautioned To Guard Children From Wood Ticks | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/family-cars-in-speedway-act-too-many-arrive-early-to-get-infield.html | Family Cars in Speedway Act Too Many Arrive Early to Get Infield Space at 500Mile Race Pro Drivers Warned to Take Care in Todays Grind | By Frank M Blunkspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/finletter-suggested-for-senate.html | Finletter Suggested for Senate | BETTY BINDER | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/food-offbroadway-hit-sardis-east-opens-french-food-is-feature-of.html | Food OffBroadway Hit Sardis East Opens French Food Is Feature of Small Intimate Restaurant | By Craig Claiborne | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/french-army-loyalty-officers-and-soldiers-are-faced-with-difficult.html | French Army Loyalty Officers and Soldiers Are Faced With Difficult Problem in Crisis | By Hanson W Baldwin | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/french-cut-units-in-east-morocco-half-algerian-border-force.html | FRENCH CUT UNITS IN EAST MOROCCO Half Algerian Border Force Reported to Be Going  15000 Already Out | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/french-leading-flight-to-mark-central-bank-reports-new-flood-of.html | FRENCH LEADING FLIGHT TO MARK Central Bank Reports New Flood of Foreign Money Into West Germany INVESTORS SEEK HEDGE 20 Devaluation of Franc Held Inevitable  Influx Unwelcome to Bonn | By Arthur J Olsenspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/future-status-of-algeria-if-independent-the-country-would-cooperate.html | Future Status of Algeria If Independent the Country Would Cooperate With France It Is Felt | DOROTHY NORMAN | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gail-wild-victor-at-bonnie-briar-leads-field-of-86-posting-80575.html | GAIL WILD VICTOR AT BONNIE BRIAR Leads Field of 86 Posting 80575 Score to Capture Brook Memorial Prize | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/ghana-chief-on-goodwill-tour.html | Ghana Chief on Goodwill Tour | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gifts-honor-churchill-4000000-pledged-for-science-college-at.html | GIFTS HONOR CHURCHILL 4000000 Pledged for Science College at Cambridge | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/giltedges-lead-rally-in-london-but-early-losses-are-not-all-erased.html | GILTEDGES LEAD RALLY IN LONDON But Early Losses Are Not All Erased  Gold Shares in a Broad Decline | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gleasons-return-to-tv-is-weighed-lever-would-be-comedians-sponsor.html | GLEASONS RETURN TO TV IS WEIGHED Lever Would Be Comedians Sponsor on Variety Show WMCA Aids META | By Val Adams | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/gop-votes-to-put-powell-on-ticket-democrat-accepts-harlem-bid.html | GOP VOTES TO PUT POWELL ON TICKET Democrat Accepts Harlem Bid Curran Opposed GOP VOTES TO PUT POWELL ON TICKET | By Leo Egan | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/haiti-expels-u-s-newsman.html | Haiti Expels U S Newsman | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/harried-deputies-debate-future-under-the-shadow-of-de-gaulle.html | Harried Deputies Debate Future Under the Shadow of de Gaulle ASSEMBLY SCENE OF FRENCH DRAMA | By Henry Ginigerspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/highway-deaths-fall-12-drop-in-april-cheered-by-national-safety.html | HIGHWAY DEATHS FALL 12 Drop in April Cheered by National Safety Council | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/hunter-blue-won-by-waiting-home-peggy-augustus-devon-show-entry.html | HUNTER BLUE WON BY WAITING HOME Peggy Augustus Devon Show Entry Gains in Keen Race for Division Laurels | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/i-basil-degdichard-led-ac-spark-plugi.html | i BASIL DEGDICHARD LED AC SPARK PLUGI | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/i-c-4a-form-chart-challenge-of-allotting-places-holds-fascination.html | I C 4A Form Chart Challenge of Allotting Places Holds Fascination for Track Meet Fans | By Joseph M Sheehan | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/igforgf-arthur-kflly.html | IGFORGF ARTHUR KFLLY | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/in-the-nation-after-eisenhower-thought-it-through.html | In The Nation After Eisenhower Thought It Through | By Arthur Krock | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/indonesia-opens-mill-sugar-plant-built-by-east-germany-is-dedicated.html | INDONESIA OPENS MILL Sugar Plant Built by East Germany Is Dedicated | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/insured-jobless-show-a-decline-for-fifth-week-seasonal-gains-and.html | INSURED JOBLESS SHOW A DECLINE FOR FIFTH WEEK Seasonal Gains and Benefit Exhaustions Cited Big Budget Deficit Forecast INSURED IDLE DIP FOR FIFTH WEEK | By Richard E Mooneyspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/israel-files-slaying-report.html | Israel Files Slaying Report | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/jakarta-bids-us-disregard-dutch-foreign-minister-deplores-influence.html | JAKARTA BIDS US DISREGARD DUTCH Foreign Minister Deplores Influence of Netherlands Stresses New Guinea | By Tillman Durdinspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/job-injury-court-urged-for-jersey-legislation-asked-to-set-up-unit.html | JOB INJURY COURT URGED FOR JERSEY Legislation Asked to Set Up Unit to Hear Workmens Compensation Appeals | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/john-l-pleasant.html | JOHN L PLEASANT | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/juan-ramon-jirnenez-76-dead-spanish-poet-won-nobel-prize-selfexiled.html | Juan Ramon Jimenez 76 Dead Spanish Poet Won Nobel Prize SelfExiled Author of Patero and an Ascetic Purist Wrote Odes to Donkey | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/junta-in-algeria-threatens-paris-says-it-will-rise-in-vigor-if-de.html | JUNTA IN ALGERIA THREATENS PARIS Says It Will Rise in Vigor if de Gaulle Is Rejected JUNTA IN ALGERIA THREATENS PARIS | By Thomas F Bradyspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/jury-clears-jersey-official.html | Jury Clears Jersey Official | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/king-weitz.html | King Weitz | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/l-i-boy-arraigned-youth-in-murder-case-enters-plea-of-not-guilty.html | L I BOY ARRAIGNED Youth in Murder Case Enters Plea of Not Guilty | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/lack-of-leaders-regretted.html | Lack of Leaders Regretted | JULIAN ANDELMAN | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/last-honors-paid-to-stritch-in-rome.html | LAST HONORS PAID TO STRITCH IN ROME | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/lebanon-may-ask-a-border-watch-international-unit-weighed-to-bar.html | LEBANON MAY ASK A BORDER WATCH International Unit Weighed to Bar Syrian Infiltration LEBANON MAY ASK A BORDER WATCH | By Sam Pope Brewerspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/louisiana-scored-on-saturday-vote-jewish-groups-protest-data-for.html | LOUISIANA SCORED ON SATURDAY VOTE Jewish Groups Protest Data for StateWide Primaries as Disfranchisement | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/malaya-against-plans-for-world-rubber-pact.html | Malaya Against Plans For World Rubber Pact | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/margaret-canfield-engaged-to-marry.html | Margaret Canfield Engaged to Marry | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/market-closes-month-with-rise-average-gains-158-points-for-day.html | MARKET CLOSES MONTH WITH RISE Average Gains 158 Points for Day Aircrafts Oils and Tires Strong MURRAY CORP RALLIES Merger Rumors Are Rife Copper Stocks Climb on Price Advance MARKET CLOSES MONTH WITH RISE | By Burton Crane | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/massu-says-army-backs-the-junta-general-leaves-to-de-gaulle.html | MASSU SAYS ARMY BACKS THE JUNTA General Leaves to de Gaulle Decision on Use of Force to Win Power in Paris | Dispatch of The Times London | RE0000288585 | 1986-04-02 | B00000714150 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/merged-news-units-not-facing-us-suit.html | MERGED NEWS UNITS NOT FACING US SUIT | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/michael-s-mendes.html | MICHAEL S MENDES | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/miss-christiansens-troth.html | Miss Christiansens Troth | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/miss-decozen-triumphs.html | Miss DeCozen Triumphs | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/mrs-francis-hurlbert.html | MRS FRANCIS HURLBERT | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/mrs-harry-ace.html | MRS HARRY ACE | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/mrs-john-hart.html | MRS JOHN HART | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-church-body-asks-coexistence-first-statement-of-merged.html | NEW CHURCH BODY ASKS COEXISTENCE First Statement of Merged Presbyterian Group Hits Myth of Free World | By George Duganspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/new-head-of-world-health-unit-doubts-soviet-bid-to-halt-tests.html | New Head of World Health Unit Doubts Soviet Bid to Halt Tests Surgeon General Burney Is Named President Gives View to U N Group | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/nyu-lafayette-nines-gain-ncaa-district-2-final-at-philadelphia.html | NYU Lafayette Nines Gain NCAA District 2 Final at Philadelphia VIKING RALLY NIPS VILLANOVA BY 21 NYU Wins on Klausmans Hit in Ninth  Lafayette Routs Penn State 91 | By Howard M Tucknerspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/oh-n-m-a-gan-exh-ead-of-millrose-a-a-80.html | OH N M A GAN  EXH EAD OF MILLROSE A A 80 | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/old-colony-line-continues.html | Old Colony Line Continues | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/oneal-rejects-equity-post-anew-actor-spurns-nomination-for.html | ONEAL REJECTS EQUITY POST ANEW Actor Spurns Nomination for Presidency The Big Stick to Be Staged | By Sam Zolotow | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/owen-swaim.html | Owen  Swaim | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/panzer-graduates-last-class.html | Panzer Graduates Last Class | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/paper-sells-2-outlets-kansas-city-stars-stations-go-to-national.html | PAPER SELLS 2 OUTLETS Kansas City Stars Stations Go to National Theatres | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/paris-rightists-hail-de-gaulle-in-a-noisy-but-peaceful-parade.html | Paris Rightists Hail de Gaulle In a Noisy but Peaceful Parade | By W Granger Blairspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/paris-socialists-still-in-key-role-but-party-is-having-internal.html | PARIS SOCIALISTS STILL IN KEY ROLE But Party Is Having Internal Crisis With Swing to Left and Doubts on Mollet | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/philharmonic-opens-run-in-buenos-aires.html | PHILHARMONIC OPENS RUN IN BUENOS AIRES | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/princeton-clubs-elect.html | Princeton Clubs Elect | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/public-housing-backed-harriman-tells-negro-group-projects-aid.html | PUBLIC HOUSING BACKED Harriman Tells Negro Group Projects Aid Integration | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/raising-the-roof-climax-of-bush-party-tradition.html | Raising the Roof Climax Of Bush Party Tradition | By Rita Reif | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/raymond-j-leaver.html | RAYMOND J LEAVER | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/recession-is-real-for-perth-amboy-u-s-figures-on-jobless-no.html | RECESSION IS REAL FOR PERTH AMBOY U S Figures on Jobless No Surprise to Workers and Stores in Jersey Area WELFARE AID IS RAISED But Supermarkets Report Good Business and Banks Say Savings Are Up | By Alfred E Clarkspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/record-fleet-of-101-gets-under-way-in-first-bluewater-race-of-the.html | Record Fleet of 101 Gets Under Way in First Bluewater Race of the Season OVERNIGHT EVENT DRAWS 4 CLASSES Block Island Race Expected to Be Fast as Northwest Breeze Aids Start | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/remada-fighting-flares-anew.html | Remada Fighting Flares Anew | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/rev-james-mcconnell.html | REV JAMES MCCONNELL | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/richter-ormandy-in-joint-triumph-soviet-pianist-is-soloist-with-the.html | RICHTER ORMANDY IN JOINT TRIUMPH Soviet Pianist Is Soloist With the Philadelphia Orchestra in Moscow | By Max Frankelspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/ridgewood-high-gains-in-jersey-title-tennis.html | Ridgewood High Gains In Jersey Title Tennis | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/river-project-aided-u-s-will-grant-2-million-to-four-asian-nations.html | RIVER PROJECT AIDED U S Will Grant 2 Million to Four Asian Nations | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/roland-waller-is-dead-rutherford-gift-shop-owner-was-tipperary.html | ROLAND WALLER IS DEAD Rutherford Gift Shop Owner Was Tipperary Baronet | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/russians-certain-of-moon-satellite.html | RUSSIANS CERTAIN OF MOON SATELLITE | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/senate-warned-on-aid-revenge-smith-opposes-cuts-because-of-antiu-s.html | SENATE WARNED ON AID REVENGE Smith Opposes Cuts Because of AntiU S Protests Johnston Favors Shift | By Allen Druryspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/seton-hall-nine-in-deadlock.html | Seton Hall Nine in Deadlock | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sir-ralph-reed.html | SIR RALPH REED | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/skill-needed-by-skippers-for-safe-cruise-to-block-island-stout.html | Skill Needed by Skippers for Safe Cruise to Block Island Stout Cabin Craft Is Necessary as Trip Can Be Rough | By Clarence E Lovejoy | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sociologists-find-parent-in-quandary.html | Sociologists Find Parent In Quandary | By Dorothy Barclay | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/soviet-aid-bears-strings-us-hints-state-department-stresses.html | SOVIET AID BEARS STRINGS US HINTS State Department Stresses Yugoslav Credit Delay as a Case in Point | By E W Kenworthyspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/sports-of-the-times-no-more-elevator-shoes.html | Sports of The Times No More Elevator Shoes | By Arthur Daley | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/station-sues-cbs-over-affiliation-ktnt-in-tacoma-seeks-15-million.html | STATION SUES CBS OVER AFFILIATION KTNT in Tacoma Seeks 15 Million in Loss of Network TV Tie to Seattle Outlet | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/surgeon-will-marry-jacquelyn-w-fowler.html | Surgeon Will Marry Jacquelyn W Fowler | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/symington-finds-president-drifts-in-senate-attack-he-asserts.html | SYMINGTON FINDS PRESIDENT DRIFTS In Senate Attack He Asserts Indecisive Leadership Has Hurt Nations Security | By Russell Bakerspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/tenafly-keeps-title-defeats-englewood-for-team-honors-in-jersey.html | TENAFLY KEEPS TITLE Defeats Englewood for Team Honors in Jersey Track | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/the-wheels-of-old-put-click-out-a-sad-accompaniment-to-riders-auld.html | The Wheels of Old Put Click Out a Sad Accompaniment to Riders Auld Lang Syne Commuters Mourn for Old Put As Colorful Line Ends Service Wakes Held on Last Passenger Trains by Old Riders Westchester Officials and Curiosity Seekers | By Merrill Folsom | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/theatre-tragicomedy-another-garcia-lorca-play-off-broadway.html | Theatre Tragicomedy Another Garcia Lorca Play Off Broadway | By Louis Calta | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/threat-of-strike-in-films-waning-directors-and-movie-and-tv-groups.html | THREAT OF STRIKE IN FILMS WANING Directors and Movie and TV Groups Near Pact Soviet Dancers Cheer Kaye | By Thomas M Pryorspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/treasury-bond-sale-defies-slump-tenet-treasury-defies-theory-on.html | Treasury Bond Sale Defies Slump Tenet TREASURY DEFIES THEORY ON BONDS | By Edwin L Dale Jrspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/tunisia-again-bids-un-act-on-french-paris-files-countercharge-with.html | TUNISIA AGAIN BIDS UN ACT ON FRENCH Paris Files CounterCharge With Council  Fighting Flares Anew at Remada TUNIS AGAIN BIDS UN ACTON FRENCH | By Lindesay Parrottspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/tv-review-new-music-bingo-is-old-old-routine.html | TV Review New Music Bingo Is Old Old Routine | JOHN P SHANLEY | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-bids-malayans-protect-investors.html | U S BIDS MALAYANS PROTECT INVESTORS | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-carloadings-show-slight-rise-aar-puts-revenue-freight-at-18.html | U S CARLOADINGS SHOW SLIGHT RISE AAR Puts Revenue Freight at 18 Over Last Week but 211 Below 57 | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-jury-indicts-29-oil-concerns-as-price-fixers-charges-a.html | U S JURY INDICTS 29 OIL CONCERNS AS PRICE FIXERS Charges a Conspiracy After Suez Crisis  Companies Deny Violating Law U S JURY INDICTS 29 OIL CONCERNS | By Anthony Lewisspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-note-unanswered.html | U S Note Unanswered | Special to The New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-to-aid-latins-by-policy-shifts-to-meet-with-coffee-lands-for.html | U S TO AID LATINS BY POLICY SHIFTS To Meet With Coffee Lands for First Time Since War  Stabilization Is Aim | By Juan de Onisspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/u-s-will-exhibit-nuclear-devices-four-major-working-models-to-be.html | U S WILL EXHIBIT NUCLEAR DEVICES Four Major Working Models to Be Displayed at Geneva AtomsforPeace Parley | By John W Finneyspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/union-told-depressed-outlook-bars-wage-increase-to-seamen-president.html | Union Told Depressed Outlook Bars Wage Increase to Seamen President of Marine Institute and Curran of N M U Meet in a Spirited Press Conference About Negotiations | By Edward A Morrow | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/us-denies-report-of-shift-in-nato-mcelroy-asserts-pentagon-is-not.html | US DENIES REPORT OF SHIFT IN NATO McElroy Asserts Pentagon Is Not Considering Moving Bases From France US DENIES REPORT OF SHIFT IN NATO | By Jack Raymondspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/voroshilov-cool-to-de-gaulle-bid-he-is-said-to-have-remarked.html | VOROSHILOV COOL TO DE GAULLE BID He Is Said to Have Remarked General Would Do Nation More Harm Than Good | By William J Jordenspecial To the New York Times | RE0000288585 | 1986-04-02 | B00000714150 |
| 1958-05-30 | https://www.nytimes.com/1958/05/30/archives/wood-field-and-stream-accommodations-on-long-island-will-be-as.html | Wood Field and Stream Accommodations on Long Island Will Be as Scarce as Fish This WeekEnd | By John W Randolph | RE0000288585 | 1986-04-02 | B00000714150 |

| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/dear-guest-of-tiflis-composers-finds-art-a-2d-fiddle-to-toasts.html | Dear Guest of Tiflis Composers Finds Art a 2d Fiddle to Toasts DEAR GUEST FINDS ART IS 2D FIDDLE | By Howard Taubmanspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
|---|---|---|---|---|---|---|
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/13car-crash-kills-driver-in-indianapolis-race-bryan-is-victor.html | 13Car Crash Kills Driver in Indianapolis Race Bryan Is Victor Driver Dies in 13Auto Collision Bryan Wins Indianapolis 500Mile Race OCONNOR KILLED ON THE FIRST LAP | By Frank M Blunkspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/16-nations-display-their-wares-as-montreal-trade-fair-opens.html | 16 Nations Display Their Wares As Montreal Trade Fair Opens | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/2-tv-classes-test-school-aspirants-candidates-for-principals-aide.html | 2 TV CLASSES TEST SCHOOL ASPIRANTS Candidates for Principals Aide Watch the Sessions and Criticize Teaching | By Edith Evans Asbury | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/4-baby-walruses-scorn-new-york-newly-captured-mammals-entertain-at.html | 4 BABY WALRUSES SCORN NEW YORK Newly Captured Mammals Entertain at Aquarium as They Try to Flee Pool | By John C Devlin | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/algerian-french-push-integration-gaullists-and-settlers-think-that.html | ALGERIAN FRENCH PUSH INTEGRATION Gaullists and Settlers Think That Is Only Way to Save Bond With Mainland | By Thomas F Bradyspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/aries-and-capstar-home-first-as-3day-sound-regatta-starts-allegra.html | Aries and Capstar Home First As 3Day Sound Regatta Starts Allegra and Judith Also Among Winners in American Y C Event Off Rye Protests Mar Lightning Class Sail | By John Rendelspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/army-moves-in-tripoli-brings-up-tanks-against-rebels-in-northern.html | ARMY MOVES IN TRIPOLI Brings Up Tanks Against Rebels in Northern City | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/arrives-in-philadelphia.html | Arrives in Philadelphia | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/atom-bid-accepted-france-will-send-observer-to-u-s-test-in-pacific.html | ATOM BID ACCEPTED France Will Send Observer to U S Test in Pacific | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/back-from-retirement-vincent-auriol.html | Back From Retirement Vincent Auriol | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/bold-ruler-beats-tick-tock-as-gallant-man-runs-third-in-carter.html | Bold Ruler Beats Tick Tock as Gallant Man Runs Third in Carter Handicap ARCARO TRIUMPHS ON WHEATLEY COLT Gains Triple First Carter Score With Bold Ruler Guerin Wins 3 Races | By Joseph C Nichols | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/british-troops-get-strike-duty-order.html | BRITISH TROOPS GET STRIKE DUTY ORDER | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/business-man-54-to-become-pastor-jersey-personnel-manager-studies.html | BUSINESS MAN 54 TO BECOME PASTOR Jersey Personnel Manager Studies Theology by Mall to Fulfill Old Ambition | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/cameda-captures-devon-show-title-gains-young-hunter-honors-beating.html | CAMEDA CAPTURES DEVON SHOW TITLE Gains Young Hunter Honors Beating Caliban in Stake  Witchcraft Is Reserve | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/chicago-crowd-sees-sritch-procession.html | CHICAGO CROWD SEES SRITCH PROCESSION | SPecial to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/climate-warming-in-the-antarctic-5degree-rise-over-the-last-half.html | CLIMATE WARMING IN THE ANTARCTIC 5Degree Rise Over the Last Half Century Is Recorded at Little America ICE IS FOUND THICKER Director of U S Program Says Sheet Drops 10000 Feet in Many Areas | By Walter Sullivan | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/corsican-lowers-world-pace-mark-gelding-and-adios-h-victors-in.html | CORSICAN LOWERS WORLD PACE MARK Gelding and Adios H Victors in Qualifying Events Before 39480 Westbury Fans | By Michael Straussspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/cost-of-medical-care.html | Cost of Medical Care | E H Shongut | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/court-ruling-bars-amnesty-of-peron.html | COURT RULING BARS AMNESTY OF PERON | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/cut-in-oil-prices-obtained-by-india-but-government-not-public-will.html | CUT IN OIL PRICES OBTAINED BY INDIA But Government Not Public Will Receive Savings of 21000000 a Year DISPOSAL NOT DECIDED 3 Companies Open Records for Inspection to Develop a New Price Structure | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/davis-urges-communists-back-powell-asks-national-negro-front-in.html | Davis Urges Communists Back Powell Asks National Negro Front in Election | By Harry Schwartz | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/de-gaulle-seeing-political-chiefs-to-obtain-wide-backing-for-rule.html | DE GAULLE SEEING POLITICAL CHIEFS TO OBTAIN WIDE BACKING FOR RULE SOCIALISTS CONFER Party Chiefs Reported Swinging to General  He Is in Paris DE GAULLE SEEING POLITICAL CHIEFS | By Robert C Dotyspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/de-gaulle-stirs-hopes-in-tunisia-french-withdrawal-algeria-wars-end.html | DE GAULLE STIRS HOPES IN TUNISIA French Withdrawal Algeria Wars End and Maghreb Union Are Envisaged | By Michael Jamesspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/de-gaulles-record-cited-little-basis-seen-for-idea-that-general.html | De Gaulles Record Cited Little Basis Seen for Idea That General Guided Algerian Events | BARENT TEN EYCK | RE0000288584 | 1986-04-02 | B00000714151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/democrats-shift-on-senate-choice-some-harriman-aides-lean-to-an.html | DEMOCRATS SHIFT ON SENATE CHOICE Some Harriman Aides Lean to an Inoffensive Nominee Who Wont Cost Votes | By Leo Egan | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/elwyn-gammell-becomes-a-bride-in-new-england-she-is-wed-to-eugene.html | Elwyn Gammell Becomes a Bride In New England She Is Wed to Eugene Klebenov in East Greenwich R I | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/europeans-observe-rites-for-war-dead.html | EUROPEANS OBSERVE RITES FOR WAR DEAD | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ezrd-reisner-of-colu1vibia-dies-educa-tion-unit-exhead-at-teachers.html | EZRD REISNER OF COLU1VIBIA DIES Educa tion Unit ExHead at Teachers College Joined Faculty There in 1917 | Special tcleNew York Timez | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/fines-for-littering.html | Fines for Littering | SAMUEL TENENBAUM | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foe-of-apartheid-to-preach-here-archbishop-de-blank-to-give-two.html | FOE OF APARTHEID TO PREACH HERE Archbishop de Blank to Give Two Sermons Tomorrow Missions Study to Open | By Stanley Rowland Jr | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/food-news-letter-box-readers-recommend-their-favorite.html | Food News Letter Box Readers Recommend Their Favorite LowtoModeratePriced Restaurants | By June Owen | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ford-new-target-of-auto-workers-but-union-meets-resistance-similar.html | FORD NEW TARGET OF AUTO WORKERS But Union Meets Resistance Similar to That at G M Where Pact Expired | By Damon Stetsonspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foreign-affairs-the-general-the-army-and-the-people.html | Foreign Affairs The General the Army and the People | By C L Sulzberger | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foreign-leaders-on-nbctv-june-8-macmillan-and-menshikov-to-be-on.html | FOREIGN LEADERS ON NBCTV JUNE 8 Macmillan and Menshikov to Be on Consecutive ShowsOutlook to View France | By Richard F Shepard | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/foreign-missions-ended-by-church-role-now-fraternal-new-united.html | FOREIGN MISSIONS ENDED BY CHURCH Role Now Fraternal New United Presbyterians Say and Change Board Name | By George Duganspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/four-saved-in-jersey-new-yorkers-picked-up-after-boat-capsizes-in.html | FOUR SAVED IN JERSEY New Yorkers Picked Up After Boat Capsizes in Bay | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/fracas-in-paris-halted-by-police-clash-of-reds-with-gaullist.html | FRACAS IN PARIS HALTED BY POLICE Clash of Reds With Gaullist Partisans Quickly Ended Nations Tension Ebbs FRACAS IN PARIS HALTED BY POLICE | By W Granger Blairspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/francis-c-x-murphy.html | FRANCIS C X MURPHY | Special tn Tile New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/french-catholics-are-divided-over-prospect-of-gaullist-rule-crisis.html | French Catholics Are Divided Over Prospect of Gaullist Rule CRISIS IS DIVIDING CHURCH IN FRANCE | By Paul Hofmannspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |

| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/fun-is-good-business-and-getting-better-all-the-time-fun-not-just.html | Fun Is Good Business and Getting Better All the Time FUN NOT JUST FUN TO FUN PURVEYORS | By Alexander R Hammer | RE0000288584 | 1986-04-02 | B00000714151 |
|---|---|---|---|---|---|---|
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/hahn-sees-atom-shorn-of-terror-pioneer-predicts-hydrogen-fusion.html | HAHN SEES ATOM SHORN OF TERROR Pioneer Predicts Hydrogen Fusion Will Serve Peace Without Bombs Peril | By Harry Gilroyspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/harriman-and-dog-at-rockland-fete.html | HARRIMAN AND DOG AT ROCKLAND FETE | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/hintonmwinship.html | HintonmWinship | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/house-razing-is-hit-by-mrs-roosevelt.html | HOUSE RAZING IS HIT BY MRS ROOSEVELT | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/housing-is-planned-on-westfield-tract.html | HOUSING IS PLANNED ON WESTFIELD TRACT | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/j-tekellby-d-food-authority-retired-betty-crocker-of-general-mills.html | J TEKELLBY d FOOD AUTHORITY Retired Betty Crocker of General Mills Is DeadCompiled Cook Book | Sleclnt to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/jersey-aroused-by-submarine-finds-turks-use-red-flag-too.html | Jersey Aroused by Submarine Finds Turks Use Red Flag Too | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/john-dempster.html | JOHN DEMPSTER | SDeCtai to The New YorkTimes | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/junta-in-algeria-cuts-party-ties-committee-votes-salan-and-top.html | JUNTA IN ALGERIA CUTS PARTY TIES COMMITTEE VOTES Salan and Top Aides Vow Fealty Before 70000 in Algiers JUNTA IN ALGIERS CUTS PARTY TIES | By Benjamin Wellesspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/kate-a-bowe-married-to-john-s-m-armaras.html | Kate A Bowe Married To John S M armaras | SPeeII to The NewYork TImel | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/kellys-boat-is-first-red-ink-paces-lightnings-as-sea-cliff-series.html | KELLYS BOAT IS FIRST Red Ink Paces Lightnings as Sea Cliff Series Starts | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/kiss-me-kate-bows-in-iceland.html | Kiss Me Kate Bows in Iceland | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lafayette-nine-tops-n-y-u-leopards-win-51-for-district-title.html | Lafayette Nine Tops N Y U LEOPARDS WIN 51 FOR DISTRICT TITLE Lafayette Tallies 3 in 5th to Upset NYU and Enter NCAA World Series | By Howard M Tucknerspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lebanese-patriarch-wants-army-head-in-the-presidency-lebanese.html | Lebanese Patriarch Wants Army Head In the Presidency LEBANESE CLERIC BIDS CHAMOUN GO | By Jay Walzspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/leo-g-varty.html | LEO G VARTY | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/little-rock-faces-new-school-fight-public-is-still-called-hostile.html | LITTLE ROCK FACES NEW SCHOOL FIGHT Public Is Still Called Hostile After Calm Close of First Year of Integration Test | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lost-l-i-girl-7-found-safe.html | Lost L I Girl 7 Found Safe | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/lyman-draws-in-chess-defender-shares-point-with-baker-in-u-s.html | LYMAN DRAWS IN CHESS Defender Shares Point With Baker in U S Amateur | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/mcgorty-of-manhattan-lawlor-of-boston-u-set-records-in-i-c-4a.html | McGorty of Manhattan Lawlor of Boston U Set Records in I C 4A Trials JAVELIN STANDARD BROKEN BY JASPER McGorty Spear Toss Goes 229 2 12  Lawlor Sets Hammer Throw Mark | By Joseph M Sheehanspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/merger-plan-pushed-electrical-equipment-concerns-in-canada-agree-to.html | MERGER PLAN PUSHED Electrical Equipment Concerns in Canada Agree to Unite | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/miss-jane-allen-bride-of-dr-edward-merrick.html | Miss Jane Allen Bride Of Dr Edward Merrick | Special to The New York TimeJ | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/motorized-movie-seats-may-end-pardon-mes-and-toe-stomping-wide.html | Motorized Movie Seats May End Pardon Mes and Toe Stomping Wide Variety of Ideas Covered By Patents Issued During Week | By Stacey V Jonesspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/mrs-a-f-x-anthony.html | MRS A F X ANTHONY | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/mrs-gregg-married-to-u-legai-aide.html | Mrs Gregg Married To U  Legal Aide | Sleclal to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/new-drive-backs-savings-stamps-stepped-up-sales-sought-mainly-to.html | NEW DRIVE BACKS SAVINGS STAMPS Stepped Up Sales Sought Mainly to Foster Habit of Thrift in Children 9 BILLION PURCHASED Peace Patrol Memberships Will Go to Youngsters for Promises to Buy | By Richard E Mooneyspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/new-gadgets-help-achieve-trim-figure.html | New Gadgets Help Achieve Trim Figure | By Agnes Ash | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/norwegians-win-lifeboat-race-swedish-and-u-s-crews-trail.html | Norwegians Win Lifeboat Race Swedish and U S Crews Trail WellTrained Havtroll Team Runs Away From Field  Ship Stayed in Port Extra Week for the Contest | By Edward A Morrow | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/officer-marries-miss-giammette-1954-debutante-lieut-edward-l-flynn.html | Officer Marries Miss Giammette 1954 Debutante Lieut Edward L Flynn USA and Yonkers Girl Are Wed | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/old-harness-shop-keeps-up-to-date-lechmere-store-now-among-big.html | OLD HARNESS SHOP KEEPS UP TO DATE Lechmere Store Now Among Big Three Boston Area Appliance Dealers OLD HARNESS SHOP KEEPS UP TO DATE | By John H Fentonspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/opposition-candidate-quits-in-portugal-to-support-another-for-the.html | Opposition Candidate Quits in Portugal To Support Another for the Presidency | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/orchestra-ends-visit-in-moscow-philadelphians-win-further-acclaim.html | ORCHESTRA ENDS VISIT IN MOSCOW Philadelphians Win Further Acclaim for Playing of Russian Works | By Max Frankelspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/panama-settles-student-strike-compromise-set-on-demand-for-ouster.html | PANAMA SETTLES STUDENT STRIKE Compromise Set on Demand for Ouster of Leaders of National Guard | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/payments-crisis-looming-for-the-french-economy-britain-is-told-only.html | Payments Crisis Looming For the French Economy Britain Is Told Only Emergency Action Can Forestall Bankruptcy  Import and Production Cuts Feared ECONOMIC PERILS THREATEN FRANCE | By Drew Middletonspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/physicians-warned-to-detect-murder.html | PHYSICIANS WARNED TO DETECT MURDER | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/pole-requests-bonn-asylum.html | Pole Requests Bonn Asylum | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/president-golfs-after-a-busy-day-travels-to-gettysburg-and-plays-9.html | PRESIDENT GOLFS AFTER A BUSY DAY Travels to Gettysburg and Plays 9 Holes Following Holiday Ceremonies | By Felix Belair Jrspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/president-greets-nations-heroes-calls-upon-medal-of-honor-winners.html | PRESIDENT GREETS NATIONS HEROES Calls Upon Medal of Honor Winners to Help in Drive for Pentagon Changes PRESIDENT GREETS NATIONS HEROES | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/princeton-high-gains-upsets-two-teams-in-jersey-interscholastic.html | PRINCETON HIGH GAINS Upsets Two Teams in Jersey Interscholastic Tennis | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/record-1854-players-go-to-tee-at-five-bethpage-park-courses-opening.html | Record 1854 Players Go to Tee At Five Bethpage Park Courses Opening of Farmingdale Yellow Layout Spurs DivotDiggers  First Group Gets Under Way at 515 A M | By Lincoln A Werdenspecial To the new York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/rev-edward-coyne.html | REV EDWARD COYNE | By Religious News Service | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/rjohnp-bethel-54-a-lexicogrher-seniorassociate-of-merri-amwebster.html | rjOHNP BETHEL 54 A LEXICOGRHER SeniorAssociate of Merri amWebster Dictionaries Dies General Editor 17 Years | Special to The New York Tlmel | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/rona-c-harris-e-h-cohen-wed-in-westchester-bride-wears-chantilly.html | Rona C Harris E H Cohen Wed In Westchester Bride Wears Chantilly Gown at Marriage in Tarrytown | SlJ to The ew York mew | RE0000288584 | 1986-04-02 | B00000714151 |

| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/room-given-larger-look-by-builtins.html | Room Given Larger Look By BuiltIns | By Reta Reif | RE0000288584 | 1986-04-02 | B00000714151 |
|---|---|---|---|---|---|---|
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/ross-d-davis-weds-mrs-ma____rgare__t-grubb.html | Ross D Davis Weds Mrs Margaret Grubb | Sptclal to he New York Tim I | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/senators-crush-yankees-in-doubleheader-before-stadium-crowd-of.html | Senators Crush Yankees in DoubleHeader Before Stadium Crowd of 39742 NATS HOMERS WIN 138 72 CONTESTS Sievers Hits 3 and Lemon 2 for Senators as Yanks Drop 3d 4th in Row | By John Drebinger | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/southwesterner-reaches-goal-on-drive-that-started-in-1951.html | Southwesterner Reaches Goal On Drive That Started in 1951 | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/soviet-to-aid-finland-40000000-credit-pledged-to-visiting-president.html | SOVIET TO AID FINLAND 40000000 Credit Pledged to Visiting President | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/sponsors-of-peace-walk-reported-charge-of-communist-connections.html | Sponsors of Peace Walk Reported Charge of Communist Connections Denied | A J MUSTE | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/stocks-in-london-quiet-but-steady-rise-in-wall-st-thursday-improves.html | STOCKS IN LONDON QUIET BUT STEADY Rise in Wall St Thursday Improves Demand  Oils Uneven GiltEdges Up CANADIAN TRADE SLOWS Industrials Show Gains but Oils Decline  Metal Issues Off on Average | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/story-by-oconnor-to-reopen-as-play-guests-of-nation-will-have-run.html | STORY BY OCONNOR TO REOPEN AS PLAY Guests of Nation Will Have Run at Theatre Marquee  Suzie Wong Sought | By Louis Calta | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/strike-hits-paper-at-philadelphia-deliverers-quit-at-inquirer-bar.html | STRIKE HITS PAPER AT PHILADELPHIA Deliverers Quit at Inquirer Bar All Copies From Reaching Newsstands | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/submarine-sinks-after-ramming-all-82-on-stickleback-are-saved.html | Submarine Sinks After Ramming All 82 on Stickleback Are Saved  Escort Ship Damaged | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/the-end-of-chapter-1.html | The End of Chapter 1 | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-n-to-meet-monday.html | U N to Meet Monday | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-s-archers-hope-to-stalk-the-wily-russian-bear-this-summer.html | U S Archers Hope to Stalk the Wily Russian Bear This Summer | By John W Randolph | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-s-diplomats-reach-ghana.html | U S Diplomats Reach Ghana | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/u-s-team-to-film-dostoevski-book-sanders-brothers-planning-crime.html | U S TEAM TO FILM DOSTOEVSKI BOOK Sanders Brothers Planning Crime and Punishment in Modern Version | By Thomas M Pryorspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/university-center-is-opened-at-lehigh.html | UNIVERSITY CENTER IS OPENED AT LEHIGH | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/unknowns-of-world-war-ii-and-korea-are-enshrined-unknown-heroes-of.html | Unknowns of World War II And Korea Are Enshrined Unknown Heroes of World War II and Korea Are Borne to Arlington UNKNOWN HEROES ARE LAID TO REST | By Jack Raymondspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/us-holiday-rites-honor-war-dead-traffic-is-heavy-thousands-of.html | US HOLIDAY RITES HONOR WAR DEAD TRAFFIC IS HEAVY Thousands of Communities Salute Fallen Fighting Men Three Parades in City FAIR SKIES OVER NATION Roads Parks and Beaches Crowded Here 4Hour TieUp Jams Thruway US HOLIDAY RITES HONOR WAR DEAD | By Bayard Webster | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/wedding-in-summer-for-sandra-murray-i.html | Wedding in Summer For Sandra Murray I | special to The New York TImem J | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/whittelsey-boat-wins-new-fiberglass-craft-takes-honors-in-luders16.html | WHITTELSEY BOAT WINS New Fiberglass Craft Takes Honors in Luders16 Class | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/who-are-de-gaulles-advisers-aides-and-intimates-sketched-two-men.html | Who Are de Gaulles Advisers Aides and Intimates Sketched Two Men Run His Paris Headquarters Dassault Industrialist and Catroux Retired General Are in His Circle | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/windigo-reported-near-finish-in-sail.html | WINDIGO REPORTED NEAR FINISH IN SAIL | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/wright-adjures-women-on-homes-architect-urges-graduates-of-sarah.html | WRIGHT ADJURES WOMEN ON HOMES Architect Urges Graduates of Sarah Lawrence to Build Tasteful Houses | Special to The New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-05-31 | https://www.nytimes.com/1958/05/31/archives/yugoslavs-assail-soviet-halt-in-aid-say-compensation-will-be.html | YUGOSLAVS ASSAIL SOVIET HALT IN AID Say Compensation Will Be Demanded Unless Moscow Rescinds Cancellation YUGOSLAVS DECRY HALT IN SOVIET AID | By Elie Abelspecial To the New York Times | RE0000288584 | 1986-04-02 | B00000714151 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-and-some-poetry-as-well-all-aboard-poems-by-mary-britton-miller.html | and Some Poetry as Well ALL ABOARD Poems by Mary Britton Miller Drawings by Bill Sokol 48 pp New York Pantheon Books 275 For Ages 8 to 12 | ANZIA YEZIERSKA | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-crucible-restaged-arthur-millers-drama-done-in-arena-style.html | CRUCIBLE RESTAGED Arthur Millers Drama Done in Arena Style | By Brooks Atkinson | RE0000288583 | 1986-04-02 | B00000714152 |

| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-enjoy-togetherness.html | ENJOY TOGETHERNESS | A SILBERG | RE0000288583 | 1986-04-02 | B00000714152 |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-fair-trade-camp-down-but-not-out-bill-that-would-enforce.html | FAIR TRADE CAMP DOWN BUT NOT OUT Bill That Would Enforce NationWide Price Fixing Has Strong Backing | By Alfred R Zipser | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-need-new-values.html | NEED NEW VALUES | GERALD F SMITH | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-no-to-soviet-indicated-italian-organ-foreshadows-reply-to-bid-for-.html | NO TO SOVIET INDICATED Italian Organ Foreshadows Reply to Bid for Treaty | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-the-good-life.html | THE GOOD LIFE | MARGOT MALLARY | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-ulysses-on-houston-street-ulysses-on-houston-street.html | ULYSSES ON HOUSTON STREET ULYSSES ON HOUSTON STREET | By Maurice Zolotow | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-unamerican-activities-in-spotlight-again.html | UNAMERICAN ACTIVITIES IN SPOTLIGHT AGAIN | By Allen Drury | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/-unflattering.html | UNFLATTERING | ALAN DEWITT | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/127-million-given-by-mellon-trust-education-and-charity-get-help.html | 127 MILLION GIVEN BY MELLON TRUST Education and Charity Get Help From Grants Most for Pittsburgh Area | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/2-abilene-quartets-set-world-records-abilene-quartets-set-world.html | 2 Abilene Quartets Set World Records ABILENE QUARTETS SET WORLD MARKS | By United Press International | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/4000000-swedes-to-ballot-today-compulsory-pension-issue-has.html | 4000000 SWEDES TO BALLOT TODAY Compulsory Pension Issue Has Dominated Contest for Parliamentary Seats | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/475-rescue-crews-on-jersey-roads-volunteer-squads-devoting-long.html | 475 RESCUE CREWS ON JERSEY ROADS Volunteer Squads Devoting Long Holiday WeekEnd to Ambulance Patrol Duty | By Alfred E Clark | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/5-cornell-students-return-to-classes.html | 5 CORNELL STUDENTS RETURN TO CLASSES | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/570-at-west-point-will-get-degrees-all-but-4-who-are-foreign.html | 570 AT WEST POINT WILL GET DEGREES All but 4 Who Are Foreign Students Also Are to Get Gold Bars Wednesday | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/6-die-in-car-crash-at-mount-vernon-2-collide-headon-hour-after-one.html | 6 DIE IN CAR CRASH AT MOUNT VERNON 2 Collide Headon Hour After One Driver Gets Speeding Warning  3 Injured | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/7th-ave-pins-hope-on-modified-sack-display-of-fall-lines-begins.html | 7TH AVE PINS HOPE ON MODIFIED SACK Display of Fall Lines Begins Tomorrow Ordering Is Expected to Be Cautious PRESSURE BUILDING UP Later Showings This Year Puts Heat on Apparel and Textile Manufacturers 7TH AVE PINS HOPE ON MODIFIED SACK | By John S Tompkins | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/838-in-college-class-fairleighdickinson-to-hold-graduation-on-new.html | 838 IN COLLEGE CLASS FairleighDickinson to Hold Graduation on New Campus | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/899-to-graduate-from-annapolis-exercise-wednesday-climax-to-june.html | 899 TO GRADUATE FROM ANNAPOLIS Exercise Wednesday Climax to June Week Activities Prizes Given Tomorrow | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/a-chorus-grows-in-new-jersey.html | A CHORUS GROWS IN NEW JERSEY | By Edward Downes | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/a-time-of-troubles-cruel-easter-by-michael-sandys-251-pp-new-york.html | A Time of Troubles CRUEL EASTER By Michael Sandys 251 pp New York Pantheon Books 375 | FRANCIS SWEENEY | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/adelphi-degrees-set-l-i-college-to-graduate-350-wednesday-pace-to.html | ADELPHI DEGREES SET L I College to Graduate 350 Wednesday Pace to Speak | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/advertising-backtoschool-movement-a-look-at-the-need-for-retraining.html | Advertising BacktoSchool Movement A Look at the Need for Retraining Executives | By Carl Spielvogel | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/african-wizard-defies-officials.html | African Wizard Defies Officials | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/albert-b-caldwell.html | ALBERT B CALDWELL | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/amateurism-rife-in-bankrobbing-holdups-increasing-fbi-man-reports.html | AMATEURISM RIFE IN BANKROBBING HoldUps Increasing FBI Man Reports California and Illinois in Lead | By Richard J H Johnston | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ancient-progress-in-iraq-disclosed.html | ANCIENT PROGRESS IN IRAQ DISCLOSED | Dispatch of The Times London | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ann-v-parker-m-j-c-danbury-planning-to-wed-alumnaf-uou-north.html | Ann V Parker M J C Danbury Planning to Wed Alumnaf Uou North Carolina Is Engaged tO LaW Graduate | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/anne-b-shields-to-be-married-in-september-alumna-of-wheaton-is.html | Anne B Shields To Be Married In September Alumna of Wheaton Is Betrothed to Harold HalIiday Brayman | Ptlclai to The New York Timts | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/anthem-notes.html | ANTHEM NOTES | SIGMUND SPAETH | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/appreciative.html | APPRECIATIVE | WILLIAM DYER | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/are-we-living-too-high-on-the-hog-the-affluent-society-by-john.html | ARE WE LIVING TOO HIGH ON THE HOG THE AFFLUENT SOCIETY By John Kenneth Galbraith 368 pp Boston Houghton Mifflin Company 5 Are We Living Too High on the Hog | By Edwin L Dale Jr | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/art-in-monastery-being-put-on-film-princeton-scholars-on-team.html | ART IN MONASTERY BEING PUT ON FILM Princeton Scholars on Team Recording 6th Century Relics in Sinai Area | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/audrey-maise-wed-to-wiui___am-a___-kingi.html | Audrey Maise Wed To WiUiam A KingI | Special to The New York TlmeB | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/authors-query.html | Authors Query | LEON DEVALINGER JR | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/auto-races-today-to-defy-l-i-ban-auto-races-today-to-defy-l-i-ban.html | Auto Races Today To Defy L I Ban AUTO RACES TODAY TO DEFY L I BAN | By Gordon S White Jr | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/beauty-for-some-water-hyacinths-grace-pools-in-the-north.html | BEAUTY FOR SOME Water Hyacinths Grace Pools in the North | By Ralph J Donahue | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/benny-goodman-scores-new-brussels-triumph.html | Benny Goodman Scores New Brussels Triumph | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/black-gold-in-the-sand-big-oil-man-from-arabia-by-michael-sheldon.html | Black Gold in the Sand BIG OIL MAN FROM ARABIA By Michael Sheldon Cheney Illustrated 282 pp New York Ballantine Books 495 ARABIAN DESTINY By Jacques BenoistMechin Translated from the French by Denis Weaver Illustrated 298 pp Fair Lawn N J Essential Books 750 | By Dana Adams Schmidt | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/blitzen-interlude-take-yacht-races.html | BLITZEN INTERLUDE TAKE YACHT RACES | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bonn-sees-france-hewing-to-policy-continued-european-unity-under-de.html | BONN SEES FRANCE HEWING TO POLICY Continued European Unity Under de Gaulle Is Viewed as Inevitable Course | By Arthur J Olsenspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/boston-rail-line-shut-last-train-is-run-on-10mile-b-a-suburban.html | BOSTON RAIL LINE SHUT Last Train Is Run on 10Mile B A Suburban Branch | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/boston.html | Boston | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/bridge-international-deals-some-notable-hands-by-top-players-in-the.html | BRIDGE INTERNATIONAL DEALS Some Notable Hands by Top Players in the Riviera Matches | By Albert H Morehead | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/britains-stout-arm-key-to-victory-the-triumph-of-british-sea-power.html | Britains Stout Arm KEY TO VICTORY The Triumph of British Sea Power in World War II By Lieut Comdr P K Kemp R N retired Illustrated 383 pp Boston Little Brown  Co 6 | By Hanson W Baldwin | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/british-note-rise-in-radioactivity-moor-and-mountain-plants-are.html | BRITISH NOTE RISE IN RADIOACTIVITY Moor and Mountain Plants Are Accumulating Bomb FallOut Study Shows | By John Hillaby | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/british-report-row-over-screen-censorship-goes-on-critics-say-nay.html | BRITISH REPORT Row Over Screen Censorship Goes On  Critics Say Nay  Other Matters | By Stephen Watts | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/brussels-american-mistakes-and-lessons-a-hotchpotch-approach-says-a.html | Brussels American Mistakes and Lessons A hotchpotch approach says a visitor has marred Americas portrait at the fair | By Howard Taubman | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/bryantlaw.html | BryantLaw | Spxell to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/campaign-for-campaign-money-the-strings-often-attached-to-party.html | Campaign For Campaign Money The strings often attached to party funds inspire an appeal directly to the voter Campaign Money | By David Sarnoff | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/capitals-encore-washington-plans-another-program-of-special-summer.html | CAPITALS ENCORE Washington Plans Another Program Of Special Summer Events | By Richard Mooney | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/carib-lands-unite-for-tourism-resort-interests-agree-to-a-joint.html | CARIB LANDS UNITE FOR TOURISM Resort Interests Agree To a Joint Program For Promotion | By R Hart Phillips | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/carol-ann-nutter-wed-to-hallock-f-swift.html | Carol Ann Nutter Wed To Hallock F Swift | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/cars-to-be-made-without-a-pact-big-3-plan-to-keep-operating.html | CARS TO BE MADE WITHOUT A PACT Big 3 Plan to Keep Operating Tomorrow if Contracts With UAW Expire | By Damon Stetsonspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/cavan-takes-peter-pan-irish-colt-scores.html | CAVAN TAKES PETER PAN IRISH COLT SCORES | By Joseph C Nichols | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/child-to-mrs-k-a-harris.html | Child to Mrs K A Harris | Special to The New York Tlmes | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/cliburn-in-salute-to-rachmaninoff-pianist-at-grave-of-russian.html | CLIBURN IN SALUTE TO RACHMANINOFF Pianist at Grave of Russian Plants a Gift Lilao Bush in Soil From Leningrad | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/coast-widens-aid-to-civic-careers-nonprofit-group-doubles-study.html | COAST WIDENS AID TO CIVIC CAREERS Nonprofit Group Doubles Study Plan With Grants From Ford Foundation | By Lawrence E Davies | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/college-names-2-trustees.html | College Names 2 Trustees | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/colonel-garfield-the-selfish-and-the-strong-by-richard-schuster-440.html | Colonel Garfield THE SELFISH AND THE STRONG By Richard Schuster 440 pp New York Random House 495 | HENRY CAVENDISH | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/columbias-dick-mason-heads-ic-4a-coaches.html | Columbias Dick Mason Heads IC 4A Coaches | Special to the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/companion-plants-grayleaved-perennials-harmonize-with-a-gardens.html | COMPANION PLANTS GrayLeaved Perennials Harmonize With a Gardens Brightest Hues | By Martha Pratt Haislip | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/confusion-of-france-mirrored-in-assembly-for-nineteen-hectic-days.html | CONFUSION OF FRANCE MIRRORED IN ASSEMBLY For Nineteen Hectic Days Deputies Struggled Amid High Emotions | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/connecticut-race-has-little-fury-polite-words-exchanged-in.html | CONNECTICUT RACE HAS LITTLE FURY Polite Words Exchanged in Democratic Senate Bid by Benton Bowles Dodd | By Richard H Parke | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/conservation-indiana-dunes-imperiled.html | CONSERVATION INDIANA DUNES IMPERILED | By John B Oakes | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/constance-dawson-to-wed-in-autumn.html | Constance Dawson To Wed in Autumn | Special to The New York TImeg | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/constance-philp-is-wed-in-illinois-to-c-h-quinby-chapel-of-seminary.html | Constance Philp Is Wed in illinois To C H Quinby Chapel of Seminary in Evanston Is the Scene ou Their Marriage | Special to Tlae New York TimeS | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/corn-to-relish.html | Corn To Relish | By Craig Claiborne | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/costly-j-boats-are-bit-of-vanishing-americana-twelvemeter-craft-put.html | Costly J Boats Are Bit of Vanishing Americana TwelveMeter Craft Put Smaller Dent in the Bankroll | By John Rendel | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/costume-party-notes-milestone-of-club-on-l-i-80th-anniversary-of.html | Costume Party Notes Milestone Of Club on L I 80th Anniversary of the Rockaway Hunting Is a Nostalgic Event | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/couple-dies-7-hours-apart.html | Couple Dies 7 Hours Apart | Special to The ew York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/cuban-army-reports-killing-of-14-rebels.html | CUBAN ARMY REPORTS KILLING OF 14 REBELS | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/curtain-calls-of-5758.html | CURTAIN CALLS OF 5758 | By Stuart Preston | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/czechs-bid-to-the-west-nations-tourist-assets-include-historic.html | CZECHS BID TO THE WEST Nations Tourist Assets Include Historic Sites And Scenery | By Arthur Hastings | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dallas.html | Dallas | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dance-spoleto-a-sneakpeek-at-a-runthrough-by-robbins-festival.html | DANCE SPOLETO A SneakPeek at a RunThrough By Robbins Festival Company | By John Martin | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/daughter-to-mrs-nathan.html | Daughter to Mrs Nathan | Special to The New York TIme | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-and-coty-in-midst-of-riot-are-goodnatured-de-gaulle-coty.html | De Gaulle and Coty In Midst of Riot Are GoodNatured DE GAULLE COTY ARE CALM IN RIOT | By W Granger Blairspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-and-plans-for-european-unity-treaties-now-in-force-will.html | DE GAULLE AND PLANS FOR EUROPEAN UNITY Treaties Now in Force Will Stand Though Criticized by General | By Harold Callender | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-and-state-of-the-nato-alliance-any-great-change-in-france.html | DE GAULLE AND STATE OF THE NATO ALLIANCE Any Great Change in France Will Affect the Defense Pact | By Hanson Baldwin | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-irked-war-associates-hull-and-roosevelt-dubious-of-leader.html | DE GAULLE IRKED WAR ASSOCIATES Hull and Roosevelt Dubious of Leader Eisenhower Recalled Cooperation | By Kenneth Campbell | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulle-takes-office-today-accepts-nato-socialists-split.html | DE GAULLE TAKES OFFICE TODAY ACCEPTS NATO SOCIALISTS SPLIT EXPREMIERS WILL GET TOP POSTS SUPPORT PLEDGED | By Robert C Doty | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/de-gaulles-france-shape-of-things-to-come-reform-of-constitution.html | DE GAULLES FRANCE SHAPE OF THINGS TO COME Reform of Constitution and a New Policy for Territories Seen | By Robert C Dotyspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/deanna-doran-fiancee.html | Deanna Doran Fiancee | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dearaniburke.html | DearaniBurke | Slclal to TeNew York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/decorating-takes-to-the-air-decorations-takes-to-the-air.html | Decorating Takes to the Air Decorations Takes To the Air | By Cynthia Kellogg | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/delinquent-boys-learn-knot-tying-jersey-youths-inducted-into.html | DELINQUENT BOYS LEARN KNOT TYING Jersey Youths Inducted Into Desmoschoenology by Its Leading and Only Expert | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dilemma-of-the-white-house-q-a-it-is-this-how-to-modify-procedure-a.html | Dilemma of the White House Q A It is this how to modify procedure at the Presidential press conference and at the same time preserve that unique institution Dilemma of the White House Q A | By James Restonwashington | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dissent.html | DISSENT | FITZROY DAVIS | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dorothy-ann-felson-bride-of-john-levy.html | Dorothy Ann Felson Bride of John Levy | 1 qDoclal to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dr-alice-w-tallant.html | DR ALICE W TALLANT | Speci to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dr-clovis-h-phillips.html | DR CLOVIS H PHILLIPS | special to The e York Ttmes | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/dualrate-study-slated-by-house-merchant-marine-committee-to-open.html | DUALRATE STUDY SLATED BY HOUSE Merchant Marine Committee to Open Hearing Tuesday on Steamship Tariffs | By George Horne | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/east-gets-a-smelter-with-room-to-grow-optimism-marks-smelter.html | East Gets a Smelter With Room to Grow OPTIMISM MARKS SMELTER OPENING | By Jack R Ryan | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/education-in-review-courses-for-business-are-growing-fast-on.html | EDUCATION IN REVIEW Courses for Business Are Growing Fast on College and University Level | By Gene Currivan | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/edwin-tomlinson-ihsurance-aide-head-of-gm-group-for-metropolitan.html | EDWIN TOMLINSON IHSURANCE AIDE Head of G M Group for Metropolitan Life DiesAided Detroit Hospital | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ellen-s-knauss-bride-o-charles-williams.html | Ellen S Knauss Bride O Charles Williams | Slclal to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/europe-atom-chief-urges-cooperation.html | EUROPE ATOM CHIEF URGES COOPERATION | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/executives-pay-has-wide-range-study-of-officers-salaries-lists.html | EXECUTIVES PAY HAS WIDE RANGE Study of Officers Salaries Lists Highest in Chemicals and Lowest in Rails | By Austin C Wehrweinspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/faubus-is-opposed-in-thirdterm-bid-arkansas-moderates-back-judge.html | FAUBUS IS OPPOSED IN THIRDTERM BID Arkansas Moderates Back Judge and Executive in Primary of July 29 | By John N Popham | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/fcc-told-to-bar-3-key-practices-of-tv-networks-justice-department.html | FCC TOLD TO BAR 3 KEY PRACTICES OF TV NETWORKS Justice Department Warns Policies Are Violations of the Antitrust Laws  MUST BUY RULE SCORED Option Time and the Program Tieins Also Denounced  Industry Fights Back FCC TOLD TO BAR KEY TV PRACTICES | By Anthony Lewisspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/few-states-want-u-s-jobless-aid-most-reject-the-offer-of-loans.html | FEW STATES WANT U S JOBLESS AID Most Reject the Offer of Loans Which They Would Later Have to Repay | By Richard E Mooneyspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/fifty-years-of-teatro-colon.html | FIFTY YEARS OF TEATRO COLON | By Robert Lindeybuenos Aires | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/fine-schools-tied-to-size-of-budget-li-publication-draws-close.html | FINE SCHOOLS TIED TO SIZE OF BUDGET LI Publication Draws Close Relationship Between Quality and Money | By Roy Silver | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/fire-hits-jersey-beach-club.html | Fire Hits Jersey Beach Club | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/first-10-years-of-who-analysis-in-terms-of-vanished-human-misery-of.html | First 10 Years of WHO Analysis in Terms of Vanished Human Misery of a Health Job Well Done | By Howard A Rusk Md | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/followers-meet-to-hail-buchman-moral-rearmament-chief-will-be-80-on.html | FOLLOWERS MEET TO HAIL BUCHMAN Moral ReArmament Chief Will Be 80 on Wednesday  Began World Movement | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/for-aelurophiles-cats-cats-cats-cats-cats-by-beatrice-schenk-de.html | For Aelurophiles CATS CATS CATS CATS CATS By Beatrice Schenk de Regniers Drawings by Bill Sokol 28 pp New York Pantheon Books 295 For Ages 4 to 10 | E L B | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/fordham-checks-princeton-8-to-3-rams-get-six-runs-in-first-balsamo.html | FORDHAM CHECKS PRINCETON 8 TO 3 Rams Get Six Runs in First  Balsamo Triumphs With FourHit Pitching | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/founders-day-at-dropsie.html | Founders Day at Dropsie | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/fourth-republic-saluted-demise-of-constitutional-regime-held.html | Fourth Republic Saluted Demise of Constitutional Regime Held Ominous for Democracy | KARL LOZWENSTERK | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/french-constitution-not-alone-at-fault-parliament-and-voters.html | FRENCH CONSTITUTION NOT ALONE AT FAULT Parliament and Voters Equally to Blame for Republics Weakness | By Henry Gingerspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/from-a-critics-notebook-live-wqxr-broadcast-of-cliburn-concert-is.html | FROM A CRITICS NOTEBOOK Live WQXR Broadcast of Cliburn Concert Is Outstanding Event of the Week  Comment on Other Matters | By Jack Gould | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gaullist-revival-raises-u-s-hopes-washington-expects-french-reform.html | GAULLIST REVIVAL RAISES U S HOPES Washington Expects French Reform Wonders About Economic Policies | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/germanys-wouldbe-strong-man-tumult-and-controversy-have-attended.html | Germanys WouldBe Strong Man Tumult and controversy have attended the rise of Defense Minister Franz Josef Strauss Some question his motives none his ability | By Ernest Leiser | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gloria-asselta-engaged.html | Gloria Asselta Engaged | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gloria-girton-fiancee-i-of-john_-bm-_frohling.html | Gloria Girton Fiancee I Of John BM Frohling | Special to The New Yort Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/goldfarbsternlieb.html | GoldfarbSternlieb | SPecial to The New York Tlmei | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/government-resting-antirecession-case-administration-and-congress.html | GOVERNMENT RESTING ANTIRECESSION CASE Administration and Congress Are Standing Pat for the Present | By Edwin L Dale Jr | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/grandsons-return-the-day-after-the-fourth-by-turnley-walker-345-pp.html | Grandsons Return THE DAY AFTER THE FOURTH By Turnley Walker 345 pp New York AppletonCenturyCrofts 450 | ARNOLD HANO | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/great-stone-face-rugged-landmark-in-new-hampshire-due-for-a.html | GREAT STONE FACE Rugged Landmark in New Hampshire Due For a FaceLifting | By John Fenton | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/gromyko-sees-thompson.html | Gromyko Sees Thompson | By William J Jordenspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/guatemala-gets-fiscal-warning-monetary-board-says-nation-is-living.html | GUATEMALA GETS FISCAL WARNING Monetary Board Says Nation Is Living Beyond Means and Must Act Drastically | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hall-to-enter-republican-race-for-the-governorship-tomorrow-he-says.html | Hall to Enter Republican Race For the Governorship Tomorrow He Says Conferences Show He Can Defeat Harriman Is First to Announce | By Douglas Dales | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/handicapped-excel-in-precision-work-for-new-england-electronics.html | Handicapped Excel in Precision Work For New England Electronics Concern | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/harry-v-popeney.html | HARRY V POPENEY | Special tn The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/helen-m-leitner-is-wed.html | Helen M Leitner IS Wed | Special to The fork Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/helen-niaddocks-to-wed.html | Helen NIaddocks to Wed | Special to The New York Tlme | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/heroism-in-the-valley-margaret-by-james-davidson-ross-191-pp-new.html | Heroism in the Valley MARGARET By James Davidson Ross 191 pp New York E P Dutton Co 3 A BOYS QUIET VOICE By Ruth Kolko Cohen 115 pp New York Greenberg Publisher 275 | By Lucy Freeman | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hesitant-army-chief-in-beirut-retained-lebanon-retains-her-army.html | Hesitant Army Chief In Beirut Retained LEBANON RETAINS HER ARMY CHIEF | By Sam Pope Brewer | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hifi-how-the-stereophonic-pickup-works.html | HIFI HOW THE STEREOPHONIC PICKUP WORKS | By R S Lanier | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hiss.html | Hiss | WILLIAM M KUNSTLER | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/holiday-crashes-take-lives-of-238-safety-aides-fear-record-third.html | HOLIDAY CRASHES TAKE LIVES OF 238 Safety Aides Fear Record Third Day of WeekEnd to Be Warm With Showers | By Lawrence OKane | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hollywood-treks-at-least-forty-features-are-slated-to-be-filmed-in.html | HOLLYWOOD TREKS At Least Forty Features Are Slated To Be Filmed in Foreign Locales | By Thomas M Pryorhollywood | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hry-green-65-c0dialq-dead-performed-forhalf-century-in-vaudeville.html | HRY GREEN 65 C0DIAlq DEAD Performed forHalf Century in Vaudeville 60 Films and on Broadway | gl3eCla I to Tlle New York Ttme | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/hudson-is-victor-in-amateur-chess-takes-3-matches-in-national.html | HUDSON IS VICTOR IN AMATEUR CHESS Takes 3 Matches in National Championship 9 Others Also Are Unbeaten | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/idaho-plans-for-a-jubilee-its-prospecting-days-and-mining-camps-to.html | IDAHO PLANS FOR A JUBILEE Its Prospecting Days And Mining Camps To Live Again | By Ed Christopherson | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/imiss-mccurdy-wed-ito-k-g-chnebly-jr.html | iMiss McCurdy Wed iTo K G chnebly Jr | 13eclal to The NP Nrk Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/in-ireland-all-else-is-small-potatoes-everything-about-the-irish.html | In Ireland All Else Is Small Potatoes Everything about the Irish Sweepstakes is big its prizes its profits its precautions and the perils that traditionally lie in wait for its winners | By Gordon Cotler | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/in-pursuit-of-the-woman-she-really-was-the-final-face-of-eve-by-eve.html | In Pursuit of the Woman She Really Was THE FINAL FACE OF EVE By Evelyn Lancaster with James Poling 290 pp New York McGrawHill Book Company 450 | By Joost A M Meerloo | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/indonesian-army-restricts-press-latest-action-is-the-closing-of.html | INDONESIAN ARMY RESTRICTS PRESS Latest Action Is the Closing of News Agency Because of Story About MIGs | By Tillman Durdinspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/industrialist-is-elected-by-rutgers-alumni-unit.html | Industrialist Is Elected By Rutgers Alumni Unit | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/interpretation.html | INTERPRETATION | LEON WITTEN | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/introducing-the-traxle-new-rear-transmission-system-to-make-cars.html | INTRODUCING THE TRAXLE New Rear Transmission System to Make Cars More Roomy | By Joseph C Ingraham | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/investment-mans-interest-pays-dividends-to-youth.html | Investment Mans Interest Pays Dividends to Youth | By Russell Edwards | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/investors-seek-inflation-hedge-but-spirals-effect-on-stock-prices.html | INVESTORS SEEK INFLATION HEDGE But Spirals Effect on Stock Prices Is Held Small INVESTORS SEEK INFLATION HEDGE | By Burton Crane | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/iran-expedition-set-penn-u-group-will-resume-hasanlu-excavations.html | IRAN EXPEDITION SET Penn U Group Will Resume Hasanlu Excavations | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/issues-in-referendum.html | Issues in Referendum | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/italian-voters-turn-to-moderate-parties-leftwingers-gain-a-little-a.html | ITALIAN VOTERS TURN TO MODERATE PARTIES LeftWingers Gain a Little Also But Extreme Right Collapses | By Arnaldo Cortesispecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/italys-economy-called-healthy-bank-governor-cites-rise-in-reserves.html | ITALYS ECONOMY CALLED HEALTHY Bank Governor Cites Rise in Reserves No Spread of U S Recession Seen | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/j-margot-bowes-bride-in-jersey-of-eric-jones-congregational-church.html | J Margot Bowes Bride in Jersey Of Eric Jones Congregational Church of Short Hills Scene ou Their Marriage | Special to The Ne York rimea | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/janet-sawdon-bride-oi-rollins-r-smith.html | Janet Sawdon Bride Oi Rollins R Smith | SIcll to The New York Tlmf | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/jazz-moves-from-cool-to-hot.html | JAZZ MOVES FROM COOL TO HOT | By John S Wilson | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/jean-harrison-a-bride.html | Jean Harrison a Bride | Special to The New York Tim | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/jean-j-squire-vassar-student-willbe-married-red-bank-girl-fiancee.html | Jean J Squire Vassar Student WillBe Married Red Bank Girl Fiancee of Hugh Hilliard Jr an Aide of IBM | Special to lhe New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/joan-mclaughlin-fiancee.html | Joan McLaughlin Fiancee | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/john-mgiver-teacher-who-took-a-chance.html | JOHN MGIVER  TEACHER WHO TOOK A CHANCE | By John P Shanley | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/joint-space-study-backed-in-senate-civilian-and-military-rule-of.html | JOINT SPACE STUDY BACKED IN SENATE Civilian and Military Rule of Research Is Proposed in Draft of Legislation | By John W Finney | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/judith-forster-56-debutante-bride-in-south-late-bankersdaughter-wed.html | Judith Forster 56 Debutante Bride in South Late BankersDaughter Wed in Knoxville to William Mercer Jr m | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/june-is-dairy-month-benson-urges-consumers-to-buy-more-milk.html | JUNE IS DAIRY MONTH Benson Urges Consumers to Buy More Milk Products | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/justice-joseph-e-warner-dead-at-74-served-massachusetts-superior.html | Justice Joseph E Warner Dead at 74 Served Massachusetts Superior Court | Special to The New Yorlc Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kabalevsky-offers-praise-of-ormandy.html | KABALEVSKY OFFERS PRAISE OF ORMANDY | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kathleen-walters-vred.html | Kathleen Walters Vred | Secial to The New York Tims | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kearny-may-join-meadows-project-data-sought-on-reclamation-program.html | KEARNY MAY JOIN MEADOWS PROJECT Data Sought on Reclamation Program for 7000 Acres  Master Plan Gains | By John W Slocumspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/kiev-opens-its-gates-and-bestows-accolades-on-philadelphians.html | KIEV OPENS ITS GATES And Bestows Accolades On Philadelphians | By Howard Taubmanmoscow | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/knowland-faces-big-test-tuesday-battles-brown-on-tickets-of-both.html | KNOWLAND FACES BIG TEST TUESDAY Battles Brown on Tickets of Both Parties in Primary Trial for Governorship | By Lawrence E Daviesspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/knowledge-for-instant-use-the-great-eb-the-story-of-the.html | Knowledge for Instant Use THE GREAT EB The Story of the Encyclopaedia Britannica By Herman Kogan Illustrated 338 pp Chicago The University of Chicago Press 495 | By Gerald Carson | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lag-in-admitting-aliens.html | Lag in Admitting Aliens | JAMES MACCRACKEN | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lakelawn-horses-victors-at-devon-sun-dial-little-trip-royal-zest.html | LAKELAWN HORSES VICTORS AT DEVON Sun Dial Little Trip Royal Zest Among Top Hunters in Closing Program | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/land-of-the-rhododendrons.html | LAND OF THE RHODODENDRONS | By Louisa Venable Kyle | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lehigh-alumni-elect-edwin-h-snyder-of-newark-new-head-of.html | LEHIGH ALUMNI ELECT Edwin H Snyder of Newark New Head of Association | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/leila-stevens-bride-i-of-john-mclean-jri.html | Leila Stevens Bride i Of John McLean JrI | Special 2 The New york Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ERICA and BERNARD LANDIS | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOSEPH N ULMAN Jr | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/letter-writers-suggest-additional-interpretations-of-the-visit.html | Letter Writers Suggest Additional Interpretations of The Visit | HAL HOLBROOK | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/life-with-complex-father-sigmund-freud-man-and-father-by-martin.html | Life With Complex Father SIGMUND FREUD Man and Father By Martin Freud 218 pp New York Vanguard Press 5 | By John Dollard | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/lois-west-is-betrothed.html | Lois West Is Betrothed | Special To The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/london-airfield-new-terminal-at-gatwick-to-serve-metropolis-as.html | LONDON AIRFIELD New Terminal at Gatwick to Serve Metropolis as Auxiliary Facility | By Harold Champion | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/london-sees-end-of-bus-fight-soon-union-aides-and-operators-confer.html | LONDON SEES END OF BUS FIGHT SOON Union Aides and Operators Confer Wide Criticism of Walkout a Factor | By Drew Middletonspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/long-successful-radio-story.html | LONG SUCCESSFUL RADIO STORY | By Richard F Shepard | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/louise-ness-married.html | Louise Ness Married | SPcIal to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/m-k-travers-dorothy-moore-wed-in-jersey-alumnus-of-dartmouth-and.html | M K Travers Dorothy Moore Wed in Jersey Alumnus of Dartmouth and Former Student at Smith Married | Specfa to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/makarios-to-visit-cairo-greek-cypriote-leader-may-confer-with.html | MAKARIOS TO VISIT CAIRO Greek Cypriote Leader May Confer With Nasser | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mantle-the-king-whose-homage-is-catcalls-boos-puzzle-mickey-but.html | Mantle  the King Whose Homage Is Catcalls Boos Puzzle Mickey but Booers Insist Theyre in Right | By Gay Talese | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/many-soviet-graduates-specialists-getting-degrees-to-exceed-100000.html | MANY SOVIET GRADUATES  Specialists Getting Degrees to Exceed 100000 | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/marine-is-fiance-of-miss-bartlett-1955-debutante-to-michael.html | Marine Is Fiance  Of Miss Bartlett 1955 Debutante to Michael Presbrey1 Cplwed Alumna ou Briarcliff College | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mcgeownmuhlmann-.html | McGeownmUhlmann | SPecial to The New York Tims | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/medical-school-builds-womans-college-adds-wing-on-philadelphia.html | MEDICAL SCHOOL BUILDS Womans College Adds Wing on Philadelphia Grounds | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/men-against-the-mountain-the-gods-are-angry-by-wilfrid-noyce-214-pp.html | Men Against the Mountain THE GODS ARE ANGRY By Wilfrid Noyce 214 pp Cleveland and New York World Publishing Company 375 | RAYMOND HOLDEN | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mertz-family-excels-in-regatta-of-american-yacht-club-off-rye.html | Mertz Family Excels in Regatta Of American Yacht Club Off Rye Parents Win Second Straight 210 Race  Daughter 14 Is Lightning RunnerUp | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/message-on-tape-guides-operators-in-complex-tasks-wireless-device.html | Message on Tape Guides Operators In Complex Tasks WIRELESS DEVICE GUIDES WORKER | By Alexander R Hammer | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/michael-foot-is-expelled-from-france-journalist-called-coty-great.html | Michael Foot Is Expelled From France Journalist Called Coty Great Nothing | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/michelle-myers-becomes-a-bride-in-westchester-christs-church-in-rye.html | Michelle Myers Becomes a Bride In Westchester Christs Church in Rye Scene oi Wedding to David Florence Jr | Special to The New York TImell | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/middlesex-crew-wins-defeats-exeter-by-2-feet-to-regain-columbia-cup.html | MIDDLESEX CREW WINS Defeats Exeter by 2 Feet to Regain Columbia Cup | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mindszenty-to-get-doctorate.html | Mindszenty to Get Doctorate | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-anne-cross-is-wed-upstate-to-robert-allen-canandaigua-girl.html | Miss Anne Cross Is Wed Upstate To Robert Allen Canandaigua Girl Bride eu Former Student at Trinity and NYU | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-cafherine-streibert-ls-married-ef-tn-cold-spring-arbor-church.html | Miss Cafherine Streibert ls Married ef tn Cold Spring arbor Church to GeOrge Nobbe Jr | to Cha New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-elizabeth-belson-wed-to-t____-homa_____ss-flynn.html | Miss Elizabeth Belson Wed to T homass Flynn | Specla to The New York Timos | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-ellen-long-i-becomes-a-bride-in-new-jerseyi-hillside-church.html | Miss Ellen Long I Becomes a Bride   In New Jerseyi Hillside Church Scene of Her Marrlage to George lg Martin | Slecla to Tne New York Tlmel | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-gibson-gains-surrey-net-title-routs-mimi-arnold-61-60-taking.html | MISS GIBSON GAINS SURREY NET TITLE Routs Mimi Arnold 61 60 Taking 12 Games in Row  Becker Wins Mens Final | By United Press International | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-mary-d-dural-married-to-b-e-thors-in-greenwich.html | Miss Mary D Dural Married to B E Thors in Greenwich | Special to The New York llmee | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-mcmahon-is-future-bride-of-r-m-leary-aide-of-a-congressman.html | Miss McMahon Is Future Bride Of R M Leary Aide of a Congressman Engaged to Official of Port AuthOrity | Special to TIc lew York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/miss-ruth-l-kertzer-is-engaged-to-student.html | Miss Ruth L Kertzer Is Engaged to Student | Special o The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/misspriscilla-stolz-wed-to-dan-thornton.html | MissPriscilla Stolz Wed to Dan Thornton | Special to The New York Tlml | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/monetary-study-faces-large-job-and-big-question-remains-does-it.html | MONETARY STUDY FACES LARGE JOB And Big Question Remains Does it Take a Crash to Achieve Reform MONETARY STUDY FACES LARGE JOB | By Albert L Kraus | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/montgomery-sees-soviet-challenge-wartime-leader-70-says-west-is-not.html | MONTGOMERY SEES SOVIET CHALLENGE Wartime Leader 70 Says West Is Not Geared to Meet Economic Thrust | By Hanson W Baldwin | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/moroccan-monarch-not-going-to-mecca.html | MOROCCAN MONARCH NOT GOING TO MECCA | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/moscow-policies-worry-belgrade-paper-calls-soviet-moves-against.html | MOSCOW POLICIES WORRY BELGRADE Paper Calls Soviet Moves Against Titos Regime A Very Bad Sign | By Elie Abelspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/moscow-women-start-a-trend-toward-dress-style-and-grace-slimmer.html | Moscow Women Start a Trend Toward Dress Style and Grace Slimmer Figures Clad in Nylon Stockings and Colorful Fashions Stir Admiration as the Consumer Era Progresses | By Max Frankel | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mount-holyoke-college-elects-alumnae-leader.html | Mount Holyoke College Elects Alumnae Leader | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/move-by-church-held-socialistic-but-united-presbyterians-push-study.html | MOVE BY CHURCH HELD SOCIALISTIC But United Presbyterians Push Study of College Aid Plan Despite Attack | By George Dugan | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mrs-herbert-g-illespie.html | MRS HERBERT G ILLESPIE | rmcial t The New Yrc Ttmr | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mrs-rlissell-dies-had-served-city-former-board-of-education-member.html | MRS RLISSELL DIES HAD SERVED CITY Former Board of Education Member 93 Was Widow of Chief Justice Here | Spcll to The Ne Yrk Ttm | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/mrs-roosevelt-to-speak.html | Mrs Roosevelt to Speak | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/munich-to-mark-800th-birthday-summerlong-celebration-will-depict.html | MUNICH TO MARK 800TH BIRTHDAY SummerLong Celebration Will Depict Historic Past  Role in Art Stressed | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/my-neighbor-john-masefield-is-80.html | My Neighbor John Masefield Is 80 | By J H B Peelgreat Missenden Bucks England | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/n-y-u-senior-fiance-0u-suzanne-feldman.html | N Y U Senior Fiance 0u Suzanne Feldman | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nancy-donnelly-becomes-bride-ouhoward-bliss-lather-of-bridegroom.html | Nancy Donnelly Becomes Bride OuHoward Bliss lather of Bridegroom Ouiciates at Wedding in Greenwich Church | Special to The New York TLmes | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nancy-stropp-of-short-hills-will-be-bride-alumna-of-bennett-is.html | Nancy Stropp  Of Short Hills Will Be Bride Alumna of Bennett Is Fiancee of Lieut Paul Marion of Air Force | Special to The New York Tlmes | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nasser-welds-union-with-syria-takes-full-control-without-incident.html | NASSER WELDS UNION WITH SYRIA Takes Full Control Without Incident | By Osgood Caruthersspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/navy-beats-army-in-three-sports-middies-score-in-baseball-track-and.html | NAVY BEATS ARMY IN THREE SPORTS Middies Score in Baseball Track and Golf Against Cadets at Annapolis NAVY BEATS ARMY IN THREE SPORTS | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nehru-ends-vacation-plans-to-resume-his-holiday-after-week-in.html | NEHRU ENDS VACATION Plans to Resume His Holiday After Week in Capital | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/new-helicopters-likened-to-dc3s-their-two-turbine-engines-may-prove.html | NEW HELICOPTERS LIKENED TO DC3S Their Two Turbine Engines May Prove Breakthrough to Commercial Success | By Richard Witkin | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/new-skippers-are-cautioned-to-pick-correct-motor-size-engines-for.html | New Skippers Are Cautioned to Pick Correct Motor Size Engines for Various Craft Are Given in Tabulations Charts Are Sought For Hudson and Local Waters | By Clarence E Lovejoy | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/news-and-gossip-of-the-rialto-elmer-rice-preparing-new-play-for-the.html | NEWS AND GOSSIP OF THE RIALTO Elmer Rice Preparing New Play for the Playwrights Company  Libby Holman Plans a Musical Show | By Lewis Funke | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/news-men-strike-at-philadelphia-guild-employes-of-inquirer-act-3.html | NEWS MEN STRIKE AT PHILADELPHIA Guild Employes of Inquirer Act  3 Papers Hit by a Drivers Walkout | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/news-of-television-and-radio-election-year-changes-program-policy.html | NEWS OF TELEVISION AND RADIO Election Year Changes Program Policy Other Items | By Val Adams | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/news-of-the-world-of-stamps-post-office-department-prepares-for-the.html | NEWS OF THE WORLD OF STAMPS Post Office Department Prepares for the New 4Cent Postage Rate | By Kent B Stiles | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nicaragua-to-curb-spending.html | Nicaragua to Curb Spending | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/nn-mcdonough-becomes-bride-in-norfolk-va-she-is-attended-by-six-at.html | nn McDonough Becomes Bride In Norfolk Va She Is Attended by Six at Her Wedding to Richard C Culbreth | Special to The | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/north-carolinians-ending-court-study.html | NORTH CAROLINIANS ENDING COURT STUDY | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/old-new-borrowed-blue-but-why-june- weddings-follow-a-peculiar-book.html | Old New Borrowed Blue But Why June weddings follow a peculiar book of rules or anyway traditions If they are not observed the marrying couple may repent in haste | By Duncan Emrich | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/omalley-blindfold-will-soon-be-off-dodger chief-should-know-where.html | OMalley Blindfold Will Soon Be Off Dodger Chief Should Know Where Hes Going Tuesday | BY Gladwin Hillspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/oriental-armor-back-on-display- metropolitan-museum-brings-out.html | ORIENTAL ARMOR BACK ON DISPLAY Metropolitan Museum Brings Out Collection Stored for Eight Years | By Sanka Knox | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/ozark-chief-captures-westbury-pace-for- first-victory-in-last-ten.html | Ozark Chief Captures Westbury Pace for First Victory in Last Ten Starts GRAND R VOLO 2D TO ILLINOIS HORSE | By Michael Strauss | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/pa-tricia-ann-weber-bride-sister-constance fiancee.html | Pa tricia Ann Weber Bride Sister Constance Fiancee | Spctal to The New York Tim | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/panama-lifts-curfew-government-also- abandons-local-news-censorship.html | PANAMA LIFTS CURFEW Government Also Abandons Local News Censorship | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/party-in-mexico-quits-vote-board- oppositions-action-is-held.html | PARTY IN MEXICO QUITS VOTE BOARD Oppositions Action Is Held Tantamount to Withdrawal From Presidential Race | By Paul P Kennedy | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/passing-picture-scene-robert-ruarks-well- at-ras-daga-two-for-miss.html | PASSING PICTURE SCENE Robert Ruarks Well at Ras Daga Two for Miss Gellhorn Addenda | By A H Weiler | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/patricia-ann-buckley.html | Patricia Ann Buckley | Special o lhe New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/patricla-a-urph-brd-t.html | patricla A urph Brd t | Special to The e York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/pens-filled-with-protest-the-beat- generation-and-the-angry-young.html | Pens Filled With Protest THE BEAT GENERATION AND THE ANGRY YOUNG MEN Edited by Gene Feldman and Max Gartenberg 384 pp New York The Citadel Press 450 Some Pens Filled With Protest | By V S Pritchett | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/personality-big-man-in-the-paper-business- adams-of-st-regis-6-5-was.html | Personality Big Man in the Paper Business Adams of St Regis 6 5 Was Athlete and Phi Beta | By John J Abele | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archiv es/peru-decrees-pay-rise-graduated-scale-is- set-for-two-groups-of.html | PERU DECREES PAY RISE Graduated Scale Is Set for Two Groups of Workers | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/phils-beat-redlegs-54.html | Phils Beat Redlegs 54 | By United Press International | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/pieces-of-eight-pieces-of-eight-dig-for-pirate-treasure-by-robert-i.html | Pieces of Eight Pieces of Eight DIG FOR PIRATE TREASURE By Robert I Nesmith Illustrated 302 pp New York The DevinAdair Company 6 | By E B Garside | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/pleased.html | PLEASED | JANET JACOBY | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/poles-bid-canada-return-treasure-diefenbaker-acts-on-new-plea-for.html | POLES BID CANADA RETURN TREASURE Diefenbaker Acts on New Plea for Relics Moved to Keep Them From Nazis | By Tania Long | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/poles-still-see-rift-in-kremlin-say-khrushchev-fights-dissent-poles.html | Poles Still See Rift in Kremlin Say Khrushchev Fights Dissent POLES STILL SEE RIFT IN KREMLIN | By Sydney Gruson | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/population-rise-of-100-sighted-u-n-data-indicate-world-will-have-55.html | POPULATION RISE OF 100 SIGHTED U N Data Indicate World Will Have 55 Billion People by Turn of the Century | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/prefab-school-urged-patchogue-considers-using-army-surplus-units.html | PREFAB SCHOOL URGED Patchogue Considers Using Army Surplus Units | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/president-adamant-on-pentagon-change-eisenhower-firm-on-pentagon.html | President Adamant On Pentagon Change EISENHOWER FIRM ON PENTAGON PLAN | By Jack Raymondspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/president-gives-view-on-party-platforms-he-makes-his-own-position.html | PRESIDENT GIVES VIEW ON PARTY PLATFORMS He Makes His Own Position Clear But Members of Congress Can Follow an Older Tradition SOME PREVIOUS PROMISES | By Arthur Krock | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/president-golfs-is-off-his-game-joined-by-son-and-grandson-on.html | PRESIDENT GOLFS IS OFF HIS GAME Joined by Son and Grandson on Gettysburg Course  Misses Par on 18th | By Felix Belair Jr | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/presidents.html | Presidents | G H DerbyJ M Walsh | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/princeton-dean-ends-brief-stay-dr-taylor-who-came-in-14-to-teach-a.html | PRINCETON DEAN ENDS BRIEF STAY Dr Taylor Who Came in 14 to Teach a Year Is Now Senior Faculty Member | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/princeton-portico-saved-for-marker.html | PRINCETON PORTICO SAVED FOR MARKER | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/product-directory-magazines-compilation-reveals-some-trends.html | PRODUCT DIRECTORY Magazines Compilation Reveals Some Trends | By Jacob Deschin | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/protest-marks-n-y-a-c-rowing-undine-barge-clubs-eight-competes.html | PROTEST MARKS N Y A C ROWING Undine Barge Clubs Eight Competes Without Fin on Shell RowOff Slated | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/putman-team-victor-he-and-van-rensselaer-gain-rockaway-tennis-final.html | PUTMAN TEAM VICTOR He and Van Rensselaer Gain Rockaway Tennis Final | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/r-s-hornet-jr-weds-miss-sarah-chappeli.html | R S Hornet Jr Weds Miss Sarah ChappelI | Soecial to The New York Tlme | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/rebel-sees-army-head.html | Rebel Sees Army Head | By Jay Walz | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/records-solfege-eartraining-provided-by-rutgers-album.html | RECORDS SOLFEGE EarTraining Provided By Rutgers Album | By John Briggs | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/relaxed-under-25.html | Relaxed Under 25 | By Patricia Peterson | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/research-program-is-planned.html | Research Program Is Planned | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/reuther-tries-nostrike-weapon-industry-to-operate-without-contracts.html | REUTHER TRIES NOSTRIKE WEAPON Industry to Operate Without Contracts | By Damon Stetson | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/richmond.html | Richmond | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ridgewood-wins-track-title.html | Ridgewood Wins Track Title | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/ritt-for-the-record-on-direction.html | RITT FOR THE RECORD ON DIRECTION | By Howard Thompson | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/rona-fisher-to-be-bride.html | Rona Fisher to Be Bride | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/rosalind-joan-snyder-married-in-syracuse.html | Rosalind Joan Snyder Married in Syracuse | qteclal to The Npw York TItaN | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/salan-sets-rule-decree-puts-regions-of-algeria-under-local-generals.html | SALAN SETS RULE Decree Puts Regions of Algeria Under Local Generals SALAN SETS RULE FOR ALL ALGERIA | By Thomas F Bradyspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/saliy-epler-fiancee-of-a-senior-at-yaie.html | Sally Epler Fiancee Of a Senior at YaIe | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/satellites-fail-to-spur-schools-system-has-its-weaknesses-8-months.html | SATELLITES FAIL TO SPUR SCHOOLS System Has Its Weaknesses 8 Months After Sputnik I SATELLITES FAIL TO SPUR SCHOOLS | By Bess Furmanspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/school-vote-due-in-new-rochelle-balloting-on-tuesday-will-decide-on.html | SCHOOL VOTE DUE IN NEW ROCHELLE Balloting on Tuesday Will Decide on 7800000 Expansion Program | By Merrill Folsomspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/science-in-review-world-health-organization-today-waging-successful.html | SCIENCE IN REVIEW World Health Organization Today Waging Successful War on Many Diseases | By William L Laurence | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sea-theme-is-set-for-mens-wear-international-fashion-body-picks.html | SEA THEME IS SET FOR MENS WEAR International Fashion Body Picks Nautical Idea for Next Years Lines | By George Auerbach | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/seasonal-review-hindsight-on-some-of-the-highlights-in-a-hectic.html | SEASONAL REVIEW Hindsight on Some of the Highlights In a Hectic Year of Exhibitions | By Howard Devree | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/secret-group-stirs-concern.html | Secret Group Stirs Concern | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/serbians.html | Serbians | DUSAN J DJONOVICHMIHAILO POPOVICH | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/setting-the-place-for-a-gourmets-feast-the-food-of-france-by.html | Setting the Place for a Gourmets Feast THE FOOD OF FRANCE By Waverley Root With an Introduction by Samuel Chamberlain Illustrated by Warren Chappell 487 pp New York Alfred A Knopf 10 | By Lawton MacKall | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/seymour-r-gross-sr.html | SEYMOUR R GROSS SR | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sheila-r-brswn-vassar-alumna-wed-to-student-bride-of-earl-lindveit.html | Sheila R Brswn Vassar Alumna Wed to Student Bride of Earl Lindveit Who Will Receive a PhD This Month | vecIal to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sloop-caper-wins-200mile-contest-gains-overall-and-class-a-honors.html | SLOOP CAPER WINS 200MILE CONTEST Gains OverAll and Class A Honors in Storm Trysails Block Island Race | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/socialists-unity-broken-by-issue-deputies-in-party-51-to-44-oppose.html | SOCIALISTS UNITY BROKEN BY ISSUE Deputies in Party 51 to 44 Oppose General Mollet Said to Offer to Quit | By Henry Giniger | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/socialists-will-meet-international-group-to-take-up-french.html | SOCIALISTS WILL MEET International Group to Take Up French Situation | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/solution-for-algeria-a-fourway-problem-paris-colons-moslems-and.html | SOLUTION FOR ALGERIA A FOURWAY PROBLEM Paris Colons Moslems and Army Have Conflicting Interests | By Thomas F Brady | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/some-books-of-prose-for-younger-readers-amiable-shades-the-sherwood.html | Some Books of Prose for Younger Readers Amiable Shades THE SHERWOOD RING By Elizabeth Marie Pope Illustrated by Evaline Ness 266 pp Boston Houghton Mifflin Company 3 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000288583 | 1986-04-02 | B00000714152 |

| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/son-to-mrs-forsman-jr.html | Son to Mrs Forsman Jr | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/south-rhodesia-faces-race-test-voters-to-decide-thursday-in-general.html | SOUTH RHODESIA FACES RACE TEST Voters to Decide Thursday in General Election What Partnership Is to Mean | By Richard P Huntspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/soviet-consents-to-early-parley-on-atomtest-ban-khrushchev-replies.html | SOVIET CONSENTS TO EARLY PARLEY ON ATOMTEST BAN Khrushchev Replies to Note in Which President Asked Scientific Study Soon SOVIET CONSENTS TO EARLY PARLEY | By E W Kenworthyspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/soviet-makes-a-play-by-shift-of-troops-thinning-of-armies-in.html | SOVIET MAKES A PLAY BY SHIFT OF TROOPS Thinning of Armies in Satellites Will Have a Strong Appeal to Disengagement Advocates | By Thomas J Hamilton | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/soviets-solid-bloc-has-hidden-divisions-communist-states-like.html | SOVIETS SOLID BLOC HAS HIDDEN DIVISIONS Communist States Like Western Follow National Interests | By Harry Schwartz | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/special-study-set-for-gifted-pupils.html | SPECIAL STUDY SET FOR GIFTED PUPILS | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/speculations-of-a-specialist-men-and-events-historical-essays-by-h.html | Speculations of a Specialist MEN AND EVENTS Historical Essays By H R TrevorRoper 324 pp New York Harper Bros 450 | By Geoffrey Bruun | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/speedwells-provide-hardy-carefree-groundcovers.html | SPEEDWELLS PROVIDE HARDY CAREFREE GROUNDCOVERS | By H Gleason Mattoon | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sports-cars-try-nuerburgring-and-its-hairpin-curves-today-peaceful.html | Sports Cars Try Nuerburgring And Its Hairpin Curves Today Peaceful but Treacherous Course in Germany Will Be Scene of 1000 KilometersofEndurance Race | By Robert Daleyspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/sports-of-the-times-rally-to-the-flag-boys.html | Sports of The Times Rally to the Flag Boys | By Arthur Daley | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/spring-on-the-wing.html | Spring On the Wing | Photographs by Ernest Satow | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/st-peters-to-give-degrees.html | St Peters to Give Degrees | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/stephen-wray.html | STEPHEN WRAY | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/stewartvieland.html | StewartVieland | Special to The New York TIme | RE0000288583 | 1986-04-02 | B00000714152 |

| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/stones-face.html | STONES FACE | EZRA STONE | RE0000288583 | 1986-04-02 | B00000714152 |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/strife-in-france-snags-trade-plan-common-market-set-back-by-woes-in.html | STRIFE IN FRANCE SNAGS TRADE PLAN Common Market Set Back by Woes in Algeria Lack of a Regime in Paris | By Brendan M Jones | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/summer-furniture-tips-on-sprucing-up-all-outdoor-types.html | SUMMER FURNITURE Tips On Sprucing Up All Outdoor Types | By Bernard Gladstone | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/summer-lures-nesting-sites-and-food-keep-birds-on-duty.html | SUMMER LURES Nesting Sites and Food Keep Birds on Duty | By Nancy Ruzicka Smith | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tax-ruling-eased-on-gifts-of-goods-deduction-for-merchandise.html | TAX RULING EASED ON GIFTS OF GOODS Deduction for Merchandise Donated to Charity Based on Fair Market Value | By Burton Crane | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/taxing-uruguays-wool-duty-is-designed-it-is-said-to-offset-state.html | Taxing Uruguays Wool Duty Is Designed It Is Said to Offset State Subsidy | EDWIN WILKINSON | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/thankful.html | THANKFUL | JOHN VON KLEINSMID | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-business-side-problems-of-tourist-industry-listed-in-tristate.html | THE BUSINESS SIDE Problems of Tourist Industry Listed In TriState Survey of Resorts | By William G Weart | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-do-re-mi-of-a-hit-the-gold-in-tin-pan-alley-by-hazel-meyer-258.html | The Do Re Mi of a Hit THE GOLD IN TIN PAN ALLEY By Hazel Meyer 258 pp Philadelphia and New York J B Lippincott Company 395 Mi of a Hit | By Arnold Shaw | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-habitat-and-habits-of-the-pizza.html | THE HABITAT AND HABITS OF THE PIZZA | By Walter Hackett | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-merchants-view-a-survey-of-the-outlook-as-retailers-check-in-to.html | The Merchants View A Survey of the Outlook as Retailers Check In to Shop the Fall Fashions | By William M Freeman | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-new-flowering-of-new-england-culture.html | THE NEW FLOWERING OF NEW ENGLAND CULTURE | By Mitchell Goodman | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/the-week-in-finance-market-rises-warily-with-outlook-cloudy.html | The Week in Finance Market Rises Warily With Outlook Cloudy  Recession Bottoming Out | By John G Forrest | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/their-enemies-are-the-scourges-of-man-doctors-to-the-world-by.html | Their Enemies Are the Scourges of Man DOCTORS TO THE WORLD By Murray Morgan Illustrated 271 pp New York The Viking Press 5 | By Leonard Engel | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/they-keep-the-vigil-at-arlington.html | They Keep The Vigil At Arlington | By Alvin Shuster | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/they-lived-in-japan-gift-from-the-mikado-by-elizabeth-p-fleming.html | They Lived in Japan GIFT FROM THE MIKADO By Elizabeth P Fleming Illustrated by Janet Smalley 176 pp Philadelphia The Westminster Press 295 For Ages 9 to 12 | PEGGY DUBDIN | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/they-passed-this-way-the-way-of-the-tumbrils-by-john-elliot.html | They Passed This Way THE WAY OF THE TUMBRILS By John Elliot Illustrations by Peter Roberson 236 pp New York Reynal Co 395 | By Albert Guerard | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/thrills-and-such-mr-hitchcock-is-out-to-match-m-clouzot.html | THRILLS AND SUCH Mr Hitchcock Is Out To Match M Clouzot | By Bosley Crowther | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tiso-paces-golf-with-69.html | Tiso Paces Golf With 69 | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tlisabeth-b-riddle-j-bride-i__nn-pitts____burgh.html | tlisabeth B Riddle J Bride inn Pittsburgh | Special to Tile New York Tlmel J | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tourists-throng-city-for-holiday-everyone-seems-to-carry-a-camera.html | TOURISTS THRONG CITY FOR HOLIDAY Everyone Seems to Carry a Camera  SightSeeing Bus Business Is Down | By Bill Becker | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/town-to-desalt-drinking-water-coalinga-calif-faces-high-cost-in.html | TOWN TO DESALT DRINKING WATER Coalinga Calif Faces High Cost in Purifying Wells by Electronic Method | By Gladwin Hillspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/traveling-clinic-helps-arthritics-north-westchester-patients-are.html | TRAVELING CLINIC HELPS ARTHRITICS North Westchester Patients Are Visited at Home and Are Taught SelfAid | By Emma Harrison | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tsiang-to-head-u-n-council.html | Tsiang to Head U N Council | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tugboats-turning-to-synthetic-rope-nylon-and-dacron-costlier-than.html | TUGBOATS TURNING TO SYNTHETIC ROPE Nylon and Dacron Costlier Than Manila but Lighter and Longer Wearing | By Werner Bamberger | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/tully-gains-in-tennis-tops-lieu-allison-jones-in-westchester-title.html | TULLY GAINS IN TENNIS Tops Lieu Allison Jones in Westchester Title Event | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/two-get-backing-for-petrillo-post-kennin-and-manuti-withhold.html | TWO GET BACKING FOR PETRILLO POST Kennin and Manuti Withhold Intention Pending Formal Announcement by Leader | By A H Raskin | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-n-terms-new-york-worlds-biggest-city.html | U N Terms New York Worlds Biggest City | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-and-jakarta-mend-relations-a-change-for-better-comes-suddenly.html | U S AND JAKARTA MEND RELATIONS A Change for Better Comes Suddenly | By Tillman Durdin | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-canada-face-big-oil-problems-difficulties-similar-cuts-in.html | U S CANADA FACE BIG OIL PROBLEMS Difficulties Similar  Cuts in Domestic Output and Imports Are Factors | By J H Carmical | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-studies-generals-status.html | U S Studies Generals Status | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/u-s-title-tennis-to-aid-red-cross-new-uslta-connection-is-expected.html | U S TITLE TENNIS TO AID RED CROSS New USLTA Connection Is Expected to Increase Popularity of Sport | By Allison Danzig | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/unions-dismayed-by-court-rulings-state-tribunals-now-opened-to.html | UNIONS DISMAYED BY COURT RULINGS State Tribunals Now Opened to Labor Relations Cases  Costs Could Be High | By Joseph A Loftusspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/upstate-wedding-planned-sept-6-by-miss-de-witt-memorial-center-aide.html | Upstate Wedding Planned Sept 6 By Miss De Witt Memorial Center Aide Is Fiancee ou Glenn  A Wesselmann | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/us-inquiry-urged-on-mexican-labor-farm-union-asserts-import-program.html | US INQUIRY URGED ON MEXICAN LABOR Farm Union Asserts Import Program Abuses Law  Presses Mitchell | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/us-may-be-host-to-igy-meeting-state-department-reported-to-have.html | US MAY BE HOST TO IGY MEETING State Department Reported to Have Changed View  1959 Session Expected | By Walter Sullivan | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/v-villiamslbraclley.html | v VilliamsLBraclley | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/valuable-visit-bergen-swamp-is-a-rich-wildflower-preserve.html | VALUABLE VISIT Bergen Swamp Is a Rich WildFlower Preserve | By JudithEllen Brown | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/van-cliburn-as-goodwill-emissary.html | Van Cliburn as Goodwill Emissary | ODELL SHEPARD | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/versions-of-a-story-american-literature-and-christian-doctrine-by.html | Versions of a Story AMERICAN LITERATURE AND CHRISTIAN DOCTRINE By Randall Stewart 155 pp Baton Rouge Louisiana State University Press 350 | By Robert E Spiller | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/very-juvenile-delinquency.html | Very Juvenile Delinquency | By Dorothy Barclay | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/villanova-ic4a-victor-takes-mile-and-880-to-help-villanova-halt.html | VILLANOVA IC4A VICTOR Takes Mile and 880 to Help Villanova Halt Penn State Threat VILLANOVA KEEPS I C 4A LAURELS | DELANY SETS PACEBy Joseph M Sheehanspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/violet-mazzucca-is-wed.html | Violet Mazzucca Is Wed | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/visa-elimination-urged-salvadoran-suggests-free-central-american.html | VISA ELIMINATION URGED Salvadoran Suggests Free Central American Transit | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/vlargaret-c-ifft-engaged-to-wed-harvard-senior-student-at-wellesley.html | Vlargaret C Ifft Engaged to Wed Harvard Senior Student at Wellesley to Becomethe Bride of Richard Hamilton | SPecial to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/walter-g-andrews.html | WALTER G ANDREWS | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/warsaw-welcome-poland-refurbishes-hotels-in-hopes-of-attracting.html | WARSAW WELCOME Poland Refurbishes Hotels in Hopes of Attracting More Tourists | By Flora Lewis | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/washington-a-very-difficult-intricate-thing.html | Washington  A Very Difficult Intricate Thing | By James Reston | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/wesleyan-professor-to-retire.html | Wesleyan Professor to Retire | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/what-todays-novelists-man-in-modern-fiction-some-minority-opinions.html | What Todays Novelists MAN IN MODERN FICTION Some Minority Opinions on Contemporary American Writing By Edmund Fuller 171 pp New York Random House 350 | By Walter Allen | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/why-did-tommy-die-the-last-autumn-by-herbert-gutterson-251-pp-new.html | Why Did Tommy Die THE LAST AUTUMN By Herbert Gutterson 251 pp New York William Morrow  Co 350 | EDMUND FULLER | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/william-l-cray.html | WILLIAM L CRAY | Special to The Igew York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/william-p-conklin.html | WILLIAM P CONKLIN | SPeciat to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/wise-lawn-care-balks-crabgrass.html | WISE LAWN CARE BALKS CRABGRASS | BY Roberta Hope | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/wood-field-and-stream-dryfly-leader-is-caught-off-base-and-grounded.html | Wood Field and Stream DryFly Leader Is Caught Off Base and Grounded for Missing Free Throws | By John W Randolph | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/world-of-eugene-ionesco-playwright-reveals-his-comictragic-theory.html | WORLD OF EUGENE IONESCO Playwright Reveals His ComicTragic Theory Of Life and Drama | By Eugene Ionesco | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/world-of-music-native-son-mexican-festival-pays-tribute-to.html | WORLD OF MUSIC NATIVE SON Mexican Festival Pays Tribute to Revueltas In His Birthplace | By Ross Parmenter | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/worlds-day-is-longer-by-00117-milliseconds.html | Worlds Day Is Longer By 00117 Milliseconds | North American Newspaper Alliance | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/yale-forest-expert-to-retire.html | Yale Forest Expert to Retire | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/yale-presses-plans-to-expand-art-units.html | YALE PRESSES PLANS TO EXPAND ART UNITS | Special to The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/yanks-nip-red-sox-in-10th-54-homer-is-decisive-slaughter-connects.html | YANKS NIP RED SOX IN 10TH 54 HOMER IS DECISIVE Slaughter Connects in 10th After Yanks 3 in 9th Tie Boston YANKEES TRIUMPH OVER RED SOX 54 | By John Drebingerspecial To the New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-01 | https://www.nytimes.com/1958/06/01/archives/zornmueller.html | ZornMueller | Special trt The New York Times | RE0000288583 | 1986-04-02 | B00000714152 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/187-million-urged-for-city-schools-73-projects-are-planned-over.html | 187 MILLION URGED FOR CITY SCHOOLS 73 Projects Are Planned Over Three Budgets to House 74740 Pupils 187 MILLION URGED FOR CITY SCHOOLS | By Gene Currivan | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/1955-debutante-engaged-to-wed-r-h-thompson-vita-p-cowperthwaite-to.html | 1955 Debutante Engaged to Wed R H Thompson Vita P Cowperthwaite to Be Bride of Former Penn State Student | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/about-new-york-museums-decide-against-removing-relic-of-ship-in.html | About New York Museums Decide Against Removing Relic of Ship in Downtown Excavation | By Meyer Berger | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/advertising-harrington-leaves-richards.html | Advertising Harrington Leaves Richards | By Carl Spielvogel | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/algiers-is-displeased-by-cabinet-choices-junta-aide-bitter-not-the.html | ALGIERS IS DISPLEASED BY CABINET CHOICES JUNTA AIDE BITTER Not the Government We Hoped For Civil Leader Declares Algiers Is Displeased by de Gaulles Choices for Cabinet JUNTA AIDE BITTER AT EXPERTS ROLE Not the Government Hoped For Civilian Insurgent Leader Declares | By Thomas F Bradyspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/alice-sheldon-becomes-bride-of-an-engineer-lawrence-l-i-girl-wed-to.html | Alice Sheldon Becomes Bride Of an Engineer Lawrence L I Girl Wed to Kenneth Kanrich Graduate of MIT | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/arbara-jane-zabin-wed-to-r-p-novick.html | arbara Jane Zabin Wed to R P Novick | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/australian-g-m-notes-record-profit-for-57.html | Australian G M Notes Record Profit for 57 | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/book-cost-study-set-at-yale.html | Book Cost Study Set at Yale | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/briton-find-frozen-dis-differs-her.html | Briton Find Frozen Dis Differs Her | By June Owen | RE0000288582 | 1986-04-02 | B00000714153 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/business-is-good-in-youths-ranks-jersey-junior-achievement-unit.html | BUSINESS IS GOOD IN YOUTHS RANKS Jersey Junior Achievement Unit Pays 82 Dividend Sales Up 42 in Year | By Milton Honigspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/celler-pressing-u-s-over-judge-insists-on-appeals-post-for-kaufman.html | CELLER PRESSING U S OVER JUDGE Insists on Appeals Post for Kaufman Before Backing Expansion of Bench | By Anthony Lewisspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/ceylon-to-aid-refugees-will-send-home-about-12000-evacuated-persons.html | CEYLON TO AID REFUGEES Will Send Home About 12000 Evacuated Persons | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/clearer-charter-urged-for-state-group-of-legal-scholars-is-amazed.html | CLEARER CHARTER URGED FOR STATE Group of Legal Scholars Is Amazed by Amount of Useless Outmoded Data HEAVY CUTTING IS URGED Only Fourth of Constitution Is Analyzed but 23 of 54 Sections Are Condemned | By Richard Amper | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/comedy-acquired-by-jan-sterling-actress-to-star-in-spiders-web-a.html | COMEDY ACQUIRED BY JAN STERLING Actress to Star in Spiders Web a Christie Play Juanita Hall in Musical | By Arthur Gelb | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/contracts-expire-at-2-auto-plants-ford-and-chrysler-fail-to-reach.html | CONTRACTS EXPIRE AT 2 AUTO PLANTS Ford and Chrysler Fail to Reach Accord With UAW Work to Continue | By Damon Stetsonspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/crashes-kill-344-on-3day-holiday-rain-curbs-toll-auto-deaths-below.html | CRASHES KILL 344 ON 3DAY HOLIDAY RAIN CURBS TOLL Auto Deaths Below Forecast Temperature Climbs to 793 Degrees Here CRASH TOLL RISES AS HOLIDAY ENDS | By Lawrence OKane | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/cross-of-lorraine-blazes-anew-as-symbol-of-de-gaulles-regime.html | Cross of Lorraine Blazes Anew As Symbol of de Gaulles Regime Leaders Revived It to Inspire French in World War II It Invokes Joan of Arc | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/dartmouth-gets-grant-medical-school-aided-for-liberal-arts-studies.html | DARTMOUTH GETS GRANT Medical School Aided for Liberal Arts Studies | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/davids-shoes-gains-horse-show-award.html | DAVIDS SHOES GAINS HORSE SHOW AWARD | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-aide-hailed-bonn-welcomes-appointment-of-couve-de.html | DE GAULLE AIDE HAILED Bonn Welcomes Appointment of Couve de Murville | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-causes-little-stir.html | De Gaulle Causes Little Stir | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |

| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-named-premier-in-329224-vote-asks-6month-decree-rule.html | DE GAULLE NAMED PREMIER IN 329224 VOTE ASKS 6MONTH DECREE RULE LEFTISTS RIOT GENERAL IS HEARD Assembly Postpones Voting on Reforms Urged by Regime DE GAULLE MADE FRENCH PREMIER | By Robert C Dotyspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
|---|---|---|---|---|---|---|
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-shuns-assembly-debate-strides-out-after-he-makes-brief.html | DE GAULLE SHUNS ASSEMBLY DEBATE Strides Out After He Makes Brief Statement  Anger and Fear Mark Session DE GAULLE SHUNS ASSEMBLY DEBATE | By Henry Ginigerspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/de-gaulle-visited-new-york-in-1945-he-hailed-u-s-role-in-war-said.html | DE GAULLE VISITED NEW YORK IN 1945 He Hailed U S Role in War  Said It Would Play Key Part In Building Peace | By Alexander Feinberg | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/degree-is-conferred-on-marian-anderson.html | DEGREE IS CONFERRED ON MARIAN ANDERSON | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/dutch-gold-stocks-reach-a-new-high-as-reserves-rise.html | Dutch Gold Stocks Reach a New High As Reserves Rise | By Paul Catzspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/edmund-i-leeds.html | EDMUND I LEEDS | SPecial to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/ernst-report-on-galindez-clears-dominican-dictator-inquiry-for.html | Ernst Report on Galindez Clears Dominican Dictator Inquiry for Trujillo Hints That Missing Columbia Scholar May Be Alive AntiFranco Activities Cited Figures in the Morris Ernst Report GALINDEZ INQUIRY CLEARS TRUJILLO | By Peter Kihss | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/foreign-affairs-how-the-diplomats-cased-the-general.html | Foreign Affairs How the Diplomats Cased the General | By C L Sulzberger | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/four-prominent-party-leaders-are-in-the-new-fifteenmember-french.html | Four Prominent Party Leaders Are in the New FifteenMember French Cabinet THEY WILL SERVE AS POLITICAL AIDES Ministers of State to Have No Specific Responsibility  Technicians Named | By Henry Tannerspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/francis-m-justis.html | FRANCIS M JUSTIS | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/genuine-western-ranch-house-is-now-traveling-east-to-europe.html | Genuine Western Ranch House Is Now Traveling East to Europe American Builder Plans OneStory Home in Italy | By Cynthia Kellogg | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/gleason-program-is-taking-shape-comedian-expected-back-as-star-on.html | GLEASON PROGRAM IS TAKING SHAPE Comedian Expected Back as Star on CBSTV Oct 3  Ruble War Listed | By Val Adams | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hammarskjold-reaches-oslo.html | Hammarskjold Reaches Oslo | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hansgen-takes-bridgehampton-feature-driver-killed-in-spill-brushs.html | Hansgen Takes Bridgehampton Feature Driver Killed in Spill BRUSHS PORSCHE SPINS OFF COURSE Drivers Neck Is Broken Head of Track Arrested in SundayLaw Dispute | By Gordon S White Jrspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/harriman-urges-u-s-act-in-south-tells-bnai-brith-rogers-has-ignored.html | HARRIMAN URGES U S ACT IN SOUTH Tells Bnai Brith Rogers Has Ignored Bombings of Houses of Worship | By Irving Spiegelspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hearst-castle-a-melange-of-styles-opening-today.html | Hearst Castle a Melange Of Styles Opening Today | By Rita Reif | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/held-on-gun-charge-engineer-accused-of-firing-at-policeman-is.html | HELD ON GUN CHARGE Engineer Accused of Firing at Policeman Is Jailed | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hofstra-gives-award-50-seniors-honored-as-spring-week-opens-at-l-i.html | HOFSTRA GIVES AWARD 50 Seniors Honored as Spring Week Opens at L I College | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/honoring-edward-teller.html | Honoring Edward Teller | HOWARD D GREYBEE | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/hospital-deficits-increase-with-advance-in-medicine-hospital.html | Hospital Deficits Increase With Advance in Medicine Hospital Deficits Rise With Medical Gains | By Emma Harrison | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/irelands-best-lose-2-to-county-new-york-kilkenny-is-beaten-in.html | Irelands Best Lose 2 to County New York Kilkenny Is Beaten in Hurling3015Louth in Football 2414 28235 See OMeara and 2 OSullivans Pace Victories | By William J Briordy | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/iss-ann-r-wexler-s-wed-to-physician.html | iss Ann R Wexler s Wed to Physician | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/iss-hrazdilova-ride-in-chapel-at-mt-holyoke-acher-there-wed-to.html | iss Hrazdilova ride in Chapel At Mt Holyoke acher There Wed to dward Emerson 3d of Law Firm Here | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/justice-will-speak-brennan-to-talk-at-newark-college-exercises.html | JUSTICE WILL SPEAK Brennan to Talk at Newark College Exercises Thursday | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/khrushchev-asks-wider-atom-talk-u-s-not-expected-to-object-to.html | KHRUSHCHEV ASKS WIDER ATOM TALK U S Not Expected to Object to Inclusion of Two More Red Lands and Neutrals | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/l-i-girl-places-second-again-in-national-contest-in-french-scores.html | L I Girl Places Second Again In National Contest in French Scores for Second Year in Competition That Drew 75000 From Schools | By Roy R Silverspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/life-of-von-braun-to-be-told-in-film-columbia-planning-story-on.html | LIFE OF VON BRAUN TO BE TOLD IN FILM Columbia Planning Story on Missile ExpertKerouac Novel Will Be a Movie | By Thomas M Pryorspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mahoney-wins-upstate-support-as-gops-choice-for-governor-mahoney.html | Mahoney Wins Upstate Support As GOPs Choice for Governor Mahoney Wins Upstate Support As GOPs Choice for Governor | By Douglas Dales | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mao-on-sidelines-polish-reds-think-they-say-dispute-in-chinese.html | MAO ON SIDELINES POLISH REDS THINK They Say Dispute in Chinese Party Is Behind Sharpness of Attack on Yugoslavs | By Sydney Grusonspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/marchand-victor-in-amateur-chess-defeats-hudson-in-52-moves-to.html | MARCHAND VICTOR IN AMATEUR CHESS Defeats Hudson in 52 Moves to Triumph in Tourney at Asbury Park | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/maxine-e-rosenthal-married-in-trenton.html | Maxine E Rosenthal Married in Trenton | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mayor-of-algiers-asks-federation-chevallier-suggests-north-african.html | MAYOR OF ALGIERS ASKS FEDERATION Chevallier Suggests North African Union as Way Out of Difficulties | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mayors-of-state-in-4day-parley-annual-sessions-switched-from-lake.html | MAYORS OF STATE IN 4DAY PARLEY Annual Sessions Switched From Lake Placid Club Are Held in Resort Arena | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mediation-asked-in-philadelphia-u-s-offers-aid-in-strikes-at-3.html | MEDIATION ASKED IN PHILADELPHIA U S Offers Aid in Strikes at 3 Newspapers Guild Pickets The Inquirer | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/memory-wins-class-d-honors-in-200mile-race-sloop-shows-way-in.html | Memory Wins Class D Honors in 200Mile Race SLOOP SHOWS WAY IN CRUISING TEST Memory Leads Trysail Club Division Golliwogg Is Victor in Class C | By John Rendelspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/miss-green-wed-to-marvin-kalb-in-south-orange-wellesley-graduate-is.html | Miss Green Wed To Marvin Kalb In South Orange Wellesley Graduate Is Bride in Her Home of CBS Newsman | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/moss-car-scores-at-nuerburgring-his-aston-martin-victor-in-german.html | MOSS CAR SCORES AT NUERBURGRING His Aston Martin Victor in German Endurance Race Ferrari Is Second | By Robert Daleyspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mrs-c-j-crowley.html | MRS C J CROWLEY | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mrs-charles-f-aue.html | MRS CHARLES F AUE | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/mrs-happie-lachlan.html | MRS HAPPIE LACHLAN | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |

| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/music-from-on-high-brass-group-plays-on-washington-sq-tower.html | Music From On High Brass Group Plays on Washington Sq Tower Reviving an Old Form | JOHN BRIGGS | RE0000288582 | 1986-04-02 | B00000714153 |
|---|---|---|---|---|---|---|
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/new-church-maps-healing-ministry-united-presbyterians-panel-calls.html | NEW CHURCH MAPS HEALING MINISTRY United Presbyterians Panel Calls for Joint Effort by Physicians and Clergy | By George Dugansspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/no-u-n-action-expected.html | No U N Action Expected | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/notorious-british-prisoner-escapes-for-third-time-scaling-30foot.html | Notorious British Prisoner Escapes For Third Time Scaling 30Foot Wall | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/outlook-reports-on-turn-to-de-gaulle.html | Outlook Reports on Turn to de Gaulle | JOHN P SHANLEY | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/paris-of-tourists-goes-its-own-way-louvre-has-slack-day-but-mona.html | PARIS OF TOURISTS GOES ITS OWN WAY Louvre Has Slack Day but Mona Lisa Smiles at Many Folies Bergere Busy | By Paul Hofmannspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/patriarch-alarms-lebanon.html | Patriarch Alarms Lebanon | By Sam Pope Brewerspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/pentagon-reorganization-presidents-message-tied-to-politics.html | Pentagon Reorganization Presidents Message Tied to Politics | By Hanson W Baldwin | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/peruvian-cabinet-resigns.html | Peruvian Cabinet Resigns | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/phyllis-m-adler-married.html | Phyllis M Adler Married | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/politics-and-religion-the-big-issue-discusses-whether-a-catholic.html | Politics and Religion The Big Issue Discusses Whether a Catholic Should Be President | By Jack Gould | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/president-joins-prayer.html | President Joins Prayer | By Felix Belair Jrspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/random-notes-in-washington-president-lined-up-for-alaska-seaton.html | Random Notes in Washington President Lined Up for Alaska Seaton Convinced Him to Back Statehood Despite Some Grumbling in G O P | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rca-introduces-a-tape-cartridge-stereophonic-unit-ending-need-for.html | RCA INTRODUCES A TAPE CARTRIDGE Stereophonic Unit Ending Need for Threading Works With Ease of LP Disk | By Harold C Schonberg | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/recession-fear-strikes-france-fall-outlook-is-pessimistic-studies.html | RECESSION FEAR STRIKES FRANCE Fall Outlook Is Pessimistic Studies Show Declines for Some Ordering | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/redled-demonstrators-clash-with-paris-police-communistled-rioting.html | RedLed Demonstrators Clash With Paris Police CommunistLed Rioting Breaks Out as de Gaulle Is Installed LEFTISTS IN PARIS FIGHT WITH POLICE Demonstrations Throughout City Broken Up by Clubs and Drenching Rain | By W Granger Blairspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rightwing-party-gains-in-belgium.html | RIGHTWING PARTY GAINS IN BELGIUM | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/rough-seas-mar-regatta-off-rye-dismastings-collisions-and-capsizals.html | ROUGH SEAS MAR REGATTA OFF RYE Dismastings Collisions and Capsizals Are Frequent as 3Day Event Ends | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/school-merger-opposed-need-seen-for-both-performing-arts-and-a-west.html | School Merger Opposed Need Seen for Both Performing Arts and a West Side High School | DOROTHY SUMIN | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/scientists-find-clue-to-sleeping-sickness.html | Scientists Find Clue To Sleeping Sickness | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/sharp-rise-likely-for-steel-output-production-is-expected-to-reach.html | SHARP RISE LIKELY FOR STEEL OUTPUT Production Is Expected to Reach 6Month High Some Time in June 65 RATE FORESEEN Order Volume Again Shows Gain for Week Some Rush Requests Noted | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/six-major-league-scouts-watch-negro-nines-split-in-twin-bill.html | Six Major League Scouts Watch Negro Nines Split in Twin Bill | By Louis Effrat | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/south-africans-invite-un-group-committee-is-asked-to-visit-pretoria.html | SOUTH AFRICANS INVITE UN GROUP Committee Is Asked to Visit Pretoria on Mandate Issue Shift in Policy Seen | By Kathleen Teltschspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/soviet-fishing-fleet-off-canada-causing-concern-in-washington.html | Soviet Fishing Fleet Off Canada Causing Concern in Washington Vessels Anchored Near Grand Banks Each Departing Craft Always Replaced SOVIET VESSELS VEX WASHINGTON | By Allen Druryspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/sports-of-the-times-to-be-or-not-to-be.html | Sports of The Times To Be or Not to Be | By Arthur Daley | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/status-no-longer-quo-van-alen-iconoclast-par-excellence-seeks.html | Status No Longer Quo Van Alen Iconoclast Par Excellence Seeks Return to Play of 1870 | By Allison Danzig | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/stocks-firm-on-zurich-market-traders-wary-of-french-crisis.html | Stocks Firm on Zurich Market Traders Wary of French Crisis | By George H Morisonspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/stocks-subdued-on-london-board-traders-watch-the-french-political.html | STOCKS SUBDUED ON LONDON BOARD Traders Watch the French Political Situation and Industrial Unrest INDEX FALLS SLIGHTLY Union Studies an Extension of Greater London Bus Strike to Subways | By Thomas P Ronanspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/strategic-views-of-army-gaining-service-pressing-for-policy-of.html | STRATEGIC VIEWS OF ARMY GAINING Service Pressing for Policy of Being Ready to Fight Local NonAtomic War | By Jack Raymondspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/stravinsky-and-bartok-over-cold-beer.html | Stravinsky and Bartok Over Cold Beer | EDWARD DOWNES | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/study-of-an-areas-vegetation-supplies-data-for-climate-maps.html | Study of an Areas Vegetation Supplies Data for Climate Maps VEGETATION USED FOR MAP STUDIES | By Kathleen McLaughlinspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/supporters-of-foreign-aid-hope-for-senate-passage-this-week-senate.html | Supporters of Foreign Aid Hope For Senate Passage This Week SENATE BACKERS SEE AID PASSAGE | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/talks-fail-to-end-london-bus-strike.html | TALKS FAIL TO END LONDON BUS STRIKE | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/text-of-soviet-letter.html | TEXT OF SOVIET LETTER | N KHRUSHCHEV | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/the-jobless-picture-an-appraisal-of-marchapril-trend-and-of-reserve.html | The Jobless Picture An Appraisal of MarchApril Trend and of Reserve Boards Breakdown AN EXAMINATION OF JOBLESSNESS | By Edward H Collins | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/third-soviet-city-cheers-ormandy-leningrad-is-scene-of-new-triumph.html | THIRD SOVIET CITY CHEERS ORMANDY Leningrad Is Scene of New Triumph for the Touring Philadelphia Orchestra | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/to-spread-birthcontrol-measures.html | To Spread BirthControl Measures | WILLIAM VOGT | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/tribute-to-nazi-victims-interfaith-testimony-to-memory-of-jewish.html | Tribute to Nazi Victims Interfaith Testimony to Memory of Jewish Dead Recalled | MANFRED GEORGE | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/trove-of-statues-in-italian-cave-has-yielded-12000-fragments.html | Trove of Statues in Italian Cave Has Yielded 12000 Fragments Experts Still Making Finds at Sperlonga Where Group Believed to Be Original Laocoon Was Found Data Argued | By Arnaldo Cortesispecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/u-s-is-gratified-at-french-action-white-house-gives-de-gaulle-warm.html | U S IS GRATIFIED AT FRENCH ACTION White House Gives de Gaulle Warm Welcome Capital Hopes He Can Visit Soon U S IS GRATIFIED WHITE HOUSE SAYS | By Dana Adams Schmidtspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/understanding-for-france-asked.html | Understanding for France Asked | LEONARD KEESING | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/us-seeks-to-heal-virgin-isle-rift-head-of-park-service-to-go-to-st.html | US SEEKS TO HEAL VIRGIN ISLE RIFT Head of Park Service to Go to St John in November to Discuss Development | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/vacation-of-french-assembly-will-mark-new-phase-in-history-of-4th.html | Vacation of French Assembly Will Mark New Phase in History of 4th Republic HOUSE WAS BORN AFTER LIBERATION It and Council of Republic Were Set Up to Replace 3d Republics Parliament | By Kenneth Campbell | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/vote-breakdown-in-paris-assembly.html | Vote Breakdown In Paris Assembly | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/westhampton-arrest-made.html | Westhampton Arrest Made | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/white-plains-to-open-hearing-tonight-on-new-shopping-area.html | White Plains to Open Hearing Tonight on New Shopping Area | By John W Stevensspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/yale-announces-69-million-goal-fiveyear-development-plan-includes.html | YALE ANNOUNCES 69 MILLION GOAL FiveYear Development Plan Includes Strengthening of Residential Colleges | Special to The New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-02 | https://www.nytimes.com/1958/06/02/archives/yanks-crush-red-sox-on-5-hits-by-carey-including-2-homers-turley.html | Yanks Crush Red Sox on 5 Hits by Carey Including 2 Homers TURLEY REGISTERS 8TH VICTORY 104 Yankees Ace Strikes Out 10 as Carey Sparks 15Hit Attack Against Boston | By John Drebingerspecial To the New York Times | RE0000288582 | 1986-04-02 | B00000714153 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/12-giant-cameras-track-satellites-smithsonian-organization.html | 12 GIANT CAMERAS TRACK SATELLITES Smithsonian Organization Completes Network With Installation in Hawaii | By Harold M Schmeck Jr | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/13-top-executives-oppose-a-tax-cut-13-top-executives-oppose-a-tax.html | 13 Top Executives Oppose a Tax Cut 13 TOP EXECUTIVES OPPOSE A TAX CUT | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/154-get-drew-degrees-u-s-doesnt-impede-quest-for-truth-class-is.html | 154 GET DREW DEGREES U S Doesnt Impede Quest for Truth Class Is Told | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/176-women-graduated-judge-mary-h-donlon-speaks-at-new-rochelle.html | 176 WOMEN GRADUATED Judge Mary H Donlon Speaks at New Rochelle College | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/210-state-towns-setting-up-bingo-commissioner-expects-big-business.html | 210 STATE TOWNS SETTING UP BINGO Commissioner Expects Big Business for Games He Cautions Mayors | By Bayard Websterspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/3-win-u-n-poster-contest.html | 3 Win U N Poster Contest | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/advertising-charles-martin-revson-part.html | Advertising Charles Martin Revson Part | By Carl Spielvogel | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/aid-called-tonic-and-bankruptcy-wiley-talmadge-and-javits-in-senate.html | AID CALLED TONIC AND BANKRUPTCY Wiley Talmadge and Javits in Senate Debate  Cut Asked by Proxmire | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/algiers-is-bitter-massu-concedes-but-he-tells-crowd-visit-by-de.html | ALGIERS IS BITTER MASSU CONCEDES But He Tells Crowd Visit by de Gaulle Tomorrow Will Assuage Feelings ALGIERS IS BITTER MASSU CONCEDES | By Thomas F Bradyspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/appraising-de-gaulle-future-of-constitutionalism-under-rule-by.html | Appraising de Gaulle Future of Constitutionalism Under Rule by Decree Weighed | PAUL DOLAN | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/armstrong-taylor.html | Armstrong Taylor | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/balky-assembly-yields-350161-decree-rule-set-sixmonth-authority.html | BALKY ASSEMBLY YIELDS 350161 DECREE RULE SET SixMonth Authority Granted for France and for Algeria DE GAULLE WINS REFORM POWERS | By Robert C Dotyspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bonn-asked-to-spend-billion-on-schools.html | BONN ASKED TO SPEND BILLION ON SCHOOLS | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/bonn-pledges-tie-to-paris-regime-will-continue-to-cooperate-on.html | BONN PLEDGES TIE TO PARIS REGIME Will Continue to Cooperate on Basis of Present Pacts Government Declares | By Arthur J Olsenspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/booksellers-role-defined.html | Booksellers Role Defined | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/brainwash-road-to-safety-urged-traffic-head-would-stress-driving-in.html | BRAINWASH ROAD TO SAFETY URGED Traffic Head Would Stress Driving in Kindergarten Attitude Emphasized | By Bill Becker | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/briton-goes-to-nato-talks.html | Briton Goes to NATO Talks | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |

| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/briton-to-direct-film-on-ireland-michael-anderson-named-for-shake.html | BRITON TO DIRECT FILM ON IRELAND Michael Anderson Named for Shake Hands With Devil  Goetz Signs Writer | By Thomas M Pryorspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/california-vote-today-knowland-and-brown-will-vie-in-primary-fight.html | CALIFORNIA VOTE TODAY Knowland and Brown Will Vie in Primary Fight | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/calm-restored-to-paris-streets-with-no-sign-of-new-outbreak-few.html | Calm Restored to Paris Streets With No Sign of New Outbreak Few Traces of Red Rioting Discernible  People Discuss Food Prices Visit Cafes and Rush for Subways | By W Granger Blairspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/catholic-party-gains-in-belgium.html | Catholic Party Gains in Belgium | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/ceylon-is-reported-all-quiet.html | Ceylon Is Reported All Quiet | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/changes-are-few-in-london-stocks-british-funds-gain-5s-but-most.html | CHANGES ARE FEW IN LONDON STOCKS British Funds Gain 5s but Most Other Groups Are Mixed at the Close | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/chapmans-136-leads-17-metropolitan-qualifiers-for-national-open.html | Chapmans 136 Leads 17 Metropolitan Qualifiers for National Open Golf FEMINELLI SECOND WITH CARD OF 138 He and Chapman Qualify at Rye  Francis and Riviere Post 142s in Glen Cove | By Lincoln A Werden | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/church-gets-plea-to-fight-drinking-united-presbyterians-may-act-on.html | CHURCH GETS PLEA TO FIGHT DRINKING United Presbyterians May Act on Issue Today  Loan for New Edifices Voted | By George Duganspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/city-schools-plea-for-funds-scored-felt-calls-demand-for-extra.html | CITY SCHOOLS PLEA FOR FUNDS SCORED Felt Calls Demand for Extra 187600000 Unrealistic in View of Tight Finances CITY SCHOOLS BID FOR FUND SCORED | By Charles G Bennett | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/custom-perfume-is-taking-cover-in-exotic-wraps.html | Custom Perfume Is Taking Cover In Exotic Wraps | By Agnes Ash | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/de-gaulle-blends-skill-and-politics-mixture-in-the-cabinet-aims-at.html | DE GAULLE BLENDS SKILL AND POLITICS Mixture in the Cabinet Aims at Giving It Full Backing Unlike Old Regimes | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/de-gaulle-hailed-in-outpost-isles-people-of-st-pierre-near.html | DE GAULLE HAILED IN OUTPOST ISLES People of St Pierre Near Newfoundland Celebrate Generals Victory | By Raymond Daniellspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/de-gaulle-sends-appeal-to-tunis-writes-to-bourguiba-asking-help-to.html | DE GAULLE SENDS APPEAL TO TUNIS Writes to Bourguiba Asking Help to End Disputes Moroccan Gets Note DE GAULLE SENDS PLEA TO TUNISIA | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/de-gaulle-wins-reform-power-after-he-threatens-to-resign-tunis-in-u.html | DE GAULLE WINS REFORM POWER AFTER HE THREATENS TO RESIGN TUNIS IN U N PLEA Council Halts Debate in Hope of Direct Talks With Paris Security Council Begins Debate On Tunis Charge but Adjourns | By Thomas J Hamiltonspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/essex-grand-jury-gets-sewer-case.html | ESSEX GRAND JURY GETS SEWER CASE | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/europes-socialists-meet-on-de-gaulle.html | EUROPES SOCIALISTS MEET ON DE GAULLE | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/excerpts-from-debate-in-the-security-council-on-the-tunisianfrench.html | Excerpts From Debate in the Security Council on the TunisianFrench Dispute | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/fate-of-school-bill.html | Fate of School Bill | GLADYS F CAHN | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/fighting-in-cuba-flaring-anew-batista-bolsters-forces-in-east.html | Fighting in Cuba Flaring Anew Batista Bolsters Forces in East | By R Hart Phillipsspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/first-landing-outraces-watch-your-step-in-juvenile-at-belmont.html | First Landing Outraces Watch Your Step in Juvenile at Belmont ARCAROS MOUNT WINS BY A LENGTH First Landing 910 Takes 35025 Test Noureddin Out of Belmont Stakes | By William R Conklin | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/food-specialists-meet-eleven-home-economists-from-eight-countries.html | Food Specialists Meet Eleven Home Economists From Eight Countries Gather to Study Ways Here | By June Owen | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/fox-to-overhaul-video-subsidiary-manulis-of-playhouse-90-to.html | FOX TO OVERHAUL VIDEO SUBSIDIARY Manulis of Playhouse 90 to Supervise T C FTV Dodgers Get Big Bill | By Oscar Godboutspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/fred-a-hacker.html | FRED A HACKER | SICial to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/free-buses-planned-in-londons-strike.html | FREE BUSES PLANNED IN LONDONS STRIKE | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/furman-is-confirmed-new-jersey-senate-ratifies-him-as-attorney.html | FURMAN IS CONFIRMED New Jersey Senate Ratifies Him as Attorney General | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/galindez-report-is-called-biased-porter-of-oregon-dismisses-ernst.html | GALINDEZ REPORT IS CALLED BIASED Porter of Oregon Dismisses Ernst Study as Lawyers Brief for a Client | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/gerlach-may-quit-gop-post.html | Gerlach May Quit GOP Post | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/governors-invited-to-aid-youth-talks.html | GOVERNORS INVITED TO AID YOUTH TALKS | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/hall-announces-gop-candidacy-partys-exchairman-first-to-enter.html | HALL ANNOUNCES GOP CANDIDACY Partys ExChairman First to Enter Governor Race He Attacks Harriman | By Leo Egan | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/harvey-is-honored-for-army-athletics.html | HARVEY IS HONORED FOR ARMY ATHLETICS | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/heuss-gives-thanks-for-canadians-aid.html | HEUSS GIVES THANKS FOR CANADIANS AID | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/high-court-to-act-on-reciprocal-law.html | HIGH COURT TO ACT ON RECIPROCAL LAW | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/house-approves-civilian-agency-on-outer-space-military.html | HOUSE APPROVES CIVILIAN AGENCY ON OUTER SPACE Militarys Responsibility Cut  A World Astronautics Agreement Is Urged HOUSE APPROVES OUTER SPACE UNIT | By John W Finneyspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/in-the-nation-a-certain-attitude-toward-de-gaulle.html | In The Nation A Certain Attitude Toward de Gaulle | By Arthur Krock | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/increase-of-10-in-federal-wage-voted-by-house-more-than-million.html | INCREASE OF 10 IN FEDERAL WAGE VOTED BY HOUSE More Than Million Covered by 542000000 Measure Retroactive to Jan 1 COMPROMISE EXPECTED Senate Had Voted a Rise of 7 12 to Civil Service and Other U S Employes 10 RISE BACKED IN FEDERAL PAY | By C P Trussellspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/india-soviet-sign-air-service-pact.html | INDIA SOVIET SIGN AIR SERVICE PACT | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/indonesians-find-dissidence-costly-loss-in-foreign-exchange-is-put.html | INDONESIANS FIND DISSIDENCE COSTLY Loss In Foreign Exchange Is Put at 300000000 in Trade Military Revolts | By Tillman Durdinspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/inflationary-crisis-near.html | Inflationary Crisis Near | By Brendan M Jones | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/jesse-s-wainright.html | JESSE S WAINRIGHT | Specla to ae New York Ttmew | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/joan-e-williams-engaged.html | Joan E Williams Engaged | Special to The New York Times I | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/judith-turino-bride-of-hendrik-gideonse.html | Judith Turino Bride Of Hendrik Gideonse | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/juves-victory-in-mile-helps-bayside-take-psal-track-title-senior.html | Juves Victory in Mile Helps Bayside Take P SAL Track Title SENIOR TRIUMPHS ON 4292 EFFORT Juve Takes Mile Race by 15 Yards  Jackson Second to Bayside for Team Title | By Howard M Tuckner | RE0000288599 | 1986-04-02 | B00000715254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/kennedy-offers-a-new-labor-bill-secret-measure-goes-before.html | KENNEDY OFFERS A NEW LABOR BILL Secret Measure Goes Before Subcommittee Today Provisions Relaxed | By Joseph A Loftusspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/khrushchev-prods-canada-on-arctic.html | KHRUSHCHEV PRODS CANADA ON ARCTIC | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lebanese-leader-said-to-hold-firm-chamoun-appears-to-win-fight.html | LEBANESE LEADER SAID TO HOLD FIRM Chamoun Appears to Win Fight Against Insurgents Diplomats Report | By Sam Pope Brewerspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/leon-psaty.html | LEON PSATY | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/logan-u-reavisvt1-industrial-artist.html | LOGAN U REAVISvT1 INDUSTRIAL ARTIST | pecfal to The ew York Tlm | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/los-angeles-votes-on-dodgers-today-but-results-are-expected-to-be.html | LOS ANGELES VOTES ON DODGERS TODAY But Results Are Expected to Be Inconclusive With Law Suits Still Possible | By Gladwin Hillspecial to the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lucille-anne-rogers-to-marry-in-summer.html | Lucille Anne Rogers To Marry in Summer | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lwilliam-dennis-85-conservation-aide.html | LWILLIAM DENNIS 85 CONSERVATION AIDE | pecfal to The lew York Tlm | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/lynch-outpoints-archer-in-upset-local-welterweight-receives.html | LYNCH OUTPOINTS ARCHER IN UPSET Local Welterweight Receives Unanimous Verdict Before Noisy St Nicks Crowd | By Gay Talese | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/markel-feder.html | Markel Feder | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/marriage-bureau-dressed-in-white-flowers-at-license-window-mark.html | MARRIAGE BUREAU DRESSED IN WHITE Flowers at License Window Mark Opening of Annual June Bridal Parade | By Milton Esterow | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/maureen-dempsey-to-be-wed-nov-15.html | Maureen Dempsey To Be Wed Nov 15 | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/miss-goddard-of-providence-will-be-bride-she-is-fiancee-of-robert.html | Miss Goddard Of Providence Will Be Bride She Is Fiancee of Robert Leeson Jr a 1955 Harvard Alumnus | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/miss-spurrier-betrothed.html | Miss Spurrier Betrothed | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/morocco-expresses-hope.html | Morocco Expresses Hope | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mrs-paul-m-pope.html | MRS PAUL M POPE | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/mthias-j-moe.html | MTHIAS J MOE | Spectal to The New York Tlmu | RE0000288599 | 1986-04-02 | B00000715254 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/music-brotherly-love-philadelphia-orchestra-men-strike-up.html | Music Brotherly Love Philadelphia Orchestra Men Strike Up Friendships With Russian Players | By Howard Taubmanspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/newspaper-strike-continues-3d-day.html | NEWSPAPER STRIKE CONTINUES 3D DAY | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/no-money-in-fordham-shell-game-volunteer-coach-and-crew-progress-in.html | No Money in Fordham Shell Game Volunteer Coach and Crew Progress in Poverty | By Thomas Buckley | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/noncitizen-rejected-germanborn-girl-is-denied-award-voted-by-school.html | NONCITIZEN REJECTED GermanBorn Girl Is Denied Award Voted by School | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/orville-c-compton.html | ORVILLE C COMPTON | Special o The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/patrolman-resigns-in-bridalgift-theft.html | PATROLMAN RESIGNS IN BRIDALGIFT THEFT | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/paul-green-play-slated-in-south-confederacy-will-open-in-virginia.html | PAUL GREEN PLAY SLATED IN SOUTH Confederacy Will Open in Virginia Beach July 1 Helen Menken May Return | By Sam Zolotow | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pearl-berger-sings-her-debut-recital.html | PEARL BERGER SINGS HER DEBUT RECITAL | EDWARD DOWNES | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pennsylvania-picks-mediator.html | Pennsylvania Picks Mediator | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/peru-to-get-new-cabinet.html | Peru to Get New Cabinet | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/petrillo-silent-on-election-only-has-wouldbe-successors-as-union.html | PETRILLO SILENT ON ELECTION ONLY Has WouldBe Successors as Union Head Guessing Nominations Today | By A H Raskinspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/philharmonic-tour-praised.html | Philharmonic Tour Praised | MONTGOMERY S BRADLEY | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/phillips-loses-round-one-in-his-battle-to-delay-seating-of-pennsy.html | Phillips Loses Round One in His Battle To Delay Seating of Pennsy Directors | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/pope-marks-name-day-vatican-celebrates-event-on-feast-of-st-eugene.html | POPE MARKS NAME DAY Vatican Celebrates Event on Feast of St Eugene | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/port-body-fights-jersey-rail-bill-scores-plan-to-have-it-take-over.html | PORT BODY FIGHTS JERSEY RAIL BILL Scores Plan to Have It Take Over Commuter Lines Favors Transit District | By George Cable Wrightspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/port-offered-to-west.html | Port Offered to West | By Michael Jamesspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/premier-receives-stream-of-visitors-at-his-hotel-office-premier.html | Premier Receives Stream of Visitors At His Hotel Office PREMIER GREETS VISITORS ALL DAY | By Paul Hofmannspecial to the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/president-appointed-by-scientists-church.html | President Appointed By Scientists Church | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/president-expects-atom-talk-in-june-eisenhower-sees-june-atom-talks.html | President Expects Atom Talk in June EISENHOWER SEES JUNE ATOM TALKS | By Dana Adams Schmidtspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/primary-prices-steady-in-week-index-is-unchanged-despite-rise-in.html | PRIMARY PRICES STEADY IN WEEK Index Is Unchanged Despite Rise in Farm Products Processed Foods | Special To The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/profits-last-year-on-venezuelan-oil-put-at-829-million.html | Profits Last Year On Venezuelan Oil Put at 829 Million | Special To The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/prominent-figures-intervened-on-tv-licenses-inquiry-hears-prominent.html | Prominent Figures Intervened On TV Licenses Inquiry Hears Prominent Figures Intervened On TV Licenses Inquiry Hears | By W H Lawrencespecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/quiz-show-flunks-the-test-of-time-64000-challenge-will-be-ended-in.html | QUIZ SHOW FLUNKS THE TEST OF TIME 64000 Challenge Will Be Ended in September  Hit Parade Future in Doubt | By Val Adams | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/r-rivera-zaya-73-expu_erto-rico-aide.html | R RIVERA ZAYA 73 EXPUERTO RICO AIDE | Special to The New York lmelL | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/reid-nieman.html | Reid  Nieman | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/rezoning-hearing-held-white-plains-debates-new-shopping-center-plan.html | REZONING HEARING HELD White Plains Debates New Shopping Center Plan | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/richard-a-seid-weds-miss_joan-mclennan.html | Richard A Seid Weds MissJoan McLennan | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/richard-truman-felix-marries-ellen-turner.html | Richard Truman Felix Marries Ellen Turner | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/room-on-the-boards-bowlers-task-is-to-aim-at-right-spot-in-an-area.html | Room on the Boards Bowlers Task Is to Aim at Right Spot in an Area 42 Inches Wide | By Gordon S White Jr | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/samuel-s-gutkin.html | SAMUEL S GUTKIN | special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/san-simeon-open-500-visit-hearsts-estate-on-first-day-as-state-park.html | SAN SIMEON OPEN 500 Visit Hearsts Estate on First Day as State Park | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/school-religion-called-divisive-bnai-brith-is-told-major-faiths-are.html | SCHOOL RELIGION CALLED DIVISIVE Bnai Brith Is Told Major Faiths Are Intolerant of Others Viewpoints | By Irving Spiegelspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/shes-on-a-120000-shopping-spree-duluth-buyer-puts-in-a-long-and.html | Shes on a 120000 Shopping Spree Duluth Buyer Puts In a Long and Busy Day Here SHE WORKS HARD TO SPEND i20000 | By John S Tompkins | RE0000288599 | 1986-04-02 | B00000715254 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sir-louis-sterling-industrialist-born-on-lower-east-side-dead.html | Sir Louis Sterling Industrialist Born on Lower East Side Dead Retired Head of E M I Huge Phonogrph Concern Was Noted as Philanthropist | Speelal to The New York lmes | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sister-agnes-claire.html | SISTER AGNES CLAIRE | Spectal to ne New York Ttmes | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/soap-antitrust-suit-reinstated-by-court-soap-trust-case-revived-by.html | Soap Antitrust Suit Reinstated by Court SOAP TRUST CASE REVIVED BY COURT | By Anthony Lewisspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/soviet-aid-policy-is-scored-in-india-withdrawing-pledge-to-tito.html | SOVIET AID POLICY IS SCORED IN INDIA Withdrawing Pledge to Tito Because of Ideology Split Viewed as Ominous | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/soviet-writer-in-argentina.html | Soviet Writer in Argentina | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times One for the Birds | By Arthur Daley | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/stage-party-canceled-barter-award-presentation-to-bellamy-in-south.html | STAGE PARTY CANCELED Barter Award Presentation to Bellamy in South Dropped | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/state-is-defended-on-aid-to-schools-allen-cites-action-not-talk-by.html | STATE IS DEFENDED ON AID TO SCHOOLS Allen Cites Action Not Talk by New York 1500 Hail Jansen at Dinner Here | By Leonard Buder | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/steels-lead-rise-in-active-market-nonferrous-metals-also-up.html | STEELS LEAD RISE IN ACTIVE MARKET Nonferrous Metals Also Up Turnover Expands to 2770000 Shares INDEX GAINS 120 POINTS Big Oils Climb Fractions Rails Weak Polaroid Drops 1 14 to 56 78 STEELS LEAD RISE IN ACTIVE MARKET | By Burton Crane | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/success-of-womens-style-is-manufacturers-gamble.html | Success of Womens Style Is Manufacturers Gamble | By Gloria Emerson | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/summer-camps-for-teenagers.html | Summer Camps for TeenAgers | HENRY CLAY SMITH | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/summit-talk-outlook-western-ambassadors-indicate-progress-in-their.html | Summit Talk Outlook Western Ambassadors Indicate Progress In Their Negotiations With Gromyko | By James Restonspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/swedens-election-hinges-on-mail-vote.html | SWEDENS ELECTION HINGES ON MAIL VOTE | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/swiss-drop-jet-plan-bern-stops-home-order-for-100-army-planes.html | SWISS DROP JET PLAN Bern Stops Home Order for 100 Army Planes | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |

| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/sydney-i-schaefer.html | SYDNEY I SCHAEFER | Specta to The New York | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/thomas-a-collins.html | THOMAS A COLLINS | Special tote New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/to-avoid-zoo-accidents-adults-carelessness-insufficient.html | To Avoid Zoo Accidents Adults Carelessness Insufficient Restrictions on Feeding Noted | BETTY F MELONE | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/treasury-bill-rate-rose-slightly-in-week.html | Treasury Bill Rate Rose Slightly in Week | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/trujillos-wrath-is-cited.html | Trujillos Wrath Is Cited | By Peter Kihss | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/turnpike-record-set.html | Turnpike Record Set | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/two-haitians-made-outlaws-by-regime.html | TWO HAITIANS MADE OUTLAWS BY REGIME | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-n-meeting-thursday.html | U N Meeting Thursday | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-s-and-british-ship-owners-resist-3-surcharge-for-suez-operators-s.html | U S and British Ship Owners Resist 3 Surcharge for Suez Operators Say Additional Levy to Pay for Clearing Canal Could Mean Net Loss  Compromise Is Sought | By Edward A Morrow | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/u-s-ready-to-help-world-fund-u-s-will-aid-brazil.html | U S Ready to Help WORLD FUND U S WILL AID BRAZIL | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/us-fails-to-oust-an-alien-exred-supreme-court-rules-second-entry.html | US FAILS TO OUST AN ALIEN EXRED Supreme Court Rules Second Entry After Quitting Party Met Requirement of Law | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/wartime-profile-of-gen-de-gaulle-he-was-man-with-mission-that-of.html | WARTIME PROFILE OF GEN DE GAULLE He Was Man With Mission That of Saving France Following Defeat | By Drew Middletownspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/westchester-asks-more-toll-takers-board-lets-parkway-policies-stand.html | WESTCHESTER ASKS MORE TOLL TAKERS Board Lets Parkway Policies Stand but Hopes to Cut Rise in ShunPiking HOLIDAY RECEIPTS SOAR But the Total of FeePaying Cars Declines  Action Against Speeders Urged | By Merrill Folsomspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/william-h-witzer.html | WILLIAM H WITZER | sPecta to The ew York 2Jmes | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/william-i-comstock.html | WILLIAM I COMSTOCK | Slecisl to The qewYork Ttmes | RE0000288599 | 1986-04-02 | B00000715254 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/winners-are-few-for-dick-thomas-westburys-top-driver-in-54-now.html | WINNERS ARE FEW FOR DICK THOMAS Westburys Top Driver in 54 Now Rebuilding Stable Has Had 3 This Season | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/wood-field-and-stream-wise-old-heads-regard-pollock-reports-as.html | Wood Field and Stream Wise Old Heads Regard Pollock Reports as Proof Game Fish Have Returned | By John W Randolph | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/work-is-normal-at-auto-plants-union-members-carry-on-as-usual-on.html | WORK IS NORMAL AT AUTO PLANTS Union Members Carry On as Usual on First Full Day Without a Contract | By Damon Stetsonspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/world-fund-u-s-will-aid-brazil-rio-facing-crisis-plans-big.html | WORLD FUND U S WILL AID BRAZIL Rio Facing Crisis Plans Big Withdrawal of Currency Delay on Repayment MORATORIUM IS SOUGHT ExportImport Bank to Be Asked for New Loan Austerity Promised | By Tad Szulcspecial To the New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/yankees-behind-ford-beat-white-sox-on-home-runs-by-bauer-and-mantle.html | Yankees Behind Ford Beat White Sox on Home Runs by Bauer and Mantle SOUTHPAW HURLS SIXTH VICTORY 30 Ford Fans 10 Tying League Record With 6 Straight Bauer Connects Twice | By Louis Effrat | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-03 | https://www.nytimes.com/1958/06/03/archives/youth-drowns-in-newark-bay.html | Youth Drowns in Newark Bay | Special to The New York Times | RE0000288599 | 1986-04-02 | B00000715254 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/3-czechs-who-fled-to-austria-jailed.html | 3 CZECHS WHO FLED TO AUSTRIA JAILED | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/42foot-fossil-skeleton-of-prehistoric-marine-reptile-recreated.html | 42Foot Fossil Skeleton of Prehistoric Marine Reptile ReCreated | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/6-peronist-chiefs-pardoned.html | 6 Peronist Chiefs Pardoned | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/about-new-york-laboratory-technicians-perplexity-leads-to-report-in.html | About New York Laboratory Technicians Perplexity Leads to Report in a Learned Journal | By Meyek Berger | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/aiding-college-students-cooperative-scholarship-practices-of.html | Aiding College Students Cooperative Scholarship Practices of Institutions Explained | REXFORD G MOON Jr | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/american-chosen-capuchin-leader-missionary-order-elects-father.html | AMERICAN CHOSEN CAPUCHIN LEADER Missionary Order Elects Father Clement Wisconsin Native as Its Head | By Arnaldo Cortesi | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/american-motors-extends-contract.html | AMERICAN MOTORS EXTENDS CONTRACT | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/an-ciec-uei-qdecla.html | AN CIEC UEI qDecla | to The New York Time | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/anthony-olis.html | ANTHONY OLIS | Special to The New York rims | RE0000288598 | 1986-04-02 | B00000715255 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/art-metal-sculpture-jose-de-riveras-aluminum-emblem-for-reynolds.html | Art Metal Sculpture Jose de Riveras Aluminum Emblem for Reynolds Metal Company on View | By Dore Ashton | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/artur-rubinstein-in-poland.html | Artur Rubinstein in Poland | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bing-crosby-signs-pact-with-a-b-c-singer-to-star-on-radio-and-tv.html | BING CROSBY SIGNS PACT WITH A B C Singer to Star on Radio and TV Shows and Be Producer Godfrey Plans Change | By Val Adams | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bluechip-issues-higher-in-london-government-funds-advance-other.html | BLUECHIP ISSUES HIGHER IN LONDON Government Funds Advance Other Sections Move Mostly in Pennies | Special to the New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bnai-brith-aide-urges-a-u-n-forum-for-individuals-as-well-as.html | Bnai Brith Aide Urges a U N Forum For Individuals as Well as Governments | By Irving Spiegel | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bonn-accepts-offer-legislative-group-will-make-moscow-visit-in-fall.html | BONN ACCEPTS OFFER Legislative Group Will Make Moscow Visit in Fall | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/bonn-refuses-aid-on-us-troop-costs.html | BONN REFUSES AID ON US TROOP COSTS | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/brazil-aide-to-quit-finance-minister-expected-to-resign-from-post.html | BRAZIL AIDE TO QUIT Finance Minister Expected to Resign From Post Soon | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/brazil-gets-credit-at-monetary-fund.html | BRAZIL GETS CREDIT AT MONETARY FUND | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/brazilian-chief-writes-president-letter-is-said-to-voice-fear.html | BRAZILIAN CHIEF WRITES PRESIDENT Letter Is Said to Voice Fear AntiNixon Riots in Latin America Might Hurt Ties | By Dana Adams Schmidt | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/britains-gold-dollar-reserves-rose-125000000-last-month.html | Britains Gold Dollar Reserves Rose 125000000 Last Month | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/british-bar-curb-on-fishing-rights-warn-iceland-against-plan-to.html | BRITISH BAR CURB ON FISHING RIGHTS Warn Iceland Against Plan to Extend Offshore Limit From 4 to 12 Miles | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/canadian-hails-paris-solution.html | Canadian Hails Paris Solution | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/chromium-tested-in-turbojet-blades.html | CHROMIUM TESTED IN TURBOJET BLADES | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |

| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/churches-asked-to-seek-negroes-presbyterian-official-urges-they-be.html | CHURCHES ASKED TO SEEK NEGROES Presbyterian Official Urges They Be Invited to Move to White Neighborhoods | By George Dugan | RE0000288598 | 1986-04-02 | B00000715255 |
|---|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/classic-look-of-mccardell-to-continue.html | Classic Look Of McCardell To Continue | By Carrie Donovan | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/college-pay-held-inadequate-lure-nea-study-finds-potential.html | COLLEGE PAY HELD INADEQUATE LURE NEA Study Finds Potential Instructors Are Drawn to HigherSalaried Work | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/columbia-hailed-as-gem-of-ocean-at-launching-candidate-for-cup.html | Columbia Hailed as Gem of Ocean at Launching Candidate for Cup Defense Passes Beauty Test | By John Rendel | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/columbia-to-keep-its-adult-school-kirk-cites-obligation-in-talk-at.html | COLUMBIA TO KEEP ITS ADULT SCHOOL Kirk Cites Obligation in Talk at Graduation Exercises 6511 Degrees Conferred | By Homer Bigart | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/congress-presses-10-pay-rise-bill.html | CONGRESS PRESSES 10 PAY RISE BILL | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/court-pondering-what-is-majority-disputed-council-election-in.html | COURT PONDERING WHAT IS MAJORITY Disputed Council Election in Newark Brings Question to Jersey Tribunal | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/cox-hampton.html | Cox  Hampton | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/crash-driver-drunk-medical-tests-made-in-death-of-7-in-westchester.html | CRASH DRIVER DRUNK Medical Tests Made in Death of 7 in Westchester | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/david-kasson.html | DAVID KASSON | Special to The New York Ttmel | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/de-gaulle-goes-to-algeria-today-to-calm-dissidents-names-ely.html | DE GAULLE GOES TO ALGERIA TODAY TO CALM DISSIDENTS NAMES ELY MILITARY CHIEF TALKS WITH SALAN | By Robert C Doty | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/defenses-expert-warns-on-apathy-mahon-backing-38-billion-bill-in.html | DEFENSES EXPERT WARNS ON APATHY Mahon Backing 38 Billion Bill in House Says Nation Lacks Will to Keep Lead | By John D Morris | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/delbecque-instigated-plot-algiers-conspirators-say-delbecque-held.html | Delbecque Instigated Plot Algiers Conspirators Say DELBECQUE HELD TOP CONSPIRATOR | Dispatch of The Times London | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dispute-before-u-n-today.html | Dispute Before U N Today | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dodgers-leading-in-vote-on-site-baseball-club-holds-edge-in-chavez.html | DODGERS LEADING IN VOTE ON SITE Baseball Club Holds Edge in Chavez Ravine Test | By Gladwin Hill | RE0000288598 | 1986-04-02 | B00000715255 |

| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dr-bruno-s-teschner.html | DR BRUNO S TESCHNER | Slclal to The New York Time | RE0000288598 | 1986-04-02 | B00000715255 |
|---|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dr-samuel-g-barton.html | DR SAMUEL G BARTON | SpeCial to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dr-wasserman-fiance-of-dr-geraldine-fink.html | Dr Wasserman Fiance Of Dr Geraldine Fink | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/drdavidht58-chemist-teacher-i-pyrotechnic-irxpert-foravmy.html | DRDAVIDHT58 CHEMIST TEACHER I Pyrotechnic Irxpert forAvmy DiesHeaded Department at Brooklyn College | Special to The ew YOrk Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/dynamite-direct-beats-adios-marge-in-roosevelt-raceway-pace-23to1.html | Dynamite Direct Beats Adios Marge in Roosevelt Raceway Pace 23TO1 OUTSIDER SCORES BY A HEAD | By William J Briordy | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ellen-carey-day-is-wed-in-chapel-to-r-b-hedberg-wellesley-exstudent.html | Ellen Carey Day Is Wed in Chapel To R B Hedberg Wellesley ExStudent Married in Concord Mass to Banker | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ernest-f-carter-dies-exgolf-star-was-manager-of-country-club-in.html | ERNEST F CARTER DIES ExGolf Star Was Manager of Country Club in Jersey I | Special to The New YOrk TIeB | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/eunice-hefferan-harry-jewett-2d-engaged-to-wed-smith-alumna-fiancee.html | Eunice Hefferan Harry Jewett 2d Engaged to Wed Smith Alumna Fiancee of a Veteran Plan September Nuptials | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/excited-algiers-to-see-de-gaulle-europeans-and-moslems-are-flocking.html | EXCITED ALGIERS TO SEE DE GAULLE Europeans and Moslems Are Flocking Into City to Hear New Premier Today | By Thomas F Brady | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/f-c-c-to-hold-off-on-network-curb-doerfer-tells-senators-his-agency.html | F C C TO HOLD OFF ON NETWORK CURB Doerfer Tells Senators His Agency Will Await Formal U S Antitrust Opinion | By Anthony Lewis | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/farley-in-democratic-race-for-us-senate-nomination-farley-is-in.html | Farley in Democratic Race For US Senate Nomination FARLEY IS IN RACE FOR U S SENATE | By Leo Egan | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/foreign-affairs-de-gaulle-i-the-role-of-giants.html | Foreign Affairs De Gaulle I The Role of Giants | By C L Sulzberger | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/franklin-e-vilas-jr-weds-joyce-hoinacki.html | Franklin E Vilas Jr Weds Joyce Hoinacki | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/french-parliament-fades-away-leaving-government-to-de-gaulle.html | French Parliament Fades Away Leaving Government to de Gaulle PARLIAMENT ENDS QUIETLY IN PARIS | By Henry Giniger | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/frenchmen-fear-austerity-trend-parisians-questioned-believe-de.html | FRENCHMEN FEAR AUSTERITY TREND Parisians Questioned Believe de Gaulle Will Impose Economic Restrictions | By Paul Hofmann | RE0000288598 | 1986-04-02 | B00000715255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/frequent-use-of-excuses-seen-as-denial-of-reality.html | Frequent Use of Excuses Seen as Denial of Reality | By Dorothy Barclay | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gail-tolles-baldwin-to-wed-next-month.html | Gail Tolles Baldwin To Wed Next Month | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gaitskell-scores-macleod-on-strike.html | GAITSKELL SCORES MACLEOD ON STRIKE | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gaitskell-warns-of-paris-fascists.html | GAITSKELL WARNS OF PARIS FASCISTS | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/gloria-grahame-sues-studio.html | Gloria Grahame Sues Studio | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/hammarskjold-extols-un-for-diplomatic-role.html | Hammarskjold Extols UN for Diplomatic Role | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/handsacrosstheborder-deal.html | HandsAcrosstheBorder Deal | By Carl Spielvogel | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/henry-e-hallborg.html | HENRY E HALLBORG | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/indonesia-reports-key-town-captured.html | INDONESIA REPORTS KEY TOWN CAPTURED | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/j-dawson-cards-70-in-senior-golf-californian-takes-3stroke-lead-at.html | J DAWSON CARDS 70 IN SENIOR GOLF Californian Takes 3Stroke Lead at Rye Wells and McAlvin Next at 73 | By Lincoln A Werden | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/james-h-bailey.html | JAMES H BAILEY | Ieal al to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/james-warren-regan.html | JAMES WARREN REGAN | SPecJa to The ew York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/jewish-survey-hailed-dropsie-head-welcomes-it-as-start-of-new-trend.html | JEWISH SURVEY HAILED Dropsie Head Welcomes It as Start of New Trend | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/john-hersey-remarries.html | John Hersey Remarries | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/joint-talks-slated-in-strike-at-papers.html | JOINT TALKS SLATED IN STRIKE AT PAPERS | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/joseph-b-winokur.html | JOSEPH B WINOKUR | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/judge-schoolfield-turned-back-in-bid-for-a-new-8year-term-accused.html | Judge Schoolfield Turned Back In Bid for a New 8Year Term Accused Jurist in Tennessee Runs Well Behind Reform Candidate in Primary | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/jury-gets-land-case-two-in-suffolk-accused-in-delinquenttax-sales.html | JURY GETS LAND CASE Two in Suffolk Accused in DelinquentTax Sales | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/khrushchev-asks-more-u-s-trade-letter-to-eisenhower-said-to-contain.html | KHRUSHCHEV ASKS MORE U S TRADE Letter to Eisenhower Said to Contain Shopping List for Industrial Goods | By E W Kenworthy | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/khrushchev-upholds-purge-of-tito-in-1948-48-purge-right-khrushchev.html | Khrushchev Upholds Purge of Tito in 1948 48 PURGE RIGHT KHRUSHCHEV SAYS | By Max Frankel | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/knowland-trails-brown-in-primary-for-governorship-both-win-party.html | KNOWLAND TRAILS BROWN IN PRIMARY FOR GOVERNORSHIP Both Win Party Nomination but Democrat Is Ahead on Combined Total | By Lawrence E Davies | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lack-of-minority-criticism.html | Lack of Minority Criticism | STANLEY LAMBERT | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lebanese-rebels-bar-compromise-chiefs-said-to-be-willing-to.html | LEBANESE REBELS BAR COMPROMISE Chiefs Said to Be Willing to Negotiate but Unable to Curb Terrorist Followers | By Sam Pope Brewer | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lebanese-to-race-in-us-raifchehab-to-start-tour-at-lime-rock.html | Lebanese to Race in US Raifchehab to Start Tour at Lime Rock | By Frank M Blunk | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/lefkowitz-favored-for-governor.html | Lefkowitz Favored for Governor | L C CARTER | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mack-artesi.html | Mack  Artesi | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mankiewicz-busy-on-screen-stage-buys-showcase-for-filming-doing.html | MANKIEWICZ BUSY ON SCREEN STAGE Buys Showcase for Filming  Doing Jefferson Selleck Script for Broadway | By Thomas M Pryor | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/margaret-halsted-will-marry-in-fall.html | Margaret Halsted Will Marry in Fall | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/market-up-again-oil-issues-strong-meat-packers-also-draw-active.html | MARKET UP AGAIN OIL ISSUES STRONG Meat Packers Also Draw Active Buying  Drugs Fall Rails Advance | By Burton Crane | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mine-owners-greet-unity-call-of-lewis-ask-oil-import-curb-mine.html | Mine Owners Greet Unity Call Of Lewis Ask Oil Import Curb MINE OPERATORS HAIL LEWIS OFFER | By Austin C Wehrwein | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/minnesota-to-act-legislature-called-june-23-on-recession-plan.html | MINNESOTA TO ACT Legislature Called June 23 on Recession Plan | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/miss-monette-carre-is-married-in-south.html | Miss Monette Carre Is Married in South | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mohamed-voices-hope-moroccan-king-sends-friendly-reply-to-de.html | MOHAMED VOICES HOPE Moroccan King Sends Friendly Reply to de Gaulles Note | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-ar-cs-a-civic-lader-76.html | MRS AR CS A CiViC LADER 76 | I Special to The New York Tlme 1 | RE0000288598 | 1986-04-02 | B00000715255 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-bersin-has-son.html | Mrs Bersin Has Son | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-henach-singer.html | MRS HENACH SINGER | peciat to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-john-e-donahue.html | MRS JOHN E DONAHUE | Special to TOe New York TLes | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-kirkland-gains-links-prize-with-79.html | MRS KIRKLAND GAINS LINKS PRIZE WITH 79 | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mrs-roosevelt-gets-award.html | Mrs Roosevelt Gets Award | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/mutual-security-scored-by-jenner-riddled-with-stupidity-he-says.html | MUTUAL SECURITY SCORED BY JENNER  Riddled With Stupidity He Says Asking Its End Urges Limited Aid Pacts | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/national-steel-to-acquire-mill-dealings-completed-with-crown-cork.html | NATIONAL STEEL TO ACQUIRE MILL Dealings Completed With Crown Cork for Purchase of Tin Plate Facility | Special to The Ne York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/new-postmaster-takes-oath-here-christenberry-is-hailed-as-well.html | NEW POSTMASTER TAKES OATH HERE Christenberry Is Hailed as Well Qualified  U S Aims to Improve Service | By Douglas Dales | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/new-york-scored-on-income-taxes-brook-tells-trenton-board-state.html | NEW YORK SCORED ON INCOME TAXES Brook Tells Trenton Board State Collects 23 Million From 174000 in Jersey | By George Cable Wright | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/newman-weighs-return-to-stage-star-may-act-in-williams-sweet-bird.html | NEWMAN WEIGHS RETURN TO STAGE Star May Act in Williams Sweet Bird of Youth Marchant Script Plans | By Sam Zolotow | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/oral-vaccine-held-up-dr-salk-quoted-as-opposing-mass-use-for-polio.html | ORAL VACCINE HELD UP Dr Salk Quoted as Opposing Mass Use for Polio Now | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/otto-j-tellato.html | OTTO J TELLATO | Special to The New Norh Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/parish-in-greenwich-to-gain-next-tuesday.html | Parish in Greenwich To Gain Next Tuesday | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/patterson-gains-alabama-victory-wins-democratic-primary-runoff.html | PATTERSON GAINS ALABAMA VICTORY Wins Democratic Primary RunOff Against Wallace for the Governorship | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pen-pals-make-up-after-dog-crisis-pet-given-to-japanese-boy.html | PEN PALS MAKE UP AFTER DOG CRISIS Pet Given to Japanese Boy Restores Harmony With Bronx Youth and Mutt | By Anna Petersen | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/penn-exalumni-aide-killed.html | Penn ExAlumni Aide Killed | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/petrillo-spurns-musicians-pleas-in-tearful-farewell-he-quits-union.html | PETRILLO SPURNS MUSICIANS PLEAS In Tearful Farewell He Quits Union Post and Bestows Blessing on Coast Aide | By A H Raskin | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pinay-is-bearish-on-freer-trade-says-france-may-not-be-able-to.html | PINAY IS BEARISH ON FREER TRADE Says France May Not Be Able to Fulfill Obligations to Common Market | By W Granger Blair | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/policeman-day-beats-langton-breeze-in-belmonts-forget-hurdle.html | Policeman Day Beats Langton Breeze in Belmonts Forget Hurdle Handicap FAVORED CASTE 3D IN TWOMILE RACE | By Louis Effrat | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/polio-case-found-in-nassau.html | Polio Case Found in Nassau | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/polish-reds-oust-17-of-membership.html | POLISH REDS OUST 17 OF MEMBERSHIP | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pope-to-cut-audiences-fatigued-he-isadvised-by-doctors-to-rest-more.html | POPE TO CUT AUDIENCES Fatigued He IsAdvised by Doctors to Rest More | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/president-begins-review-of-policy-on-crises-abroad-meets-with.html | PRESIDENT BEGINS REVIEW OF POLICY ON CRISES ABROAD Meets With National Safety Council on Defense Plans and Foreign Relations | By James Reston | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/princeton-plans-3500000-job-new-fieldhouse-and-allweather-track.html | Princeton Plans 3500000 Job New Fieldhouse and AllWeather Track Arena Included | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/pupils-will-get-data-on-smoking-cancer-society-plans-to-tell.html | PUPILS WILL GET DATA ON SMOKING Cancer Society Plans to Tell TeenAgers of Evidence Project Studies Begun | By Robert K Plumb | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/r-i-c-hr-de_-vernor.html | R I C HR DE VERNOR | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/reading-is-extolled-dr-jones-tells-booksellers-they-are-vital-to.html | READING IS EXTOLLED Dr Jones Tells Booksellers They Are Vital to Education | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/reply-to-khrushchev-canada-denies-u-s-planes-crossed-to-soviet.html | REPLY TO KHRUSHCHEV Canada Denies U S Planes Crossed to Soviet Border | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/rod-serling-accepts-c-b-s-contract-n-b-c-plans-for-shows-in-soviet.html | Rod Serling Accepts C B S Contract N B C Plans for Shows in Soviet Gain | By Oscar Godbout | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/roy-martin-boyd.html | ROY MARTIN BOYD | Special to The New York Time | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/sally-w-wilcox-smith-graduate-is-future-bride-she-becomes-fiancee.html | Sally W Wilcox Smith Graduate Is Future Bride She Becomes Fiancee of Charles Jacob Jr Dartmouth Alumnus | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/school-plan-voted-new-rochelle-voters-adopt-7800000-expansion.html | SCHOOL PLAN VOTED New Rochelle Voters Adopt 7800000 Expansion | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/senators-to-air-union-spy-charge-hoffa-friend-said-to-hire-a.html | SENATORS TO AIR UNION SPY CHARGE Hoffa Friend Said to Hire a Detective to Seek Data Derogatory to Meany | By Joseph A Loftus | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ship-pact-is-signed-by-japan-and-soviet.html | SHIP PACT IS SIGNED BY JAPAN AND SOVIET | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/soap-coupons-to-buy-rides-on-city-transit-in-ad-deal-soap-tabs-to.html | Soap Coupons to Buy Rides On City Transit in Ad Deal SOAP TABS TO BUY RIDES ON SUBWAY | By Stanley Levey | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times On the Dawn Patrol | By Arthur Daley | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/stamford-and-veterans-group-dispute-on-convention-finances.html | Stamford and Veterans Group Dispute on Convention Finances | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/state-asks-talks-on-delinquency-harriman-regents-head-35.html | STATE ASKS TALKS ON DELINQUENCY Harriman Regents Head 35 Organizations to Meet in Albany on Tuesday | By Leonard Buder | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/strauss-seeking-heir-to-a-e-c-job-chairman-reported-unable-to-find.html | STRAUSS SEEKING HEIR TO A E C JOB Chairman Reported Unable to Find a Successor Democrats Suspicious | By John W Finney | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/suffolk-democrats-name-2.html | Suffolk Democrats Name 2 | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/sylvester-garfield-49-i-lawyer-in-red-bank-stricken-arguing-case-in.html | SYLVESTER GARFIELD 49 I  Lawyer in Red Bank Stricken  Arguing Case in Newark | 1ial to The New York Time J | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/terrence-reilly-dead-newark-democratic-leader-was-council-candidate.html | TERRENCE REILLY DEAD Newark Democratic Leader Was Council Candidate | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/the-nixons-send-in-votes.html | The Nixons Send in Votes | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/theatre-two-by-ionesco-bald-soprano-and-jack-downtown.html | Theatre Two by Ionesco  Bald Soprano and Jack Downtown | By Brooks Atkinson | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/ties-burn-in-jersey-city.html | Ties Burn in Jersey City | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/to-regain-our-prestige-record-of-discrimination-is-declared-cause.html | To Regain Our Prestige Record of Discrimination Is Declared Cause of Censure | RALPH OBER | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/town-home-rule-in-plan-assailed-meeting-of-mayors-is-told-albany.html | TOWN HOME RULE IN PLAN ASSAILED Meeting of Mayors Is Told Albany Move Means Curb on Powers of Villages | By Bayard Webster | RE0000288598 | 1986-04-02 | B00000715255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/tritgh-is-buried-in-chicago-rites-2200-fill-cathedral-for-the.html | TRITGH IS BURIED IN CHICAGO RITES 2200 Fill Cathedral for the Requiem MassPolitical Church Leaders Attend | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/truant-officer-72-gets-her-bike-license.html | Truant Officer 72 Gets Her Bike License | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/tunisian-wishes-luck-to-de-gaulle-bourguiba-replying-to-note-from.html | TUNISIAN WISHES LUCK TO DE GAULLE Bourguiba Replying to Note From General Voices Hope of Avoiding Incidents | By Michael James | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/tv-the-investigator-premiere-of-mystery-series-provides-a-weeks.html | TV The Investigator Premiere of Mystery Series Provides a Weeks Worth of Cliches of the Trade | By Jack Gould | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/tva-board-backs-its-tax-payments-eisenhowers-choices-deny-that.html | TVA BOARD BACKS ITS TAX PAYMENTS Eisenhowers Choices Deny That Authority Fails to Contribute Equitably | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/two-golfers-tie-at-79-miss-beinbrink-mrs-freeman-share-prize-at.html | TWO GOLFERS TIE AT 79 Miss Beinbrink Mrs Freeman Share Prize at Woodmere | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/u-s-shuts-lebanese-library.html | U S Shuts Lebanese Library | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/u-s-voices-faith-in-ties-to-france-expects-de-gaulle-to-back-nato.html | U S VOICES FAITH IN TIES TO FRANCE Expects de Gaulle to Back NATO and Other Alliances Elbrick Tells Senators | By Allen Drury | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/un-doubts-slump-like-that-in-30s-but-study-says-full-effects-of.html | UN DOUBTS SLUMP LIKE THAT IN 30S But Study Says Full Effects of Cuts in Outlays May Not Be Felt Until 5g | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/us-airline-hostess-drowns.html | US Airline Hostess Drowns | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/us-army-abroad-to-get-redstone-units-in-west-germany-to-receive.html | US ARMY ABROAD TO GET REDSTONE Units in West Germany to Receive 200Mile Missile at End of This Month | By Jack Raymon | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/use-of-carillons-commended.html | Use of Carillons Commended | WALTON RUBY | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/venezuelan-budget-called-a-stabilizer.html | VENEZUELAN BUDGET CALLED A STABILIZER | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/vote-on-trade-bill-delayed-in-house.html | VOTE ON TRADE BILL DELAYED IN HOUSE | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/warships-go-to-puerto-rico.html | Warships Go to Puerto Rico | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/weisner-wasserman.html | Weisner Wasserman | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/wheaton-club-plans-a-benefit-at-hamlet.html | Wheaton Club Plans A Benefit at Hamlet | Special to The New York Times | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/wood-field-and-stream-war-of-sexes-among-anglers-reveals-men-cant.html | Wood Field and Stream War of Sexes Among Anglers Reveals Men Cant Win Even When They Dont Lose | By John W Randolph | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/yanks-swamp-white-sox-130-3-homers-back-kucks-2hitter-mantle.html | Yanks Swamp White Sox 130 3 Homers Back Kucks 2Hitter Mantle Skowron and Berra Connect Before 30970 2 Doubles for Bauer | By Joseph M Sheehan | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-04 | https://www.nytimes.com/1958/06/04/archives/yugoslavs-reply-to-note.html | Yugoslavs Reply to Note | Dispatch of The Times London | RE0000288598 | 1986-04-02 | B00000715255 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/11-nations-accept-u-s-plan-to-weigh-antarctic-treaty-proposed-pact.html | 11 NATIONS ACCEPT U S PLAN TO WEIGH ANTARCTIC TREATY Proposed Pact Would Shelve Territorial Claims  Soviet Insists on Rights 11 Nations Accept U S Proposal For Antarctic Treaty Parley | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/16-fawns-enliven-bronx-zoo-childrens-area-adds-raccoon.html | 16 Fawns Enliven Bronx Zoo Childrens Area Adds Raccoon | By Murray Schumach | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/19-naval-academy-men-go-to-altar-after-graduation.html | 19 Naval Academy  Men Go to Altar After Graduation | ByPhilip H Doughertyspecial To the new York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/2-units-aim-to-rebuild-downtown-rockefeller-and-butt-lead-civic.html | 2 Units Aim to Rebuild Downtown Rockefeller and Butt Lead Civic Bodies in Renovation Plans CIVIC UNITS MERGE TO AID DOWNTOWN | By Charles Grutzner | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/24-former-cadets-take-lrides-in-3-post-chapels.html | 24 Former Cadets Take lrides in 3 Post Chapels | By Dward MItinspecial To the New Yori Times I | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/7yearold-trouper-helps-met-in-canada.html | 7YearOld Trouper Helps Met in Canada | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/838-jersey-graduates-fairleigh-dickinson-confers-degrees-at-15th.html | 838 JERSEY GRADUATES Fairleigh Dickinson Confers Degrees at 15th Exercises | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/a-e-c-sets-goals-for-atom-power-economically-feasible-u-s-reactor-s.html | A E C SETS GOALS FOR ATOM POWER Economically Feasible U S Reactor Seen by 1968  Foreign Aid Outlined LongRange Plan For Atomic Power Offered by AEC | By John W Finneyspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/a-negro-musical-due-in-november-the-blues-aint-by-prince-and-fields.html | A NEGRO MUSICAL DUE IN NOVEMBER The Blues Aint by Prince and Fields Is Scheduled  Role to Diane Cilento | By Louis Calta | RE0000288597 | 1986-04-02 | B00000715256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/advertising-niaa-revamping-is-put-off.html | Advertising NIAA Revamping Is Put Off | By Carl Spielvogel | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/arab-bullets-stir-jerusalem-flurry.html | ARAB BULLETS STIR JERUSALEM FLURRY | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/arab-league-takes-no-side.html | Arab League Takes No Side | Dispatch of The Times London | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/argentine-imports-resumed.html | Argentine Imports Resumed | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/arms-halt-asked-by-presbyterians-but-church-group-defeats-stand.html | ARMS HALT ASKED BY PRESBYTERIANS But Church Group Defeats Stand Against the Testing of Nuclear Weapons | By George Dugansspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/beset-lives-forecast-pace-tells-delphi-graduates-of-uneasy-peace.html | BESET LIVES FORECAST Pace Tells Adelphi Graduates of Uneasy Peace and Peril | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/blaustein-group-signed-at-mgm-producer-gets-2year-pact-for.html | BLAUSTEIN GROUP SIGNED AT MGM Producer Gets 2Year Pact for Independent Unit  Greene Rouse Contract | By Thomas M Pryorspecial To The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/british-union-group-opposes-spread-of-bus-strike.html | British Union Group Opposes Spread of Bus Strike | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/butcher-chiefs-meet.html | Butcher Chiefs Meet | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/caton-hanover-defeats-lilac-time-by-head-in-westbury-pace-gelding.html | Caton Hanover Defeats Lilac Time by Head in Westbury Pace GELDING CAPTURES CHAMPAGNE PURSE Hodgins Scores With Caton HanoverThree Drivers Banned for Five Days | By William J Briordyspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/citizen-unit-asks-state-pay-reform-5-advisers-bid-legislature-give.html | CITIZEN UNIT ASKS STATE PAY REFORM 5 Advisers Bid Legislature Give Public Full Details of All Its Spending | By Clayton Knowles | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/court-bars-seating-of-6-on-prr-board.html | COURT BARS SEATING OF 6 ON PRR BOARD | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dali-gives-a-view-of-tranquillity-60foot-fantasy-being-built-here.html | DALI GIVES A VIEW OF TRANQUILLITY 60Foot Fantasy Being Built Here Is Surrealists Idea of Medicinal Peace | By Ira Henry Freeman | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dane-makes-charge-bangjensen-declares-his-defense-is-hindered.html | DANE MAKES CHARGE BangJensen Declares His Defense Is Hindered | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/davfd-l-ferguson-weds-katharine-crowninshield.html | Davfd L Ferguson Weds Katharine Crowninshield | pecial to The New York Tmel | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/de-gaulle-tells-algeria-all-will-have-equal-vote-gets-restrained.html | DE GAULLE TELLS ALGERIA ALL WILL HAVE EQUAL VOTE GETS RESTRAINED WELCOME REBELS INCLUDED Premier Offers Them Referendum Role  Plan Startles Paris DE GAULLE GIVES PLANS IN ALGIERS | By Thomas F Bradyspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/de-gaullle-talk-surprises-paris-some-political-circles-are.html | DE GAULLLE TALK SURPRISES PARIS Some Political Circles Are Disappointed by Backing for Algerian Integration | By Henry Ginigerspecial to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/de-luca-levitt-to-be-nominated-de-sapio-calls-action-sure-farley.html | DE LUCA LEVITT TO BE NOMINATED De Sapio Calls Action Sure  Farley Bid Poses Issue DE LUCA LEVITT TO BE NOMINATED | By Leo Egan | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dean-at-lafayette-resigns.html | Dean at Lafayette Resigns | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/deere-co-plans-a-modernization.html | DEERE  CO PLANS A MODERNIZATION | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/democrats-call-california-vote-fall-victory-sign-say-knowland-bid.html | DEMOCRATS CALL CALIFORNIA VOTE FALL VICTORY SIGN Say Knowland Bid Is Halted and Republicans Will Lose Control in the State GOP BRACES FOR FIGHT AllOut Attempt to Reverse Primary Trend Charted  Party Defections Noted DEMOCRATS HAIL CALIFORNIA VOTE | By Lawrence E Daviesspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dodger-margin-grows-and-victory-appears-certain-in-chavez-ravine.html | Dodger Margin Grows and Victory Appears Certain in Chavez Ravine Vote CLUB STILL FACES LEGAL OBSTACLES Foes Push Plans for Court Action  OMalley Hopes to Start Work on Site Soon | By Gladwin Hillspecial to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/douglass-graduation-finletter-urges-world-law-as-vital-to-survival.html | DOUGLASS GRADUATION Finletter Urges World Law as Vital to Survival | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dr-abraham-fine.html | DR ABRAHAM FiNE | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dr-david-a-tucker.html | DR DAVID A TUCKER | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/dutch-cruise-liner-visits-here-bringing-european-sightseers-455.html | Dutch Cruise Liner Visits Here Bringing European SightSeers 455 Aboard the 21119Ton Willem Ruys Reverse Usual Flow of Tourists  3Day Stop Called Success | By George Horne | RE0000288597 | 1986-04-02 | B00000715256 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/eisenhower-greets-heuss-with-a-pledge-of-amity-president-greets.html | Eisenhower Greets Heuss With a Pledge of Amity PRESIDENT GREETS HEUSS AT AIRPORT | By Dana Adams Schmidtspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/faeroes-leader-decries-pact.html | Faeroes Leader Decries Pact | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/film-bow-to-aid-refugees.html | Film Bow to Aid Refugees | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/french-resort-town-untouched-by-crisis.html | FRENCH RESORT TOWN UNTOUCHED BY CRISIS | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/gains-foreseen-by-jessup.html | Gains Foreseen by Jessup | By Walter Sullivan | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/grant-to-boston-u-institute.html | Grant to Boston U Institute | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/haitian-guilty-in-plot-exofficer-jailed-for-year-cleared-of-treason.html | HAITIAN GUILTY IN PLOT ExOfficer Jailed for Year  Cleared of Treason | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hard-ridden-181-scores-at-epsom-wins-english-derby-by-five-lengths.html | HARD RIDDEN 181 SCORES AT EPSOM Wins English Derby by Five Lengths to Earn 56196Paddys Point Is 2d | By Drew Middletonspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/harvard-triumphs-54-saias-triple-helps-crimson-turn-back-amherst.html | HARVARD TRIUMPHS 54 Saias Triple Helps Crimson Turn Back Amherst Nine | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/havana-steps-up-drive-on-rebels-builds-outposts-in-maestra-and.html | HAVANA STEPS UP DRIVE ON REBELS Builds Outposts in Maestra and Moves in Recruits for Guerrilla Training | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/head-of-elgin-pledges-fight-on-insurgents.html | Head of Elgin Pledges Fight on Insurgents | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/house-unit-backs-public-works-bill-but-two-billion-democratic-plan.html | HOUSE UNIT BACKS PUBLIC WORKS BILL But Two Billion Democratic Plan for Loans to Combat Recession Faces a Veto HOUSE UNIT BACKS PUBLIC WORKS BILL | By John D Morrisspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/hrbr-her-68-long-a-nl-actor.html | HRBr HEr 68 LONG a nL ACTOR | pecial to The New York Time | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/i-frederick-d-tolchard.html | i FREDERICK D TOLCHARD | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/in-the-nation-an-adage-undependable-in-politics.html | In The Nation An Adage Undependable in Politics | By Arthur Krock | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/industrial-loans-fall-141000000-new-york-city-accounts-for-66000000.html | INDUSTRIAL LOANS FALL 141000000 New York City Accounts for 66000000 of Drop  Loans to Brokers Up | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/j-dawson-retains-senior-golf-lead-californian-cards-a-73-for-36hole.html | J DAWSON RETAINS SENIOR GOLF LEAD Californian Cards a 73 for 36Hole Total of 143 in Title Event at Rye | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/joseph-p-linehan.html | JOSEPH P LINEHAN | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/khrushchev-wants-credits-from-us-to-finance-trade-khrushchev-asks-u.html | Khrushchev Wants Credits From US To Finance Trade KHRUSHCHEV ASKS U S TRADE CREDIT | By E W Kenworthyspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/labor-curbs-bill-pushed-in-senate-subcommittee-acts-on-plan-to.html | LABOR CURBS BILL PUSHED IN SENATE Subcommittee Acts on Plan to Guard Funds and Set Regular Secret Elections | By Joseph A Loftusspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/latinamerican-exports-plan-to-achieve-diversification-of.html | LatinAmerican Exports Plan to Achieve Diversification of Commodities Offered | ALBERT O HIRSCHMAN ALAN S MANNE | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/leave-spotlight-to-bride-wedding-guest-advised.html | Leave Spotlight to Bride Wedding Guest Advised | By Phyllis Lee Levin | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/leningrad-halts-practice-of-renting-of-country-homes-by-private.html | Leningrad Halts Practice of Renting Of Country Homes by Private Owners | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/lille-feels-need-of-algeria-peace-15000-workers-from-north-africa.html | LILLE FEELS NEED OF ALGERIA PEACE 15000 Workers From North Africa Live in the City de Gaulles Birthplace | By Paul Hofmannspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/litter-bags-to-combat-litterbugs-on-parkway.html | Litter Bags to Combat Litterbugs on Parkway | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/louise-knoke-fiancee-of-army-lieutenant.html | Louise Knoke Fiancee of Army Lieutenant | Special to The New York Timer | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/melroy-appeals-on-service-rifts-tells-west-point-graduates-fights.html | MELROY APPEALS ON SERVICE RIFTS Tells West Point Graduates Fights Should Be Settled in the Executive Branch | By Philip Benjaminspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/miss-frank-triumphs-wins-gross-prize-on-draw-in-tricounty-links.html | MISS FRANK TRIUMPHS Wins Gross Prize on Draw in TriCounty Links Opener | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/missmary-case-becomes-bride-in-c-ofinecticut-q-she-is-marriedto.html | MissMary Case Becomes Bride In C Ofinecticut q She Is Marriedto Lieut Waylor R Durhami 3 lqav y in Greenwich | Special to Tho New York TIM | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/morocco-disappointed.html | Morocco Disappointed | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/moscow-offers-brazil-oil-deal-would-barter-200000-tons-of-crude-for.html | MOSCOW OFFERS BRAZIL OIL DEAL Would Barter 200000 Tons of Crude for Coffee and Other Farm Products | By Tad Szulcspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/moslem-rebels-spurn-de-gaulle-liberation-front-aide-scoffs-at-his.html | MOSLEM REBELS SPURN DE GAULLE Liberation Front Aide Scoffs at His Offer and Says War Will Go On  Tunis Is Cool MOSLEM REBELS SPURN DE GAULLE | By Michael Jamesspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-charles-henning.html | MRS CHARLES HENNING | Slelal to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-mary-a-feene-y.html | MRS MARY A FEENE Y | Spectal to The New orh Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-mason-gains-in-forsgate-golf-ridgewood-star-increases-margin-to.html | MRS MASON GAINS IN FORSGATE GOLF Ridgewood Star Increases Margin to 16 Points in RoundRobin Event | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-mike-gorman.html | MRS MIKE GORMAN | Spectal to Th New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/mrs-wesley-l-oaks.html | MRS WESLEY L OAKS | Special to The llew York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/new-tariff-plea-voiced-in-canada-chief-of-big-industrial-group.html | NEW TARIFF PLEA VOICED IN CANADA Chief of Big Industrial Group Urges Adequate Tax to Bar Cheap Imports | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/new-union-band-master-herman-david-kenin.html | New Union Band Master Herman David Kenin | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/north-out-to-make-it-sticky-for-ten-collegiate-lacrosse-aces-map.html | North Out to Make It Sticky for Ten Collegiate Lacrosse Aces Map Strategy Against South | By Gordon S White Jrspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/oils-up-drugs-off-in-mixed-market-session-ends-in-standoff-north.html | OILS UP DRUGS OFF IN MIXED MARKET Session Ends In StandOff  North American Piper Filtrol and Katy Strong FUND DENIES BIG BUYING Motor Products Rises 2 14 American Tobacco 1 18 Lorillard Unchanged OILS UP DRUGS OFF IN MIXED MARKET | By Burton Crane | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pakistan-dispute-decried-by-nehru-he-terms-indias-relations-with.html | PAKISTAN DISPUTE DECRIED BY NEHRU He Terms Indias Relations With Neighbor IIIFated  Offers HighLevel Talks | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/parties-are-made-of-sugar-spice-and-everything-nice-festive-but.html | Parties Are Made of Sugar Spice and Everything Nice Festive but Familiar Food Suggested for Children | By Mayburn Koss | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/party-after-prom-to-charter-train-norwalk-plans-a-supervised.html | PARTY AFTER PROM TO CHARTER TRAIN Norwalk Plans a Supervised Celebration to Begin in Hotel Here at 2 A M | By Richard H Parkespecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/patterson-wins-in-alabama.html | Patterson Wins in Alabama | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/petrillos-choice-heads-musicians-h-d-kenin-elected-by-21-pledges.html | PETRILLOS CHOICE HEADS MUSICIANS H D Kenin Elected by 21 Pledges Drive to Halt Strife Within Union | By A H Raskinspecial to the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/philip-j-gale.html | PHILIP J GALE | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pier-in-brooklyn-hailed-by-mayor-the-first-of-10-new-cargo-docks-is.html | PIER IN BROOKLYN HAILED BY MAYOR The First of 10 New Cargo Docks Is Dedicated  Maersk Line Rents It | By Werner Bamberger | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/plan-to-widen-aid-to-red-bloc-dims-opposition-strong-in-senate.html | PLAN TO WIDEN AID TO RED BLOC DIMS Opposition Strong in Senate Showdown Vote Nears on Authorization Bill | By Allen Druryspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/plan-unit-pushes-industrial-park-proposal-for-a-30000000-project-in.html | PLAN UNIT PUSHES INDUSTRIAL PARK Proposal for a 30000000 Project in Flatlands Area Advanced Another Step BAY RIDGE HEARING SET AllDay Debate Is Expected June 30 on Moses Route for Narrows Bridge Link | By Charles G Bennett | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/platypuses-to-fly-here.html | Platypuses to Fly Here | Dispatch of The Times London | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/plucky-roman-wins-top-flight-handicap-at-belmont-by-2-lengths.html | Plucky Roman Wins Top Flight Handicap at Belmont by 2 Lengths VICTOR IN STAKES RIDDEN BY GRANT Jockey Gets First Triumph Here on Plucky Roman  Outer Space Second | By Louis Effrat | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pope-greets-pilgrims-appears-pale-but-vigorous-as-he-receives-10000.html | POPE GREETS PILGRIMS Appears Pale but Vigorous as He Receives 10000 | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/powerful-engine-or-space-mapped-u-s-launchers-thrust-to-be-million.html | POWERFUL ENGINE OR SPACE MAPPED U S Launchers Thrust to Be Million Pound  Big Satellite to Be Fired | By Jack Raymondspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/presidency-race-ends-in-portugal-salazar-urges-backing-for.html | PRESIDENCY RACE ENDS IN PORTUGAL Salazar Urges Backing for Governments Candidate Held Sure to Win Sunday | By Benjamin Wellesspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/president-counsels-annapolis-58-class-to-work-for-peace-annapolis.html | President Counsels Annapolis 58 Class To Work for Peace ANNAPOLIS CLASS HEARS PRESIDENT | By Richard E Mooneyspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/president-orders-further-oil-curb-eisenhower-directs-ceilings-be.html | PRESIDENT ORDERS FURTHER OIL CURB Eisenhower Directs Ceilings Be Placed on Imports of Unfinished Products ACTS TO PLUG LOOPHOLE Sets Rate at the Prevailing Level Listed at 20000 to 30000 Bbls a Day | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/pro-happy-if-his-game-is-green-farrell-says-putting-decides-matches.html | Pro Happy if His Game Is Green Farrell Says Putting Decides Matches | By Lincoln A Werden | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/prof-mark-h-greene.html | PROF MARK H GREENE | Special to The ew York T rues | RE0000288597 | 1986-04-02 | B00000715256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/r-marsh-i-charles.html | R MARSH I CHARLES | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/railroad-safety-record-cited.html | Railroad Safety Record Cited | ROBERT S HENRY | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rebels-in-beirut-fire-on-soldiers-moslem-quarter-is-scene-of-clash.html | REBELS IN BEIRUT FIRE ON SOLDIERS Moslem Quarter Is Scene of Clash Mediation Bid to Envoys Reported | By Sam Pope Brewerspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/red-chinese-push-attacks-on-tito-say-communist-world-must-fight-to.html | RED CHINESE PUSH ATTACKS ON TITO Say Communist World Must Fight to End Against His Revisionist Policies | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/representative-powell-backed.html | Representative Powell Backed | WALTER L BLAIR | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/revolt-heroes-draw-most-algiers-cheers-heroes-of-revolt-get-most.html | Revolt Heroes Draw Most Algiers Cheers HEROES OF REVOLT GET MOST CHEERS | By Henry Tannerspecial to the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/rutgers-awards-degrees-to-1823-dr-jones-tells-graduates-u-s-has-no.html | RUTGERS AWARDS DEGREES TO 1823 Dr Jones Tells Graduates U S Has No Alternative to World Leadership | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/senate-votes-rise-for-u-s-workers-backs-house-on-10-pay-increase.html | SENATE VOTES RISE FOR U S WORKERS Backs House on 10 Pay Increase for WhiteCollar Aides  Bill Is Delayed | By C P Trussellspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/shares-rise-a-bit-on-london-board-ford-hudsons-bay-british-american.html | SHARES RISE A BIT ON LONDON BOARD Ford Hudsons Bay British American Tobacco Show the Biggest Gains | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/south-maps-move-for-1960-victory-seeks-a-decisive-role-in.html | SOUTH MAPS MOVE FOR 1960 VICTORY Seeks a Decisive Role in Presidential Outcome by Controlling Electoral Vote | By W H Lawrencespecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/soviettito-break-feared-by-poland-warsaw-thinks-khrushchev-attack.html | SOVIETTITO BREAK FEARED BY POLAND Warsaw Thinks Khrushchev Attack on Belgrade Was Forerunner of Split | By Sydney Grusonspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/sports-of-the-times-man-with-the-miseries.html | Sports Of The Times Man With the Miseries | By Arthur Daley | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/sunday-races-allowed-supervisors-of-southampton-nullify-blue-law.html | SUNDAY RACES ALLOWED Supervisors of Southampton Nullify Blue Law | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/tel-aviv-crowd-protest-pool.html | Tel Aviv Crowd Protest Pool | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/test-rates-camden-smokiest-in-jersey.html | TEST RATES CAMDEN SMOKIEST IN JERSEY | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/the-best-laid-plans-free-worlds-economy-still-in-disarray-eleven.html | The Best Laid Plans   Free Worlds Economy Still in Disarray Eleven Years After Marshalls Speech | By James Restonspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/theatre-brussels-bow-city-centers-carousel-is-the-first-u-s-stage.html | Theatre Brussels Bow City Centers Carousel Is the First U S Stage Presentation at Worlds Fair | By Howard Taubmanspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/timothy-oneil.html | TIMOTHY ONEIL | Special to The New Yort TlmeJ | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-finance-advanced-study-help-asked-in-continuing-program-for.html | To Finance Advanced Study Help Asked in Continuing Program for Commonwealth Citizens | ARTHUR A HOUGHTON Jr | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/trinity-alumnae-fete.html | Trinity Alumnae Fete | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/tunis-accepts-suspension.html | Tunis Accepts Suspension | By Thomas J Hamiltonspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/tv-review-sing-along-is-called-an-offkey-affair.html | TV Review Sing Along Is Called an OffKey Affair | By John P Shanley | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-n-shipping-unit-sets-first-talks-intergovernmental-group-of-21.html | U N SHIPPING UNIT SETS FIRST TALKS InterGovernmental Group of 21 Nations Will Meet in London Jan 6 | By Kathleen Teltschspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-aide-sees-captive-flier-shot-down-in-indonesia-says-he-is.html | U S AIDE SEES CAPTIVE Flier Shot Down in Indonesia Says He Is Treated Well | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-laws-sought-to-curb-vandals-bnai-brith-urges-congress-to-define.html | U S LAWS SOUGHT TO CURB VANDALS Bnai Brith Urges Congress to Define Federal Right to Act in Bombing Attacks | By Irving Spiegelspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/u-s-would-accept-red-china-at-parley.html | U S WOULD ACCEPT RED CHINA AT PARLEY | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/united-fruit-acts-to-stop-rail-foes-announces-plan-to-abstain-then.html | UNITED FRUIT ACTS TO STOP RAIL FOES Announces Plan to Abstain Then Saves Management of International Line UNITED FRUIT ACTS TO STOP RAIL FOES | By Robert E Bedingfieldspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/us-postpones-trip-by-dr-eisenhower-u-s-defers-trip-by-dr-eisenhower.html | US Postpones Trip By Dr Eisenhower U S DEFERS TRIP BY DR EISENHOWER | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/very-rev-m-rippergeri-i.html | VERY REV M RIPPERGERI I | Spectnl To The New York Tlme | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/veterans-tax-aid-held-inequitable-property-levy-exemptions-should.html | VETERANS TAX AID HELD INEQUITABLE Property Levy Exemptions Should Be Made Uniform States Mayors Are Told | By Bayard Websterspecial To the New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/w-warren-tandy.html | W WARREN TANDY | Slelal to Tle New York q meg | RE0000288597 | 1986-04-02 | B00000715256 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/wedding-in-autumn-for-miss-aunders.html | Wedding in Autumn For Miss aunders | Special to The New York Times | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/white-sox-defeat-yankees-72-despite-mantle-berra-homers-chicago.html | White Sox Defeat Yankees 72 Despite Mantle Berra Homers Chicago Victor Ending Streak of 32 Scoreless Innings With 2 Runs in Third | By Joseph M Sheehan | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-05 | https://www.nytimes.com/1958/06/05/archives/wood-field-and-stream-hunters-in-hurry-to-shoot-are-menaces-to.html | Wood Field and Stream Hunters in Hurry to Shoot Are Menaces to Others as Well as to Game | By John W Randolph | RE0000288597 | 1986-04-02 | B00000715256 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/arthur-j-kane-jr.html | ARTHUR J KANE JR | Spec to The tew York Ttmes | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/papa-to-west-germans.html | Papa to West Germans | Theodor Heuss | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/your-hit-parade-moving-to-c-b-s-show-will-be-presented-on-fridays-.html | YOUR HIT PARADE MOVING TO C B S Show Will Be Presented on Fridays in Fall Skelton Gets 5 Year Extension | By Val Adams | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/2-jakarta-aides-escape-ambush-rebel-attack-on-police-chief-and.html | 2 JAKARTA AIDES ESCAPE AMBUSH Rebel Attack on Police Chief and Attorney General Is Reported in Sumatra | By Tillman Durdinspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/2-news-chains-deny-plan-to-kill-papers.html | 2 NEWS CHAINS DENY PLAN TO KILL PAPERS | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/a-a-a-chief-hits-traffic-policing-wants-enforcement-aimed-at.html | A A A CHIEF HITS TRAFFIC POLICING Wants Enforcement Aimed at Willful Violators and Not Minor Speeders | By Joseph C Ingrahamspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/about-new-york-columbia-recalls-how-colonial-press-agent-publicized.html | About New York Columbia Recalls How Colonial Press Agent Publicized First Graduation Here in 1758 | By Meyer Berger | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/adams-defended-in-influence-hint-lawyer-challenges-inquiry-to-prove.html | ADAMS DEFENDED IN INFLUENCE HINT Lawyer Challenges Inquiry to Prove Presidents Aide Acted in Boston Case | By John H Fentonspecial to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/aden-ruler-calls-for-western-aid-sultan-of-audhali-says-area-must.html | ADEN RULER CALLS FOR WESTERN AID Sultan of Audhali Says Area Must Get Help to Resist Yemeni Subversion | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/advertising-merchandise-in-the-magazine.html | Advertising Merchandise in the Magazine | By Carl Spielvogel | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/akins-85-choice-to-win-ring-title-st-louis-boxer-and-martinez-meet.html | AKINS 85 CHOICE TO WIN RING TITLE St Louis Boxer and Martinez Meet Tonight for Vacated Welterweight Crown | By Joseph C Nicholsspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/alexander-sarnecky.html | ALEXANDER SARNECKY | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/algerian-rebel-at-u-n-assails-de-gaulle-plan.html | Algerian Rebel at U N Assails De Gaulle Plan | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ancestor-and-bureaucracy-triumph-in-belmont-races-smithwick-mount.html | Ancestor and Bureaucracy Triumph in Belmont Races SMITHWICK MOUNT SCORES IN CHASE Ancestor Defeats Arywa in Meadow Brook  Grass Test to Bureaucracy | By William R Conklin | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/aquarium-opens-five-new-tanks-fish-from-this-region-to-be-a.html | AQUARIUM OPENS FIVE NEW TANKS Fish From This Region to Be a Highlight of Expanded Outdoor Collection | By Murray Schumach | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/argentina-pushes-a-unification-law.html | ARGENTINA PUSHES A UNIFICATION LAW | Special To The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/art-collectors-items-unusual-fields-represented-in-special.html | Art Collectors Items Unusual Fields Represented in Special Exhibition at Emmerich Gallery | By Dore Ashton | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/article-7-no-title.html | Article 7  No Title | Special To The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ban-on-russian-song-queried.html | Ban on Russian Song Queried | T H SCHAFER | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/beirut-bolsters-guard.html | Beirut Bolsters Guard | Special To The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/benson-criticizes-house-farm-unit-says-unattractive-measure-being.html | BENSON CRITICIZES HOUSE FARM UNIT Says Unattractive Measure Being Written Endangers Surplus Disposal Law | By William M Blairspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/bonn-assumes-tax-on-berlin-barges.html | BONN ASSUMES TAX ON BERLIN BARGES | Special To The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/british-insurers-big-losers-in-u-s-most-companies-blame-lag-in-rate.html | BRITISH INSURERS BIG LOSERS IN U S Most Companies Blame Lag in Rate Increases  Toll Worst in Auto Field | Special To The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/briton-assails-action.html | Briton Assails Action | Special To The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/canada-navy-to-get-missiles.html | Canada Navy to Get Missiles | Special To The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/canada-to-resume-atom-job.html | Canada to Resume Atom Job | Special To The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/cancer-society-bars-joint-pleas-its-drives-are-educational-and.html | CANCER SOCIETY BARS JOINT PLEAS Its Drives Are Educational and LifeSaving as Well as Fiscal It Argues | By Robert K Plumb | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/church-leader-asks-curb-on-atom-tests.html | CHURCH LEADER ASKS CURB ON ATOM TESTS | Special To The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/compromise-set-on-galindez-tax-surrogates-consent-asked-to-settle.html | COMPROMISE SET ON GALINDEZ TAX Surrogates Consent Asked to Settle 62852 U S Claim for 2855 | By Peter Kihss | RE0000288596 | 1986-04-02 | B00000715257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/cruise-to-new-london-lures-skippers-again-historic-port-awaits-big.html | Cruise To New London Lures Skippers Again Historic Port Awaits Big Spectator Fleet Next WeekEnd | By Clarence E Lovejoy | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/de-gaulle-ready-to-order-officers-to-leave-juntas-massu-reported.html | DE GAULLE READY TO ORDER OFFICERS TO LEAVE JUNTAS MASSU REPORTED WARNED SHOWDOWN NEARS Premier Said to Tell Massu to Obey Transfers Likely DE GAULLE READY TO CURB JUNTAS | By Thomas F Bradyspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/de-gaulle-speech-viewed-as-cloudy-future-of-french-assembly-and.html | DE GAULLE SPEECH VIEWED AS CLOUDY Future of French Assembly and Algeria Called Unclear Elections Held Likely | By Henry Ginigerspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/delgado-pledges-a-free-portugal-opposition-candidate-in-the.html | DELGADO PLEDGES A FREE PORTUGAL Opposition Candidate in the Presidential Race Says He Would End Dictatorship | By Benjamin Wellesspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/democracy-in-france-factors-contributing-to-instability-of-cabinets.html | Democracy in France Factors Contributing to Instability of Cabinets Are Discussed | LUTHER A ALLEN | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/denmark-urges-sea-law-parley-supports-12mile-limit-for-greenland.html | DENMARK URGES SEA LAW PARLEY Supports 12Mile Limit for Greenland and the Faeroes Belgians Oppose Idea | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/dissension-erupts-at-2-car-concerns.html | DISSENSION ERUPTS AT 2 CAR CONCERNS | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/dr-miltonwaldman-freeport-leader-61.html | DR MILTONWALDMAN FREEPORT LEADER 61 | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/evansstedman.html | EvansStedman | peclal to The New York TImeI | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/excerpts-from-heuss-speech-to-congress.html | Excerpts From Heuss Speech to Congress | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/f-w-rounds-jr-and-mrs-page-to-wedjune-28-author-exattache-in-moscow.html | F W Rounds Jr and Mrs Page To WedJune 28 Author ExAttache in Moscow Is Fiance of Stanford Alumna | Ieclal to Ine New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/fadiman-finds-life-is-too-full-of-togetherness.html | Fadiman Finds Life Is Too Full Of Togetherness | By Agnes Ash | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/federal-pay-rise-faces-new-delay-awaits-conferees-decision-next.html | FEDERAL PAY RISE FACES NEW DELAY Awaits Conferees Decision Next Week on Amendments on Related Issues | By C P Trussellspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/film-group-plans-move-to-london-hechthilllancaster-begins-temporary.html | FILM GROUP PLANS MOVE TO LONDON HechtHillLancaster Begins Temporary Stay in Summer Studio Sues Glenn Ford | By Thomas M Pryorspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/film-industry-fetes-freeman.html | Film Industry Fetes Freeman | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/financing-schoolbuilding-nonpartisan-public-study-of-city-program.html | Financing SchoolBuilding Nonpartisan Public Study of City Program Proposed | HAROLD RIEGELMAN | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/florida-beach-closed-st-petersburg-acts-after-8-negroes-swim-there.html | FLORIDA BEACH CLOSED St Petersburg Acts After 8 Negroes Swim There | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/gadsby-is-reappointed-as-s-e-c-chairman.html | Gadsby Is Reappointed As S E C Chairman | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/george-hubbell-jr-exinsurance-aide.html | GEORGE HUBBELL JR EXINSURANCE AIDE | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/harrimans-veto-impugned-by-ives-senator-tells-g-o-p-rally-that.html | HARRIMANS VETO IMPUGNED BY IVES Senator Tells G O P Rally That Leading Racketeer Is Pal of Governor HARRIMANS VETO IMPUGNED BY IVES | By Leo Egan | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/headquarters-to-open-general-mills-will-show-new-building-to-the.html | HEADQUARTERS TO OPEN General Mills Will Show New Building to the Public | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/henry-chalmers-65-u-s-trade-adviser.html | HENRY CHALMERS 65 U S TRADE ADVISER | svecial to The New York Tlme | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/heuss-says-u-s-and-germany-will-never-fight-each-other-again-heuss.html | Heuss Says U S and Germany Will Never Fight Each Other Again HEUSS GIVES U S NOWAR PROMISE | By Dana Adams Schmidtspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/house-approves-tax-extensions-continues-corporation-and-excise.html | HOUSE APPROVES TAX EXTENSIONS Continues Corporation and Excise Rates Supporting AntiCutting Accord HOUSE APPROVES TAX EXTENSIONS | By John D Morrisspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/house-rejects-presidents-plan-to-cut-army-by-30000-men-army-troop.html | House Rejects Presidents Plan To Cut Army by 30000 Men ARMY TROOP CUT FOUGHT IN HOUSE | By Russell Bakerspecial to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/in-the-nation-how-two-can-be-a-much-larger-number-than-six.html | In The Nation How Two can Be a Much Larger Number Than Six | By Arthur Krock | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/industrials-rise-on-london-board-good-dividend-statements-cause.html | INDUSTRIALS RISE ON LONDON BOARD Good Dividend Statements Cause Widespread Gains  Index Up 17 to 1698 | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/iran-seeks-u-n-council-seat.html | Iran Seeks U N Council Seat | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/israeli-exhibition-opens.html | Israeli Exhibition Opens | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/italy-winners-face-hard-cabinet-task.html | ITALY WINNERS FACE HARD CABINET TASK | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/jackie-robinson-wins-labor-case-board-rejects-charge-that.html | JACKIE ROBINSON WINS LABOR CASE Board Rejects Charge That ExBallplayer Raised Race Issue in Union Vote | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/james-h-gilbert.html | JAMES H GILBERT | Specla to The ew York TLRS | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/james-y-cleveland.html | JAMES Y CLEVELAND | Special to The New YorkTrmes | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/jean-laird-captures-8000-trot-at-westbury-and-returns-650-fair.html | Jean Laird Captures 8000 Trot At Westbury and Returns 650 Fair Chance Stallion Wins From Favored Darn Safe  Charming Barbara 3d | By Michael Strausspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/jerseyans-assail-death-for-crimes-capital-punishment-called-no.html | JERSEYANS ASSAIL DEATH FOR CRIMES Capital Punishment Called No Deterrent to Murder at Assembly Hearing TWO BILLS ARE STUDIED Both Provide Life Terms Only One Expert Urges Retention of Penalty | By George Cable Wrightspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/joseph-e-gillet-professor-dead-u-of-p-romance-languages-scholar.html | JOSEPH E GILLET PROFESSOR DEAD U of P Romance Languages Scholar Wrote on Moliere and Torres Naharro | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/l0ula-ro-goode-1954-debutante-wed-in-virginia-bride-in-martinsville.html | L0ula Ro Goode 1954 Debutante Wed in Virginia Bride in Martinsville of John Fitzpatrick Jr Real Estat an1  i | Special to cs iiwYorl rlmls i | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/landlord-scores-4-on-sutton-place-charges-tenants-in-luxury.html | LANDLORD SCORES 4 ON SUTTON PLACE Charges Tenants in Luxury Duplexes Strive to Keep Their Rents Too Low | By George Barrett | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/li-airman-accused-of-using-sentry-dog-as-his-lookout-in-a-series-of.html | LI Airman Accused of Using Sentry Dog As His Lookout in a Series of Burglaries | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/little-pickup-in-economy-seen-by-congress-aides-little-improvement.html | Little PickUp in Economy Seen by Congress Aides Little Improvement in Economy Seen by a Congressional Staff | By Edwin L Dale Jrspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/london-dock-strike-perils-food-supply.html | LONDON DOCK STRIKE PERILS FOOD SUPPLY | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/machines-barred-in-city-primaries-ruling-by-elections-board.html | MACHINES BARRED IN CITY PRIMARIES Ruling by Elections Board Precludes Use in Harlem as Urged by De Sapio | By Richard Amper | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/marion-jbecker-pittsburghbride-of-b-h-miller-4-r-_-1_954-debutante.html | Marion JBecker  PittsburghBride Of B H Miller 4  r   1954 Debutante Maied to Senior at YaleFather Escorts Her  i | Ileal to Who New York Tlmeg | RE0000288596 | 1986-04-02 | B00000715257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/market-edges-up-rails-are-strong-average-dips-then-climbs-ending.html | MARKET EDGES UP RAILS ARE STRONG Average Dips Then Climbs Ending With a Rise of 97 Oils and Steels Dull LORILLARD REGAINS 1 34 Outboard Marine and Vick Slide Monsanto Filtral Advance Sharply MARKET EDGES UP RAILS ARE STRONG | By Burton Crane | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/max-block-quits-posts-under-fire-new-york-butchers-locals-leader.html | MAX BLOCK QUITS POSTS UNDER FIRE New York Butchers Locals Leader Was Charged With Misuse of 240000 | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mayor-quits-in-camden-wont-seek-another-term-democrats-are.html | MAYOR QUITS IN CAMDEN Wont Seek Another Term Democrats Are Surprised | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/military-dictator-from-algiers-controlled-corsica-for-a-week-proud.html | Military Dictator From Algiers Controlled Corsica for a Week Proud Island Accepted Junta Calmly Visitor Found Role of Deputy Is Described | By R L Duffusspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/miss-decozen-gets-78-montclair-player-triumphs-by-shot-in-oneday.html | MISS DECOZEN GETS 78 Montclair Player Triumphs by Shot in OneDay Golf | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/miss-suzanne-cylinder-is-prospective-bride.html | Miss Suzanne Cylinder Is Prospective Bride | pclal to The ew York Thle | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/moderates-lead-in-rhodesia-vote-government-party-backing-the.html | MODERATES LEAD IN RHODESIA VOTE Government Party Backing the MiddleofRoad Racial Policy Has Won 14 Seats | By Richard P Huntspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/morocco-prods-france-premier-sees-envoys-of-paris-before-latter-flies.html | MOROCCO PRODS FRANCE Premier Sees Envoys of Paris Before Latter Flies Home | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-baldings-82-best-mrs-meenan-is-low-net-at-cherry-valley-with-76.html | MRS BALDINGS 82 BEST Mrs Meenan Is Low Net at Cherry Valley With 76 | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-jane-latta-engaged-to-wedi-nupuals-june25-former-miss-morin-is.html | Mrs Jane Latta Engaged to Wedl Nupuals June25 Former Miss Morin Is the Future Bride of Kenneth Collins Jr | Special to The HewYork Tlnt | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-mason-sets-pace-she-leads-roundrobin-golf-at-forsgate-by-17.html | MRS MASON SETS PACE She Leads RoundRobin Golf at Forsgate by 17 Points | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-mghie-is-victor-whipoorwill-golfer-wins-with-74-in-oneday.html | MRS MGHIE IS VICTOR Whipoorwill Golfer Wins With 74 in OneDay Tournament | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/mrs-milton-proctor.html | MRS MILTON PROCTOR | SOecial to The New York Tlme | RE0000288596 | 1986-04-02 | B00000715257 |

| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/musicians-scrap-dictatorial-rule-kill-controversial-clause-on-union.html | MUSICIANS SCRAP DICTATORIAL RULE Kill Controversial Clause on Union Presidents Powers Petrillo Concurs | By A H Raskinspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
|---|---|---|---|---|---|---|
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/nassau-pay-rise-proposed.html | Nassau Pay Rise Proposed | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/nasser-muffles-soviet-bloc-voice-curbs-propaganda-in-cairo-as-he.html | NASSER MUFFLES SOVIET BLOC VOICE Curbs Propaganda in Cairo as He Reviews Ties With East and Warms to West NASSER MUFFLES SOVIET BLOC VOICE | By Osgood Caruthersspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/navy-defiance-tied-to-fall-of-pflimlin-navys-defiance-of-pflimlin.html | Navy Defiance Tied To Fall of Pflimlin NAVYS DEFIANCE OF PFLIMLIN CITED | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/new-election-ordered-jersey-high-court-upholds-reversal-of-newark.html | NEW ELECTION ORDERED Jersey High Court Upholds Reversal of Newark Case | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/nicaragua-budget-unchanged.html | Nicaragua Budget Unchanged | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/norwalk-land-sought-planning-commission-urges-city-to-buy-sites-for.html | NORWALK LAND SOUGHT Planning Commission Urges City to Buy Sites for Play | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/norwalk-will-ask-permit-for-party.html | NORWALK WILL ASK PERMIT FOR PARTY | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/oceanside-concert-tonight.html | Oceanside Concert Tonight | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/oil-import-curbs-may-receive-test-u-s-buying-jet-fuel-from-company.html | OIL IMPORT CURBS MAY RECEIVE TEST U S Buying Jet Fuel From Company Said to Be Not Complying in Program NEXT MOVE UNCERTAIN Domestic Producing Group Terms the Government SetUp Inadequate | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/oxnard-paces-senior-golfers-par-72-leads-183-in-second-section.html | Oxnard Paces Senior Golfers PAR 72 LEADS 183 IN SECOND SECTION Oxnard Ahead by 3 Strokes at Apawamis  Knowles 2d in US Senior Contingent | By Lincoln A Werdenspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/paris-envoy-due-to-go-to-tunisia-prominent-return-indicates-france.html | PARIS ENVOY DUE TO GO TO TUNISIA Prominent Return Indicates France Will Resume Talk on Troop Withdrawal | By Michael Jamesspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/patermi.html | PaterMi | Special to The Hew York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/popham-takes-position-on-chattanooga-times.html | Popham Takes Position On Chattanooga Times | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/premier-on-tour-takes-conciliation-bid-to-moslem-regions-stresses.html | PREMIER ON TOUR Takes Conciliation Bid to Moslem Regions  Stresses Rights De Gaulle in Algeria Hinterland Renews His Offer of Conciliation | By Henry Tannerspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/presbyterians-elect-in-canada.html | Presbyterians Elect in Canada | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/princeton-displays-early-art.html | Princeton Displays Early Art | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/realty-concern-and-two-aides-indicted-in-theft-of-242785-realty.html | Realty Concern and Two Aides Indicted in Theft of 242785 Realty Concern and Two Aides Indicted in Theft of 242785 | By Jack Roth | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/reds-press-rio-strike-bus-tieup-may-spread-to-all-transportation.html | REDS PRESS RIO STRIKE Bus TieUp May Spread to All Transportation | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/reds-said-to-fly-to-dew-line-daily.html | REDS SAID TO FLY TO DEW LINE DAILY | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/research-on-wardrobe-prerequisite-for-college.html | Research on Wardrobe Prerequisite for College | By Gloria Emerson | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/revenue-freight-off-211-in-week-aar-puts-carloadings-at-529547.html | REVENUE FREIGHT OFF 211 IN WEEK AAR Puts Carloadings at 529547 Units 141498 Below 1957 Level | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rift-with-church-widens-in-poland-primate-says-government-is.html | RIFT WITH CHURCH WIDENS IN POLAND Primate Says Government Is Blocking Construction of Needed Buildings | By Sydney Grusonspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ruce-aonae-i-iblicist-is-dead-xaide-of-merchant-marine-institute.html | RUCE AONAE I IBLICIST IS DEAD XAide of Merchant Marine Institute Led Campaign to See America First | Declal to TheNew Tork rlmeL | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/rusk-to-direct-exhibit.html | Rusk to Direct Exhibit | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/russian-extols-science-in-soviet-microbiologist-tells-group-at.html | RUSSIAN EXTOLS SCIENCE IN SOVIET Microbiologist Tells Group at Rutgers Research Is Pushed on Big Scale | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/senate-bars-rise-in-aid-to-red-bloc-proviso-beaten-4342-after.html | SENATE BARS RISE IN AID TO RED BLOC Proviso Beaten 4342 After President and Dulles Are Accused of a RunOut SENATE BARS RISE IN AID TO RED BLOC | By Allen Druryspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/ship-for-tourists-is-welcomed-here-atlantic-brings-insigne-of.html | SHIP FOR TOURISTS IS WELCOMED HERE Atlantic Brings Insigne of Arnold Bernstein to Port After Long Absence | By Edward A Morrow | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/soviet-schools-visited-u-s-educators-to-report-on-what-they-saw.html | SOVIET SCHOOLS VISITED U S Educators to Report on What They Saw | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |

| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/spoleto-festival-opens-with-opera-macbeth-is-first-work-of-two.html | SPOLETO FESTIVAL OPENS WITH OPERA Macbeth Is First Work of Two Worlds Event an Idea Conceived by Menotti | By Howard Taubmanspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/stevens-comedy-due-here-oct-29-marriage-go-round-will-run-at.html | STEVENS COMEDY DUE HERE OCT 29 Marriage Go Round Will Run at Plymouth New Auntie Mame Troupe | By Sam Zolotow | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/store-sales-off-1-in-the-nation-volume-up-by-like-amount-in-new.html | STORE SALES OFF 1 IN THE NATION Volume Up by Like Amount in New YorkNew Jersey Metropolitan Area | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/strauss-retires-as-head-of-aec-takes-new-post-to-help-president-on.html | STRAUSS RETIRES AS HEAD OF AEC TAKES NEW POST To Help President on AtomsforPeace Successor to Be Appointed Soon CHOICE IS KEPT SECRET Chairman Long Under Fire of Democrats Says Shift on Board Is Advisable STRAUSS RETIRES AS HEAD OF A E C | By John W Finneyspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/sugar-burns-on-dock-in-cuba.html | Sugar Burns on Dock in Cuba | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/text-of-letters-on-strauss-retirement.html | Text of Letters on Strauss Retirement | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/theatre-from-ulysses.html | Theatre From Ulysses | By Brooks Atkinson | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/third-levittown-gets-under-way-community-of-15000-units-on-4000.html | THIRD LEVITTOWN GETS UNDER WAY Community of 15000 Units on 4000 Jersey Acres Is in Philadelphia Area SCHOOLS TO BE DONATED Designs of Homes Are Being Varied Within Groups Rule on Segregation Retained | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/tibet-to-get-chinese-court.html | Tibet to Get Chinese Court | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/to-save-meta.html | To Save META | MARK STARR | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/to-send-books-abroad.html | To Send Books Abroad | ELIZABETH C LANDWEHR | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/tv-western-show-added-by-a-b-c-maverick-to-be-followed-by-lawman.html | TV WESTERN SHOW ADDED BY A B C Maverick to Be Followed by Lawman Sundays Course for Collision Due | By Oscar Godboutspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/two-found-guilty-in-l-i-land-grab.html | TWO FOUND GUILTY IN L I LAND GRAB | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-n-delays-lebanese-case.html | U N Delays Lebanese Case | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-aide-is-promoted-katherine-bain-named-deputy-of-childrens.html | U S AIDE IS PROMOTED Katherine Bain Named Deputy of Childrens Bureau | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-denies-report-of-red-china-role.html | U S DENIES REPORT OF RED CHINA ROLE | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-issue-is-oversubscribed-allotments-of-25-to-60-set.html | U S Issue Is Oversubscribed Allotments of 25 to 60 Set | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-shot-at-moon-opposed-as-stunt-developer-of-nazi-v2-urges.html | U S SHOT AT MOON OPPOSED AS STUNT Developer of Nazi V2 Urges Country to Concentrate on Space Weapons | By Jack Raymondspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/u-s-to-display-two-reactors.html | U S to Display Two Reactors | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/union-was-billed-310000-for-book-carpenters-paid-publisher-in.html | UNION WAS BILLED 310000 FOR BOOK Carpenters Paid Publisher in Yonkers for Volume on Deceased Leader | By Joseph A Loftusspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/upstate-voters-bar-school-fund-district-in-dutchess-county-again.html | UPSTATE VOTERS BAR SCHOOL FUND District in Dutchess County Again Rejects Bond Issue  Campaign Will Go On | By Leonard Buderspecial To the New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/us-trails-thailand-in-badminton-4-to-0.html | US TRAILS THAILAND IN BADMINTON 4 TO 0 | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/vehicle-total-rises-u-s-had-67135546-in-57-up-3-per-cent-over-56.html | VEHICLE TOTAL RISES U S Had 67135546 in 57 Up 3 Per Cent Over 56 | Special to The New York Times | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/wood-field-and-stream-striped-bass-taken-off-montauk-point-with-big.html | Wood Field and Stream Striped Bass Taken Off Montauk Point With Big Run Due Any Day Now | By John W Randolph | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/yankees-divide-double-header-with-white-sox-bombers-rally-fails-in.html | Yankees Divide Double  Header With White Sox BOMBERS RALLY FAILS IN 32 LOSS Lollar Paces White Sox to Victory After Yank Power Wins Opener 12 to 5 | By John Drebinger | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-06 | https://www.nytimes.com/1958/06/06/archives/young-american-designers-exhibit-skills-in-popular-contemporary.html | Young American Designers Exhibit Skills in Popular Contemporary Crafts Industry and Home Affected by Rise in Handwork | By Rita Reif | RE0000288596 | 1986-04-02 | B00000715257 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/-hurch-nuptials-for-miss-tow-er-held-in-ivy-iva-he-is-escorted-by.html | hurch Nuptials For Miss Tow er Held in Ivy iva he Is Escorted by Her Brother at Marriage to Stuart Brunet | scm to ne  ort eL | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/13-held-as-cuban-terrorists.html | 13 Held as Cuban Terrorists | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/13650907-in-estate-it-was-left-by-c-m-brown-philadelphia-financier.html | 13650907 IN ESTATE It Was Left by C M Brown Philadelphia Financier | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/19th-century-painting-display.html | 19th Century Painting Display | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/2-chrysler-units-closed-in-dispute-company-shuts-plants-after-2.html | 2 CHRYSLER UNITS CLOSED IN DISPUTE Company Shuts Plants After 2 Union Stewards Balk at Allotment of Time | By Damon Stetsonspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/2-colette-novels-bound-for-stage-cheri-and-end-of-cheri-to-be.html | 2 COLETTE NOVELS BOUND FOR STAGE Cheri and End of Cheri to Be Adapted Into Play Thom Drama Casting | By Louis Calta | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/2-in-land-grab-facing-sentence-britting-and-glass-to-learn-fate.html | 2 IN LAND GRAB FACING SENTENCE Britting and Glass to Learn Fate July 2 in Suffolk Bribery and Conspiracy | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/2-tie-in-elmwood-golf-mrs-dawn-and-mrs-smith-share-gross-prize-on.html | 2 TIE IN ELMWOOD GOLF Mrs Dawn and Mrs Smith Share Gross Prize on 93s | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/4-unions-in-india-agree-to-coexist-code-of-conduct-is-adopted-to.html | 4 UNIONS IN INDIA AGREE TO COEXIST Code of Conduct Is Adopted to End Rivalry and Keep Industrial Peace | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/47-city-firemen-to-retire-for-age-new-law-setting-limit-at-65-years.html | 47 CITY FIREMEN TO RETIRE FOR AGE New Law Setting Limit at 65 Years to Effect All Ranks of Force Aug 21 DAVIDS INDUCTION SET He Will Take Over as Chief on Wednesday 250 Men to Join Department | By Charles G Bennett | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/500-turn-out-at-belmont-ball-in-garden-city-members-of-society-and.html | 500 Turn Out At Belmont Ball In Garden City Members of Society and Guests Attend Benefit for Lenox House | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/60000ton-aircraftcarrier-independence-is-christened-in-brooklyn.html | 60000Ton AircraftCarrier Independence Is Christened in Brooklyn 60000Ton Carrier Christened The Independence at Brooklyn | By Homer Bigart | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/8ix-montclair-girls-i-will.html | 8ix Montclair Girls I Will | Bow oR lriday | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/a-e-c-cannot-comment.html | A E C Cannot Comment | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/a-super-soap-bubble-blower-and-keyless-jail-door-patented-exchinese.html | A Super Soap Bubble Blower And Keyless Jail Door Patented ExChinese Generals Aide Invents Toy Motor Drives New Prison Device VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/adhering-to-french-constitution.html | Adhering to French Constitution | MARCEL FRANCON | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/africas-economy-pinched-by-costs-rising-expenses-price-dips-force-s.html | AFRICAS ECONOMY PINCHED BY COSTS Rising Expenses Price Dips Force Spending Slashes Development Delays SEVERE STRAINS NOTED U S Recession Has Effect on the Diamond Market U N Report Says | By Kathleen McLaughlinspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/akins-knocks-out-martinez-in-fourth-and-takes-world-welterweight.html | Akins Knocks Out Martinez in Fourth and Takes World Welterweight Title NINE KNOCKDOWNS IN ST LOUIS FIGHT Akins Floors Martinez Five Times in First and Twice Each in Third Fourth | By Joseph C Nicholsspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/arab-council-split-on-issue.html | Arab Council Split on Issue | Dispatch of The Times London | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/arthur-corbin-dead-i-exsales-official-79-headed-westport-commuters-.html | ARTHUR CORBIN DEAD I ExSales Official 79 Headed Westport Commuters Unit | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/article-8-no-title.html | Article 8  No Title | special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/arts-ball-in-jersey-set-next-saturday.html | Arts Ball in Jersey Set Next Saturday | special to The New York TIme J | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/auto-group-asks-toll-road-curbs-legislation-favored-to-bar.html | AUTO GROUP ASKS TOLL ROAD CURBS Legislation Favored to Bar Converting Free Highways to Paying Arteries | By Joseph C Ingrahamspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bach-work-sung-in-morristown-st-john-passion-offered-by-masterwork.html | BACH WORK SUNG IN MORRISTOWN St John Passion Offered by Masterwork Chorus at 3d Annual Fete | By Harold C Schonbergspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/belgrade-seizes-friends-of-soviet-many-arrested-for-helping-moscow.html | BELGRADE SEIZES FRIENDS OF SOVIET Many Arrested for Helping Moscow Sympathizers Flee  Khrushchev Is Scored | Dispatch of The Times London | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bond-executives-vie-in-sports-events-and-install-president-at.html | Bond Executives Vie in Sports Events And Install President at Annual Outing | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/brazil-urges-u-s-to-join-in-study-of-americas-ties-rio-leader-asks.html | Brazil Urges U S to Join In Study of Americas Ties RIO LEADER ASKS A POLICY REVIEW | By E W Kenworthyspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/bus-strike-ends-in-rio.html | Bus Strike Ends in Rio | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/c-king-charney.html | C KING CHARNEY | SPecial to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/canadian-zionists-elect.html | Canadian Zionists Elect | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |

| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/carpenters-get-rise-essex-contractors-agree-to-15cent-pay-increase.html | CARPENTERS GET RISE Essex Contractors Agree to 15Cent Pay Increase | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
|---|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/center-for-blind-moves-to-l-i-mill.html | CENTER FOR BLIND MOVES TO L I MILL | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/ceylon-orders-house-detention-for-22-from-the-banned-tamil-federal.html | Ceylon Orders House Detention for 22 From the Banned Tamil Federal Party | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/chaplinmiller.html | ChaplinMiller | Speemto The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/church-hits-drinking-total-abstinence-preferred-reformed-synod.html | CHURCH HITS DRINKING Total Abstinence Preferred Reformed Synod Asserts | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/church-in-jersey-to-mark-125-year.html | CHURCH IN JERSEY TO MARK 125 YEAR | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/churchills-rhetoric.html | Churchills Rhetoric | THOMAS J DIXON | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/city-teams-urged-on-resuscitation-doctors-get-plan-to-revive.html | CITY TEAMS URGED ON RESUSCITATION Doctors Get Plan to Revive Patients When the Heart and Lungs Have Failed | By Robert K Plumb | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/city-to-restore-jail-funds-to-keep-guard-roster-up-city-will.html | City to Restore Jail Funds To Keep Guard Roster Up CITY WILL RESTORE JAIL GUARD FUNDS | By Edith Evans Asbury | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/coast-executive-is-named-to-strauss-seat-in-a-e-c-john-a-mccone.html | Coast Executive Is Named To Strauss Seat in A E C John A McCone ExAir Force Aide Is Picked as Member but Eisenhower Delays Designating a Chairman COAST EXECUTIVE IS NAMED TO AEC | By John W Finneyspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/committee-pledges-help.html | Committee Pledges Help | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/company-post-lost-by-edison-grandson.html | COMPANY POST LOST BY EDISON GRANDSON | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/congress-units-scored-methodists-say-2-committees-usurp-rights-of.html | CONGRESS UNITS SCORED Methodists Say 2 Committees Usurp Rights of Religion | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/corcoran-gets-golf-post.html | Corcoran Gets Golf Post | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/cornerstone-set-inwar-on-cancer-walker-laboratory-at-rye-costing.html | CORNERSTONE SET INWAR ON CANCER Walker Laboratory at Rye Costing 4000000 Will Further Chemotherapy | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/dairy-farmers-plight-milkproducers-problems-of-labor-distribution.html | Dairy Farmers Plight MilkProducers Problems of Labor Distribution Discussed | WALTER HUBER | RE0000288595 | 1986-04-02 | B00000715258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/de-gaulle-curbs-army-in-algeria-top-junta-yields-general-returns-to.html | DE GAULLE CURBS ARMY IN ALGERIA TOP JUNTA YIELDS General Returns to Paris With Key to Full Power It Is Believed There SALAN TO OBEY CAPITAL Is Invested by Premier With Subordinate Authority in Governing of Region DE GAULLE CURBS ARMY IN ALGERIA | By Robert C Dotyspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/de-gaulle-warns-extremist-group-tells-leaders-at-oran-that-they.html | DE GAULLE WARNS EXTREMIST GROUP Tells Leaders at Oran That They Must Not Push Him DE GAULLE WARNS EXTREMIST GROUP | By Henry Tannerspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/denmark-opens-atom-station.html | Denmark Opens Atom Station | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/detective-made-check-on-meany-he-tells-senators-a-labor-publisher-a.html | DETECTIVE MADE CHECK ON MEANY He Tells Senators a Labor Publisher Also Asked Data on Reuther and Dubinsky | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/dulles-minimizes-signs-of-friction-among-us-allies-tells-senators.html | DULLES MINIMIZES SIGNS OF FRICTION AMONG US ALLIES Tells Senators Soviet Union Not West Is Faced With Insoluble Problems DULLES MINIMIZES FRICTION IN WEST | By Russell Bakerspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/eisenhower-lists-three-vital-bills-tells-15-gop-lawmakers-theyre.html | EISENHOWER LISTS THREE VITAL BILLS Tells 15 GOP Lawmakers They Are Pentagon Plan Trade and Foreign Aid | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/elliott-misses-listed-world-mile-record-by-tenth-of-second-in-coast.html | Elliott Misses Listed World Mile Record by Tenth of Second in Coast Race AUSTRALIAN STAR CLOCKED IN 3581 Elliott Defeats Tabori in Mile at Compton Delany Runs Distant Third | By Gladwin Hillspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/energy-for-atoms-john-alex-mccone.html | Energy for Atoms John Alex McCone | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/fall-of-02-noted-in-primary-prices-farm-products-in-biggest-decline.html | FALL OF 02 NOTED IN PRIMARY PRICES Farm Products in Biggest Decline for Week  As Steel Scrap Costs Up | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/film-extra-guild-cites-oldtimers-makes-35-life-members-at-annual.html | FILM EXTRA GUILD CITES OLDTIMERS Makes 35 Life Members at Annual Meeting Minnelli to Direct Sinatra Movie | By Thomas M Pryorspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/food-news-letter-box-calories-in-sour-and-heavy-creams-differ-dried.html | Food News Letter Box Calories in Sour and Heavy Creams Differ  Dried Beans Lose Nutrient | By June Owen | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/foreign-affairs-de-gaulle-ii-the-army-and-the-general.html | Foreign Affairs De Gaulle II  The Army and the General | By C L Sulzberger | RE0000288595 | 1986-04-02 | B00000715258 |

| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/france-a-main-topic.html | France a Main Topic | By Drew Middletonspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
|---|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/gaullism-is-theme-as-brittany-marks-anniversary-of-dday-ardor.html | Gaullism Is Theme as Brittany Marks Anniversary of DDay Ardor Displayed in Observance Denotes a Recent Upsurge in Regional and National Patriotism in Area | By Paul Hofmannspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/german-shipyard-to-await-u-s-efforts-before-building-atomicpowered.html | German Shipyard to Await U S Efforts Before Building AtomicPowered Ships | By Arthur J Olsenspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/grasshopper-horde-threatens-wheat-of-5-states-in-southwest.html | Grasshopper Horde Threatens Wheat of 5 States in Southwest | By William M Blairspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/harriman-ridicules-ives-attack-on-veto-harriman-denies-ives-charge.html | Harriman Ridicules Ives Attack on Veto Harriman Denies Ives Charge Of Racketeer Influence on Veto | By Richard Amper | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/hehrylarson69-jersey-physici-former-chief-of-internal-medicine-at.html | HEHRYLARSON69 JERSEY PHYSICI Former Chief of Internal Medicine at Morristown Memorial Dies Here | Special to The New York TImes | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/henry-w-schlenker.html | HENRY W SCHLENKER | Slecll to Te New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/heselton-wont-run-massachusetts-republican-to-quit-after-seventh.html | HESELTON WONT RUN Massachusetts Republican to Quit After Seventh Term | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/husbandwife-golf-threat-to-bliss-but-torgersons-and-cantors-are.html | HusbandWife Golf Threat to Bliss But Torgersons and Cantors Are Happy Sharing Victory | By Maureen Orcutt | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/indonesia-counting-on-red-bloc-ship.html | INDONESIA COUNTING ON RED BLOC SHIP | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/integration-test-drags-in-virginia-u-s-judge-sets-a-hearing-to-get.html | INTEGRATION TEST DRAGS IN VIRGINIA U S Judge Sets a Hearing to Get More Evidence on Prince Edward Schools | By Anthony Lewisspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/italy-reassured-on-french-policy-couve-de-murville-pledges-adhesion.html | ITALY REASSURED ON FRENCH POLICY Couve de Murville Pledges Adhesion to Pacts Will See Adenauer Monday | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/jersey-historical-meeting-set.html | Jersey Historical Meeting Set | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/jobless-figures-take-sharp-drop-total-is-4904000-dip-from-april-to.html | JOBLESS FIGURES TAKE SHARP DROP TOTAL IS 4904000 Dip From April to May Was More Than Usual for First Time in the Recession EMPLOYMENT IS HIGHER Increase to 64061000 Also Exceeds Normal ChangeFewer Get Benefits Jobless Total Declines Sharply Dip to 4904000 Held Unusual | By Richard E Mooneyspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/john-dawson-wins-senior-golf-by-3-strokes-with-143-at-rye.html | John Dawson Wins Senior Golf By 3 Strokes With 143 at Rye Californian Who Played in First Group of U S Tournament Triumphs in Absentia Oxnard Is Second | By Lincoln A Werdenspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lebanese-army-and-jet-planes-battle-a-rebel-column-in-north.html | Lebanese Army and Jet Planes Battle a Rebel Column in North | By Sam Pope Brewerspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lebanon-bids-u-n-check-incursions-tells-security-council-arab.html | LEBANON BIDS U N CHECK INCURSIONS Tells Security Council Arab Republic Seeks to Topple Government in Beirut LEBANON BIDS U N CHECK INCURSIONS | By Lindesay Parrottspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/linda-a-lundberg-engaged-to-marryl.html | Linda A Lundberg Engaged to Marryl | Special to The New York Thne | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/linda-jennings-wedto-student-in-connecticut-brideof-arthur-leroy.html | Linda Jennings Wedto Student In Connecticut Brideof Arthur LeRoy Francisco Jr of Yale in Southport Church | IVechl o Thin NeW York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lisbon-angered-by-unrest-signs-salazar-weighs-shifts-after-election.html | LISBON ANGERED BY UNREST SIGNS Salazar Weighs Shifts After Election May Let Regime Deputies Pick President | By Benjamin Wellesspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lodge-declines-bid-asks-not-to-be-included-in-connecticut-gop-race.html | LODGE DECLINES BID Asks Not to Be included in Connecticut GOP Race | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/london-dockers-split-some-groups-accept-advice-of-leaders-to-end.html | LONDON DOCKERS SPLIT Some Groups Accept Advice of Leaders to End Strike | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/lyons-unsure-of-gaullist-aims-people-await-a-policy-definition.html | Lyons Unsure of Gaullist Aims People Await a Policy Definition French Industrial Center Uncommitted in Political Upheaval People Calm Despite LeftistRightist Schism | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/manager-of-the-capitol-change-in-title-is-suggested-to-indicate.html | Manager of the Capitol Change in Title Is Suggested to Indicate Nature of Position | ARTHUR J FOX Jr | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/marc-a-cremer.html | MARC A CREMER | Special to Te New York Thnes | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/medicine-men-add-something-new-at-rally-africans-president-sports-a.html | Medicine Men Add Something New at Rally Africans President Sports a Uniform Anthem Unusual | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/miss-carol-wilcox-becomes_affianced1.html | Miss Carol Wilcox BecomesAffianced1 | Specialto The New York Times J | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/moderate-party-wins-in-rhodesia-takes-17-seats-but-white-supremacy.html | MODERATE PARTY WINS IN RHODESIA Takes 17 Seats but White Supremacy Backers Gain Heavily to Obtain 13 | By Richard P Huntspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/morristown-fete-today.html | Morristown Fete Today | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/most-gains-small-in-london-shares-drop-in-treasury-bill-rate-is.html | MOST GAINS SMALL IN LONDON SHARES Drop in Treasury Bill Rate Is Held Omen That Bank Rate May Be Reduced | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-feuer-cards-89-cold-spring-golfer-captures-low-gross-at.html | MRS FEUER CARDS 89 Cold Spring Golfer Captures Low Gross at Brookville | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-mason-victor-again-in-goss-test.html | MRS MASON VICTOR AGAIN IN GOSS TEST | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-sexton-rides-to-triple-victory-three-saxon-woods-entries-also.html | MRS SEXTON RIDES TO TRIPLE VICTORY Three Saxon Woods Entries Also Win in L I Show  Andante Triumphs | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-stamler-has-child.html | Mrs  Stamler Has Child | Special to The New York Tlns | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/mrs-warren-oakes.html | MRS WARREN OAKES | Slctal to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/navy-ready-to-tap-oil-at-teapot-dome-acts-to-bar-scandal.html | Navy Ready to Tap Oil at Teapot Dome Acts to bar Scandal | By Jack Raymondspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/new-yorks-subway-riders.html | New Yorks Subway Riders | W W PARKER | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/newark-candidate-to-appeal.html | Newark Candidate to Appeal | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/newspaper-strike-talks-fail.html | Newspaper Strike Talks Fail | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/now-its-pink-aluminum-screening-window-screens-burst-into-color.html | Now Its Pink Aluminum Screening WINDOW SCREENS BURST INTO COLOR | By J E McMahon | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/obrien-hanover-takespace-flying-time-481-2d-at-westbury-long-shot-3.html | OBrien Hanover TakesPace FLYING TIME 481 2D AT WESTBURY Long Shot 3 Lengths Behind OBrien Hanover 3d of 4 Victors Driven by Miller | By Michael Straussspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/oil-concern-seeks-increase-in-imports.html | OIL CONCERN SEEKS INCREASE IN IMPORTS | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/old-farms-found-deep-in-the-negev-cisterns-in-remote-desert-show.html | OLD FARMS FOUND DEEP IN THE NEGEV Cisterns in Remote Desert Show Israelites Complex System of 900 B C | By Seth S Kingspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/paris-official-to-visit-bonn.html | Paris Official to Visit Bonn | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/police-prevent-peronist-march.html | Police Prevent Peronist March | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/princeton-38-insures-reunion-against-rain.html | Princeton 38 Insures Reunion Against Rain | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/princeton-awards-theology-degrees.html | PRINCETON AWARDS THEOLOGY DEGREES | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/pro-bernhemr-rt-hstorav-5o.html | PRo BERNHEMR RT HSTORAV 5o | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/prof-mary-l-bell.html | PROF MARY L BELl | Spectal to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/receivers-named-for-block-locals-butchers-leaders-accept.html | RECEIVERS NAMED FOR BLOCK LOCALS Butchers Leaders Accept Resignation of Aide Here  He Questions Action | By Austin C Wehrweinspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/refunds-up-here-on-income-taxes-payments-in-5-districts-of-this.html | REFUNDS UP HERE ON INCOME TAXES Payments in 5 Districts of This Area as Much as 25 Above Year Ago | By Clayton Knowles | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/rev-william-j-garviy.html | REV WILLIAM J GARVIY | Special to The New York TLmes | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/revised-pentagon-bill-presidents-objections-are-rebutted-adverse.html | Revised Pentagon Bill Presidents Objections Are Rebutted  Adverse Effect on Efficiency Doubted | By Hanson W Baldwin | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/richard-b-gendalls.html | RICHARD B GENDALLS | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/senate-approves-foreign-aid-bill-by-vote-of-5117-200-million-cut-in.html | SENATE APPROVES FOREIGN AID BILL BY VOTE OF 5117 200 Million Cut in Military Spending Required  Help for India Authorized Senate by 5117 Vote Passes Foreign Aid Authorization Bill | By Allen Druryspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/senate-unit-votes-labor-reform-bill-senate-unit-sets-new-labor-code.html | Senate Unit Votes Labor Reform Bill SENATE UNIT SETS NEW LABOR CODE | By Joseph A Loftusspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/son-tothe-m-h-schneiders.html | Son tothe M H Schneiders | Special to The New York Timee | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/soviet-bid-viewed-as-acute-trading-diplomats-in-moscow-think-appeal.html | SOVIET BID VIEWED AS ACUTE TRADING Diplomats In Moscow Think Appeal to U S May Bring Soviet More Goods | By Max Frankelspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/soviet-supports-iceland-sea-curb-backs-her-12mile-sea-curb-against.html | SOVIET SUPPORTS ICELAND SEA CURB Backs Her 12Mile Sea Curb Against British Threat to Resist Interference | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/stocks-dip-rise-to-new-1958-high-rails-open-strong-but-slip-avco.html | STOCKS DIP RISE TO NEW 1958 HIGH Rails Open Strong but Slip  Avco Studebaker and Lorillard in Demand AIRCRAFT ISSUES CLIMB Striking Gains Are Made by P  E American Home Vick Bruce Ruppert STOCKS DIP RISE TO NEW 1958 HIGH | By Burton Crane | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/tax-valuations-set-record-here-22450284947-is-195859-total-city.html | TAX VALUATIONS SET RECORD HERE 22450284947 Is 195859 Total  City Base Rate Estimated at 420 TAX VALUATIONS SET RECORD HERE | By Maurice Foley | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/text-of-concluding-section-of-dulles-review-of-u-s-foreign-policy.html | Text of Concluding Section of Dulles Review of U S Foreign Policy | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/text-of-kubitschek-note-to-eisenhower.html | Text of Kubitschek Note to Eisenhower | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/theatre-oneill-in-italy-a-moon-for-the-misbegotten-is-offered-at.html | Theatre ONeill in Italy  A Moon for the Misbegotten Is Offered at Spoleto Festival of Two Worlds | By Howard Taubmanspecial To the new York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/thomas-first-with-71-forest-hill-pro-takes-prize-in-rockaway-river.html | THOMAS FIRST WITH 71 Forest Hill Pro Takes Prize in Rockaway River Golf | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/tim-tam-faces-7-in-belmont-stakes-today-calumet-colt-110-in-114600.html | Tim Tam Faces 7 in Belmont Stakes Today CALUMET COLT 110 IN 114600 TEST Cavan Looms Chief Threat to Tim Tam in Belmont Saferris Late Entry | By William R Conklin | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/treatment-of-aliens-criticized.html | Treatment of Aliens Criticized | SARAH SCHOENKOFF | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/tunisia-morocco-map-joint-action-disappointed-with-de-gaulle-on-the.html | TUNISIA MOROCCO MAP JOINT ACTION Disappointed With de Gaulle on the Algerian Situation They Will Meet June 16 | By Michael Jamesspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/two-clashes-reported-french-say-men-in-tunisian-uniforms-fired-on.html | TWO CLASHES REPORTED French Say Men in Tunisian Uniforms Fired on Patrol | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-and-russia-to-begin-tv-visits-youth-wants-to-know-will-trade-5.html | U S AND RUSSIA TO BEGIN TV VISITS Youth Wants to Know Will Trade 5 Shows Report on Soviet Education June 15 | By Richard F Shepard | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/u-s-may-not-use-extra-troop-fund-mcelroy-tellssenate-group-he-hopes.html | U S MAY NOT USE EXTRA TROOP FUND McElroy TellsSenate Group He Hopes It Rejects Extra Money Voted by House | By John D Morrisspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/use-of-influence-denied-in-tv-case-boston-publisher-tells-house.html | USE OF INFLUENCE DENIED IN TV CASE Boston Publisher Tells House Unit He Asked No Favor in Award of Channel 5 | By John H Fentonspecial To the New York Times | RE0000288595 | 1986-04-02 | B00000715258 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/venezuela-seizes-assets-of-exaides.html | VENEZUELA SEIZES ASSETS OF EXAIDES | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/walter-h-bass.html | WALTER H BASS | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/washington-irving-high-school-girls-take-authors-estate-for.html | Washington Irving High School Girls Take Over Authors Estate for Day | Special to The New York Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/whituieldmckinney.html | WhituieldMcKinney | SDectai to The New YOlk Times | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/wood-field-and-stream-about-flies-best-spot-for-them-is-in-ointment.html | Wood Field and Stream About Flies Best Spot for Them Is in Ointment Stings the Thing That Gets You | By John W Randolph | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/world-body-eyes-church-of-russia-envoys-of-council-reported-meeting.html | WORLD BODY EYES CHURCH OF RUSSIA Envoys of Council Reported Meeting Moscow Group In Netherlands Aug 8 | By George Dugan | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-07 | https://www.nytimes.com/1958/06/07/archives/yanks-rally-in-7th-to-beat-indians-at-stadium-mantle-hits-2-home.html | Yanks Rally in 7th to Beat Indians at Stadium Mantle Hits 2 Home Runs SKOWRONS SINGLE NIPS TRIBE BY 65 He Drives In 2 Runs in 7th to Help Turley of Yanks Gain Ninth Triumph | By John Drebinger | RE0000288595 | 1986-04-02 | B00000715258 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-firstclass-war.html | A FirstClass War | By Pierce G Fredericks | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/alphonset-tonietti.html | ALPHONSET TONIETTI | Special to The le York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/israel-in-egypt-and-elijah-on-lp.html | ISRAEL IN EGYPT AND ELIJAH ON LP | ROSS PoRIIENTER | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/little-effect.html | LITTLE EFFECT | LEE MARC G WOLMAN | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/louis-fantozzi.html | LOUIS FANTOZZI | Sll to The New York Tlm | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/matter-of-rights.html | MATTER OF RIGHTS | VERONICA PETERSON | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/progress-comes-to-the-hopi-indian-country.html | PROGRESS COMES TO THE HOPI INDIAN COUNTRY | By Thomas B Lesure | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/superficial.html | SUPERFICIAL | PETER G EARLE | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-bruce-ontarios-newest-playground-lake-hurons-once-remote.html | THE BRUCE ONTARIOS NEWEST PLAYGROUND Lake Hurons Once Remote Peninsula Is Attracting More Vacationists | By Henry W Patterson | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/-undiluted-poison.html | UNDILUTED POISON | MANFRED GEORGE | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-vassar-alumna-engagedto-wed-william-martin-i-grace-h-stephenson-is.html | Vassar Alumna Engagedto Wed William Martin i Grace H Stephenson Is Fiancee of Graduate o Iowa State | gpeelal to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/14-rebels-seized-by-israelis.html | 14 Rebels Seized by Israelis | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/17-hits-by-phillies-rout-cardinals-156-phillies-17-hits-crush-cards.html | 17 Hits by Phillies Rout Cardinals 156 PHILLIES 17 HITS CRUSH CARDS 156 | By the Associated Prees | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/2-shipping-octogenarians-meet-dane-and-american-help-to-open-new.html | 2 Shipping Octogenarians Meet Dane and American Help to Open New Brooklyn Pier | By Werner Bamberger | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/2-states-accept-u-s-jobless-aid-some-oppose-it-new-york-and.html | 2 STATES ACCEPT U S JOBLESS AID SOME OPPOSE IT New York and Pennsylvania Agree Three More Likely to Act Survey Indicates | By Russell Porter | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/2-virginia-cities-get-pupil-orders-us-judge-bids-norfolk-and.html | 2 VIRGINIA CITIES GET PUPIL ORDERS US Judge Bids Norfolk and Newport News Put End to Segregated Schools | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/203200-for-radiation-center.html | 203200 for Radiation Center | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/3-railroads-win-ferry-fare-rise-commutation-rate-to-jersey-will-go.html | 3 RAILROADS WIN FERRY FARE RISE Commutation Rate to Jersey Will Go Up June 27 Under I C C Authorization | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/4-in-jersey-accused-of-hijacking-tin.html | 4 IN JERSEY ACCUSED OF HIJACKING TIN | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/4-new-bates-trustees-maine-college-also-opens-a-drive-for-750000.html | 4 NEW BATES TRUSTEES Maine College Also Opens a Drive for 750000 | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/481-in-record-class-graduated-at-iona.html | 481 IN RECORD CLASS GRADUATED AT IONA | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/6-scouts-in-troop-promoted.html | 6 Scouts in Troop Promoted | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-200mile-glacier-found-in-antarctic-antarctic-team-finds-big.html | A 200Mile Glacier Found in Antarctic ANTARCTIC TEAM FINDS BIG GLACIER | By Walter Sullivan | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-bland-diet-musical-output-of-soviet-composers-is-in-need-of-salt.html | A BLAND DIET Musical Output of Soviet Composers Is in Need of Salt and Pepper | By Howard Taubman | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-e-c-raises-objections-to-accord-with-euratom-a-e-c-objects-to.html | A E C Raises Objections To Accord With Euratom A E C OBJECTS TO EURATOM PACT | By John W Finney | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-performing-art-do-motion-picture-exhibitors-have-sufficient-pride.html | A PERFORMING ART Do Motion Picture Exhibitors Have Sufficient Pride and Faith | By Bosley Crowther | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/a-world-of-adventure-younger-readers-books.html | A World of Adventure YOUNGER READERS BOOKS | By Eric Hood | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/adelphi-selects-southampton-estate-for-new-college.html | Adelphi Selects Southampton Estate for New College | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/admirals-navigation-costs-post-a-speaker.html | Admirals Navigation Costs Post a Speaker | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/advertising-the-doorbell-as-a-pointofsale-canvassers-volume.html | Advertising The Doorbell as a PointofSale Canvassers Volume Reported Bigger Than in 57 | By Carl Spielvogel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/aid-for-the-handicapped-an-analysis-of-worldwide-efforts-to-provide.html | Aid for the Handicapped An Analysis of WorldWide Efforts To Provide Rehabilitation Projects | By Howard A Rusk M D | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/alaska-awaits-action-in-senate-statehood-bills-victory-in-house.html | ALASKA AWAITS ACTION IN SENATE Statehood Bills Victory in House Hailed Territory Sees a Step Forward | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/alaskas-chances-look-up-prospects-for-statehood-at-this-session-are.html | ALASKAS CHANCES LOOK UP Prospects for Statehood at This Session Are Better Than Ever in 42Year Quest | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/algeria-poses-a-manyfaceted-question.html | ALGERIA POSES A MANYFACETED QUESTION | By Thomas F Brady | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/all-around-the-town-mayor-watching-and-other-pleasures-by-philip.html | All Around The Town MAYOR WATCHING AND OTHER PLEASURES By Philip Hamburger 276 pp New York Rinehart Co 375 | By Meyer Berger | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/all-for-swimming-concrete-metal-and-plastic-pools-offer-buyer-a.html | ALL FOR SWIMMING Concrete Metal and Plastic Pools Offer Buyer a Wide Selection | By William P McDaniel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/along-the-seine-an-experiment-and-play-of-american-inspiration.html | ALONG THE SEINE An Experiment and Play of American Inspiration Among New Offerings | By JeanPierre Lenoir | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/always-busy-cohen-exfreelancer-joins-juilliard-group.html | ALWAYS BUSY Cohen ExFreelancer Joins Juilliard Group | By Harold C Schonberg | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/amherst-trustee-elected.html | Amherst Trustee Elected | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/anatomy-of-corn-mister-music-maker-lawrence-welk-by-mary-lewis.html | Anatomy Of Corn MISTER MUSIC MAKER LAWRENCE WELK By Mary Lewis Coakley Illustrated 280 pp New York Doubleday Co 395 | By Arnold Shaw | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ann-r-mclean-lawrence-hiicis-wedatwelleslen-graduate-ou-college-is.html | Ann R McLean Lawrence HiiCis WedatWellesleN Graduate ou College Is Married in Chapel to Princeton Alumnus | SPecla to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |

Page 32812 of 39278

| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288594 | 1986-04-02 | B00000715259 |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/authors-query-89102199.html | Authors Query | HELMUT VON ERFFA | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/authors-query.html | Authors Query | CHARLES ONEILL | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/b-lillie-as-mame-she-alters-the-values-of-a-sprawling-cartoon-by.html | B LILLIE AS MAME She Alters the Values of a Sprawling Cartoon by Playing in Different Key | By Brooks Atkinson | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/babara-treacy-d-an-interne-i-iarry-in-jersey-marytmount-graduate-is.html | Babara Treacy d an Interne I iarry in JerSey MarYtmount Graduate Is Wed in Bloomfield to Dr John Beirne Jr | Special to The New York TlmeL | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/back-to-nature-quebecs-parks-designed-to-afford-refuge-from-city.html | BACK TO NATURE Quebecs Parks Designed to Afford Refuge From City Civilization | By Charles J Lazarus | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/backyard-is-boatyard-for-doityourself-man-in-darien-20foot.html | Backyard Is Boatyard for DoItYourself Man in Darien 20Foot Houseboat Is Constructed With No Blueprint | By Clarence E Lovejoy | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bad-timing.html | BAD TIMING | MARION CITRIN | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/banks-offer-help-for-charity-gifts-philadelphia-plan-seeks-to-avoid.html | BANKS OFFER HELP FOR CHARITY GIFTS Philadelphia Plan Seeks to Avoid Legacies That May Outlive Usefulness | By William G Weart | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/barbara-terry-makes-vocal-debut-soprano-teaches-music-in-brooklyn.html | Barbara Terry Makes Vocal Debut Soprano Teaches Music in Brooklyn | JOHN BRIGGS | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/beginning-now-the-battle-of-bear-mountain.html | BEGINNING NOW THE BATTLE OF BEAR MOUNTAIN | By Murray Schumach | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/beltline-techniques-turn-out-cement-vital-to-any-burgeoning-economy.html | BeltLine Techniques Turn Out Cement Vital to Any Burgeoning Economy Mills in Underdeveloped Lands Lay Foundations for Progress | By Alexander R Hammer | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bergen-politicians-will-test-fresh-air-as-replacement-for.html | Bergen Politicians Will Test Fresh Air As Replacement for SmokeFilled Room | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/berkshire-boast-a-partisan-of-a-famous-massachusetts-resort-county.html | BERKSHIRE BOAST A Partisan of a Famous Massachusetts Resort County Finds it Unexcelled | By Margery Douglas | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bertram-danielsdies-engineerplayed-right-fiel-i-for-the-old-highlander.html | BERTRAM DANIELSDIES EngineerPlayed Right Fiel I for the Old Highlander | to e New Tozk | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/betsy-e-kelly-g-g-matthews-marry-insouth-wilmingtonncscene-of.html | Betsy E Kelly G G Matthews  Marry inSouth WilmingtonNCScene of NuptialsmFather lcórts the Bride | SOocll to Tn e Nt w Yrk Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/better-viewing-for-niagara-falls-visitors.html | BETTER VIEWING FOR NIAGARA FALLS VISITORS | By George Adams | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/beverly-hogle-1956-debutante-wed-to-ensign-bride-at-annapolis-o.html | Beverly Hogle 1956 DebUtante Wed to Ensign Bride at Annapolis o Edwin Smedberg Son Of A cademy Head | Secil to The Ne York Tlmes | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bill-on-dual-rate-spurred-in-house-interim-measure-preserves-for-2.html | BILL ON DUAL RATE SPURRED IN HOUSE Interim Measure Preserves for 2 Years System Used in Shipping Industry | By Edward A Morrow | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bondmcdonald.html | BondMcDonald | veclal to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bonns-air-force-joins-allied-test-participation-of-4-planes-in.html | BONNS AIR FORCE JOINS ALLIED TEST Participation of 4 Planes in Exercise Is First by Fledgling Service | By Arthur J Olsen | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/boston.html | Boston | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bridge-big-drawing-cards-record-list-of-players-compete-in-regional.html | BRIDGE BIG DRAWING CARDS Record List of Players Compete in Regional Tournaments | By Albert H Morehead | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/brother-of-king-is-back-in-yemen-return-is-viewed-as-move-to-offset.html | BROTHER OF KING IS BACK IN YEMEN Return Is Viewed as Move to Offset Soviet Influence Over Son of Ruler | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/bucknell-building-set-classroom-cornerstone-laid-2-new-trustees.html | BUCKNELL BUILDING SET Classroom Cornerstone Laid  2 New Trustees Elected | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/californias-primary-a-boon-to-democrats-outpouring-of-labor-votes-a.html | CALIFORNIAS PRIMARY A BOON TO DEMOCRATS Outpouring of Labor Votes Augurs Victory for Party in November Boosts Influence of Unions | By Arthur Krock | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/campanella-boat-sold-47000-yacht-is-auctioned-for-20500-at-glen.html | CAMPANELLA BOAT SOLD 47000 Yacht Is Auctioned for 20500 at Glen Cove | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/campbell-is-victor-in-resolute-class.html | CAMPBELL IS VICTOR IN RESOLUTE CLASS | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/canada-reviving-civil-rights-issue-highest-court-weighs-case-of.html | CANADA REVIVING CIVIL RIGHTS ISSUE Highest Court Weighs Case of Liquor Seller Who Lost License for Aiding Sect | By Tania Long | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/careers-with-t-v-a.html | CAREERS WITH T V A | JAMES R WATSON | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/carol-a-lanz-bride-of-william-speidel.html | Carol A Lanz Bride Of William Speidel | spdal to The New York lme | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/carr-of-ireland-halts-thirlwell-for-british-title-he-captures.html | CARR OF IRELAND HALTS THIRLWELL FOR BRITISH TITLE He Captures Amateur Golf With 3and2 Triumph at St Andrews Club | By United Press International | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/case-fears-south-will-rule-nation.html | CASE FEARS SOUTH WILL RULE NATION | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cavan-wins-belmont-tim-tam-2d-pulls-up-lame-44025-sec-upset.html | CAVAN WINS BELMONT TIM TAM 2D PULLS UP LAME 44025 SEE UPSET | By William R Conklin | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cavans-jockey-pockets-7344-but-he-cant-afford-a-good-meal.html | Cavans Jockey Pockets 7344 But He Cant Afford a Good Meal | By James Roach | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/charlotte-marston-is-bride-in-virginia.html | Charlotte Marston Is Bride in Virginia | lcial to The e York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/charter-trustee-named.html | Charter Trustee Named | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/child-to-mrs-h-j-13arnet.html | Child to Mrs H J 13arnet | SPecial to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/circus-directors-quit-2-charge-mismanagement-by-head-of-ringling.html | CIRCUS DIRECTORS QUIT 2 Charge Mismanagement by Head of Ringling Concern | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/civil-war-drama-new-historic-play-with-musical-score-to-be.html | CIVIL WAR DRAMA New Historic Play With Musical Score To Be Presented at Virginia Beach | By Richard M Mansfield | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/colgate-professor-gets-leave.html | Colgate Professor Gets Leave | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/college-head-named.html | College Head Named | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/color-themes-sterns-experimental-prints-at-limelight.html | COLOR THEMES Sterns Experimental Prints at Limelight | By Jacob Deschin | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/congress-is-shifting-to-milder-labor-bill-california-primary.html | CONGRESS IS SHIFTING TO MILDER LABOR BILL California Primary Returns Read As Sign of Opposition to Law | By Joseph A Loftus | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/connecticut-busy-building-nutmeg-states-resorts-are-expanding-their.html | CONNECTICUT BUSY BUILDING Nutmeg States Resorts Are Expanding Their Tourist Facilities | By Bernard J Malahan | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/continent-theory-of-antarctica-hit-ice-measurements-by-soviet-igy.html | CONTINENT THEORY OF ANTARCTICA HIT Ice Measurements by Soviet IGY Team Raise Idea of Area as Island Chain | By Max Frankel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cooking-with-an-angle-the-missouri-traveler-cookbook-by-mary.html | Cooking With an Angle THE MISSOURI TRAVELER COOKBOOK By Mary Hosford Illustrated by Betty Crumley 200 pp New York Farrar Straus Cudahy 375 | By Charlotte Turgeon | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cornell-campus-cites-grievances-eggsplattering-a-result-of.html | CORNELL CAMPUS CITES GRIEVANCES EggSplattering a Result of DeepSeated Disaffection With Administration | By Bayard Webster | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cornwalichilberg.html | CornwallChilberg | Special to The New York TlnaeL | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/costa-rica-girds-to-greet-exile-civil-guard-alerted-to-bar.html | COSTA RICA GIRDS TO GREET EXILE Civil Guard Alerted to Bar Disturbances at Welcome Today for Dr Calderon | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/court-well-decide-fight-on-refinery-jamestown-r-i-citizens-unit-and.html | COURT WELL DECIDE FIGHT ON REFINERY Jamestown R I Citizens Unit and the Navy Oppose Oil Company Project | By John H Fenton | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/courtney-sets-mark-of-1507-for-880-in-nyac-games-courtney-victor-in.html | Courtney Sets Mark Of 1507 for 880 In NYAC Games COURTNEY VICTOR IN NYAC GAMES | By Joseph M Sheehan | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cozzens.html | Cozzens | FRANCIS STEEGMULLER | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/crossing-the-delaware-an-attractive-bridge-at-water-gap-leads-into.html | CROSSING THE DELAWARE An Attractive Bridge At Water Gap Leads Into the Poconos | By John Wilcock | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/cuba-again-voids-individual-rights.html | CUBA AGAIN VOIDS INDIVIDUAL RIGHTS | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/current-horror-and-comedy-features-among-issues-raised-in-the-mails.html | Current Horror and Comedy Features Among Issues Raised in the Mails | IRVING GLASSMAN | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/danbury-woman-104-dies.html | Danbury Woman 104 Dies | Special to Tile New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dance-juniors-performing-arts-high-school-pupils-in-annual-show.html | DANCE JUNIORS Performing Arts High School Pupils In Annual Show Weeks Events | By John Martin | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/david-zager.html | DAVID ZAGER | Specl to e New York TlmeJ | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/daytona-beach-prepares-for-dixie-frolics.html | DAYTONA BEACH PREPARES FOR DIXIE FROLICS | By C E Wright | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/de-gaulle-first-week-appraised-success-in-control-of-junta-crucial.html | DE GAULLE  FIRST WEEK APPRAISED Success in Control Of Junta Crucial | By Robert C Doty | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/de-gaulle-sources-of-power-his-prestige-adds-to-parliaments-grant.html | DE GAULLE  SOURCES OF POWER His Prestige Adds to Parliaments Grant | By Henry Giniger | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/deanne-surle-engaged.html | Deanne Surle Engaged | Special To The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/deirdre-m-cassedy-engaged-to-marry.html | Deirdre M Cassedy Engaged to Marry | Sal to The Kew York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/demand-strong-for-quasi-money-market-in-shortterm-bills-is-a-bright.html | DEMAND STRONG FOR QUASI MONEY Market in ShortTerm Bills Is a Bright Economic Spot in an Uneasy World | By Paul Heffernan | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/diamond-surplus-hurting-industry-stones-used-in-producing-goods.html | DIAMOND SURPLUS HURTING INDUSTRY Stones Used in Producing Goods Burden Importers | By Richard Rutter | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/diplomas-awarded-177-lawrenceville-school-gives-4-prizes-at.html | DIPLOMAS AWARDED 177 Lawrenceville School Gives 4 Prizes at Commencement | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/disks-coming-to-grips-with-stereo.html | DISKS COMING TO GRIPS WITH STEREO | HAROLD C SCHONBERG | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/diverse-moderns-highlights-in-events-of-waning-season.html | DIVERSE MODERNS Highlights in Events Of Waning Season | By Howard Devree | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dorothy-steams-and-yale-senior-will-be-married-student-at-bennett.html | Dorothy Steams And Yale Senior Will Be Married Student at Bennett Is the Fiancee of Philip Cushman Barney Jr | Sclal to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dr-j-w-caruthers-gets-post.html | Dr J W Caruthers Gets Post | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dr-william-seibert-jr-to-marry-janet-loos.html | Dr William Seibert Jr To Marry Janet Loos | Sleclal to The New York TlmeJ | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/drew-university-names-dean.html | Drew University Names Dean | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/driving-through-england-sans-reservations.html | DRIVING THROUGH ENGLAND SANS RESERVATIONS | By E A Sturges | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/dwight-seward-brown-58-to-marry-susan-m-souder.html | Dwight Seward Brown 58 To Marry Susan M Souder | special tll New York Tlna | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/educators-extol-private-schools-report-urges-support-for.html | EDUCATORS EXTOL PRIVATE SCHOOLS Report Urges Support for Outstanding Independents  Stresses Opportunities | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |

| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/eliot-peter-young.html | ELIOT PETER YOUNG | SPecial to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/elizabeth-m-schwartz-is-married-in-oberlin.html | Elizabeth M Schwartz Is Married in Oberlin | Special to The New York TLm | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/emotional-appeal.html | EMOTIONAL APPEAL | RHEA SIMONS | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/expert-appraises-vietnam-coal-pit-study-conducted-for-u-s-aid.html | EXPERT APPRAISES VIETNAM COAL PIT Study Conducted for U S Aid Agency on Dog Hole in NonRed South | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/fate-of-democracies-lack-of-enthusiasm-for-europes-parliamentary.html | Fate Of Democracies Lack of Enthusiasm for Europes Parliamentary Regimes Noted | ROBERT MAJOR | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/fay-enger-taft-bride-in-jersey-of-g-h-paynter-alumna-of-bennett-and.html | Fay Enger Taft Bride in Jersey Of G H Paynter Alumna of Bennett and Princeton Graduate Wed in Montclair | Svecial to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ferrari-speedbewitched-recluse-master-auto-builder-refuses-to-watch.html | Ferrari SpeedBewitched Recluse Master Auto Builder Refuses to Watch His Cars Race | By Robert Daley | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/finnegangibbons.html | FinneganGibbons | Slclal to Th New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/floods-blasts-and-assorted-gimmicks.html | FLOODS BLASTS AND ASSORTED GIMMICKS | By Richard F Shepard | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/for-testing-of-drivers.html | For Testing of Drivers | JJ REILLY | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/forty-minutes-to-montauk-regular-flights-to-link-la-guardia-airport.html | FORTY MINUTES TO MONTAUK Regular Flights to Link La Guardia Airport And the Point | By Byron Porterfield | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/four-million-greetings-a-day-selling-all-those-cards-has-made.html | Four Million Greetings a Day Selling all those cards has made Hallmarks Joyce Hall a cultural force who sponsors art shows and Shakespeare on TV | By William Barry Furlong | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/frances-abbott-is-future-bride-of-john-miller-student-at-wellesley.html | Frances Abbott Is Future Bride Of John Miller Student at Wellesley and Princeton Senior Become Engaged | Sleclal to The New York TIme | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/free-vs-toll-tv-publics-reluctance-to-pay-for-shows-indicated-by.html | FREE VS TOLL TV Publics Reluctance to Pay for Shows Indicated by Bartlesville Test | By Jack Gould | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/french-planning-local-elections-in-algeria-soon-cabinet-discusses.html | FRENCH PLANNING LOCAL ELECTIONS IN ALGERIA SOON Cabinet Discusses Project and Hears de Gaulle Report on His Visit to Region | By Robert C Doty | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/from-lean-years-to-stardom-claudia-mcneil-gets-top-role-in-member.html | FROM LEAN YEARS TO STARDOM Claudia McNeil Gets Top Role in Member Of the Wedding | By John P Shanley | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/furniture-on-wheels-casters-protect-floors-ease-cleaning-jobs.html | FURNITURE ON WHEELS Casters Protect Floors Ease Cleaning Jobs | By Bernard Gladstone | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/galleries-join-in-benefit-show-twelve-events-to-aid-fund-for.html | GALLERIES JOIN IN BENEFIT SHOW Twelve Events to Aid Fund for Friends Of the Whitney | By Dore Ashton | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/germanamericans-extolled-by-heuss.html | GERMANAMERICANS EXTOLLED BY HEUSS | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/giants-beat-redlegs-73-cincinnati-loses-to-worthington.html | GIANTS BEAT REDLEGS 73 CINCINNATI LOSES TO WORTHINGTON | By United Press International | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/golfing-in-maine-many-tournaments-listed-for-season-most-of-them.html | GOLFING IN MAINE Many Tournaments Listed for Season Most of Them Open to Tourists | By Harold L Cail | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/graham-crusade-enters-7th-week-evangelist-attracts-524100-in-san.html | GRAHAM CRUSADE ENTERS 7TH WEEK Evangelist Attracts 524100 in San Francisco Total Near That at Garden | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/greek-warns-of-civil-war.html | Greek Warns of Civil War | By A C Sedgwick | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/greene-gains-net-final-beats-geller-at-white-plains-tully-wins-by.html | GREENE GAINS NET FINAL Beats Geller at White Plains Tully Wins by Default | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/greenemasterson.html | GreeneMasterson | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/growing-trend-of-festivalgoing-the-growing-trend-toward.html | GROWING TREND OF FESTIVALGOING THE GROWING TREND TOWARD FESTIVALGOING | By John Houseman | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/guatemala-to-open-key-highway-link-for-all-travelers.html | Guatemala to Open Key Highway Link For All Travelers | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/h-allen-roberts-and-jane-fiske-will-be-married-senior-at-harvardand.html | H Allen Roberts And Jane Fiske Will Be Married Senior at Harvardand a Radcliffe Student Become Engaged | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hamilton-gets-grant-college-to-use-100000-gift-for-improved.html | HAMILTON GETS GRANT College to Use 100000 Gift for Improved Instruction | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/harpur-college-buildings-to-be-ready-soon.html | Harpur College Buildings to Be Ready Soon | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/harriman-lauds-delucca-levitt-accuses-ives-of-using-big-lie-remains.html | HARRIMAN LAUDS DELUCCA LEVITT Accuses Ives of Using Big Lie  Remains Silent on Running Mates | By Richard Amper | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/harvard-law-graduate-to-marry-judith-rice.html | Harvard Law Graduate To Marry Judith Rice | vecial n The Npw York Tim | RE0000288594 | 1986-04-02 | B00000715259 |

| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/heart-surgery-fails-plainfield-girl-of-3-dies-at-the-mayo-clinic.html | HEART SURGERY FAILS Plainfield Girl of 3 Dies at the Mayo Clinic | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/higher-medical-costs-plague-health-funds-blue-cross-seeks-rise-in.html | HIGHER MEDICAL COSTS PLAGUE HEALTH FUNDS Blue Cross Seeks Rise in Premiums To Help Meet Operating Deficit | By Farnsworth Fowle | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hollywood-dossier-sammy-davis-anna-other-film-matters.html | HOLLYWOOD DOSSIER Sammy Davis Anna Other Film Matters | By Thomas M Pryor | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/home-pool-upkeee-cleaning-and-filtration-are-vital-to-summer-fun-in.html | HOME POOL UPKEEE Cleaning and Filtration Are Vital To Summer Fun in the Water | By William Berens | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/house-inquiry-set-on-mexican-labor-importation-of-agriculture.html | HOUSE INQUIRY SET ON MEXICAN LABOR Importation of Agriculture Workers in West Opposed  Unemployment Cited | By Gladwin Hill | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/house-with-a-builtin-garden.html | House With a BuiltIn Garden | By Cynthia Kellogg | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/housing-for-elderly-jewish-group-in-philadelphia-will-build.html | HOUSING FOR ELDERLY Jewish Group in Philadelphia Will Build Apartments | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hudson-paper-co-fights-recession-operation-capacity-aims-at.html | HUDSON PAPER CO FIGHTS RECESSION  Operation Capacity Aims at Increasing Sales and Manufacturing Levels | By John J Abele | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/hungary-revolt-held-precedent-analysts-find-in-its-human-factors-a.html | HUNGARY REVOLT HELD PRECEDENT Analysts Find in Its Human Factors a Key to Unrest In Other Soviet Lands | By Will Lissner | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/idaho-celebrates-a-centennial-but-worries-about-fate-of-basemetal.html | Idaho Celebrates a Centennial but Worries About Fate of BaseMetal Industries IDAHO CELEBRATES AND WORRIES TOO | By Jack R Ryan | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/important-cherubini-opera-first-lp-of-medee-with-maria-calles-in.html | IMPORTANT CHERUBINI OPERA First LP of Medee With Maria Calles In the Title Role | By Edward Downes | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/in-ft-yd-etc-its-taken-a-heap-o-figuring-from-mans-earliest-days-to.html | In Ft Yd Etc Its taken a heap o figuring from mans earliest days to fix standard measures | By George Y Wells | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/in-new-hampshire-improvements-in-the-states-highways-resulting-in.html | IN NEW HAMPSHIRE Improvements in the States Highways Resulting in More Vacationists | By Leon W Anderson | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/india-will-assist-private-industry-corporation-formed-with-u-s-help.html | INDIA WILL ASSIST PRIVATE INDUSTRY Corporation Formed With U S Help to Give Loans to Medium Enterprises | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/intrigue-in-katmandu-erika-and-the-king-by-erika-leuchtag.html | Intrigue in Katmandu ERIKA AND THE KING By Erika Leuchtag Illustrated 255 pp New York CowardMcCann 395 | By Robert Trumbull | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/irving-klein.html | IRVING KLEIN | SDeclzl to e New York TLmSS | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/is-economics-a-science-and-can-it-be-it-has-been-said-that-if-all.html | Is Economics a Science And Can It Be It has been said that if all economists were laid end to end they wouldnt reach a conclusion Here an economist comes to the defense of his profession | By Henry C Wallich | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/isouth-orange-fete-tuesdayl-.html | iSouth Orange Fete Tuesdayl | special to The lqew York Tlmel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/israel-screen-scene-producers-tackle-assortment-of-new-projects.html | ISRAEL SCREEN SCENE Producers Tackle Assortment of New Projects After Long Slack Period | By Robert L Schiffer | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jacqueline-c-menard-bride-at-westpoint.html | Jacqueline C Menard Bride at WestPoint | pic1t to ne Nr york Plm | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jail-doctor-tries-to-regain-his-job-tells-mayor-he-withdraws.html | JAIL DOCTOR TRIES TO REGAIN HIS JOB Tells Mayor He Withdraws Resignation Mrs Kross Insists He Cannot | By Edith Evans Asbury | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jane-moore-wed-torj-mcgohey-u-s-judges-son-she-wears-organdy-and.html | Jane Moore Wed ToRJ McGohey U S Judges Son She Wears Organdy and Satin at Marriage in a Rumson Church | Slcial to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/janet-i-smith-married-on-l-i-to-exmarine-bride-in-garden-city-of.html | Janet I Smith Married on L I To ExMarine Bride in Garden City of Thomas Flaherty Former Lieutenant | Slclal to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jersey-workers-gain-901367-insured-in-1939-1511246-on-rolls-now.html | JERSEY WORKERS GAIN 901367 Insured in 1939 1511246 on Rolls Now | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jiiye88r78-isdbad-exmt-vernon-corporation-counsel-had-fought-rate.html | JIIYE88R78 ISDBAD ExMt Vernon Corporation Counsel Had Fought Rate Increases for Commuters | Ilpelal t he New York rimm | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joan-c-walsh-is-bride.html | Joan C Walsh Is Bride | SDIal to Tle New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joan-m-pinter-married.html | Joan M Pinter Married | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joan-wadhams-i-harry-leigh-3d-i-exofffcer-wdl-marriage-isperformed.html | Joan Wadhams I Harry Leigh 3d I EXOfffcer Wdl Marriage IsPerformed in Christ Episcopal Church Greenwich | Secal to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/john-mulder-weds-beverly-a-roberts.html | John Mulder Weds Beverly A Roberts | Sclal to The New York Times I | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/john-v-muller.html | JOHN V MULLER | Special to The New YorC Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/johnsons-snipe-victor-beats-luysters-craft-by-six-minute-at-sea.html | JOHNSONS SNIPE VICTOR Beats Luysters Craft by Six Minute at Sea Cliff | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joseph-a-burke.html | JOSEPH A BURKE | SpecJa tO re ew Yoz ZJ me1 | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/joseph-f-kernan.html | JOSEPH F KERNAN | Special to T1e New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/julia-knickerbocker-is-married-in-nyack.html | Julia Knickerbocker Is Married in Nyack | special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/jumper-andante-takes-l-i-award-kelleys-mount-triumphs-at-sands.html | JUMPER ANDANTE TAKES L I AWARD Kelleys Mount Triumphs at Sands Point Naute Mia Burnt Chimney Score | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/just-a-pebblesthrow-away-of-new-jerseys-beaches-even-the-most.html | JUST A PEBBLESTHROW AWAY Of New Jerseys Beaches Even the Most Remote Is Near to New York | By George Cable Wright | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/katherine-l-white-to-be-bride-it-ug-9.html | Katherine L White To Be Bride It ug 9 | Special to The New Yok Tlme | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/kathryn-anderson-to-wed.html | Kathryn Anderson to Wed | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/killiangodwin.html | KillianGodwin | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/krais-duo-wins-tennis-final.html | Krais Duo Wins Tennis Final | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/l-i-hospital-names-doctor.html | L I Hospital Names Doctor | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/l-i-youths-build-animal-refuge-17-in-patrol-care-for-injured.html | L I YOUTHS BUILD ANIMAL REFUGE 17 in Patrol Care for Injured Wildlife and Abandoned Domestic Creatures | By Roy R Silver | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/lakehopping-holidays-in-upstate-new-york.html | LAKEHOPPING HOLIDAYS IN UPSTATE NEW YORK | By Judy Brown | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/lead-by-russians-in-science-denied-professor-here-cites-soviet.html | LEAD BY RUSSIANS IN SCIENCE DENIED Professor Here Cites Soviet Complaints About Students in Education Journals | By Harry Schwartz | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/lebanon-breaks-up-a-march-on-capital-lebanon-blocks-march-on.html | Lebanon Breaks Up A March on Capital LEBANON BLOCKS MARCH ON CAPITAL | By Sam Pope Brewer | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/legal-need-cited-in-westchester-prosecutor-scores-difficulty-in-his.html | LEGAL NEED CITED IN WESTCHESTER Prosecutor Scores Difficulty in His Job  Asks Funds to Add 10 Assistants | By Merrill Folsom | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/leon-v-moss.html | LEON V MOSS | Special to The New York Ttmew | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALAN LEVENSOHN | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | DONALD RAPP | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | LITA RAPP | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/limited-profile.html | LIMITED PROFILE | JOHN LOFLAND | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/london-letter-a-visit-by-the-moscow-art-theatre-and-some-homegrown.html | LONDON LETTER A Visit by the Moscow Art Theatre And Some HomeGrown Products | By W A Darlington | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/m-i-t-names-aide.html | M I T Names Aide | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/macmillan-in-us-to-see-president-briton-greeted-by-dulles-will-go.html | MACMILLAN IN US TO SEE PRESIDENT Briton Greeted by Dulles Will Go to Mothers Home Before Trip to Canada | By E W Kenworthy | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/malonebrink.html | MaloneBrink | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/many-flee-homes-in-jersey-blaze-perth-amboys-worst-fire-hits-2.html | MANY FLEE HOMES IN JERSEY BLAZE Perth Amboys Worst Fire Hits 2 Lumber Yards  Five Hospitalized | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/marcia-kennedy-vassar-57-wed-to-mw-mcgill-chapel-of-kent-school-in.html | Marcia Kennedy Vassar 57 Wed To MW McGill Chapel of Kent School in Connecticut Scene of Their Marriage | Specialto Tne New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/marion-degroif-f-w-laferty-to-be-married-wellesley-graduate-is.html | Marion DeGroif F W Laferty To Be Married Wellesley Graduate Is Fiancee of Alumnus o Princeton | cial to The New York Tlmel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/martha-rivers-1955-debutante-engaged-to-wed-charleston-girl-will-be.html | Martha Rivers 1955 Debutante Engaged to Wed Charleston Girl Will Be Bride of Erskine B Ingrain 2d in Fall | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mary-ann-hayward-a-prospective-bride.html | Mary Ann Hayward A Prospective Bride | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mary-gordon-kniiiin-is-prospective-bride.html | Mary Gordon Kniiiin Is Prospective Bride | SleClal to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mary-monks-bride-of-john-lukens-ji.html | Mary Monks Bride Of John Lukens Ji | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |

| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/masonmcilroy.html | MasonMcIlroy | Special tt The Near York Tlmeg | RE0000288594 | 1986-04-02 | B00000715259 |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mcdonaldwylie.html | McDonaldWylie | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/meal-in-a-salad.html | Meal in a Salad | By Craig Claiborne | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/medical-society-cites-writer-100-mrs-william-mcclintock-of.html | MEDICAL SOCIETY CITES WRITER 100 Mrs William McClintock of Wynnewood Pa Recalls Dear Days of Main Line | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/meet-some-good-companions-for-long-summer-days-some-good-companions.html | Meet Some Good Companions for Long Summer Days Some Good Companions | By Orville Prescott | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/meeting-at-mt-holyoke.html | Meeting at Mt Holyoke | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mexico-to-expand-aid-for-disabled-new-rehabilitation-center-to-be.html | MEXICO TO EXPAND AID FOR DISABLED New Rehabilitation Center to Be Opened This Year on Outskirts of Capital | By Paul P Kennedy | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mhif61i-a-noss-is-fture-bride-offing-j-hazlitt-teache-h-bay-state.html | MhiF61i A Noss Is Fture Bride OffinG J Hazlitt Teache h Bay State Engaged to Alumnus of Pomona College | SPecial to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/milliners-set-up-training-project-industry-alarmed-at-decline-in.html | MILLINERS SET UP TRAINING PROJECT Industry Alarmed at Decline in Craftsmen to Spend 30000 on Scholarships | By Stanley Levey | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/minchins-gee-whiz-takes-three-blues.html | MINCHINS GEE WHIZ TAKES THREE BLUES | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-abigail-m-sellers-bride-of-donald-mclean.html | Miss Abigail M Sellers Bride of Donald McLean | Snecial to Th New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-ann-m-stoddard-wed-to-leuf-wesleysaunders.html | Miss Ann M Stoddard Wed To Leuf WesleySaunders | SecI to rile New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-beverly-kranz-fiancee-of-student.html | Miss Beverly Kranz Fiancee of Student | Splalto The New York lmes | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-chapman-1954-deutante-to-be-married-betrothed-to-thomas-clark.html | Miss Chapman 1954 Deutante To Be Married Betrothed to Thomas Clark Borthwick an Alumnus of Cornel1 | Special to The NewYork Tlmel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-heckman-becomes-bride-of-r-r-john-jr-wellesley-alumna-and.html | Miss Heckman Becomes Bride Of R R John Jr Wellesley Alumna and Princeton PhD Wed in New Rochelle | SlqcJal IO Tllp New York Tinier | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-hubbard-becomes-bride-of-b-c-moore-marriage-is-performeo-at-st.html | Miss Hubbard Becomes Bride Of B C Moore Marriage Is Performeo at St Peters Church in Cazenovia N Y | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-jessie-wiison-engaged-to-student.html | Miss Jessie Wilson Engaged to Student | Epeclal to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-longman-and-clergyman-marryin-jersey-caldwell-girl-is-wedto.html | Miss Longman And Clergyman Marryin Jersey Caldwell Girl Is Wedto Rev PeterStretch in Essex Fells Church | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-margaret-viviani-bride-on-long-island.html | Miss Margaret Viviani Bride on Long Island | Special to The New York Tlmew | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-mary-myer-wed-i-to-hugh-j_oohn__sston-jr.html | Miss Mary Myer Wed I To Hugh Joohnsston Jr | SleCial to The New York TIm | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-patricia-pierce-is-feted-at-a-dance.html | Miss Patricia Pierce Is Feted at a Dance | Special to The lqew York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/miss-priscilla-cook-to-wed-in-autumn.html | Miss Priscilla Cook To Wed in Autumn | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/missfarrington-pittsfield-bride-of-d-b-clayson-58-vassar-alumna-wed.html | MissFarrington Pittsfield Bride Of D B Clayson 58 Vassar Alumna Wed to Head o Senior Class at Brown | Special to The New Yerk Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/more-ceylonese-held-30-tamils-arrested-in-dispute-bringing-total-to.html | MORE CEYLONESE HELD 30 Tamils Arrested in Dispute Bringing Total to 52 | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/more-tourists-visit-greece.html | More Tourists Visit Greece | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/more-u-s-school-aid-urged.html | More U S School Aid Urged | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/morhouse-works-for-rockefeller-in-governor-race-he-would-be-the.html | MORHOUSE WORKS FOR ROCKEFELLER IN GOVERNOR RACE He Would Be the Strongest Contender GOP Leader Says Citing 3 Polls | By Leo Egan | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/morning-glories-from-the-orient.html | MORNING GLORIES FROM THE ORIENT | By Mary Noble | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/morocco-losing-old-tribal-rule-modern-communal-setup-to-replace.html | MOROCCO LOSING OLD TRIBAL RULE Modern Communal SetUp to Replace Feudal Control  Reform Plan Ready | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/most-dutchmen-out-of-indonesia-of-12000-remaining-many-plan-to.html | MOST DUTCHMEN OUT OF INDONESIA Of 12000 Remaining Many Plan to Leave Two Big Banks Still Function | By Tillman Durdin | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/most-of-idle-avoid-relief-as-other-aids-ease-burden-small-increase.html | Most of Idle Avoid Relief As Other Aids Ease Burden Small Increase in Lists Indicates Social Security Plans Play a Bigger Role Than AntiRecession Measures | By Edwin L Dale Jr | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/motor-trip-north-circle-tour-takes-in-new-england-and-the-maritime.html | MOTOR TRIP NORTH Circle Tour Takes in New England And the Maritime Provinces | By Jack Westeyn | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/mrs-julie-miller-to-wed.html | Mrs Julie Miller to Wed | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/music-scenery-and-fishing-in-the-catskills.html | MUSIC SCENERY AND FISHING IN THE CATSKILLS | By Marvin Schwartz | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/music-unit-to-benefit.html | Music Unit to Benefit | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nassau-athletes-gain-track-title-capture-8-of-13-events-in-state.html | NASSAU ATHLETES GAIN TRACK TITLE Capture 8 of 13 Events in State Meet to Show Way Eighth Straight Year | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nasser-may-send-force-to-lebanon-cairo-sources-report-plan-for.html | NASSER MAY SEND FORCE TO LEBANON Cairo Sources Report Plan for Volunteers if Beirut Gets Western Troops | By Osgood Caruthers | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nationalist-cry-sounds-in-brazil-small-but-influential-groups.html | NATIONALIST CRY SOUNDS IN BRAZIL Small but Influential Groups Campaign Against the US Government and Business | By Tad Szulc | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/navy-keeps-eye-on-soviet-ships-writer-on-reconnaissance-flight-from.html | NAVY KEEPS EYE ON SOVIET SHIPS Writer on Reconnaissance Flight From Newfoundland Sees Trawler Fleet | By Raymond Daniell | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-pilgrims-to-cape-cod-the-venerable-holiday-haunt-attracts-more.html | NEW PILGRIMS TO CAPE COD The Venerable Holiday Haunt Attracts More Visitors Than Ever | By John L Waitt | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-shrubs-created-arboretum-makes-types-that-stay-green-all-year.html | NEW SHRUBS CREATED Arboretum Makes Types That Stay Green All Year | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-york-in-rugby-tie-club-team-rallies-in-2d-half-of-33-game-at.html | NEW YORK IN RUGBY TIE Club Team Rallies in 2d Half of 33 Game at Dartmouth | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/new-zealanders-zealously-aid-own-talent.html | NEW ZEALANDERS ZEALOUSLY AID OWN TALENT | By J C Graham | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/news-and-gossip-of-the-rialto-producers-theatre-planning-adaptation.html | NEWS AND GOSSIP OF THE RIALTO Producers Theatre Planning Adaptation of Malamud Novel  Tribute to Miss Cornell Other Items | By Lewis Funke | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/news-of-the-world-of-stamps-turkish-series-features-picturesque.html | NEWS OF THE WORLD OF STAMPS Turkish Series Features Picturesque Sites New U S Item | By Kent B Stiles | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nextdoor-neighbors-next-president-though-the-elections-havent-been.html | NextDoor Neighbors Next President Though the elections havent been held yet there is little doubt about the winner Adolfo Lopez Mateos symbol of Mexicos rising middle class | By Daniel James | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/nicolson.html | Nicolson | ALSTON H CHASE | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/noel-fricke-fiance-of-carole-a-garcia.html | Noel Fricke Fiance Of Carole A Garcia | Special to The New York Tlms | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/notsoblue-sundays-in-britain-some-modernists-would-like-to-relax.html | NotSoBlue Sundays in Britain Some modernists would like to relax the ancient blue laws that make the English Sunday Europes dullest But most Britons seem to find it cheery enough for them | By John Beavan | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/oak-ridge-expands-its-aid-to-students.html | OAK RIDGE EXPANDS ITS AID TO STUDENTS | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/oan-hotchkis-wed-to-robert-m-foster.html | oan Hotchkis Wed To Robert M Foster | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ontario-parkland-province-is-setting-aside-additional-areas-for.html | ONTARIO PARKLAND Province Is Setting Aside Additional Areas for Recreational Purposes | By James Montagnes | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/order-on-earth-urged.html | ORDER ON EARTH URGED | Montreal Rabbi Is Speaker at Cincinnati Exercise | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/out-for-big-ones-summer-anglers-to-try-for-sailfish-marlin-off.html | OUT FOR BIG ONES Summer Anglers to Try for Sailfish Marlin Off Floridas Gulf Coast | By B F Doubleday | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/pachuca-prize-of-conquest-and-target-of-civil-wars-digs-toward-its.html | Pachuca Prize of Conquest and Target of Civil Wars Digs Toward Its End HISTORIC PACHUCA DIGGING TO DOOM | By Paul P Kennedy | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/parade-hails-bogota-junta.html | Parade Hails Bogota Junta | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/paradiserussell.html | ParadiseRussell | Special to he New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/part-of-a-gauguin-hidden-since-1894-edges-of-tahitian-village.html | PART OF A GAUGUIN HIDDEN SINCE 1894 Edges of Tahitian Village Canvas Cut Off by Frame Found by Restorer | By Robert Alden | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/patricia-g-free-becomes-bride-in-bronxville-st-josephs-church-is.html | Patricia G Free Becomes Bride In Bronxville St Josephs Church Is Scene of Wedding to Richard OConnor | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/patricia-gura-wed-to-michael-conroy.html | Patricia Gura Wed To Michael Conroy | SpeCial to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/patricia-weymouth-prospective-bride.html | Patricia Weymouth Prospective Bride | Specla to The New York limes I | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/personality-he-got-to-the-top-in-one-bound-young-boss-of-avis-says.html | Personality He Got to the Top in One Bound Young Boss of Avis Says Thats the Best Way | By Robert E Bedingfield | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/philip-mccaull-student-france-of-miss-hoover-dartmouth-senior-and.html | Philip McCaull Student France Of Miss Hoover Dartmouth Senior and Resident of Rye Will Wed in September | i i lalMela to The New Nmk Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/pictures-for-fun-fact-and-fancy.html | Pictures for Fun Fact and Fancy | By George A Woods | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/piercecox.html | PierceCox | Special to The ew York Ttmes | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/playclothes-with-frills.html | Playclothes With Frills | By Patricia Peterson | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/plenty-of-trains-despite-heavy-losses-by-railroads-streamliners-are.html | PLENTY OF TRAINS Despite Heavy Losses by Railroads Streamliners Are Still Running | By Ward Allan Howe | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/policy-for-latin-america-criticism-of-aid-program-charge-of.html | Policy for Latin America Criticism of Aid Program Charge of Favoritism Discussed | LOUIS J HALLE | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/portraits-of-the-artist-modigliani-by-claude-roy-translated-by.html | Portraits of the Artist MODIGLIANI By Claude Roy Translated by James Emmons and Stuart Gilbert from the French Modigliani Illustrated 133 pp New York Skira 575 | STUART PRESTON | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/portugal-elects-president-today-governments-candidate-is-expected.html | PORTUGAL ELECTS PRESIDENT TODAY Governments Candidate Is Expected to Win Easily but Protest Vote is Likely | By Benjamin Welles | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/preacher-draws-16000-to-garden-teenagers-hear-evangelist-urge.html | PREACHER DRAWS 16000 TO GARDEN TeenAgers Hear Evangelist Urge Belief in Christ as Cure for Delinquency | By George Dugan | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/president-backs-kubitschek-plan-eisenhower-in-quick-reply-favors.html | PRESIDENT BACKS KUBITSCHEK PLAN Eisenhower in Quick Reply Favors Thorough Review of InterAmerican Ties | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/president-fights-hard-for-defense-reform-pressure-from-white-house.html | PRESIDENT FIGHTS HARD FOR DEFENSE REFORM Pressure From White House for Revisions Suprises Committee | By Russell Baker | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/princeton-forums-set-alumni-to-explore-13-topics-in-series-at.html | PRINCETON FORUMS SET Alumni to Explore 13 Topics in Series at Reunions | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/princeton-routs-yales-nine-101-edie-hits-grandslam-homer-for-tigers.html | PRINCETON ROUTS YALES NINE 101 Edie Hits GrandSlam Homer for Tigers Harvard Sets Back Williams by 128 | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/professor-urges-new-hiss-inquiry-stanford-aide-says-study-shows.html | PROFESSOR URGES NEW HISS INQUIRY Stanford Aide Says Study Shows Many Facts on the Case Are Missing | By Lawrence E Davies | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/progress-reported-by-japanese-in-search-for-chemical-variant-in.html | Progress Reported by Japanese in Search For Chemical Variant in Cancer Cells | By William L Laurence | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/protecting-the-cave-man-from-the-tourist.html | PROTECTING THE CAVE MAN FROM THE TOURIST | By David Bird | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/proxy-contests-set-a-new-high-vote-results-favor-management-proxy.html | Proxy Contests Set a New High Vote Results Favor Management PROXY CONTESTS REACH NEW PEAK | By John S Tompkins | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/r-lavinia-lloyd-lamont-i-is-prospeive-bride.html | r Lavinia Lloyd Lamont i Is Prospeive Bride | Special To The New York Tlmel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/race-requires-stout-sails-and-strong-stomachs-men-often-seasick-in.html | Race Requires Stout Sails and Strong Stomachs Men Often Seasick in the NewporttoBermuda Test | By John Rendel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/radcliffe-alumnae-honor-2.html | Radcliffe Alumnae Honor 2 | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rd-van-sant-william-b-dow-married-on-l-i-smith-alumna-wed-in.html | Rd Van Sant William B Dow Married on L I Smith Alumna Wed in Incarnation Cathedral in Garden City | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rebel-assaults-in-algeria-answer-reconciliation-bid-algerian-rebels.html | Rebel Assaults in Algeria Answer Reconciliation Bid ALGERIAN REBELS STRIKE AT FRENCH | By United Press International | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/reliving-the-origin-of-yellowstone-park.html | RELIVING THE ORIGIN OF YELLOWSTONE PARK | By William Blair | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/repeat-performances-appraised-paperback-division.html | Repeat Performances Appraised Paperback Division | By Lewis Nichols | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/republicans-call-parley-on-coast-will-discuss-tactics-for-fall.html | REPUBLICANS CALL PARLEY ON COAST Will Discuss Tactics for Fall Campaign With Knowland Over Next WeekEnd | By Lawrence E Davies | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/reversing-the-advice-of-mr-horace-greeley.html | REVERSING THE ADVICE OF MR HORACE GREELEY | By Betsy Brown | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rhode-islands-specials-yachting-and-jazz.html | RHODE ISLANDS SPECIALS YACHTING AND JAZZ | By Leonard O Warner | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/richard-m-todd-is-the-fiance-of-mary-ames-student-at-u-of-north.html | Richard M Todd Is the Fiance Of Mary Ames Student at U of North Carolina to Marry a Westehester Girl | Special to Tho New York Elmer | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/richmond.html | Richmond | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rickover-to-be-cited-admiral-will-get-degree-at-stevens.html | RICKOVER TO BE CITED Admiral Will Get Degree at Stevens Commencement | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rockport-saves-its-classic-fishing-shanty.html | ROCKPORT SAVES ITS CLASSIC FISHING SHANTY | By John Fenton | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rosiniiry-n-lawson-to-be-wed-in-autumn.html | Rosiiniiry N Lawson To Be Wed in Autumn | L Special to The New Yrk Ttmes | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/rule-of-algeria-is-a-knotty-issue-french-must-meet-problem-of-role.html | RULE OF ALGERIA IS A KNOTTY ISSUE French Must Meet Problem of Role for the Moslems in Government of Region | By Kenneth Campbell | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/russia.html | Russia | NINA BERBEROVA | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sad-saga-of-the-west-dudes-who-turn-gents.html | SAD SAGA OF THE WEST  DUDES WHO TURN GENTS | By Ed Christopherson | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/safety-lowering-truck-insurance-rc-motor-lines-credits-cost-cut-to.html | SAFETY LOWERING TRUCK INSURANCE RC Motor Lines Credits Cost Cut to Training of Drivers for 8 Years | By Bernard Stengren | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sally-a-moseley-bride-of-howard-jackson-jri.html | Sally A Moseley Bride Of Howard Jackson Jri | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/savitt-gains-trophy-sought-for-40-years-by-stars-of-tennis-savitt.html | Savitt Gains Trophy Sought for 40 Years By Stars of Tennis SAVITT CAPTURES 40YEAROLD PRIZE | By Gordon S White Jr | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/schaffer-victor-twice-1957-winner-reaches-third-round-at-englewood.html | SCHAFFER VICTOR TWICE 1957 Winner Reaches Third Round at Englewood Net | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/science-teacher-makes-study-fun-shows-queens-5thgraders-that.html | SCIENCE TEACHER MAKES STUDY FUN Shows Queens 5thGraders That Natural Phenomena Are All Around Them | By James Feron | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/scotchlite-is-first-in-westbury-pace-scotchlite-wins-westbury-pace.html | Scotchlite Is First In Westbury Pace SCOTCHLITE WINS WESTBURY PACE | By Michael Strauss | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/scrap-at-the-pentagon.html | SCRAP AT THE PENTAGON | JOHN WIRTH KUNKEL | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/seton-hall-degrees-conferred-on-1215.html | SETON HALL DEGREES CONFERRED ON 1215 | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sheepdog-chosen-as-best-in-show-merriedip-duke-george-wins-at.html | SHEEPDOG CHOSEN AS BEST IN SHOW Merriedip Duke George Wins at Greenwich After Gaining Specialty Honors | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sheila-mcguire-wed-to-frank-w-redgate.html | Sheila McGuire Wed To Frank W Redgate | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sheila-tremaine-a-smith-alumna-will-be-married-fiancee-of-james.html | Sheila Tremaine A Smith Alumna Will Be Married Fiancee of James Hart Talcott Who Is Law Student at Columbia | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/shortening-the-trip-south-new-virginia-turnpike-will-cut-drive-by.html | SHORTENING THE TRIP SOUTH New Virginia Turnpike Will Cut Drive By 83 Minutes | By Joseph C Ingraham | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sibelius-festival-opens-in-helsinki-eighth-annual-event-first-since.html | SIBELIUS FESTIVAL OPENS IN HELSINKI Eighth Annual Event First Since Composers Death Regarded as Memorial | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/smith-picks-alumnae-trustee.html | Smith Picks Alumnae Trustee | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/socialist-aim-upheld-british-columbia-party-for-eradication-of.html | SOCIALIST AIM UPHELD British Columbia Party for Eradication of Capitalism | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/son-to-mrs-g-a-wells-jr.html | Son to Mrs G A Wells Jr | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sound-regatta-put-off.html | Sound Regatta Put Off | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/south-scores-record-26-to-6-lacrosse-victory-over-north-margin-is.html | South Scores Record 26 to 6 Lacrosse Victory Over North Margin Is Largest in 17 Years of College AllStar Contest | By Allison Danzig | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/soviet-actors-told-to-improve-conduct.html | SOVIET ACTORS TOLD TO IMPROVE CONDUCT | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/soviet-bloc-ships-roam-off-norway-oslo-believes-east-german-and.html | SOVIET BLOC SHIPS ROAM OFF NORWAY Oslo Believes East German and Polish Trawlers Are Engaged in Espionage | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/soviet-diplomat-expelled-by-u-s-embassy-aide-charged-with-improper.html | SOVIET DIPLOMAT EXPELLED BY U S Embassy Aide Charged With Improper Efforts to Get Army Publications | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/speech-to-be-televised.html | Speech to Be Televised | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/sports-of-the-times-baseballs-worst-team.html | Sports of The Times Baseballs Worst Team | By Arthur Daley | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/st-louis-girl-becomes-bride-of-c-s-carver-miss-giesselmann-wed-at-c.html | St Louis Girl Becomes Bride Of C S Carver Miss Giesselmann Wed at Chapel in Princeton to Student at Pratt | SDecLt to The New ork Timel | RE0000288594 | 1986-04-02 | B00000715259 |

| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/stamford-mayor-backs-school-site-will-recommend-that-city-give.html | STAMFORD MAYOR BACKS SCHOOL SITE Will Recommend That City Give 46Acre Parcel to Junior College Branch | By Richard H Parke | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/statehood-hopes-rising-in-hawaii-houses-approval-of-alaska-is.html | STATEHOOD HOPES RISING IN HAWAII Houses Approval of Alaska Is Hailed but Territory Is Split on Tactics to Use | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/steinbeck.html | Steinbeck | CHARLES L SANFORD | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/stetsons-banda-victor-on-sound-columbia-americas-cup-candidate.html | STETSONS BANDA VICTOR ON SOUND Columbia Americas Cup Candidate Steals Show at N Y Y C Regatta | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/stokowski-offers-concert-in-moscow.html | STOKOWSKI OFFERS CONCERT IN MOSCOW | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/strike-talks-recessed.html | Strike Talks Recessed | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/student-at-yale-elsie-goodrich-are-betrothei-henry-bakewell-jr-to.html | Student at Yale Elsie Goodrich Are Betrothei Henry Bakewell Jr to Wed Smith Girl Who Graduates Today | Slcial to The New York | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/student-marries-l-susan-crampton.html | Student Marries  l Susan Crampton | Secial to The New York Times i | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/study-of-discrimination-in-scholarships-raises-large-questions-of.html | Study of Discrimination in Scholarships Raises Large Questions of Legality | By Gene Currivan | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/submarine-vs-carrier-missilefiring-undersea-boats-viewed-as.html | Submarine vs Carrier MissileFiring Undersea Boats Viewed As Altering Value of the Forrestal Class | By Hanson W Baldwin | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/susan-riggs-wed-to-berdine-groel.html | Susan Riggs Wed To Berdine Groel | Spectal to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/teamsters-show-profit-on-ouster-save-900000-in-payments-to-aflcio.html | TEAMSTERS SHOW PROFIT ON OUSTER Save 900000 in Payments to AFLCIO  Extend Aid to Other Unions | By Joseph A Loftus | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/teenage-summer-miami-beach-to-have-special-program-for-the-younger.html | TEENAGE SUMMER Miami Beach to Have Special Program For the Younger Set During July | By Lary Solloway | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/teenagers-in-rye-adopt-a-social-code-students-set-rules-on-parties.html | TeenAgers in Rye Adopt a Social Code students Set Rules on Parties and Hours | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tenafly-plans-library-drive.html | Tenafly Plans Library Drive | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tenting-tonight-with-songs-and-dances-musical-tents-are-bustin-out.html | Tenting Tonight  With Songs and Dances Musical tents are bustin out all over This season as they mark their tenth anniversary they expect to attract 3000000 to see shows under canvas | By Rebecca Franklin | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-adirondacks-a-quality-all-their-own.html | THE ADIRONDACKS  A QUALITY ALL THEIR OWN | By Margaret L Wilson | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-catskill-pace-never-a-dull-moment-is-proud-boast-of-mountains.html | THE CATSKILL PACE Never a Dull Moment Is Proud Boast Of Mountains Luxury Resorts | M S | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-champlain-valley-steeped-in-history.html | THE CHAMPLAIN VALLEY  STEEPED IN HISTORY | By Marjorie L Porter | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-continental-tour-of-t-g-gent-in-1740-a-celebrated-poet-turned.html | THE CONTINENTAL TOUR OF T G GENT IN 1740 A Celebrated Poet Turned Wit Offers A Model of Facetious LetterWriting | By Thomas Gray 17161771 | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-earth-abides.html | The Earth Abides | By Edwin Way Teale | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-edge-of-the-abyss-the-question-by-henri-alleg-introduction-by.html | The Edge of the Abyss THE QUESTION By Henri Alleg Introduction by Jean  Paul Sartre Translated by John Calder from the French La Question 123 pp New York George Braziller 295 | By D W Brogan | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-general-store-the-crackerbarrel-potstove-kind-is-dwindling-fast.html | THE GENERAL STORE The CrackerBarrel PotStove Kind Is Dwindling Fast in New England | J F | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-great-blue-yonder-sac-the-strategic-air-command-by-richard-g.html | The Great Blue Yonder SAC The Strategic Air Command By Richard G Hubler 280 pp New York Duell Sloan  Pearce 450 | By George Barrett | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-malady-of-france-and-the-cure-the-french-have-been-cursed-by.html | The Malady of France  And the Cure The French have been cursed by their failure to see that democracy is not enough The hope is that they will at last accept the machinery of government as well | By David Schoenbrun | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-merchants-view-an-appraisal-of-buyers-problems-and-moves-to.html | The Merchants View An Appraisal of Buyers Problems And Moves to Spur Sales in the Fall | By William M Freeman | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-week-in-finance-june-spreads-sunshine-in-market-will-steel.html | The Week in Finance June Spreads Sunshine in Market  Will Steel Upturn Outlast Month | By John G Forrest | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/the-world-of-music-composers-shuttle-americans-and-russians-to.html | THE WORLD OF MUSIC COMPOSERS SHUTTLE Americans and Russians to Exchange Visits Beginning Next September | By Ross Parmenter | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/they-pack-a-punch.html | They Pack A Punch | By Anthony Boucher | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/things-look-good-resort-building-in-pennsylvania-points-to.html | THINGS LOOK GOOD Resort Building in Pennsylvania Points to Exceptional Season | By William G Weart | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/time-and-touring-satisfaction-of-sightseeing-depends-mainly-on-the.html | TIME AND TOURING Satisfaction of SightSeeing Depends Mainly on the Point of View | By Morris Philipson | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/time-scrambled-for-test-pilot-who-flew-rocket-planes-in-45-pioneer.html | Time Scrambled for Test Pilot Who Flew Rocket Planes in 45 Pioneer in Speed for the Luftwaffe Is Now an American Checking Out New Engines for Helicopters | By Richard Witkin | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/timing-the-tour-ways-to-get-the-most-vacationing-out-of-a-limited.html | TIMING THE TOUR Ways to Get the Most Vacationing Out of a Limited Holiday | By Myra Waldo | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/to-deal-with-rising-prices.html | To Deal With Rising Prices | W SHEA | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/torre-downs-wood-in-l-i-golf-match.html | TORRE DOWNS WOOD IN L I GOLF MATCH | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tottenwalker-first-with-60.html | TottenWalker First With 60 | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tourists-take-to-the-outdoors-in-vermont.html | TOURISTS TAKE TO THE OUTDOORS IN VERMONT | By William Kearns | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/town-to-mark-150-years.html | Town to Mark 150 Years | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/travel-as-usual-tourists-display-great-sangfroid-in-french-crisis.html | TRAVEL AS USUAL Tourists Display Great SangFroid In French Crisis and at Home | P J C F | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tribal-rites-color-new-mexicos-summer.html | TRIBAL RITES COLOR NEW MEXICOS SUMMER | By W Thetford Leviness | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/troy-school-picks-fund-aide.html | Troy School Picks Fund Aide | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/trust-staff-gets-fcc-inquiry-role-division-to-act-as-watchdog-at.html | TRUST STAFF GETS FCC INQUIRY ROLE Division to Act as Watchdog at Hearings on Miami Channel 10 Case | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tufts-elects-a-new-trustee.html | Tufts Elects a New Trustee | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tuning-in-on-the-family-circle.html | Tuning In on the Family Circle | By Dorothy Barclay | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tunisians-remain-calm-amid-crises-anger-regarding-france-is.html | TUNISIANS REMAIN CALM AMID CRISES Anger Regarding France Is Disciplined  Racial Barriers Are Absent | By Michael James | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/tvradio-notes-how-bing-crosby-found-a-home-with-a-b-ctv-assorted.html | TVRADIO NOTES How Bing Crosby Found a Home With A B CTV  Assorted Items | By Val Adams | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/two-get-posts-at-middlebury.html | Two Get Posts at Middlebury | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/two-great-canadian-parks-new-highways-joining-banff-jasper-parks.html | TWO GREAT CANADIAN PARKS New Highways Joining Banff Jasper Parks Almost Finished | By Andrew Snaddon | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-n-security-council-displays-new-caution-once-supreme.html | U N SECURITY COUNCIL DISPLAYS NEW CAUTION Once Supreme International Body Now Shies Away From Giving Soviet Chance to Veto | By Thomas J Hamilton | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-and-britain-move-to-concert-policies-events-in-france-moves-by.html | U S AND BRITAIN MOVE TO CONCERT POLICIES Events in France Moves by Soviet Give Meeting Sterner Character | By Drew Middleton | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-bank-doubts-economic-trend-chicago-federal-reserve-challenges.html | U S BANK DOUBTS ECONOMIC TREND Chicago Federal Reserve Challenges Optimism of LongRun Viewpoints | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-offers-u-n-2-mobile-laboratories-to-help-needy-nations-in-use.html | U S Offers U N 2 Mobile Laboratories To Help Needy Nations in Use of Isotopes | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-pressing-antitrust-drive-emphasis-now-is-on-policing-industry.html | U S PRESSING ANTITRUST DRIVE Emphasis Now Is on Policing Industry | By Anthony Lewis | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-seeks-to-sell-jobless-aid-plan-officials-will-give-regional.html | U S SEEKS TO SELL JOBLESS AID PLAN Officials Will Give Regional Briefings to State Aides to Explain the Program | By Richard E Mooney | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-thinks-soviet-could-wage-major-war-without-atom-bomb-soviet.html | U S Thinks Soviet Could Wage Major War Without Atom Bomb SOVIET STRENGTH ON GROUND CITED | By Jack Raymond | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/u-s-trade-policy-at-fork-in-road-house-faces-crucial-choice-this.html | U S TRADE POLICY AT FORK IN ROAD House Faces Crucial Choice This Week Between Two Opposing Measures | By Brendan M Jones | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/unfunny-sergeants.html | UNFUNNY SERGEANTS | JAMES H WATERS | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/ursula-mccann-becomes-bride-of-c-s-leone-st-johns-alumna-wed-to-law.html | UrSula McCann Becomes Bride Of C S Leone St Johns Alumna Wed to Law Graduate in Tuxedo Church | SPecial to The New York TImeJ | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/utility-solving-pension-problem-western-unions-yearold-plan-is-said.html | UTILITY SOLVING PENSION PROBLEM Western Unions YearOld Plan Is Said to Please Its Top Personnel | By J E McMahon | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/vassar-58-looks-at-the-world-of-58-a-segment-of-the-silent.html | Vassar 58 Looks At the World of 58 A segment of the silent generation proves to have some fairly definite opinions | By Bodil Wrede Nielsen | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/venezuelans-plan-an-anticrime-drive.html | VENEZUELANS PLAN AN ANTICRIME DRIVE | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/victory-road-to-defeat-the-march-of-conquest-the-german-victories.html | Victory Road To Defeat THE MARCH OF CONQUEST The German Victories in Western Europe 1940 By Telford Taylor Illustrated 460 pp New York Simon end Schuster 750 | By Lynn Montross | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/virginia-wells-k-s-schwartz-plan-to-marry-stock-exchange-aide.html | Virginia Wells K S Schwartz Plan to Marry Stock Exchange Aide Fiancee of Engineer a Graduate of Yale | Special to The Ne York Tlu | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/visiting-new-jerseys-lakelands-they-offer-the-tourist-800-places-to.html | VISITING NEW JERSEYS LAKELANDS They Offer the Tourist 800 Places to Try His Fishing Skill | G C W | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/vivian-a-lee-wed-to-army-lieutenant.html | Vivian A Lee Wed To Army Lieutenant | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/voting-gain-seen-by-conservatives-signs-of-return-to-popular-favor.html | VOTING GAIN SEEN BY CONSERVATIVES Signs of Return to Popular Favor Face Test This Week in 5 British Byelections | By Drew Middleton | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/w-h-o-elects-six-replacement-nations-named-at-minneapolis-session.html | W H O ELECTS SIX Replacement Nations Named at Minneapolis Session | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/walnfmg-union-head-dies-former-chairman-of-west-german-federation.html | WALNFmG UNION HEAD DIES Former Chairman of West German Federation Also Led Metal Workers | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/waltham-wedding-for-catherine-park.html | Waltham Wedding For Catherine Park | Special to The New York Time | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/washington-the-class-of-1958-and-the-capital.html | Washington The Class of 1958 and the Capital | By James Reston | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/watching-and-counting-georgia-birds-by-thomas-d-burleigh.html | Watching and Counting GEORGIA BIRDS By Thomas D Burleigh Illustrated with reproductions of original paintings by George Miksch Sutton maps and photographs 746 pp Norman University of Oklahoma Press 1250 | By John K Terres | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wedding-is-held-for-bsy-ross-j-f2-fleming-jr-ex-wellesley-studenl.html | Wedding Is Held FOr Bsy Ross J F2 Fleming Jr Ex Wellesley Studenl Is Bride in Fitchburg of MIT Alumnus | Special to The New York Tlmel | RE0000288594 | 1986-04-02 | B00000715259 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wedding-is-held-forcf-gentry-anne-morrison-loomis-schoolalumnus-and.html | Wedding Is Held ForCF Gentry Anne Morrison Loomis SchoolAlumnus and Radcliffe Student Wed in Canbridge | SPecial to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/weddingis-held-for-mrs-weber-richard-blaine-iormermiss-saltonstall.html | WeddingIs Held For Mrs Weber Richard Blaine iormerMiss Saltonstall Msled in Bay State to Harvard Alumnus | to Ths H rrk TimeL | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wenda-fraker-princeton-girl-is-future-bride-betrothed-to-l-b-von.html | Wenda Fraker Princeton Girl Is Future Bride Betrothed to L B von Weise 3d a Harvard Business Student | Slcil to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wesleyan-pay-rises-all-faculty-grades-increased-full-professors-the.html | WESLEYAN PAY RISES All Faculty Grades Increased Full Professors the Most | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/west-doubts-gain-in-east-germany-economy-is-held-unstable-despite.html | WEST DOUBTS GAIN IN EAST GERMANY Economy Is Held Unstable Despite Claim Based on End of Rationing | By Harry Gilroy | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wests-aid-strengthens-tito-visavis-russia.html | WESTS AID STRENGTHENS TITO VISAVIS RUSSIA | By Elie Abel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/white-beeches-team-wins.html | White Beeches Team Wins | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/why-soviet-presses-for-disarmament-talks.html | WHY SOVIET PRESSES FOR DISARMAMENT TALKS | By Harry Schwartz | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wilderness-warfare-flintlock-and-tomahawk-new-england-in-king.html | Wilderness Warfare FLINTLOCK AND TOMAHAWK New England in King Philips War By Douglas Edward Leach Illustrated 304 pp New York The Macmillan Company 6 | By Mason Wade | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/will-credit-sales-spark-new-boom-steadiness-of-consumption-stirs.html | WILL CREDIT SALES SPARK NEW BOOM Steadiness of Consumption Stirs Fear of New Surge in Buying on Time | By Albert L Kraus | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/william-a-brown.html | WILLIAM A BROWN | SPecial to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/william-a-gehle.html | WILLIAM A GEHLE | Special to 13le New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/william-barth.html | WILLIAM BARTH | Special to The New York Tll | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/william-lynch-mary-p-grant-ire-betrothec-graduate-law-studen-and.html | William Lynch Mary P Grant ire Betrothec Graduate Law Studen and Smith Alumna to Wed in August | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/williams-gets-fund-961007-donated-for-year-haggard-heads-alumni.html | WILLIAMS GETS FUND 961007 Donated for Year Haggard Heads Alumni | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |

| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/wood-field-and-stream-a-few-words-for-flyfishermen-who-are-about-to.html | Wood Field and Stream A Few Words for FlyFishermen Who Are About to Change Their Lines | By John W Randolph | RE0000288594 | 1986-04-02 | B00000715259 |
|---|---|---|---|---|---|---|
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/work-is-started-on-house-offices-plans-call-for-third-building-to.html | WORK IS STARTED ON HOUSE OFFICES Plans Call for Third Building to Be Finished in 1962 on Lower Capitol Hill | Special to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/yanks-down-indians-63-berra-drives-in-4.html | YANKS DOWN INDIANS 63 BERRA DRIVES IN 4 | By John Drebinger | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/yugoslavs-seize-cominform-men-100-reported-arrested-in-five-days-on.html | YUGOSLAVS SEIZE COMINFORM MEN 100 Reported Arrested in Five Days on Suspicion of Loyalty to Moscow | By Elie Abel | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-08 | https://www.nytimes.com/1958/06/08/archives/yvomedumont-bride-in-jersey-of-a-lieutenant-iaughter-of-pioneer-in.html | YvomeDuMont Bride in Jetsey Of a Lieutenant Iaughter of Pioneer in Television Iq Wed to James Godbey USA | Spectal to The New York Times | RE0000288594 | 1986-04-02 | B00000715259 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/1000-get-degrees-manhattan-dean-is-honored-at-catholic-university.html | 1000 GET DEGREES Manhattan Dean Is Honored at Catholic University | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/15-million-given-to-yale-by-mellon-for-expansion-gift-of-15000000.html | 15 Million Given to Yale By Mellon for Expansion GIFT OF 15000000 RECEIVED BY YALE | By Richard H Parkespecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/169-degrees-at-bates-gruenther-principal-speaker-3-others-are.html | 169 DEGREES AT BATES Gruenther Principal Speaker 3 Others Are Honored | special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/334-in-college-class-st-peters-in-jersey-city-also-gives-3-honorary.html | 334 IN COLLEGE CLASS St Peters in Jersey City Also Gives 3 Honorary Degrees | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/5-honored-at-grinnell-murrow-wins-ll-d-degree-three-alumni-cited.html | 5 HONORED AT GRINNELL Murrow Wins LL D Degree Three Alumni Cited | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/8-honored-at-amherst-editor-cautions-on-space-age-as-235-are.html | 8 HONORED AT AMHERST Editor Cautions on Space Age as 235 Are Graduated | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/a-dissenting-voice-weaver-former-n-b-c-president-takes-medium-to.html | A Dissenting Voice Weaver Former N B C President Takes Medium to Task on Wallace Program | By Jack Gould | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/about-new-york-changing-skyline-annoys-some-who-find-clocks-and.html | About New York Changing Skyline Annoys Some Who Find Clocks and Beacons Helpful for Living | By Meyer Berger | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/advertising-woman-of-the-year-is-chosen.html | Advertising Woman of the Year Is Chosen | By Carl Spielvogelspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/aiice-saunders-wed-to-a-rmy-lieutenant.html | Alice Saunders Wed To A rmy Lieutenant | CJpeclalto Tte New York Times | RE0000288593 | 1986-04-02 | B00000715260 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/aiken-polo-victor-97-bostwicks-six-goals-help-defeat-meadow-brook.html | AIKEN POLO VICTOR 97 Bostwicks Six Goals Help Defeat Meadow Brook | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ajax-sails-to-victory-quincy-adams17-sloop-leads-class-race-at.html | AJAX SAILS TO VICTORY Quincy Adams17 Sloop Leads Class Race at Riverside | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/algiers-returns-to-humdrum-life-europeans-there-express.html | ALGIERS RETURNS TO HUMDRUM LIFE Europeans There Express Disappointment Because Nothing Has Changed | By Thomas F Bradyspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/arlene-s-keizer-married.html | Arlene S Keizer Married | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/arson-clue-studied-in-perth-amboy-fire.html | ARSON CLUE STUDIED IN PERTH AMBOY FIRE | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/attack-on-islam-noted-soviet-threats-to-faith-contrasted-with.html | Attack on Islam Noted Soviet Threats to Faith Contrasted With Assurances Given Leaders | JOHN C WILEY | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/audacious-portuguese-humberto-da-silva-delgado.html | Audacious Portuguese Humberto da Silva Delgado | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/baccalaureate-at-lehigh.html | Baccalaureate at Lehigh | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ballet-rousing-success-spoleto-festival-audience-cheers-u-s-troupe.html | Ballet Rousing Success Spoleto Festival Audience Cheers U S Troupe Led by Jerome Robbins | By Howard Taubmanspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ban-on-nonresidents-in-parks-stirs-regional-council-board.html | Ban on Nonresidents in Parks Stirs Regional Council Board | By Clayton Knowles | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/barbara-cross-wed-to-peter-peterso.html | Barbara Cross Wed To Peter Peterso | SlecIal to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/barbaraascott-bride-in-jersey-of-josiah-page-i-l-t-pembroke.html | BarbaraAScott Bride in Jersey Of Josiah Page i L t Pembroke Gradtiae h Wed inRockeiigh to Alumnus ofBrown | SPecial to The New York Tlmes | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/bedlington-blue-andante-takes-dog-show-trophy-at-fairfield.html | Bedlington Blue Andante Takes Dog Show Trophy at Fairfield | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/blums-evaluation-of-de-gaulle.html | Blums Evaluation of de Gaulle | EMIL LENGYEL | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/bowling-tourney-finishes-quietly-a-b-c-competition-ends-in-syracuse.html | BOWLING TOURNEY FINISHES QUIETLY A B C Competition Ends in Syracuse Faragalli and Shay Among Winners | By Gordon S White Jrspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/carters-jaguar-15second-victor-andrey-runnerup-in-race-at-thompson.html | CARTERS JAGUAR 15SECOND VICTOR Andrey RunnerUp in Race at Thompson Forno Third Fogg and Hoyos Win | By Frank M Blunkspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/chaalsauntnbr-zarmsexpbxt-dxbs-was-a-matlematician-i-designed-arly-.html | CHAaLSaUNTnBR ZARMSEXPBXT DXBS Was a Matlematician I Designed Arly Iulie | | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/church-building-consecrated.html | Church Building Consecrated | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/city-attack-urged-on-ills-in-housing-change-asked-in-selection-and.html | CITY ATTACK URGED ON ILLS IN HOUSING Change Asked in Selection and Eviction Policies Tenant Training Sought CITY ACTION URGED ON ILLS IN HOUSING | By Charles Grutzner | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/cohenross.html | CohenRoss | SpcJal to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/college-seeks-3100000.html | College Seeks 3100000 | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/community-hails-video-in-schools-hagerstown-md-ends-2d-year-of.html | COMMUNITY HAILS VIDEO IN SCHOOLS Hagerstown Md Ends 2d Year of Experiment With Optimism for Future GRAND FINALE IS STAGED 12000 Pupils Participate on 5Channel Circuit More Will Take Part in 1959 | By Bess Furmanspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/congress-facing-trade-pact-fight-5year-extension-big-issue-as-both.html | CONGRESS FACING TRADE PACT FIGHT 5Year Extension Big Issue as Both Houses Set Drive to Clean Up Dockets | By Allen Druryspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/costa-ricans-cheer-return-of-calderon.html | COSTA RICANS CHEER RETURN OF CALDERON | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dartmouth-gives-degree-to-heuss-hickey-hails-west-germans-writings.html | DARTMOUTH GIVES DEGREE TO HEUSS Hickey Hails West Germans Writings as a Lesson 595 Are Graduated | By John H Fentonspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/david-elwell.html | DAVID ELWELL | Seclal to he New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/de-gaulle-ready-to-start-on-task-of-legal-reform-he-also-is.html | DE GAULLE READY TO START ON TASK OF LEGAL REFORM He Also Is Expected to Add Ministers at Session Today Senators Elected DE GAULLE READY TO START REFORM | By Robert C Dotyspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/delgado-fails-to-win-north.html | Delgado Fails to Win North | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/diefenbaker-asks-u-s-cooperation-canadian-proposes-4point-joint.html | DIEFENBAKER ASKS U S COOPERATION Canadian Proposes 4Point Joint Economic Program at Wesleyan Exercises DIEFENBAKER ASKS U S COOPERATION | By Bill Beckerspecial To The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/dodger-gains-international-class-honors-in-mamaroneck-regatta-johns.html | Dodger Gains International Class Honors in Mamaroneck Regatta JOHNS CRAFT HAS 12SECOND MARGIN Dodger Nips Bartons Aries in 12Mile Race on Sound  Hibberd Easy Victor | By William J Briordyspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/doers-of-the-word-griswold-of-yale-shows-the-gap-between.html | Doers of the Word Griswold of Yale Shows the Gap Between Administration and Informed Outsiders | By James Restonspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/east-germans-hold-9-on-us-helicopter-9-in-copter-held-by-german.html | East Germans Hold 9 on US Helicopter 9 IN COPTER HELD BY GERMAN REDS | By Harry Gilroyspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/eban-mideast-plea-heard-at-brandeis.html | EBAN MIDEAST PLEA HEARD AT BRANDEIS | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/encks-decision-remains-unclear-boundary-lines-of-ruling-in-doubt.html | ENCKS DECISION REMAINS UNCLEAR Boundary Lines of Ruling in Doubt Despite Passage of Law by Congress | By Anthony Lewisspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/expansion-plans-of-u-s-business-are-cut-sharply-but-decline-in.html | EXPANSION PLANS OF U S BUSINESS ARE CUT SHARPLY But Decline in Expenditure for Plant and Equipment Is Expected to Ease ESTIMATES ARE REVISED  58 Capital Goods Spending Put at 307 Billion Off 63 Billion From 1957 EXPANSION OUTLAY CUT BACK SHARPLY | By Edwin L Dale Jrspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/ferry-fare-rise-hit-jerseyan-says-commuters-testimony-was-excluded.html | FERRY FARE RISE HIT Jerseyan Says Commuters Testimony Was Excluded | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/food-softshell-crabs-seafood-in-good-supply-after-late-arrival-may.html | Food SoftShell Crabs Seafood in Good Supply After Late Arrival May Be PanFried or Broiled | By June Owen | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/for-modified-city-budget.html | For Modified City Budget | LEONARD W MAYO | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/foreign-affairs-de-gaulle-iiithe-oracle-and-algeria.html | Foreign Affairs De Gaulle IIIThe Oracle and Algeria | By C L Sulzberger | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/former-president-of-venezuela-asks-change-in-oil-pacts.html | Former President Of Venezuela Asks Change in Oil Pacts | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/harold-hantman-surgeon-in-jersey.html | HAROLD HANTMAN SURGEON IN JERSEY | I i   Special to The New YoilTimes | RE0000288593 | 1986-04-02 | B00000715260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/hofstra-gives-degrees-590-students-graduate-at-l-i-i-commencement.html | HOFSTRA GIVES DEGREES 590 Students Graduate at L I Commencement | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/home-decor-hit-by-wave-of-nostalgia.html | Home Decor Hit by Wave Of Nostalgia | By Cynthia Kellogg | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/home-sweet-home-plans-open-house-in-honor-of-payne.html | Home Sweet Home Plans Open House In Honor of Payne | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/hopeful-on-de-gaulle.html | Hopeful On de Gaulle | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/howard-j-lewis-and-miss-sukel-wed-in-pittsfield-sciences-academy.html | Howard J Lewis And Miss Sukel Wed in Pittsfield Sciences Academy Aide in Capital Marries Wellesley Alumna | SPecial Io The New York Timcs | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/injured-tim-tams-racing-career-is-apparently-finished-broken.html | Injured Tim Tams Racing Career Is Apparently Finished BROKEN SESAMOID SHOWN BY XRAYS Tim Tam Hurt in Belmont Stakes Expected to Be Retired by Calumet | By James Roach | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/james-bnries-exrepresentative-dies-jlawyer-in-capitalwas.html | James Bnries ExRepresentatiVe Dies jLawyer in CapitalWas RoosevelAide | Slil to Te Sew York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/kennedy-favors-aid-for-red-bloc-in-address-at-smith-he-says-u-s.html | KENNEDY FAVORS AID FOR RED BLOC In Address at Smith He Says U S Must Help Satellite Nations to Break Free | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/kenneth-r-wells.html | KENNETH R WELLS | c | | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/l-i-boy-drowns-in-bay-falls-from-bridge-of-boat-while-on-family.html | L I BOY DROWNS IN BAY Falls From Bridge of Boat While on Family Cruise | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/lebanese-hired-to-smuggle-guns-some-of-the-group-seized-by-israel.html | LEBANESE HIRED TO SMUGGLE GUNS Some of the Group Seized by Israel Had Promise of Pay by Rebels | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/lebanon-reports-the-smashing-of-2d-column-carrying-arms-jets-hit.html | Lebanon Reports the Smashing Of 2d Column Carrying Arms Jets Hit Group of 500 Moving From Syrian Border Toll of Rebels Put at 30 to 50 | By Sam Pope Brewerspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/lloyd-hughes-is-dead-i-screen-actor-had-appeared-with-many-noffd.html | LLOYD HUGHES IS DEAD i Screen Actor Had Appeared With Many Noffd Strs J | sl to Th York T Ii | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/local-cricketers-lose-fairmount-defeats-brooklyn-club-by-three.html | LOCAL CRICKETERS LOSE Fairmount Defeats Brooklyn Club by Three Wickets | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/london-markets-quiet-but-steady-bus-and-dock-strikes-are-sources-of.html | LONDON MARKETS QUIET BUT STEADY Bus and Dock Strikes Are Sources of Worry  Appeal Made to Pier Labor STOCK INDEX ADVANCES Reports of Unemployment Drop Gains in Steel in U S Help Sentiment | By Thomas P Ronanspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/macmillan-and-stevenson-honored-at-commencements-macmillan-warns-of.html | Macmillan and Stevenson Honored at Commencements Macmillan Warns of Need For Interlocking Economy MACMILLAN ASKS FREEWORLD TIES | By Austin C Wehrweinspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mindzenty-is-cited-st-josephs-in-philadelphia-bestows-honorary.html | MINDZENTY IS CITED St Josephs in Philadelphia Bestows Honorary Degree | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/money-and-credit-an-analysis-of-the-task-faced-by-a-new-monetary.html | Money and Credit An Analysis of the Task Faced By a New Monetary Commission MONETARY GROUP FACES VITAL TASK | By Edward H Collins | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/moonlighter-wins-award-for-hunters.html | MOONLIGHTER WINS AWARD FOR HUNTERS | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/moses-warns-growing-pollution-may-close-beaches-in-the-bronx.html | Moses Warns Growing Pollution May Close Beaches in the Bronx | By Charles G Bennett | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/motive-may-be-political.html | Motive May Be Political | By Harry Schwartz | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mrs-rena-w-rieger-remarr_____ed-in__oston.html | Mrs Rena W Rieger Remarred inoston | Special to Tile New York Times I | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mrs-sally-stephenson-to-rewed-jnext-month.html | Mrs Sally Stephenson To Rewed JNext Month | Special to The New York TImel | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mrs-william-gardner.html | MRS WILLIAM GARDNER | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/mutiny-leads-fleet-lure-is-next-in-resolute-class-interclub.html | MUTINY LEADS FLEET Lure Is Next in Resolute Class Interclub Competition | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/n-b-c-production-subsidiary-is-expanding-tv-distribution.html | N B C Production Subsidiary Is Expanding TV Distribution | By Oscar Godboutspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/net-troupe-due-today-gonzales-and-4-aussies-among-7-aces-in-forest.html | Net Troupe Due Today Gonzales and 4 Aussies Among 7 Aces in Forest Hills Pro Tournament | By Allison Danzig | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/new-lyric-group-makes-its-debut-chamber-theatre-presents-modern.html | NEW LYRIC GROUP MAKES ITS DEBUT Chamber Theatre Presents Modern Works for Voice and Orchestra at Y | EDWARD DOWNES | RE0000288593 | 1986-04-02 | B00000715260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/normans-endorse-turn-to-de-gaulle-president-coty-native-son-is.html | NORMANS ENDORSE TURN TO DE GAULLE President Coty Native Son Is Lauded for Insisting on General as Premier | By Paul Hofmannspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/panama-canal-lock-damaged-by-water.html | PANAMA CANAL LOCK DAMAGED BY WATER | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/park-would-end-obelisks-enigma-hieroglyphics-translation-is.html | PARK WOULD END OBELISKS ENIGMA Hieroglyphics Translation Is Available but Not Funds to Post It on Plaques | By Murray Schumach | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/parkway-lane-opened.html | Parkway Lane Opened | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/party-vindicates-soviet-composers-discards-stalinist-charges-of.html | PARTY VINDICATES SOVIET COMPOSERS Discards Stalinist Charges of Formalistic Deviations Against Music Leaders PARTY VINDICATES SOVIET COMPOSERS | By Max Frankelspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/paying-fares-with-coupon-city-should-collect-for-handling-them-it.html | Paying Fares With Coupon City Should Collect for Handling Them It is Felt | HOWARD H BECKER | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/penalty-for-drunken-driving.html | Penalty for Drunken Driving | DICKY ROTH | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/plan-for-106000ton-tankers-worlds-2-largest-is-in-doubt-u-s-curbs.html | Plan for 106000Ton Tankers Worlds 2 Largest Is in Doubt U S Curbs on Oil Imports Blamed in Part for Jeopardizing Building Ships for Niarchos and Onassis | By George Horne | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/poznan-fair-jazz-sputnik-blue-jeans-poznans-fair-featuring-jazz.html | Poznan Fair Jazz Sputnik Blue Jeans Poznans Fair Featuring Jazz Plus Sputniks and Blue Jeans | By A M Rosenthalspecial to the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/producing-goal-set-by-angel-22-robert-weiner-commissions-tv-drama.html | PRODUCING GOAL SET BY ANGEL 22 Robert Weiner Commissions TV Drama for Stage A Tenant for Morosco | By Sam Zolotow | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/raab-denies-a-change-haven-for-political-fugitives-unaltered.html | RAAB DENIES A CHANGE Haven for Political Fugitives Unaltered Austrian Says | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/racing-causes-arrest-westhampton-drag-event-brings-blue-law-action.html | RACING CAUSES ARREST Westhampton Drag Event Brings Blue Law Action | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/random-notes-in-washington-house-mat-is-out-for-president-some.html | Random Notes in Washington House Mat Is Out for President Some Representatives Want to Wrestle With Him Over Pentagon Measure Adams Is Endorsed for Cleric | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/red-bank-to-hail-arts.html | Red Bank to Hail Arts | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/reds-may-sell-steel-in-germany-and-other-western-countries.html | Reds May Sell Steel in Germany And Other Western Countries | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/riot-threat-nipped-at-womens-prison.html | RIOT THREAT NIPPED AT WOMENS PRISON | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/sahara-oil-stocks-up-sharply-in-paris.html | SAHARA OIL STOCKS UP SHARPLY IN PARIS | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/salazar-nominee-wins-in-portugal-rival-presidential-candidate-gets.html | SALAZAR NOMINEE WINS IN PORTUGAL Rival Presidential Candidate Gets High Protest Vote SALAZAR NOMINEE WINS IN PORTUGAL | By Benjamin Wellesspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/sandra-speiser-marrieh.html | Sandra Speiser MarrieH | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/schaffer-shows-way-gondelman-and-maccracken-also-gain-in-jersey.html | SCHAFFER SHOWS WAY Gondelman and MacCracken Also Gain in Jersey Tennis | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/schwartzschantz.html | SchwartzSchantz | Slelal to The New Yrk Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/scouts-to-hear-williams.html | Scouts to Hear Williams | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/secularization-blocks-society-pusey-warns.html | Secularization Blocks Society Pusey Warns | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/slums-engulfing-columbia-section-blight-resists-campaign-by.html | SLUMS ENGULFING COLUMBIA SECTION Blight Resists Campaign by Educational and Religious Units to Halt Its March CULTURAL ACTIVITY HIT Vice and Violence Despoil Scholastic Atmosphere Officials Are Apathetic SLUMS ENGULFING COLUMBIA SECTION | By Wayne Phillips | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/snow-man-scores-at-l-i-horse-show.html | SNOW MAN SCORES AT L I HORSE SHOW | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/soviet-oil-pipeline-will-supply-czechs.html | SOVIET OIL PIPELINE WILL SUPPLY CZECHS | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/spencemunter.html | SpenceMunter | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/sports-of-the-times-the-wrong-irishman.html | Sports of The Times The Wrong Irishman | By Arthur Daley | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/spring-is-a-little-late-on-cambridge-campus.html | Spring Is a Little Late On Cambridge Campus | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/stevenson-urges-free-world-join-in-economic-plan-suggests-committee.html | STEVENSON URGES FREE WORLD JOIN IN ECONOMIC PLAN Suggests Committee Similar to 47 Marshall Group to Map Expanded Trade HEALTH DRIVE PROPOSED At Michigan State He Also Asks the East and West to Grant Power Equality STEVENSON URGES FREE WORLD PLAN | By Damon Stetsonspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/surge-in-orders-for-steel-holds-a-further-improvement-is-expected.html | SURGE IN ORDERS FOR STEEL HOLDS A Further Improvement Is Expected This Week High for Year Due TWO REASONS CITED Gain Attributed to Hedging on Price Increase and Low Inventories | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/tab-hunter-cast-with-miss-loren-will-costar-in-paramounts-that-kind.html | TAB HUNTER CAST WITH MISS LOREN Will CoStar in Paramounts That Kind of Woman Lesser Firm to Move | By Thomas M Pryorspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/teacher-fiance-of-miss-keogh-newton-alumna-charles-gulden-jr-andi.html | Teacher Fiance Of Miss Keogh Newton Alumna Charles Gulden Jr andI Larchmont Girl Are Planning to Wed | sptal to The Nev York Times i | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/telephone-hour-to-leave-the-air-935th-and-last-concert-on-radio.html | TELEPHONE HOUR TO LEAVE THE AIR 935th and Last Concert on Radio Takes Place June 30 Moiseyev Is Signed | By Val Adams | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/text-of-stevenson-address-proposing-broad-plan-to-bolster-free.html | Text of Stevenson Address Proposing Broad Plan to Bolster Free World Economy | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/thomas-j-carey.html | THOMAS J CAREY | Specialto The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/thorntonlodes.html | ThorntonLodes | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/tufts-class-told-of-peace-outlook.html | TUFTS CLASS TOLD OF PEACE OUTLOOK | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/tully-retains-title-miss-mencher-also-scores-in-westchester-tennis.html | TULLY RETAINS TITLE Miss Mencher Also Scores in Westchester Tennis | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/two-tennis-players-arrive-in-london-to-make-russias-debut-at.html | Two Tennis Players Arrive in London To Make Russias Debut at Wimbledon | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/u-s-british-open-atom-arms-talks-seek-to-exchange-weapons-secrets.html | U S BRITISH OPEN ATOM ARMS TALKS Seek to Exchange Weapons Secrets Friction Arises on Industrial Uses | By John W Finneyspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/u-s-creativity-urged-trinity-graduates-hear-plea-for-challenge-to-s.html | U S CREATIVITY URGED Trinity Graduates Hear Plea for Challenge to Soviet | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/utilities-demonstrate-stability-in-recession-trade-group-told.html | Utilities Demonstrate Stability In Recession Trade Group Told Edison Electric Institutes President Says Dip Has Had a Minor Effect | By Gene Smithspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/warren-atom-plea-heard-at-boston-u.html | WARREN ATOM PLEA HEARD AT BOSTON U | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/westchester-polo-season-opens-deluca-throws-out-first-ball-blind.html | Westchester Polo Season Opens DeLuca Throws Out First Ball  Blind Brook Wins 76 | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/wide-wide-world-surveys-westerns.html | Wide Wide World Surveys Westerns | JOHN P SHANLEY | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/wife-stays-in-capital.html | Wife Stays in Capital | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/windigo-glory-banda-score-in-weekend-series-on-sound.html | Windigo Glory Banda Score In WeekEnd Series on Sound | By John Rendelspecial To the New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/yankees-drop-pair-to-indians-kucks-bows-twice-to-tribe-141-54.html | Yankees Drop Pair to Indians KUCKS BOWS TWICE TO TRIBE 141 54 Yankees Pitcher Routed in First of Opener Loses 2d Game in Relief | By John Drebinger | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-09 | https://www.nytimes.com/1958/06/09/archives/yincentj-thebaud-is-fiance-of-miss-cornelia-van-zelm.html | yincentJ Thebaud is Fiance Of Miss Cornelia van Zelm | Special to The New York Times | RE0000288593 | 1986-04-02 | B00000715260 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/-charles-c-bird.html | CHARLES C BIRD | Spedat to e New Yozk Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/14-lebanese-rebels-returned-by-israel.html | 14 LEBANESE REBELS RETURNED BY ISRAEL | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/4-die-as-car-rams-tree-jersey-driver-accused-of-speeding-at-80-mph.html | 4 DIE AS CAR RAMS TREE Jersey Driver Accused of Speeding at 80 MPH | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/a-b-c-deletions-in-interview-hit-fund-for-republic-protests-action.html | A B C DELETIONS IN INTERVIEW HIT Fund for Republic Protests Action in Wallace Show M E T A Gets 92000 | By Val Adams | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/a-morris-buck.html | A MORRIS BUCK | Sveclal to The New York Time | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/a-team-player-wilber-marion-brucker.html | A Team Player Wilber Marion Brucker | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/ackley-turns-back-ludlum-in-3-sets.html | ACKLEY TURNS BACK LUDLUM IN 3 SETS | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/activities-of-local-school-boards.html | Activities of Local School Boards | DUDLEY B MARTIN | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/adenauer-hopes-to-see-de-gaulle-possibility-of-parley-seen-after.html | ADENAUER HOPES TO SEE DE GAULLE Possibility of Parley Seen After Chancellor Meets French Foreign Chief | By M S Handlerspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/advertising-the-industry-criticizes-itself.html | Advertising The Industry Criticizes Itself | By Carl Spielvogelspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/american-motors-plans-output-rise.html | AMERICAN MOTORS PLANS OUTPUT RISE | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/among-captives-in-east-germany-army-lists-8-missing-men.html | Among Captives in East Germany Army Lists 8 Missing Men | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/appeal-is-denied-in-desegregation-court-bars-naacp-motion-to-review.html | APPEAL IS DENIED IN DESEGREGATION Court Bars NAACP Motion to Review Integration Plan in Harford County Md | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/atlantic-task-force-sails.html | Atlantic Task Force Sails | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/august-wedding-for-jean-keeley-aide-of-museum-yonkers-girl-with-the.html | August Wedding For Jean Keeley Aide of Museum Yonkers Girl With the Metropolitan ngagedto Harold Hammonds | pecial to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/automation-seen-as-way-to-peace-use-of-new-data-machines-to-solve.html | AUTOMATION SEEN AS WAY TO PEACE Use of New Data Machines to Solve World Problems Suggested at Exposition | By Harold M Schmeck Jr | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/bank-rebuts-u-s-on-branch-plan-1st-national-city-criticizes-justice.html | BANK REBUTS U S ON BRANCH PLAN 1st National City Criticizes Justice Department for Holding Company Stand | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/barbara-r-alderman-wed-at-vassar-chapeli.html | Barbara R Alderman Wed at Vassar Chapell | SI to ne New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/benefit-art-show-is-protested-here-artists-equity-and-several.html | BENEFIT ART SHOW IS PROTESTED HERE Artists Equity and Several Galleries Assail Project to Aid Chrysler Festival ASKING OF GIFTS SCORED Sponsors Defend Policy on Auction Sale Exhibition Slated in Provincetown | By Howard Devree | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/bordeaux-wants-economic-change-hopes-for-a-decentralized-system-to.html | BORDEAUX WANTS ECONOMIC CHANGE Hopes for a Decentralized System to Benefit From Areas Natural Riches | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/british-appeal-to-turkey.html | British Appeal to Turkey | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/bucknell-honors-six-gen-white-receives-an-lld-dodds-gets-degree.html | BUCKNELL HONORS SIX Gen White Receives an LLD Dodds Gets Degree | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/burton-registers-westbury-triple-drives-verna-to-victory-in-feature.html | BURTON REGISTERS WESTBURY TRIPLE Drives Verna to Victory in Feature After Sweeping 20220 Daily Double | By Michael Straussspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/canada-elevates-wheat-aide.html | Canada Elevates Wheat Aide | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/carol-davidson-married.html | Carol Davidson Married | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/charles-corwin-95clergyman-author.html | CHARLES CORWIN 95CLERGYMAN AUTHOR | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/chicago-concerns-expect-good-year.html | CHICAGO CONCERNS EXPECT GOOD YEAR | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/church-acts-on-ban-reformed-groups-plan-would-let-women-hold-office.html | CHURCH ACTS ON BAN Reformed Groups Plan Would Let Women Hold Office | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/collins-team-first.html | Collins Team First | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/connollyferguson.html | ConnollyFerguson | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/court-to-review-contempt-cases-agrees-to-take-second-look-at.html | COURT TO REVIEW CONTEMPT CASES Agrees to Take Second Look at Convictions of Flaxer and Virginia Quaker | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/curtailment-of-park-use.html | Curtailment of Park Use | JOHN LIEBLER | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/de-gaulle-lists-new-aides-in-brief-cabinet-meeting-de-gaulle-fills.html | De Gaulle Lists New Aides In Brief Cabinet Meeting DE GAULLE FILLS POSTS IN CABINET | By Robert C Dotyspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/degrees-honor-12-at-yale-exercise-retiring-chaplain-provost.html | DEGREES HONOR 12 AT YALE EXERCISE Retiring Chaplain Provost Emeritus Are Cited at 257th Commencement | By Richard H Parkespecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/dr-myronn-guld.html | DR MYRONN GULD | special to The New York mes | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/drama-on-crisis-in-68-scheduled-matinee-theatre-to-offer-hailey.html | DRAMA ON CRISIS IN 68 SCHEDULED Matinee Theatre to Offer Hailey Play on SovietU S Relations Friday | By Oscar Godboutspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/drought-parches-yunnan.html | Drought Parches Yunnan | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/e-thelbert-w-smith.html | E THELBERT W SMITH | peclal to Th New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/eisenhower-asks-769-million-more-sends-supplemental-bid-to-congress.html | EISENHOWER ASKS 769 MILLION MORE Sends Supplemental Bid to Congress to Finance Variety of Programs | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/eisenhower-reply-given-to-brazil-state-department-official-delivers.html | EISENHOWER REPLY GIVEN TO BRAZIL State Department Official Delivers Note on Plans for Hemisphere Talks | By Tad Szulcspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/englewood-tennis-put-off.html | Englewood Tennis Put Off | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/ernest-a-minier-ju1ey-banker-9t_.html | ERNEST A MINIER Ju1EY BANKER 9t | SPecial to The New York Tlmel | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/exinspector-here-cleared-in-suffolk.html | EXINSPECTOR HERE CLEARED IN SUFFOLK | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/favoritism-on-tv-charged-to-fcc-house-unit-asserts-agency-puts-big.html | FAVORITISM ON TV CHARGED TO FCC House Unit Asserts Agency Puts Big City Areas First in Assigning Channels | By William M Blairspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/film-to-be-made-of-minnes-novel-north-from-rome-bought-by-frank.html | FILM TO BE MADE OF MINNES NOVEL North From Rome Bought by Frank Rosenberg  8 Writers Busy at UI | By Thomas M Pryorspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/first-lincoln-square-tenants-will-begin-moving-out-today-project.html | First Lincoln Square Tenants Will Begin Moving Out Today Project Sponsors Applaud Court Ruling  No Reason for Further Delay Seen but Foes Pledge to Press Fight | By Charles Grutzner | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/fish-in-wine-adds-tasty-touch-to-grocers-show-at-coliseum.html | Fish in Wine Adds Tasty Touch To Grocers Show at Coliseum | By William M Freeman | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/food-news-picnic-areas-only-mirage.html | Food News Picnic Areas Only Mirage | By June Owen | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/formula-offered-for-142-halfmile-350-clocking-in-mile-also.html | FORMULA OFFERED FOR 142 HALFMILE 350 Clocking in Mile Also Predicted by Courtney at Track Luncheon Here | By Joseph M Sheehan | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/harrison-schools-ask-parents-to-share-their-talents-in-classroom.html | Harrison Schools Ask Parents to Share Their Talents in Classroom With Pupils | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/i-m-rs-winifre-d-castle.html | I M RS WINIFRE D CASTLE | Sp ecla l to The New Yozk rJes | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/i-mrs-edgar-marburg-i.html | I MRS EDGAR MARBURG I | Special to The New York Thne I | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/in-the-nation-the-class-of-1958-hears-from-the-oracles.html | In The Nation The Class of 1958 Hears From the Oracles | By Arthur Krock | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/industrials-oils-higher-in-london-trading-is-quiet-as-labor-strife.html | INDUSTRIALS OILS HIGHER IN LONDON Trading Is Quiet as Labor Strife Dampens Activity  Dollar Stocks Dip | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/irish-producer-freed-dublin-judge-holds-the-rose-tattoo-not.html | IRISH PRODUCER FREED Dublin Judge Holds The Rose Tattoo Not Indecent | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/jakarta-affirms-its-neutral-course.html | JAKARTA AFFIRMS ITS NEUTRAL COURSE | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/jane-major-is-married-to-john-s-la-flow-3d.html | Jane Major Is Married To John S la flow 3d | lelal to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/jobless-aid-bill-voted-in-jersey-assembly-for-compromise-extension.html | JOBLESS AID BILL VOTED IN JERSEY Assembly for Compromise Extension to 39 Weeks Senate Approval Seen | By George Cable Wrightspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/king-cheered-about-cyprus.html | King Cheered About Cyprus | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/kl-fairbks-engineer-was-55-aeronautics-expert-dies-aide-of.html | KL FAIRBKS ENGINEER WAS 55 Aeronautics Expert Dies Aide of Fairchild Data Devices Was Inventor | Special to The New York Time | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/labor-violence-condemned-tendency-to-minimize-disorders-in-labor.html | Labor Violence Condemned Tendency to Minimize Disorders in Labor Disputes Charged | LEWIS MAYERS | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/lady-be-good-captures-filly-division-of-national-stallion-stakes.html | Lady Be Good Captures Filly Division of National Stallion Stakes WHEATLEY RACER WINS AT BELMONT Lady Be Good 960 Defeats Aesthetic by a Length Guerin Gets Triple | By William R Conklin | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/larrazabal-drive-begun-in-venezuela.html | LARRAZABAL DRIVE BEGUN IN VENEZUELA | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/lawyer-heads-bnai-zion-3d-year.html | Lawyer Heads Bnai Zion 3d Year | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/leader-of-ghana-arrives-in-tunis.html | LEADER OF GHANA ARRIVES IN TUNIS | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/levitt-criticizes-home-rule-action-chides-legislature-for-not.html | LEVITT CRITICIZES HOME RULE ACTION Chides Legislature for Not Giving Communities Under 5000 Wider Powers | By Roy R Silverspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/lincoln-sq-plan-wins-clearance-in-supreme-court-review-denied-to.html | LINCOLN SQ PLAN WINS CLEARANCE IN SUPREME COURT Review Denied to Opponents Who Raised Church Issue Over Land for Fordham WORK WILL BEGIN SOON First Tenants to Move Out Today to Make Way for 205000000 Project HIGH COURT BARS LINCOLN SQ CASE | By Anthony Lewisspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/louis-pariseau-dead-canadas-oldest-engineer-1011built-bridges-over.html | LOUIS PARISEAU DEAD Canadas Oldest Engineer 1011Built Bridges Over Canals | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/market-adopts-a-waiting-mood-volume-falls-to-2380000-shares-average.html | MARKET ADOPTS A WAITING MOOD Volume Falls to 2380000 Shares  Average Eases 07 Point to 28747 LORILLARD BOEING GAIN Airlines Improve as Steels and Drugs Decline  Oils Are Irregularly Off MARKET ADOPTS A WAITING MOOD | By Burton Crane | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mhugh-winner-from-sidelines-never-a-competitor-he-ranks-with-top.html | MHugh Winner From Sidelines Never a Competitor He Ranks With Top Track Coaches His St Francis Prep Teams Have Not Lost Since 56 | By Howard M Tuckner | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/middlebury-honors-5-247-get-b-as-at-colleges-158th-commencement.html | MIDDLEBURY HONORS 5 247 Get B As at Colleges 158th Commencement | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/miss-blumenfeld-0-connecticut-becomes-bride-attended-by-6-at-wesl.html | Miss Blumenfeld 0 Connecticut Becomes Bride Attended by 6 at Wesl Hartford Wedding to Stephen R Barnett | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mitchell-says-labor-bill-is-filled-with-loopholes-secretary-charges.html | Mitchell Says Labor Bill Is Filled With Loopholes Secretary Charges Imperfections and Omissions in Measure Asserts It Provides Illusory Protection MITCHELL SCORES LABOR MEASURE | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mitchell-statement-on-senate-labor-bill.html | Mitchell Statement on Senate Labor Bill | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mrs-i-howard-lehman-is-dead-at-74-lawyers-wife-aided-childrens.html | Mrs I Howard Lehman Is Dead at 74 Lawyers Wife Aided Childrens Causes | SPecial to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/mrs_-lesiey-orenshawed.html | Mrs Lesiey orenshaWed | Special to The ew York Thne | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/murray-deplores-atom-arms-policy-stress-on-big-weapons-held-unwise.html | MURRAY DEPLORES ATOM ARMS POLICY Stress on Big Weapons Held Unwise 122 Graduated at Manhattanville Rites | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/named-by-westchester-gop.html | Named by Westchester GOP | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/nlrb-delegation-of-power-is-upheld.html | NLRB DELEGATION OF POWER IS UPHELD | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/no-protest-received-by-u-s.html | No Protest Received by U S | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/norwalk-party-moved-post-prom-dance-now-slated-for-spot-in.html | NORWALK PARTY MOVED Post Prom Dance Now Slated for Spot in Connecticut | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/nurses-to-ask-aid-by-u-s-to-aged-ill-health-insurance-should-be.html | NURSES TO ASK AID BY U S TO AGED ILL Health Insurance Should Be Part of Social Security Their Association Hears | By Emma Harrisonspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/or-fanny-vl-rosch.html | OR FANNY vl ROSCH | Slectal to Th New Nork Trues | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/p-o-w-powerful-documentary-heard.html | P O W Powerful Documentary Heard | JOHN P SHANLEY | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/pearson-asks-u-s-consider-canada-at-vassar-he-declares-his-country.html | PEARSON ASKS U S CONSIDER CANADA At Vassar He Declares His Country Is Friend of Much Importance to America | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/pedestal-chair-appears-in-new-interpretations.html | Pedestal Chair Appears In New Interpretations | By Rita Reif | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/peru-cabinet-formed-new-government-is-headed-by-luis-gallo-porras.html | PERU CABINET FORMED New Government Is Headed by Luis Gallo Porras | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/pope-authorized-to-canonize-two-approval-granted-at-first.html | POPE AUTHORIZED TO CANONIZE TWO Approval Granted at First Consistory Since 1954 Promotions Are Listed | By Arnaldo Cortesispecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/powell-concedes-error-in-warning-calls-his-cautioning-of-jack-and.html | POWELL CONCEDES ERROR IN WARNING Calls His Cautioning of Jack and De Sapio Bantering Bids Them Visit Harlem | By Douglas Dales | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/president-talks-with-macmillan-on-world-issues-british-leader.html | PRESIDENT TALKS WITH MACMILLAN ON WORLD ISSUES British Leader Reports They Covered Every Subject Under Sun at Parley NO DECISIONS IMPLIED Others at Long White House Session Include Dulles Strauss and Twining PRESIDENT TALKS WITH MACMILLAN | By W H Lawrencespecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/problems-beset-algerian-voting-guerrilla-war-uncheckedformer.html | PROBLEMS BESET ALGERIAN VOTING Guerrilla War UncheckedFormer Registration Lists Outdated Inadequate | By Thomas F Bradyspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/punitive-power-won-by-chamoun-parliaments-inaction-lets-lebanese.html | PUNITIVE POWER WON BY CHAMOUN Parliaments Inaction Lets Lebanese President Act Against Dissidents | By Sam Pope Brewerspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/red-china-pushes-big-leap-ahead-campaign-calls-for-allout-effort-to.html | RED CHINA PUSHES BIG LEAP AHEAD Campaign Calls for AllOut Effort to Spur Economy Major Aims Listed | By Greg MacGregorspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/research-expert-leaves-air-force-col-davis-leader-in-space-program.html | RESEARCH EXPERT LEAVES AIR FORCE Col Davis Leader in Space Program Quits to Enter Private Industry | By Gladwin Hillspecial to the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rev-james-f-hanlen.html | REV JAMES F HANLEN | SecIal to The e York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/road-crews-work-on-3-knots-here-queens-and-brooklyn-snarls-to-be.html | ROAD CREWS WORK ON 3 KNOTS HERE Queens and Brooklyn Snarls to Be Unraveled by 60 Some Experts Predict | By Bernard Stengren | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rockefeller-sees-dewey-on-running-edges-toward-campaign-for.html | ROCKEFELLER SEES DEWEY ON RUNNING Edges Toward Campaign for Governor Morhouse Disavows Ives Attack ROCKEFELLER SEES DEWEY OVER RACE | By Leo Egan | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/romains-satire-planned-in-fall-dr-knock-will-be-staged-off-broadway.html | ROMAINS SATIRE PLANNED IN FALL Dr Knock Will Be Staged Off Broadway Gladys Cooper Considers Play | By Louis Calta | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rosenblumwrabin.html | RosenblumwRabin | SpecIP o The New York Timer | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/rufus-j-14ummel.html | RUFUS J 14UMMEL | Specta l to The ew York Ttmes | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/samuel-j-wood.html | SAMUEL J WOOD | Itat to The ew York Te | RE0000288592 | 1986-04-02 | B00000715261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/senate-approves-two-superliners-u-s-would-subsidize-55-of-cost-for.html | SENATE APPROVES TWO SUPERLINERS U S Would Subsidize 55 of Cost for Luxury Ships in Atlantic and Pacific | By C P Trussellspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/simmons-college-graduation.html | Simmons College Graduation | Special To The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/sl-f-rs-samuel-cooper.html | Sl f RS SAMUEL COOPER | special toTh New York hnes | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/son-to-the-g-s-lawrences.html | Son to the G S Lawrences | Special To The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/soviet-asks-test-halt.html | Soviet Asks Test Halt | Special To The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/sports-of-the-times-anyone-for-tennis.html | Sports of The Times Anyone for Tennis | By Arthur Daley | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/srvarr-repleros-l-i-chicago-lawyer-69.html | SrVARr repLerOS l i CHICAGO LAWYER 69 | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/stars-of-jazz-west-coast-program-makes-its-video-network-debut-over.html | Stars of Jazz West Coast Program Makes Its Video Network Debut Over A B C | By Jack Gould | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/stevens-to-honor-four.html | Stevens to Honor Four | Special To The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/strike-on-docks-in-london-widens-wildcat-tieup-threatens-to.html | STRIKE ON DOCKS IN LONDON WIDENS Wildcat TieUp Threatens to Paralyze Port Tons of Food Endangered | By Thomas P Ronanspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/supreme-court-actions.html | Supreme Court Actions | Special To The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/syrian-challenge-fought-by-nasser-arab-leader-moves-to-bar-a-tariff.html | SYRIAN CHALLENGE FOUGHT BY NASSER Arab Leader Moves to Bar a Tariff Increase Imposed by Damascus Officials SYRIAN CHALLENGE FOUGHT BY NASSER | By Osgood Caruthersspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/taylor-envisions-peril-in-army-cut-brucker-agrees-senators-told.html | TAYLOR ENVISIONS PERIL IN ARMY CUT BRUCKER AGREES Senators Told White House Plan Would Put Strength 55000 Below Needs TAYLOR ENVISIONS PERIL IN ARMY CUT | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/tenafly-opens-library-drive.html | Tenafly Opens Library Drive | Special To The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/that-subway-entrance.html | That Subway Entrance | ROBERT DOWNING | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/the-great-dodo-hunt-illegally-altered-bowling-balls-detected-by.html | The Great Dodo Hunt Illegally Altered Bowling Balls Detected by Experts at Major Tournaments | By Gordon S Whitespecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/the-world-trade-issue-a-shortage-of-international-liquidity-is.html | The World Trade Issue A Shortage of International Liquidity Is Behind Surge of Economic Comment | By Edwin L Dale Jrspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/three-teams-score-65s-for-firstplace-tie-in-long-island-golf.html | Three Teams Score 65s for FirstPlace Tie in Long Island Golf WINNERS INCLUDE ANZIANOMALLON Home Pair Is Tied by Cohen and Morrison Triest and Luce at Wheatley Hills | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/to-move-polish-treasures-plans-to-reach-solution-on-art-now-stored.html | To Move Polish Treasures Plans to Reach Solution on Art Now Stored in Canada Discussed | ALEXANDER JANTA | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/trade-bill-passage-likely-as-house-begins-debate-trade-bill-seen.html | Trade Bill Passage Likely As House Begins Debate TRADE BILL SEEN WINNING IN HOUSE | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/treasury-bill-rate-inches-up-to-0841.html | TREASURY BILL RATE INCHES UP TO 0841 | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/turks-favor-nato-hearing.html | Turks Favor NATO Hearing | Dispatch of The Times London | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/twelve-to-bow-at-june-21-fete-in-westchester-5-young-women-from.html | Twelve to Bow at June 21 Fete In Westchester 5 Young Women From Scarsdale on List for Debutante Cotillion | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/u-s-6th-fleet-starts-amphibious-games-in-a-turkish-village-on-the-a.html | U S 6th Fleet Starts Amphibious Games In a Turkish Village on the Aegean Sea | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/u-s-and-soviet-help-to-handicappped-seen.html | U S AND SOVIET HELP TO HANDICAPPPED SEEN | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/u-s-replies-to-soviet-on-tests-to-issue-note-on-parley-today-soviet.html | U S Replies to Soviet on Tests To Issue Note on Parley Today SOVIET GETS NOTE ON ATOM TEST BAN | By Dana Adams Schmidtspecial To the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/us-may-use-abombs-to-make-alaska-harbor.html | US May Use ABombs To Make Alaska Harbor | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/utilities-foresee-a-quintuple-rise-electrical-leaders-envision-vast.html | UTILITIES FORESEE A QUINTUPLE RISE Electrical Leaders Envision Vast Growth of Industry by 1979 Centennial MORE SELLING IS URGED Cordiner of G E Predicts Fusion Will Be Harnessed Later in the Century UTILITIES PREDICT A QUINTUPLE RISE | By Gene Smithspecial to the New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/victor-c-armstrong.html | VICTOR C ARMSTRONG | Special to The New York Jmez | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/virginia-pearson-diesi-actress-7-hdappeared-ini-many-silent-films.html | VIRGINIA PEARSON DIESI Actress 7 HdAppeared inI Many Silent Films | I Speetat to The New York Times I | RE0000288592 | 1986-04-02 | B00000715261 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/visitors-major-in-u-s-business-postgraduate-group-from-abroad.html | VISITORS MAJOR IN U S BUSINESS PostGraduate Group From Abroad Studies Means to Uplift Homelands VISITORS MAJOR IN U S BUSINESS | By Brendan M Jones | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wesleyan-official-named.html | Wesleyan Official Named | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/westchester-homes-on-view-tomorrow.html | Westchester Homes On View Tomorrow | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/white-house-parley-doubted.html | White House Parley Doubted | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/william-mfarland-diesi-philadelpmian-worcolonial-clothes-togret.html | WILLIAM MFARLAND DIESI Philadelpmian WorColonial Clothes toGret Visitors | I sc to The c Yo Tme  I | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wood-field-and-stream-high-cost-of-game-law-violations-shows-not.html | Wood Field and Stream High Cost of Game Law Violations Shows Not All Suckers Inhabit Streams | By John W Randolph | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/wynkoop-harwood.html | Wynkoop Harwood | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/yale-exathlete-indicted-in-death-japanese-charge-crowley-with-fatal.html | YALE EXATHLETE INDICTED IN DEATH Japanese Charge Crowley With Fatal Assault on His BrotherinLaw | Special to The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-10 | https://www.nytimes.com/1958/06/10/archives/yugoslav-papers-rue-china-praise-peiping-correspondents-say-events.html | YUGOSLAV PAPERS RUE CHINA PRAISE Peiping Correspondents Say Events Have Not Justified Their Laudatory Reports | By Elie Abelspecial To The New York Times | RE0000288592 | 1986-04-02 | B00000715261 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/22-safe-in-air-crash-passengers-and-crew-rescued-in-accident-in.html | 22 SAFE IN AIR CRASH Passengers and Crew Rescued in Accident in Brazil | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/3-tuscaroras-deny-moses-statements.html | 3 TUSCARORAS DENY MOSES STATEMENTS | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/8-seized-in-fraud-leaders-in-passport-racket-are-sought-in-palermo.html | 8 SEIZED IN FRAUD Leaders in Passport Racket Are Sought in Palermo | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/a-dynamic-brazilian.html | A Dynamic Brazilian | Jusceline Kubitschek | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/about-new-york-dairyman-here-helps-keep-alive-truelife-story-of.html | About New York Dairyman Here Helps Keep Alive TrueLife Story of Mary and Her Little Lamb | By Meyer Berger | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/adams-bills-paid-by-industrialist-boston-concern-involved-in-ftc.html | ADAMS BILLS PAID BY INDUSTRIALIST Boston Concern Involved in FTC and SEC Cases Picked Up Hotel Charges ADAMS BILLS PAID BY INDUSTRIALIST Principals Mentioned in Testimony | By William M Blairspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/advertising-educational-programs-set-up.html | Advertising Educational Programs Set Up | By Carl Spielvogelspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/algiers-defiant-urges-paris-ban-political-parties-calls-on-de.html | ALGIERS DEFIANT URGES PARIS BAN POLITICAL PARTIES Calls on de Gaulle to Form a Real Safe Government and Defer Algeria Vote MOVE AROUSES PREMIER General Said to Have Made Angry Phone Call to Salan on Receipt of Request ALGIERS LEADERS REQUEST CHANGES | By W Granger Blairspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/and-bill-is-facing-sharp-reduction-house-bloc-reported-ready-to.html | AND BILL IS FACING SHARP REDUCTION House Bloc Reported Ready to Trim 500 Million Under White House Gets Busy | By Allen Druryspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/appeal-to-cuba-rebels-organizations-in-an-oriente-town-ask-end-of.html | APPEAL TO CUBA REBELS Organizations in an Oriente Town Ask End of Fighting | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/argentina-japan-in-debt-pact.html | Argentina Japan in Debt Pact | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/backers-of-hall-form-committee-f-t-davison-heads-them-morhouse.html | BACKERS OF HALL FORM COMMITTEE F T Davison Heads Them  Morhouse Defends His Support of Rockefeller | By Leo Egan | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/benefit-in-summit-today.html | Benefit in Summit Today | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/betty-lynne-brown-married-in-houston.html | Betty Lynne Brown Married in Houston | Special o The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/big-cars-to-race-at-langhorne-this-weekend-sports-stock-cars-at.html | Big Cars to Race at Langhorne This WeekEnd Sports Stock Cars at Other Tracks | By Frank M Blunk | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/births-in-space-held-possibility-psychologist-believes-man-could.html | BIRTHS IN SPACE HELD POSSIBILITY Psychologist Believes Man Could Produce Children Fit for New Environment | By Gladwin Hillspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/britain-to-put-end-to-coal-rationing.html | BRITAIN TO PUT END TO COAL RATIONING | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/britannica-paid-school-5-million-benton-says-encyclopaedia-yielded.html | BRITANNICA PAID SCHOOL 5 MILLION Benton Says Encyclopaedia Yielded That in 15 Years to Chicago University | By Austin C Wehrweinspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/but-pentagon-denies-scheduling-firings-impact-barred-pentagon.html | But Pentagon Denies Scheduling Firings Impact Barred PENTAGON DENIES MOON SHOT PLAN | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/buying-road-land-for-future-urged-orderly-suburban-growth-at-stake.html | BUYING ROAD LAND FOR FUTURE URGED Orderly Suburban Growth at Stake Westchester Tells State Hearing SAVING IN COSTS CITED Revolving Fund Suggested to Finance Plan Wider Cooperation Also Asked | By Merrill Folsomspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/cbs-sets-tv-hour-out-of-this-world-2-supernatural-shows-will-run-in.html | CBS SETS TV HOUR OUT OF THIS WORLD 2 Supernatural Shows Will Run in Tandem in Fall ABC Disputes Wallace | By Val Adams | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/central-america-seeking-industry-nations-sign-pact-providing-for.html | CENTRAL AMERICA SEEKING INDUSTRY Nations Sign Pact Providing for Reciprocal Allocation of New Enterprises CENTRAL AMERICA SEEKING INDUSTRY | By Kathleen McLaughlinspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/ceway-owners-stormy-session-apitalization-plans-fate-decided-after.html | CEWAY OWNERS STORMY SESSION apitalization Plans Fate decided After Meeting Yonkers Stockholders | EMANUEL PERLMUTTERSpecial to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/chiang-maps-wide-reforms.html | Chiang Maps Wide Reforms | Special To The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/choirs-going-abroad-skidmore-unit-europebound-yale-glee-club-is-off.html | CHOIRS GOING ABROAD Skidmore Unit EuropeBound Yale Glee Club Is Off | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/city-unfurls-a-harbor-welcome-as-1248-english-tourists-arrive.html | City Unfurls a Harbor Welcome As 1248 English Tourists Arrive Gotham Performs Well in Unusual Role of a Cruise Port of Call Exchange Problem Keeps Some Aboard Ship | By George Horne | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/copper-purchase-proposed-by-u-s-seaton-favors-stockpiling-of-150000.html | COPPER PURCHASE PROPOSED BY U S Seaton Favors Stockpiling of 150000 Tons at Up to 27 12 Cents a Pound WORLD MARKETS CLIMB Metal Prices and Shares Rise Before Statement Smelters Ask 25 Cents | By Richard E Mooneyspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/cordier-gets-un-task-solving-the-israelijordanian-feud-at-mt-scopus.html | CORDIER GETS UN TASK Solving the IsraeliJordanian Feud at Mt Scopus Is Aim | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/craigbaker.html | CraigBaker | SPecial to Tlle New York Tlmew | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/crew-feud-perils-sailing-of-liner-n-m-u-members-walk-off-atlantic.html | CREW FEUD PERILS SAILING OF LINER N M U Members Walk Off Atlantic Seafarers Man Their Vacated Posts | By Edward A Morrow | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/deadline-for-ending-pennsy-dispute-set.html | DEADLINE FOR ENDING PENNSY DISPUTE SET | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/delivery-drivers-end-strike-here-walkout-at-parcel-service-settled.html | DELIVERY DRIVERS END STRIKE HERE Walkout at Parcel Service Settled in Its 2d Day DELIVERY DRIVERS END STRIKE HERE | By A H Raskin | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/democrats-plan-atomic-expansion-draft-program-for-spending-billion.html | DEMOCRATS PLAN ATOMIC EXPANSION Draft Program for Spending Billion on Power Plants  Stress Federal Role | By John W Finneyspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/democrats-stall-courtcurb-move-measure-not-scheduled-for-action-on.html | DEMOCRATS STALL COURTCURB MOVE Measure Not Scheduled for Action on Senate Floor  Appears Dead for 58 | By Anthony Lewisspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/derthick-returns-from-soviet-tour.html | DERTHICK RETURNS FROM SOVIET TOUR | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dockmen-in-london-agree-to-end-strike.html | DOCKMEN IN LONDON AGREE TO END STRIKE | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dr-craig-kightlinger.html | DR CRAIG KIGHTLINGER | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/drive-is-mapped-on-delinquency-principals-meet-state-aides-in.html | DRIVE IS MAPPED ON DELINQUENCY Principals Meet State Aides in Albany to Draft Plans for Communities | By Bayard Websterspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dulles-considers-red-german-talk-will-not-let-politics-balk-release.html | DULLES CONSIDERS RED GERMAN TALK Will Not Let Politics Balk Release of 9 Soldiers DULLES CONSIDERS RED GERMAN TALK | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dulles-foresees-china-atom-posts-he-cites-need-for-inspection.html | DULLES FORESEES CHINA ATOM POSTS He Cites Need for Inspection Stations in Reds Territory to Check on Test Ban DULLES ENVISAGES CHINA CHECK POSTS | By Dana Adams Schmidtspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/dulles-words-divisive-secretary-found-not-entirely-accurate-in.html | Dulles Words Divisive Secretary Found Not Entirely Accurate In Describing Khrushchev Trade Offer | BY James Restonspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhower-asks-for-latin-study-bids-brazil-and-u-s-confer-and.html | EISENHOWER ASKS FOR LATIN STUDY Bids Brazil and U S Confer and Approach Other Lands on Joint Welfare Steps | By Tad Szulcspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhower-asks-house-to-approve-trade-bill-intact-in-letters-to.html | EISENHOWER ASKS HOUSE TO APPROVE TRADE BILL INTACT In letters to Martin and Mills He Scores Protectionists Substitute Measure TARIFF CUT PLAN GAINS Backers of Reciprocal Act Say Presidents Stand Assures Extension EISENHOWER ASKS TRADE BILL ACTION | By John D Morrisspecial To the York Times | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhower-insists-on-pentagon-shifts.html | EISENHOWER INSISTS ON PENTAGON SHIFTS | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eisenhower-macmillan-in-helicopter-together.html | Eisenhower Macmillan In Helicopter Together | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/eugene-f-brinker.html | EUGENE F BRINKER | SPeC tohe ew York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/exodus-starting-from-lincoln-sq-one-family-of-3-gets-new-home-in.html | EXODUS STARTING FROM LINCOLN SQ One Family of 3 Gets New Home in Public Housing and New Worries Too HIGHER RENTS A FACTOR City Will Pay Some Moving Fees Relocation Bonuses Also Offered to Tenants | By Murray Illson | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/expectant-audience-sees-maternity-fashion-show.html | Expectant Audience Sees Maternity Fashion Show | By Agnes Ash | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/fire-chiefs-elect-fornoff-is-chosen-president-of-state-association.html | FIRE CHIEFS ELECT Fornoff Is Chosen President of State Association | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/food-cooling-thoughts-chilled-soup-mousse-and-salad-mold-suggested.html | Food Cooling Thoughts Chilled Soup Mousse and Salad Mold Suggested for Warm Weather Menus | By June Owen | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/foreign-affairs-de-gaulle-iv-a-policy-of-amour-propre.html | Foreign Affairs De Gaulle IV A Policy of Amour Propre | By C L Sulzberger | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/francis-j-campbell.html | FRANCIS J CAMPBELL | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/french-allegiance-to-nato-is-restated.html | FRENCH ALLEGIANCE TO NATO IS RESTATED | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/front-page-1-no-title-air-aide-says-a-try-is-set-for-august-first.html | Front Page 1 No Title Air Aide Says a Try Is Set for August First of Three General Says Air Force Plans Rocket to the Moon in August | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/galley-note-square-meal-on-an-angle.html | Galley Note Square Meal On an Angle | By Craig Claiborne | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/gaullist-hinting-longer-powers-toulouse-committee-member-asserts.html | GAULLIST HINTING LONGER POWERS Toulouse Committee Member Asserts Generals Special Role Could Be Extended | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/general-de-gaulle-praised.html | General de Gaulle Praised | STEPHEN BERTIN | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/good-year-is-seen-in-conditioner-field.html | GOOD YEAR IS SEEN IN CONDITIONER FIELD | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/group-pledges-loyalty.html | Group Pledges Loyalty | By Henry Tannerspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/harry-e-newel-dies-exlmayor-of.html | HARRY E NEWEL DIES ExLMayor of | Bloomfield Was | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/heuss-honored-by-chicago.html | Heuss Honored by Chicago | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/hilton-will-start-new-coast-hotel.html | HILTON WILL START NEW COAST HOTEL | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/historic-l-i-r-r-station-is-razed.html | Historic L I R R Station Is Razed | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/honesty-pays-really.html | Honesty Pays Really | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/i-mrs-daniel-southard-i-i-.html | i MRS DANIEL SOUTHARD I I | Special to The New ork Tim | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/impeached-judge-loses-trial-pleas-schoolfields-arguments-are.html | IMPEACHED JUDGE LOSES TRIAL PLEAS Schoolfields Arguments Are Rejected as the Tennessee Senate Opens Hearing | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/infinite-goals-seen-space-adventures-envisioned-at-brown-college.html | INFINITE GOALS SEEN Space Adventures Envisioned at Brown College Services | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/jail-doctor-exposed-as-exmental-case-double-identity-of-doctor.html | Jail Doctor Exposed As ExMental Case DOUBLE IDENTITY OF DOCTOR BARED | By Edith Evans Asbury | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/jakarta-pressed-to-shift-cabinet-nationalist-party-advocates.html | JAKARTA PRESSED TO SHIFT CABINET Nationalist Party Advocates Eliminating Two Leftists to Bolster Moderates | By Tillman Durdinspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/kennedy-and-ives-attack-mitchell-view-on-labor-bill-kennedy-and.html | Kennedy and Ives Attack Mitchell View on Labor Bill KENNEDY AND IVES BACK LABOR BILL | By Joseph A Loftusspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/landmark-may-pass-old-boston-restaurant-to-shut-unless-buyer-is.html | LANDMARK MAY PASS Old Boston Restaurant to Shut Unless Buyer Is Found | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/leacock-home-a-shrine.html | Leacock Home a Shrine | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/lebanese-rebels-move-to-cut-road-action-against-damascusbeirut.html | LEBANESE REBELS MOVE TO CUT ROAD Action Against DamascusBeirut Highway Poses a Test for Government | By Sam Pope Brewerspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/macmillan-renews-appeal-for-top-eastwest-parley-macmillan-urges-top.html | Macmillan Renews Appeal for Top EastWest Parley MACMILLAN URGES TOPLEVEL TALKS | By W H Lawrencespecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/magic-trick-triumphs-by-a-length-over-highland-boy-in-pace-at.html | Magic Trick Triumphs by a Length Over Highland Boy in Pace at Westbury 5YEAROLD MARE WINS MILE IN 204 Magic Trick Paying 850 Gains 2d 1958 Success  Battle Front Is Third | By William J Briordyspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/marron-with-72-takes-qualifying-lead-in- eastern-school-golf-keter.html | Marron With 72 Takes Qualifying Lead in Eastern School Golf KETER ENTRANT STROKES AHEAD Marron Leads MacKenzie of Lawrenceville Decker of Peddie After 18 Holes | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/mary-a-loyette-becomes-bride-0f-c-h-bull- 3d-58-smithalumna-wed-in.html | Mary A loyette Becomes Bride 0f C H Bull 3d 58 smithAlumna Wed in Northampton to a Princ0n Graduate | sll t e York re | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/may-retail-sales-held-april-gains-weeks- and-nixon-report-optimism.html | MAY RETAIL SALES HELD APRIL GAINS Weeks and Nixon Report Optimism Level Put at 3 Above Recession Low | By Edwin L Dale Jrspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/miss-hannah-milde-will-be-wd_-ag- 2s.html | Miss Hannah Milde  will Be wd Ag 2s | Special to The Iew York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/miss-lita-schneider-to-be-married-sept- 7.html | Miss Lita Schneider To Be Married Sept 7 | S1clal to The New York Tim | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/miss-sally-humason-is-prospective- bride.html | Miss Sally Humason Is Prospective Bride | Spclal to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/miss-sara-howland-becomes- affianced.html | Miss Sara Howland Becomes Affianced | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/miss-watiers-wed-in-chapel-to-air-office- vassar-alumna-bride-of.html | Miss Watiers Wed in Chapel To Air Office Vassar Alumna Bride of Lieut C B Trott at West Point | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/mitchell-and-iveskennedy-labor- views.html | Mitchell and IvesKennedy Labor Views | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/mlle-dianne-beats-miss-blue-jay-by-five- lengths-in-feature-at.html | Mlle Dianne Beats Miss Blue Jay by Five Lengths in Feature at Belmont ANDERSON MOUNT CAPTURES SPRINT Mlle Dianne Returns 410 at Belmont  Leallah 3d  Arcaro Gets Triple | By Louis Effrat | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/mother-51-named-city-manager.html | Mother 51 Named City Manager | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/museums-and-zoo-closed-by-strike-3- monkeys-join-500-pickets-at-city.html | MUSEUMS AND ZOO CLOSED BY STRIKE 3 Monkeys Join 500 Pickets at City Hall in OneDay Protest Over Wages | By Ralph Katz | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/navy-gives-hint-of-yard-layoffs-brooklyn- delegation-meets-officials.html | NAVY GIVES HINT OF YARD LAYOFFS Brooklyn Delegation Meets Officials in Washington  Celler Is Discouraged | By C P Trussellspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/nelson-whitaker-of-graflex-inc-dies- chairman-of-camera-company.html | Nelson Whitaker of Graflex Inc Dies Chairman of Camera Company | Was 791 | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/new-school-plan-will-cost-billion-196070-program-outlined-at.html | NEW SCHOOL PLAN WILL COST BILLION 196070 Program Outlined at Hearing at Which 59 Needs Are Stressed | By Gene Currivan | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/no-summit-golf-match-eisenhower-gets-to-links-but-macmillan-hasnt.html | NO SUMMIT GOLF MATCH Eisenhower Gets to Links but Macmillan Hasnt Time | Special To The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/obstacles-found-in-path-to-moon-experts-aware-of-problem-silent-on.html | OBSTACLES FOUND IN PATH TO MOON Experts Aware of Problem Silent on Plan  Studying Trip Since 53 | By Walter Sullivan | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/official-orders-awaited.html | Official Orders Awaited | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/parley-finishes-pact-on-awards-document-is-signed-by-ten-of.html | PARLEY FINISHES PACT ON AWARDS Document Is Signed by Ten of Fortyfive Nations That Made Draft | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/parleys-in-moscow-on-summit-bog-down.html | PARLEYS IN MOSCOW ON SUMMIT BOG DOWN | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/poetry-inspires-intellectual-fighter-philosophical-ideas-keep.html | Poetry Inspires Intellectual Fighter Philosophical Ideas Keep Carter Cool in Prize Ring | By Gay Talese | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/princeton-library-shows-alumni-mss.html | PRINCETON LIBRARY SHOWS ALUMNI MSS | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/programming-school-funds-recommendations-for-employing-citys.html | Programming School Funds Recommendations for Employing Citys Limited Finances Cited | LAWRENCE M ORTON | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/ralph-e-walker.html | RALPH E WALKER | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/ravine-land-deal-faces-long-wait.html | RAVINE LAND DEAL FACES LONG WAIT | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/regional-council-spurns-rail-plan-jersey-is-urged-to-reject-bistate.html | REGIONAL COUNCIL SPURNS RAIL PLAN Jersey Is Urged to Reject BiState Transit District  Vote is Unanimous | By Clayton Knowlesspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/repairs-on-monument-queried.html | Repairs on Monument Queried | HAROLD STERNER | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/rio-concert-led-by-mitropoulos-philharmonic-gets-standing-ovations.html | RIO CONCERT LED BY MITROPOULOS Philharmonic Gets Standing Ovations at First Program in Brazilian Capital | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/rise-in-postal-rate.html | Rise in Postal Rate | CHARLES UPSON CLARK | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/roland-t-reid.html | ROLAND T REID | SeJ to The lew York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/runoff-slated-in-south-carolina-hollings-will-meet-russell-in.html | RUNOFF SLATED IN SOUTH CAROLINA Hollings Will Meet Russell in Democratic Gubernatorial Contest on June 24 | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/sandys-proposes-world-arms-unit-briton-suggests-a-security-body-in.html | SANDYS PROPOSES WORLD ARMS UNIT Briton Suggests a Security Body in U N With Police Force and Inspectorate SANDYS PROPOSES WORLD ARMS UNIT | By Drew Middletonspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/sanoks-72-heads-links-qualifiers-glen-ridge-star-sets-pace-in.html | SANOKS 72 HEADS LINKS QUALIFIERS Glen Ridge Star Sets Pace in Jersey Amateur Trials at Rock Spring Club | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/school-tennis-test-is-taken-by-nabers.html | SCHOOL TENNIS TEST IS TAKEN BY NABERS | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/senate-group-backs-capital-arts-center.html | SENATE GROUP BACKS CAPITAL ARTS CENTER | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/sentimental-idea-of-nurse-decried-sociologist-says-image-of.html | SENTIMENTAL IDEA OF NURSE DECRIED Sociologist Says Image of Nightingale as Delicate Hampers Profession | By Emma Harrisonspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/soviet-drops-bomb-bid-motion-at-world-health-unit-on-test-halt-is.html | SOVIET DROPS BOMB BID Motion at World Health Unit on Test Halt Is Revised | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/sports-of-the-times-in-open-anticipation.html | Sports of The Times In Open Anticipation | By Arthur Daley | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/st-germain-fete-is-begun-in-paris-left-bank-area-celebrates-1400th.html | ST GERMAIN FETE IS BEGUN IN PARIS Left Bank Area Celebrates 1400th Year With Stress on Its Churchly Origins | By Paul Hofmannspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/stage-fdr-gains-a-3d-equity-term-bellamy-campobello-star-again.html | STAGE FDR GAINS A 3D EQUITY TERM Bellamy Campobello Star Again Union President Gazzara Shifts Roles | By Sam Zolotow | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/state-department-transcript-of-remarks-made-by-dulles-at-news.html | State Department Transcript of Remarks Made by Dulles at News Conference | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/stocks-retreat-on-a-wide-front-steels-aircrafts-motors-and-rubbers.html | STOCKS RETREAT ON A WIDE FRONT Steels Aircrafts Motors and Rubbers Mostly Fall Index Down 196 BUT LORILLARD BOOMS Copper and Liquor Issues Also Gain E L Bruce Jumps 5 38 Points STOCKS RETREAT ON A WIDE FRONT | By Burton Crane | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/text-of-presidents-letter.html | Text of Presidents Letter | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/texts-of-presidents-2-letters.html | Texts of Presidents 2 Letters | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archiv es/thomas-r-bateman.html | THOMAS R BATEMAN | Special to The lew York Times | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/trading-volume-down-in-london-industrial-shares-move-in-pennies.html | TRADING VOLUME DOWN IN LONDON Industrial Shares Move in Pennies  Selling From U S Weakens Oils | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/trap-roles-cast-filming-on-july-7-stars-to-be-widmark-cobb-tina.html | TRAP ROLES CAST FILMING ON JULY 7 Stars to Be Widmark Cobb Tina Louise Holliman  Fox Revises Comedy | By Thomas M Pryorspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/true-verdict-takes-monmouth-dash-choice-survives-a-claim-of-foul.html | True Verdict Takes Monmouth Dash CHOICE SURVIVES A CLAIM OF FOUL True Verdict Wins 17425 Oceanport Hartack Blum Register Riding Triples | By Joseph C Nicholsspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-air-personnel-arriving-in-spain.html | U S AIR PERSONNEL ARRIVING IN SPAIN | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-and-britain-to-send-50-jets-to-3-arab-lands-eisenhower-and.html | U S AND BRITAIN TO SEND 50 JETS TO 3 ARAB LANDS Eisenhower and Macmillan Are Set to Supply Iraq Jordan and Lebanon U S AND BRITAIN TO SEND 50 JETS | By Jack Raymondspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-in-u-n-backs-beirut-complaint-favors-a-swedish-proposal-to-send.html | U S IN U N BACKS BEIRUT COMPLAINT Favors a Swedish Proposal to Send Observer Team to Lebanese Border | By Lindesay Parrottspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-notes-further-stretching-for-maturity-of-national-debt.html | U S Notes Further Stretching For Maturity of National Debt | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-officials-see-soviet-aligned-against-de-gaulle-u-s-officials.html | U S Officials See Soviet Aligned Against de Gaulle U S Officials See Soviet Union Aligning Itself Against de Gaulle | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/u-s-warships-visit-greece.html | U S Warships Visit Greece | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/union-curb-is-pressed-california-right-to-work-backers-are-hopeful.html | UNION CURB IS PRESSED California Right to Work Backers Are Hopeful | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/utilities-slate-promotion-drive-edison-electric-institute-plans-to.html | UTILITIES SLATE PROMOTION DRIVE Edison Electric Institute Plans to Sponsor Basic Advertising Program | By Gene Smithspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/wallace-warns-soviet-says-west-will-not-permit-mideast-power-role.html | WALLACE WARNS SOVIET Says West Will Not Permit Mideast Power Role | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/westchesters-highways-county-charged-with-negligence-in-providing.html | Westchesters Highways County Charged With Negligence in Providing Safeguards | DAVID MANN | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/wider-trade-sought-by-u-s-and-britain-u-s-britain-seek-trade-rise.html | Wider Trade Sought By U S and Britain U S Britain Seek Trade Rise In DullesMacmillan Talks | By E W Kenworthyspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/william-a-smith-871-of-iowa-higit-courti.html | WILLIAM A SMITH 871 OF IOWA HIGIt COURTI | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/willson-leads-band-in-an-iowa-parade.html | WILLSON LEADS BAND IN AN IOWA PARADE | Special to The New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/wllmer-s-trinkle.html | WILMER S TRINKLE | Spec to The New ork ll melL | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/wood-field-and-stream-aycock-browns-got-outer-banks-blues.html | Wood Field and Stream Aycock Browns Got Outer Banks Blues | By John W Randolph | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-11 | https://www.nytimes.com/1958/06/11/archives/yonkers-parents-bid-state-halt-plan-for-double-school-session.html | Yonkers Parents Bid State Halt Plan for Double School Session | By Leonard Buderspecial To the New York Times | RE0000288591 | 1986-04-02 | B00000716318 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cinderella-city-boss-finds-shoe-too-tight.html | Cinderella City Boss Finds Shoe Too Tight | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/emil-heger-long-island-banker-dies-donated-a-building-to-hofstra.html | Emil Heger Long Island Banker Dies Donated a Building to Hofstra College | SIIAI to TAe New York et | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/162-tee-off-today-in-u-s-open-golf-mayer-will-defend-laurels-at.html | 162 TEE OFF TODAY IN U S OPEN GOLF Mayer Will Defend Laurels at Tulsa and Hogan Will Be Seeking Fifth Crown | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/2958-get-degrees-from-pittsburgh-u.html | 2958 GET DEGREES FROM PITTSBURGH U | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/3-arab-lands-to-get-jets.html | 3 Arab Lands to Get Jets | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/3party-coalition-in-italy-foreseen.html | 3PARTY COALITION IN ITALY FORESEEN | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/4-chamber-ballets-by-butler-presented-at-spoleto-festival.html | 4 Chamber Ballets by Butler Presented at Spoleto Festival | By Howard Taubman | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/416-land-tax-rate-is-forecast-for-city-416-realty-tax-likely-for.html | 416 Land Tax Rate Is Forecast for City 416 REALTY TAX LIKELY FOR CITY | By Paul Crowell | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/9-at-lincoln-sq-get-moving-bonus-3021-paid-to-first-tenant-group.html | 9 AT LINCOLN SQ GET MOVING BONUS 3021 Paid to First Tenant Group for a Voluntary Change of Quarters | By Murray Illson | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/9-girls-seized-as-thieves.html | 9 Girls Seized as Thieves | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/abuse-is-charged-to-c-a-b-official-board-member-demanding.html | ABUSE IS CHARGED TO C A B OFFICIAL Board Member Demanding Resignation Says United Airlines Was Browbeaten | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/advertising-spend-till-it-hurts-industrialist-advises.html | Advertising Spend Till It Hurts Industrialist Advises | By Carl Spielvogel | RE0000288590 | 1986-04-02 | B00000716319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/aid-to-railroads-passed-by-senate-bill-backs-u-s-guarantee-of-700.html | AID TO RAILROADS PASSED BY SENATE Bill Backs U S Guarantee of 700 Million in Loans Bars Carriers Tax Plea | By Richard E Mooney | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/americas-plan-ministers-talk-brazilians-say-a-meeting-of-foreign.html | AMERICAS PLAN MINISTERS TALK Brazilians Say a Meeting of Foreign Chiefs Will Follow Dulles Rio Visit Aug 5 | By Tad Szulc | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/andorrans-want-a-calm-france-feel-political-unrest-perils-smuggling.html | Andorrans Want a Calm France Feel Political Unrest Perils Smuggling and Tourism | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/associates-of-sheik-on-trial-in-kashmir.html | ASSOCIATES OF SHEIK ON TRIAL IN KASHMIR | Dispatch of the Times London | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/billy-rose-buys-41st-st-theatre-the-national-is-sold-for-849500-at.html | BILLY ROSE BUYS 41ST ST THEATRE The National Is Sold for 849500 at Auction Two Signed for Musical | By Louis Calta | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/birthday-holidays-opposed.html | Birthday Holidays Opposed | REBECCA REYHER | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/british-offer-u-s-atomic-fuel-data-agree-to-end-bar-to-sharing.html | BRITISH OFFER U S ATOMIC FUEL DATA Agree to End Bar to Sharing Technological Secrets of New Power Reactors | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/brown-exila-aide-dies-in-jersey-city.html | BROWN EXILA AIDE DIES IN JERSEY CITY | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/business-lending-off-again-in-week-total-down-119000000-of-which.html | BUSINESS LENDING OFF AGAIN IN WEEK Total Down 119000000 of Which 105000000 Was in New York City | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/caa-broadcasts-atomictest-data-warns-all-pilots-in-pacific-of.html | CAA BROADCASTS ATOMICTEST DATA Warns All Pilots in Pacific of Scheduled Blasts While AEC Holds to Secrecy | By John W Finney | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/cards-acknowledge-moon-signals.html | Cards Acknowledge Moon Signals | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/case-says-u-s-aided-business-in-jersey.html | CASE SAYS U S AIDED BUSINESS IN JERSEY | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/child-to-mrs-u-o-sargent.html | Child to Mrs u O Sargent | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/city-set-to-build-modern-morgue-estimate-board-to-act-on-plans.html | CITY SET TO BUILD MODERN MORGUE Estimate Board to Act on Plans Today  Cost Is Estimated at 3500000 | By Mildred Murphy | RE0000288590 | 1986-04-02 | B00000716319 |

| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/clare-russell-skidmore-1958-becomes-bride-wed-in-tunkhannock-pa.html | Clare Russell Skidmore 1958 Becomes Bride Wed in Tunkhannock Pa Church to Robert I ltichmond Kingsbury | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
|---|---|---|---|---|---|---|
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/concern-in-washington.html | Concern in Washington | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/congress-backs-batista-decree.html | Congress Backs Batista Decree | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/congress-law-is-asked-on-conflict-of-interest.html | Congress Law Is Asked On Conflict of Interest | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/crisona-demands-suit-in-land-deal-but-his-letter-to-mayor-urging.html | CRISONA DEMANDS SUIT IN LAND DEAL But His Letter to Mayor Urging Rockaway Action Is Still Kept Secret | By Charles G Bennett | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/de-gaulle-sharply-rebukes-defiant-algiers-dissidents-premier-scores.html | De Gaulle Sharply Rebukes Defiant Algiers Dissidents PREMIER SCORES ALGIERS CRITICS | By Robert C Doty | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dessert-treats-hail-seasonal-peak-for-strawberries-long-island.html | Dessert Treats Hail Seasonal Peak for Strawberries Long Island Crops May Be Juicier Because of Rain | By Craig Claiborne | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/director-named-for-utica-inquiry.html | Director Named for Utica Inquiry | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dr-higgiiottom-a-missionary-83-moderator-of-presbyterian-church.html | DR HIGGIIOTTOM A MISSIONARY 83 Moderator of Presbyterian Church 193940 DiesWon Fame for Work in India | Speelltl to The New YorkTimes | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/dulles-will-fly-to-paris-july-4-accepts-french-invitation-to.html | DULLES WILL FLY TO PARIS JULY 4 Accepts French Invitation to Discuss World Issues With Premier de Gaulle | By Dana Adams Schmidt | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/east-germany-set-for-talk-with-us-offers-to-negotiate-release-of-9.html | EAST GERMANY SET FOR TALK WITH US Offers to Negotiate Release of 9 Men if Washington Proceeds Normally | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/eleanor-zerby-oberlin-alumna-to-be-married-fiancee-of-john-virgil.html | Eleanor Zerby Oberlin Alumna To Be Married Fiancee of John Virgil Blankenbaker MLT  Graduate Student | Ipeclil to The New York Times J | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/excerpts-from-senate-unit-report-asking-passage-of-labor-bill.html | Excerpts From Senate Unit Report Asking Passage of Labor Bill | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/exgov-rt-jones-dies-head-ofarzoa-193941i-had-been-state-senator.html | EXGOV RT JONES DIES Head ofArzoa 193941 Had Been State Senator | Special to The lw York T rnes | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/fire-study-is-urged-association-of-state-chiefs-bids-legislature.html | FIRE STUDY IS URGED Association of State Chiefs Bids Legislature Act | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/for-officers-of-quality-service-academies-see-need-to-improve.html | For Officers of Quality Service Academies See Need to Improve Appointment System and Their Output | By Hanson W Baldwin | RE0000288590 | 1986-04-02 | B00000716319 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/foreign-exchange-worries-new-delhi.html | FOREIGN EXCHANGE WORRIES NEW DELHI | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/foreign-policy-reviewed-secretary-dulles-statements-at-committee.html | Foreign Policy Reviewed Secretary Dulles Statements at Committee Hearings Discussed | JAMES P WARBURG | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/frank-b-bender.html | FRANK B BENDER | SPecla to The Ne York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/frederick-f-brown.html | FREDERICK F BROWN | Special to he New York Ttme | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/friend-of-governors-bernard-goldfine.html | Friend of Governors Bernard Goldfine | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/grass-is-her-liferoot.html | Grass Is Her Liferoot | By Bess Furman | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/gretchen-l-hughes-a-prospectivebride.html | Gretchen L Hughes A ProspectiveBride | Bpecl to le New York Ttm I | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/guatemala-bridge-washed-out.html | Guatemala Bridge Washed Out | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/hastings-to-aid-bright-students-summer-school-will-offer-german.html | HASTINGS TO AID BRIGHT STUDENTS Summer School Will Offer German Applied Science and Basic Literature | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/house-approves-eisenhower-bill-to-lower-tariffs-reciprocal-trade.html | HOUSE APPROVES EISENHOWER BILL TO LOWER TARIFFS Reciprocal Trade Extension Passed 317 to 98 After a Bipartisan Drive | By John D Morris | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ideologies-knot-polish-scouting-1000000-boys-and-girls-are-in.html | IDEOLOGIES KNOT POLISH SCOUTING 1000000 Boys and Girls Are in Movement Reds Want It Tied to Party | By A M Rosenthal | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/in-the-nation-the-sudden-big-wind-out-of-geneva.html | In The Nation The Sudden Big Wind Out of Geneva | By Arthur Krock | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/indonesia-business-gets-soviet-aid-bid.html | INDONESIA BUSINESS GETS SOVIET AID BID | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ineil-agnew-of-fox-i-sales-executive-62i.html | iNEIL AGNEW OF FOX I SALES EXECUTIVE 62I | Soeetal to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/irbvpbtrbhoy-i-paulibt-chplaii-official-of-alhambra-rest-home.html | IRBVPBTRBHOY I PAULIBT CHPLAII Official of Alhambra Rest Home DiesSaw Action With Seventh Regiment | Special to The ilew ork lmes | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/israel-honors-colonel-marous.html | Israel Honors Colonel Marous | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jack-cummings-signs-fox-pact-producer-a-mayer-nephew-to-work-as.html | JACK CUMMINGS SIGNS FOX PACT Producer a Mayer Nephew to Work as Independent Goldwyn Gets Goat | By Thomas M Pryor | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jersey-school-voted-down.html | Jersey School Voted Down | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jersey-teacher-offers-to-quit-in-dispute-over-atomic-essays.html | Jersey Teacher Offers to Quit In Dispute Over Atomic Essays | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/jobless-rolls-climb-14500-in-week-here-rolls-of-jobless-up-sharply.html | Jobless Rolls Climb 14500 in Week Here ROLLS OF JOBLESS UP SHARPLY HERE | By A H Raskin | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/kennedy-attacks-mitchell-again-on-labor-reform-says-3-objections.html | KENNEDY ATTACKS MITCHELL AGAIN ON LABOR REFORM Says 3 Objections Coincide With Goldwater Provisions Democrats Hit GOP | By Joseph A Loftus | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/l-i-fund-helps-19-go-to-college-high-school-graduates-in-great-neck.html | L I FUND HELPS 19 GO TO COLLEGE High School Graduates in Great Neck Get 13000 Toward First Year | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/lebanese-crush-2-rebel-threats-forces-trying-to-cut-beirutdamascus.html | LEBANESE CRUSH 2 REBEL THREATS Forces Trying to Cut BeirutDamascus Road and to Seize Tripoli Routed | By Sam Pope Brewer | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/london-equities-in-a-modest-rise-oils-and-coppers-show-the-best.html | LONDON EQUITIES IN A MODEST RISE Oils and Coppers Show the Best Gains but Steel Shares Are Down | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/lumber-along-hambletonian-eligible-triumphs-in-first-start-of.html | Lumber Along Hambletonian Eligible Triumphs in First Start of Season WESTBURY VICTOR PAYS 870 FOR 2 | By Louis Effrat | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/macmillan-hails-results-of-visit-says-he-and-eisenhower-are-in.html | MACMILLAN HAILS RESULTS OF VISIT Says He and Eisenhower Are in Fairly Close Accord on Summit Conference | By W H Lawrence | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/manpower-snarl-plagues-moscow-graduate-placements-cause-shortages.html | MANPOWER SNARL PLAGUES MOSCOW Graduate Placements Cause Shortages in Some Fields Surpluses in Others | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/miss-anne-sweazey-is-fiancee-of-cieric.html | Miss Anne Sweazey Is Fiancee of CIeric | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/miss-diana-matthews-will-be-wed___-a_ug-30.html | Miss Diana Matthews Will Be Wed Aug 30 | Specfal to he rew York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/more-judges-urged-keating-presses-action-to-appoint-forty-to-bench.html | MORE JUDGES URGED Keating Presses Action to Appoint Forty to Bench | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/moroccan-dockers-bar-u-s-naval-ship.html | MOROCCAN DOCKERS BAR U S NAVAL SHIP | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mrs-joseph-hubbard.html | MRS JOSEPH HUBBARD | Slecial to The New Yor Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mrs-leichner-aids-in-victory-on-links.html | MRS LEICHNER AIDS IN VICTORY ON LINKS | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/mrs-william-young.html | MRS WILLIAM YOUNG | Special to The New York XlmeL | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/musicians-union-signs-a-tv-pact-changes-policy-on-its-trust-fund-to.html | MUSICIANS UNION SIGNS A TV PACT Changes Policy on Its Trust Fund to Provide More Jobs for Hollywood Members | By Oscar Godbout | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/n-b-c-to-give-up-u-h-f-tv-station-buffalo-outlets-failure-laid-to-c.html | N B C TO GIVE UP U H F TV STATION Buffalo Outlets Failure Laid to Competition With VHF  To Close in September | By Val Adams | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/n-carolina-holding-classes-in-fishing.html | N CAROLINA HOLDING CLASSES IN FISHING | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nancy-b-silberberg-is-married-in-jersey.html | Nancy B Silberberg Is Married in Jersey | Special to the new york times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nancy-denny-poole-becomes-aii___-anced.html | Nancy Denny Poole Becomes Aii anced | Illmtt to The New Tork TImlm | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nehru-resumes-vacation.html | Nehru Resumes Vacation | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/noted-l-i-restaurant-burns.html | Noted L I Restaurant Burns | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/now-he-heads-all-the-5-10s-woolworth-names-robert-kirkwood-as.html | Now He Heads All the 5  10s Woolworth Names Robert Kirkwood as President | By William M Freeman | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/nurses-score-use-of-student-aides-national-association-says-many.html | NURSES SCORE USE OF STUDENT AIDES National Association Says Many Perform Duties Beyond Their Skills | By Emma Harrison | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/offer-received-by-u-s.html | Offer  Received by U S | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ohio-wife-wins-sewoff-with-doublelayer-dress.html | Ohio Wife Wins SewOff With DoubleLayer Dress | By Agnes Ash | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/oils-rails-climb-in-mixed-market-better-petroleum-outlook-prospect.html | OILS RAILS CLIMB IN MIXED MARKET Better Petroleum Outlook Prospect for U S Aid to Carriers Spur Buying | By Burton Crane | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/paper-talks-recess-12day-strike-of-drivers-in-philadelphia-goes-on.html | PAPER TALKS RECESS 12Day Strike of Drivers in Philadelphia Goes On | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/paris-sees-no-change.html | Paris Sees No Change | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/parking-aids-shopping-passaic-says-cut-in-lot-fees-brings-new.html | PARKING AIDS SHOPPING Passaic Says Cut in Lot Fees Brings New Customers | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/peddies-links-squad-retains-laurels-in-eastern-school-test.html | Peddies Links Squad Retains Laurels in Eastern School Test | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/personal-income-increased-in-may-wages-and-salaries-up-first-time.html | PERSONAL INCOME INCREASED IN MAY Wages and Salaries Up First Time in Eight Months Other Components Rise | By Edwin L Dale Jr | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/philadelphia-hailed-gets-conservation-award-for-keeping-streams.html | PHILADELPHIA HAILED Gets Conservation Award for Keeping Streams Clean | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/pinay-due-to-open-a-drive-on-prices-french-fiscal-chiefs-plan-also.html | PINAY DUE TO OPEN A DRIVE ON PRICES French Fiscal Chiefs Plan Also Is Expected to Seek to Halt Trade Deficit | By Harold Callender | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/plane-hits-house-jet-trainer-kills-woman-in-oklahoma-plunge.html | PLANE HITS HOUSE Jet Trainer Kills Woman in Oklahoma Plunge | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/president-gains-in-pentagon-fight-pressure-from-white-house.html | PRESIDENT GAINS IN PENTAGON FIGHT Pressure From White House Crumbles Unity of Armed Services Committee | By Russell Baker | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/queen-honors-2200-only-2-made-peers.html | QUEEN HONORS 2200 ONLY 2 MADE PEERS | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/radcliffe-graduation-seniors-are-told-they-cant-hide-from-worlds.html | RADCLIFFE GRADUATION Seniors Are Told They Cant Hide From Worlds Realities | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/rafty-comes-from-last-in-11horse-field-to-capture-belmont-turf.html | Rafty Comes From Last in 11Horse Field to Capture Belmont Turf Feature WINNER PAYS 870 IN BOWLING GREEN | By Joseph C Nichols | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/railroad-wastefulness-charged.html | Railroad Wastefulness Charged | J COMHAIRE | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/reuther-to-direct-chrysler-pact-talk.html | REUTHER TO DIRECT CHRYSLER PACT TALK | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/robinson-black-win-links-prizes-guests-gain-gross-awards-in.html | ROBINSON BLACK WIN LINKS PRIZES Guests Gain Gross Awards in Retailer Golf With 82s Gorman Takes Cup | By William J Briordy | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/schaffer-2set-victor-halts-gondelman-in-englewood-tennis.html | SCHAFFER 2SET VICTOR Halts Gondelman in Englewood Tennis QuarterFinals | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/season-in-the-sun-now-easy-on-eyes-48-million-americans-view-the.html | SEASON IN THE SUN NOW EASY ON EYES 48 Million Americans View the Scenery Darkly as Through Smoked Glass | By John H Fenton | RE0000288590 | 1986-04-02 | B00000716319 |

| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/senate-decision-urged-on-mayor-party-leaders-press-him-to-decide-by.html | SENATE DECISION URGED ON MAYOR Party Leaders Press Him to Decide by End of Month He Leads in Poll | By Leo Egan | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/senate-unit-votes-space-agency-bill-space-unit-bill-given-to-senate.html | Senate Unit Votes Space Agency Bill SPACE UNIT BILL GIVEN TO SENATE | By Jack Raymond | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/ship-is-an-orphan-on-her-first-trip-two-pickets-halt-tugs-and.html | SHIP IS AN ORPHAN ON HER FIRST TRIP Two Pickets Halt Tugs and Baggage Carriers Liner Omits Traditional Dress | By Edward A Morrow | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/some-in-algeria-remain-defiant-extremists-say-junta-will-fight.html | SOME IN ALGERIA REMAIN DEFIANT Extremists Say Junta Will Fight System to the End Others Less Adamant | By Henry Tanner | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/southampton-has-fete-founders-day-marks-arrival-of-settlers-in-1640.html | SOUTHAMPTON HAS FETE Founders Day Marks Arrival of Settlers in 1640 | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/soviet-comment-on-france-wary-pravda-decries-the-juntas-but-does.html | SOVIET COMMENT ON FRANCE WARY Pravda Decries the Juntas but Does Not Echo Duclos Charges on de Gaulle | By Max Frankel | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/soviet-promises-data-on-health-commissioner-of-new-york-ends-25day.html | SOVIET PROMISES DATA ON HEALTH Commissioner of New York Ends 25Day Visit After Request for Statistics | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/spaak-urges-nato-to-revise-tactics-calls-policies-inadequate.html | SPAAK URGES NATO TO REVISE TACTICS Calls Policies Inadequate Palliatives Because of Red Maneuvering | By Drew Middleton | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/special-libraries-pick-new-yorker-as-leader.html | Special Libraries Pick New Yorker as Leader | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/sports-of-the-times-man-taking-a-whirl.html | Sports of The Times Man Taking a Whirl | By Arthur Daley | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/statement-by-goldfine.html | Statement by Goldfine | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/status-of-our-schools-they-are-said-to-be-reflections-of-ourselves.html | Status of Our Schools They Are Said to Be Reflections of Ourselves of What We Want | IVAR K JENSEN | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/strike-settlements-pressed-by-britain.html | STRIKE SETTLEMENTS PRESSED BY BRITAIN | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tapestry-based-on-picasso-work-is-lent-to-u-n.html | Tapestry Based on Picasso Work Is Lent to U N | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/temple-u-names-vice-provost.html | Temple U Names Vice Provost | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tenants-on-relief-protest-170-rent-rise-that-followed-complaint-on.html | Tenants on Relief Protest 170 Rent Rise That Followed Complaint on Conditions | By Homer Bigart | RE0000288590 | 1986-04-02 | B00000716319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tennis-tests-taken-by-baldwin-nabers.html | TENNIS TESTS TAKEN BY BALDWIN NABERS | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/theatre-the-making-of-moo-staged-drama-on-religion-is-at-the-rita.html | Theatre The Making of Moo Staged Drama on Religion Is at the Rita Allen | By Brooks Atkinson | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/troops-to-combat-tanks-with-atom-army-research-chief-says-soldiers.html | TROOPS TO COMBAT TANKS WITH ATOM Army Research Chief Says Soldiers Will Get Device  Gates for Fund Rise | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/turkey-blames-britain.html | Turkey Blames Britain | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/tv-exciting-true-story-dramatization-of-1954-kidnapping-case.html | TV Exciting True Story Dramatization of 1954 Kidnapping Case Captures Suspense and Tension | By John P Shanley | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/two-sworn-on-bergen-board.html | Two Sworn on Bergen Board | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-n-body-votes-10-to-0-to-set-up-lebanon-watch-security-council.html | U N BODY VOTES 10 TO 0 TO SET UP LEBANON WATCH Security Council Acts to Bar Smuggling of Troops or Arms Into Country | By Lindesay Parrott | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-of-p-class-told-of-space-frontier.html | U OF P CLASS TOLD OF SPACE FRONTIER | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-funds-may-go-for-brownstones-officials-seek-to-transfer-money-s.html | U S FUNDS MAY GO FOR BROWNSTONES Officials Seek to Transfer Money Set for Razing to Restoration Project | By Charles Grutzner | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-mobilizing-aid-for-thai-epidemic.html | U S MOBILIZING AID FOR THAI EPIDEMIC | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/u-s-spinoff-plan-assailed-by-g-m-car-maker-says-sale-of-its-shares.html | U S SPINOFF PLAN ASSAILED BY G M Car Maker Says Sale of Its Shares by du Pont Would Hurt Nations Economy | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/unmasked-doctor-turns-in-license-exjail-physician-says-he-is-ruined.html | UNMASKED DOCTOR TURNS IN LICENSE ExJail Physician Says He Is Ruined by Mental Record  Scores Mrs Kross | By Edith Evans Asbury | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/utilities-plan-new-war-on-socialism-eei-head-warns-about-socialism.html | Utilities Plan New War on Socialism EEI HEAD WARNS ABOUT SOCIALISM | By Gene Smith | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/variation-on-a-theme-instead-of-tennis-anyone-richards-now.html | Variation on a Theme Instead of Tennis Anyone Richards Now Advocates Golf Everyone | By Lincoln A Werden | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/wee-burn-golfers-show-way-with-74.html | WEE BURN GOLFERS SHOW WAY WITH 74 | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/westchester-cuts-speed-on-parkway.html | WESTCHESTER CUTS SPEED ON PARKWAY | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/white-house-sees-adams-maligned-is-certain-he-will-disprove.html | WHITE HOUSE SEES ADAMS MALIGNED Is Certain He Will Disprove Allegations That He Aided a Boston Industrialist | By William M Blair | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/whiteniclen.html | WhiteNiclen | glacial to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/wood-field-and-stream-trollers-on-long-islands-south-shore.html | Wood Field and Stream Trollers on Long Islands South Shore Expecting Good Striped Bass Sport | By John W Randolph | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/yale-upsets-harvard-elis-score-six-runs-in-ninth-to-defeat-crimson.html | YALE UPSETS HARVARD Elis Score Six Runs in Ninth to Defeat Crimson 94 | Special to The New York Times | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-12 | https://www.nytimes.com/1958/06/12/archives/yanks-beat-athletics-twice-turley-21-victor-after-102-game.html | Yanks Beat Athletics Twice TURLEY 21 VICTOR AFTER 102 GAME | By Joseph M Sheehan | RE0000288590 | 1986-04-02 | B00000716319 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/15-officers-in-junta.html | 15 Officers in Junta | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/about-new-york-n-y-u-turns-blinker-beacon-on-heights-into-talking.html | About New York N Y U Turns Blinker Beacon on Heights Into Talking Barker for School | By Meyer Berger | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/adams-concedes-calling-agencies-denies-pressure-says-he-made-3.html | ADAMS CONCEDES CALLING AGENCIES DENIES PRESSURE Says He Made 3 Contacts for Goldfine but Never Asked Favors for Him ASSAILS INSINUATIONS Confirms Payment of Hotel Bills by Industrialist President Backs Aide ADAMS CONCEDES CALLING AGENCIES | By William M Blairspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/adams-letter-and-f-t-c-memorandum.html | Adams Letter and F T C Memorandum | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/advertising-big-barbecue-pitch-on-way.html | Advertising Big Barbecue Pitch On Way | By Carl Spielvogel | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/albert-j-unl.html | ALBERT J UNl | Splat to The New York 3lmel | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/alfred-sheri-upstate-hemist-researcher-on-atabrine-72-diosretired.html | ALFRED SHERI UPSTATE HEMIST Researcher on Atabrine 72 DiOsRetired Official of WinthropStearns | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/alice-eda-nordmeyer-wed-to-c-f-carro11.html | Alice Eda Nordmeyer Wed to C F Carro11 | special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |

| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
|---|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/athens-weighs-plan.html | Athens Weighs Plan | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/australians-hunt-u-s-yacht.html | Australians Hunt U S Yacht | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/bank-loses-plea-on-russian-fund-court-upholds-us-agency-denying.html | BANK LOSES PLEA ON RUSSIAN FUND Court Upholds US Agency Denying 800000 Claim of First National City DEPOSIT SEIZED IN 1917 Petitioner is Found to Have Acted Too Late on Three Chances to Recover | By Anthony Lewisspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/barker-victor-at-net-maccracken-gori-also-gain-englewood-semifinals.html | BARKER VICTOR AT NET MacCracken Gori Also Gain Englewood SemiFinals | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/barkerlorenzen.html | BarkerLorenzen | Special to The New York TInec | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/beirut-pleased-by-u-ns-action-experts-believe-that-force-of-several.html | BEIRUT PLEASED BY U NS ACTION Experts Believe That Force of Several Thousand Must Be Sent to Bar Frontier | By Sam Pope Brewerspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/betsy-babcock-is-wed-in-south-to-g-p-myatt-students-at-duke-and-u.html | Betsy Babcock Is Wed in South To G P Myatt Students at Duke and  U of North Carolina I Married in Church | Soecfa to The New York TImeJ | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/black-ends-german-visit.html | Black Ends German Visit | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/boats-and-skiers-face-darien-curb-at-request-of-police-new-harbor.html | BOATS AND SKIERS FACE DARIEN CURB At Request of Police New Harbor Rules and Limits Are to Be Set Up | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/book-may-provide-clue-to-de-gaulle-u-s-experts-study-volume-by.html | BOOK MAY PROVIDE CLUE TO DE GAULLE U S Experts Study Volume by Backer of General for Hints About Algeria | By Dana Adams Schmidtspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/bourguiba-is-conciliatory.html | Bourguiba Is Conciliatory | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/british-will-fly-chutists-to-cyprus-as-riots-grow-british-to-speed.html | British Will Fly Chutists To Cyprus as Riots Grow British to Speed Paratroopers To Cyprus as Fighting Spreads | By Drew Middletonspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/childrens-story-will-be-tv-series-disney-to-produce-swiss-family.html | CHILDRENS STORY WILL BE TV SERIES Disney to Produce Swiss Family Robinson  Video to Get Radios Box 13 | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/city-board-balks-greyhound-depot-estimate-body-affirms-47.html | CITY BOARD BALKS GREYHOUND DEPOT Estimate Body Affirms 47 Restrictive Policy  Mayor Sees End of Proposal CITY BOARD BALKS GREYHOUND DEPOT | By Paul Crowell | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/clerical-staffs-assured.html | Clerical Staffs Assured | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/cuba-ousts-judges-who-scored-army.html | CUBA OUSTS JUDGES WHO SCORED ARMY | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/curran-meets-i-l-a-teamster-leaders.html | CURRAN MEETS I L A TEAMSTER LEADERS | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/de-gaulle-reported-ready-to-end-breach-with-tunis-basis-said-to-be.html | De Gaulle Reported Ready To End Breach With Tunis Basis Said to Be Similar to GoodOffices Missions Plan That Caused Gaillard Cabinets Fall  Tunisians Hopeful PARIS HELD READY FOR TUNIS ACCORD | By Thomas F Bradyspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/developing-latin-america-united-states-urged-to-undertake-program.html | Developing Latin America United States Urged to Undertake Program for Mutual Benefit | MARIO CAMARGO | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/downpour-fails-to-dim-london-parade-marking-elizabeths-national.html | Downpour Fails to Dim London Parade Marking Elizabeths National Birthday | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/dr-margaret-stanleybrown-64-dies-surgeon-wasgarfield-granddaughter-.html | Dr Margaret StanleyBrown 64 Dies Surgeon WasGarfield Granddaughter | pecial to Tle New York llmes | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/dr-stxrutzdxst-gertric-581-author-ofrhe-second-foy-years-was-an.html | DR STXRUTZDXSt GERTRIC 581 Author ofrhe Second Foy Years Was an Expert on High Blood Pressure | Special toThe New York 3lmeL | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eaton-at-inquiry-assails-walter-industrialist-says-head-of-house.html | EATON AT INQUIRY ASSAILS WALTER Industrialist Says Head of House Unit Bullied Him  Chairman Walks Out | By C P Trussellspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eisenhower-gets-khrushchev-note-summit-meeting-apparently-topic-of.html | EISENHOWER GETS KHRUSHCHEV NOTE Summit Meeting Apparently Topic of Soviet Message EISENHOWER GETS KHRUSHCHEV NOTE | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/elaine-oberkotter-engaged-to-marry.html | Elaine Oberkotter  Engaged to Marry | Sleclal to The New York llntts | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eliot-owen-is-fiancee-of-paul-lawton-clarke.html | Eliot Owen Is Fiancee Of Paul Lawton Clarke | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/eskimo-summer-calls-levittown-pupils-build-kayaks.html | Eskimo Summer Calls Levittown Pupils Build Kayaks | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/fancy-rose-alas-smells-not-at-all-experts-sniff-plain-old-one-and.html | FANCY ROSE ALAS SMELLS NOT AT ALL Experts Sniff Plain Old One and Lament the Results of CrossBreeding | By Murray Schumach | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/far-rightist-party-set-up-in-paris-general-links-group-to-algiers.html | Far Rightist Party Set Up in Paris General Links Group to Algiers Junta Fracas Ensues A RIGHTIST PARTY FORMED IN PARIS | By W Granger Blairspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/fashion-forecast-for-fall-easy-fit-and-line-remain.html | Fashion Forecast for Fall Easy Fit and Line Remain | Br CARRIE DONOVAN | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/fleet-gathering-for-ocean-event-yachts-arriving-at-newport-for.html | FLEET GATHERING FOR OCEAN EVENT Yachts Arriving at Newport for Start of 635Mile Run to Bermuda Tomorrow | By John Rendelspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/food-fresh-produce-season-for-fruits-and-greens-opens-bringing-wide.html | Food Fresh Produce Season for Fruits and Greens Opens Bringing Wide Variety to the Stands | By Craig Claiborne | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/four-seek-to-void-penntexas-votes.html | FOUR SEEK TO VOID PENNTEXAS VOTES | Board Members Who Stand to Lose Seats Will Ask Court for New Poll | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/george-hubbard-tor_was87-gxprofessor-of-geography-and-geology-at.html | GEORGE HUBBARD ToRwAS87 gxProfessor of Geography and Geology at Oberlin DiesWrote Textbook | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/goldfine-is-sued-riverdale-couple-charge-fraud-in-deal-to-buy-a.html | GOLDFINE IS SUED Riverdale Couple Charge Fraud in Deal to Buy a Mill | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/grace-opens-toronto-plant.html | Grace Opens Toronto Plant | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/harness-attack-denied-by-driver-macdonald-says-he-did-not-impugn.html | HARNESS ATTACK DENIED BY DRIVER MacDonald Says He Did Not Impugn Sports Honesty Misty Hayes Wins | By Michael Straussspecial to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/harriman-can-lose-morhouse-asserts.html | HARRIMAN CAN LOSE MORHOUSE ASSERTS | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/harrisonschutt.html | HarrisonSchutt | SpeJaZ to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/hat-union-invests-in-garment-lofts-workers-decide-to-become.html | HAT UNION INVESTS IN GARMENT LOFTS Workers Decide to Become Milliners Landlord to Keep Business Here | By A H Raskin | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/house-approves-bill-on-pentagon-president-loses-reorganization-plan.html | HOUSE APPROVES BILL ON PENTAGON PRESIDENT LOSES Reorganization Plan Voted 4021 After Rejection of 3 Eisenhower Amendments HOUSE APPROVES PENTAGON SHIFTS | By Russell Bakerspecial to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/humphrey-offers-cold-war-lever-senator-tells-nurses-it-can-be-won.html | HUMPHREY OFFERS COLD WAR LEVER Senator Tells Nurses It Can Be Won by Warm Hearts Sharing U S Surpluses | By Emma Harrisonspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/in-the-nation-democrat-leaders-fear-an-embarrassment-of-riches.html | In The Nation Democrat Leaders Fear an Embarrassment of Riches | By Arthur Krock | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/indian-twins-join-couple-in-jersey.html | INDIAN TWINS JOIN COUPLE IN JERSEY | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/indonesia-ousts-private-u-s-unit-asia-foundation-cultural-agency.html | INDONESIA OUSTS PRIVATE U S UNIT Asia Foundation Cultural Agency Will Wind Up Role by July 1 | By Tillman Durdinspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/japanese-contest-over-language-slated-to-go-to-supreme-court.html | Japanese Contest Over Language Slated to Go to Supreme Court Sponsors of Plan to Employ Roman Letters in Writing Seek a Legal Ruling | By Robert Trumbullspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/jas-c-xigs-7z-i-a-lawyer52-yearsi.html | JAS C XIGS 7Z I A LAWYER52 YEARSI | lectal to e NCW York TlrltL I | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/jersey-assessors-facing-rate-suits-legislative-parley-fails-to.html | JERSEY ASSESSORS FACING RATE SUITS Legislative Parley Fails to Circumvent Court Order for 100 Assessment | By George Cable Wrightspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/jet-seaplane-base-begun.html | Jet Seaplane Base Begun | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/joan-dominickbecomes-bride-l-inconnecticu-sfudent-at-williams.html | Joan DominickBecomes Bride L InConnecticu Sfudent at Williams | gecial to The New York Timel | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/joan-farmer-married-to-pvt-bruce-hankins.html | Joan Farmer Married To Pvt Bruce Hankins | ICIL1 to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/john-f-jones.html | JOHN F JONES | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/junta-in-algiers-insists-military-will-keep-roles-de-gaulle-appears.html | JUNTA IN ALGIERS INSISTS MILITARY WILL KEEP ROLES De Gaulle Appears Set Back in Efforts to Take Control Over the Dissidents BUT REBUFF IS INDIRECT Premier Has Not Actually Ordered Withdrawals  Salan Stand Unclear JUNTA IN ALGIERS INSISTS ON STAND | By Robert C Dotyspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/kishi-reelected-premier-of-japan-fujiyama-is-kept-as-foreign.html | KISHI REELECTED PREMIER OF JAPAN Fujiyama Is Kept as Foreign Minister in the Cabinet of ProWestern Leader | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/krautter-shoots-a-79-baltusrol-golfer-posts-best-score-among-171.html | KRAUTTER SHOOTS A 79 Baltusrol Golfer Posts Best Score Among 171 Seniors | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/laborites-retain-2-seats-in-britain-conservatives-hold-a-third.html | LABORITES RETAIN 2 SEATS IN BRITAIN Conservatives Hold a Third Place in House of Commons at Stake in Byelections | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/latin-parley-pressed-rubottom-back-in-washington-after-consulting.html | LATIN PARLEY PRESSED Rubottom Back in Washington After Consulting Kubitschek | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/little-rock-nine-get-racial-honor-eight-from-school-join-girl-here.html | LITTLE ROCK NINE GET RACIAL HONOR Eight From School Join Girl Here as Harriman Hails Them at Unions Fete | By Milton Bracker | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/lone-man-abides-in-y-w-c-a-hotel-bachelor-83-is-only-male-to-avert.html | LONE MAN ABIDES IN Y W C A HOTEL Bachelor 83 is Only Male to Avert Eviction From Former Capitol Hotel | By Bill Becker | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/macmillan-confers-with-ottawa-chiefs.html | MACMILLAN CONFERS WITH OTTAWA CHIEFS | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/marion-crocker-rev-john-bone-married-on-l-i-st-johns-cold-spring.html | Marion Crocker Rev John Bone Married on L I St Johns Cold Spring Harbor Is the Setting mBride Vears Satin | SleCl toThe New york Tlme | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/market-elevated-by-business-news-average-up-175-to-28741-turnover.html | MARKET ELEVATED BY BUSINESS NEWS Average Up 175 to 28741 Turnover Increases to 2760000 Shares U S TOBACCO IN LEAD Boeing Goodyear Alcoa Also Strong Domestic Oils Are in Demand MARKET ELEVATED BY BUSINESS NEWS | By Burton Crane | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/marshall-treadwell.html | MARSHALL TREADWELL | Specialto The Nev Yor hne | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mcbride-sanok-monroe-gain-second-round-on-jersey-links.html | McBride Sanok Monroe Gain Second Round on Jersey Links | By Maureen Orcuttspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/melroy-sees-u-s-facing-austerity-secretary-in-harvard-talk-says.html | MELROY SEES U S FACING AUSTERITY Secretary in Harvard Talk Says Nation Must Expect Cold War Sacrifices | By John H Fentonspecial to the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/metz-bolt-boros-share-firstround-lead-in-u-s-open-3-golfers-shoot.html | Metz Bolt Boros Share FirstRound Lead in U S Open 3 GOLFERS SHOOT ONEOVERPAR 71S Metz Boros and Bolt Drive Well at Tulsa Mangrum Stranahan Get 72s | By Lincoln A Werdenspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mfgeorge-f-marsh.html | MFGEORGE F MARSH | Special to The New York TlmeJ | RE0000288589 | 1986-04-02 | B00000716320 |

| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mrs-charles-kilborn.html | MRS CHARLES KILBORN | Special to The New YorkTlmes | RE0000288589 | 1986-04-02 | B00000716320 |
|---|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/mrs-hands-duo-wins-posts-153-for-stroke-edge-in-apawamis-bestball.html | MRS HANDS DUO WINS Posts 153 for Stroke Edge in Apawamis BestBall | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/musicians-strike-spreads-on-coast-independents-hit-by-afm-film.html | MUSICIANS STRIKE SPREADS ON COAST Independents Hit by AFM Film Order  Hearing on Union Fight Opens | BY Thomas M Pryorspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/nabers-holm-in-final-lawrenceville-exeter-boys-gain-in-school.html | NABERS HOLM IN FINAL Lawrenceville Exeter Boys Gain in School Tennis at Rye | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/needy-lands-got-5-billion-u-s-aid-figure-included-in-report-by.html | NEEDY LANDS GOT 5 BILLION U S AID Figure Included in Report by Hammarskjold on 195657 Fiscal Year | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/new-housing-opened-at-roslyn-heights.html | NEW HOUSING OPENED AT ROSLYN HEIGHTS | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/new-threat-rises-in-columbia-area-cultural-institutions-feared.html | NEW THREAT RISES IN COLUMBIA AREA Cultural Institutions Feared Leaving Morningside if Housing Still Lags QUICK ACTION PLANNED Apartment Construction and Curbs on Rents Proposed at Democrats Forum | By Wayne Phillips | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/new-trust-is-set-up-to-offer-here-share-in-gold-of-africa.html | New Trust Is Set Up To Offer Here Share In Gold of Africa | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/news-strikers-map-philadelphia-daily.html | NEWS STRIKERS MAP PHILADELPHIA DAILY | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/nixon-tour-aide-on-c-b-s-sunday-bernbaum-to-discuss-south-america.html | NIXON TOUR AIDE ON C B S SUNDAY Bernbaum to Discuss South America on TV Panel  Play by Costigan Slated | By Richard F Shepard | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/nkrumah-visits-rabat-ghanaian-and-mohamed-meet-on-algerian.html | NKRUMAH VISITS RABAT Ghanaian and Mohamed Meet on Algerian Resolution | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/north-shore-has-many-ports-of-call-for-weekend-cruise-sound-offers.html | North Shore Has Many Ports of Call for WeekEnd Cruise Sound Offers Happy Days Cool Nights for Skippers | By Clarence E Lovejoy | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/parent-union-to-aid-london-bus-strike.html | PARENT UNION TO AID LONDON BUS STRIKE | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |

| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/parents-clamor-for-more-schools-city-may-deem-capital-plea-too-high.html | PARENTS CLAMOR FOR MORE SCHOOLS City May Deem Capital Plea Too High but They Do Not Budget Hearing Is Told 108200000 IS SOUGHT Unrealistic Charge by Felt Challenged by a Mother One of 75 Speakers | By Leonard Buder | RE0000288589 | 1986-04-02 | B00000716320 |
|---|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/pearl-river-funds-voted.html | Pearl River Funds Voted | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/pentagon-changing-its-publicity-setup.html | PENTAGON CHANGING ITS PUBLICITY SETUP | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/play-to-try-out-in-atltic-city-resort-to-regain-status-as-test.html | PLAY TO TRY OUT IN ATLTIC CITY Resort to Regain Status as Test Center With Comedy  Wong Role Cast | By Sam Zolotow | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/rio-visit-is-ended-by-philharmonic-orchestra-spreads-goodwill-for-u.html | RIO VISIT IS ENDED BY PHILHARMONIC Orchestra Spreads Goodwill for U S at Concerts  Free Program Given | By Tad Szulcspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/salaries-of-city-lawyers-inequity-said-to-exist-for-those-in.html | Salaries of City Lawyers Inequity Said to Exist for Those in Municipal Civil Service | HARRY KATZ | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/saul-effenberg.html | SAUL EFFENBERG | Special to The New York Tlme | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/senate-leaders-split-over-trade-johnson-backs-5year-plan-knowland.html | SENATE LEADERS SPLIT OVER TRADE Johnson Backs 5Year Plan  Knowland for 3 Years SENATE LEADERS SPLIT OVER TRADE | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/senate-revises-labor-bill-adds-some-mitchell-ideas-senate-revises.html | Senate Revises Labor Bill Adds Some Mitchell Ideas SENATE REVISES LABOR MEASURE | By John D Morrisspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sheiks-arrest-backed-india-in-letter-to-un-defends-detention-of.html | SHEIKS ARREST BACKED India in Letter to UN Defends Detention of Kashmiri | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sports-of-the-times-changing-of-the-guard.html | Sports of The Times Changing of the Guard | By Arthur Daley | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/sputniks-rocket-over-city-sunday-scheduled-to-make-low-and.html | SPUTNIKS ROCKET OVER CITY SUNDAY Scheduled to Make Low and Brilliant Pass Over Area in PreDawn Hours | By Walter Sullivan | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/starts-on-homes-up-again-in-may-private-construction-tops.html | STARTS ON HOMES UP AGAIN IN MAY Private Construction Tops MillionaYear Rate First Time Since January STARTS ON HOMES UP AGAIN IN MAY | By Richard E Mooneyspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/state-unit-sets-goal-panel-studying-payroll-policy-accepts-advisers.html | STATE UNIT SETS GOAL Panel Studying Payroll Policy Accepts Advisers Cod | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/stevensons-views-cited.html | Stevensons Views Cited | DAVID L COHN | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/stock-sale-announced-director-of-a-c-fwrigley-sells-122000-shares.html | STOCK SALE ANNOUNCED Director of A C FWrigley Sells 122000 Shares | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/stocks-in-london-continue-to-gain-market-shakes-off-a-late-reaction.html | STOCKS IN LONDON CONTINUE TO GAIN Market Shakes Off a Late Reaction Rhodesian Coppers Up Again | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/store-sales-rose-1-across-nation-last-weeks-volume-in-this-area-was.html | STORE SALES ROSE 1 ACROSS NATION Last Weeks Volume in This Area Was 5 Above 57 Level Reserve Says | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/store-ties-up-fortunes-with-a-string-of-pearls.html | Store Ties Up Fortunes With a String of Pearls | By Nan Robertson | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/the-adams-explanation-democrats-skeptical-on-hotel-bills-and.html | The Adams Explanation Democrats Skeptical on Hotel Bills And Presidents Aide Is in Trouble | By James Restonspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/tim-tam-through-with-racing-to-undergo-operation-on-ankle-next-week.html | Tim Tam Through With Racing to Undergo Operation on Ankle Next Week FRAGMENT OF BONE WILL BE REMOVED Tim Tam Hurt in Belmont Will Be Retired to Stud  A Glitter Wins Ashford | By Joseph C Nichols | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/to-protect-city-trees.html | To Protect City Trees | F S BERGER | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/to-secure-better-schooling.html | To Secure Better Schooling | JULIAN JACK | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/trial-of-newsmen-renewed-in-poland.html | TRIAL OF NEWSMEN RENEWED IN POLAND | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/turks-study-british-plan.html | Turks Study British Plan | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/tv-mccullers-play-member-of-wedding-given-painstaking-production-on.html | TV McCullers Play Member of Wedding Given Painstaking Production on du Pont Program | By Jack Gould | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/two-hill-golfers-gain-semifinals-trott-symonds-advance-in-eastern.html | TWO HILL GOLFERS GAIN SEMIFINALS Trott Symonds Advance in Eastern School Event  Decker MacKenzie Win | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-n-head-sets-up-a-lebanon-board-3man-committee-to-direct.html | U N HEAD SETS UP A LEBANON BOARD 3Man Committee to Direct Observation Team  Police Force Role Ruled Out | By Lindesay Parrottspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-n-troop-cost-set-mideast-forces-said-to-need-20200000-this-year.html | U N TROOP COST SET Mideast Forces Said to Need 20200000 This Year | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-s-carloadings-at-6month-high-last-weeks-612715-units-largest.html | U S CARLOADINGS AT 6MONTH HIGH Last Weeks 612715 Units Largest Volume Since Period Ended Dec 7 | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-s-loan-to-spur-imports-by-india-exportimport-bank-grants.html | U S LOAN TO SPUR IMPORTS BY INDIA ExportImport Bank Grants 150000000 to Ease Balance of Payments U S LOAN TO SPUR IMPORTS BY INDIA | By Edwin L Dale Jrspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-s-sues-onassis-on-broken-pact-charges-failure-to-construct.html | U S SUES ONASSIS ON BROKEN PACT Charges Failure to Construct AmericanFlag Tankers  Asks Return of 14 Ships | By George Horne | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-s-will-give-india-grain-to-meet-crisis.html | U S WILL GIVE INDIA GRAIN TO MEET CRISIS | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/u-ssoviet-race-on-health-urged-mercks-head-says-disease-would-be-on.html | U SSOVIET RACE ON HEALTH URGED Mercks Head Says Disease Would Be Only Loser in a Longevity Battle | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/uaw-starts-strike-vote-at-big-3-plants-but-plans-to-bar-walkouts.html | UAW Starts Strike Vote at Big 3 Plants But Plans to Bar WalkOuts for Present | By Damon Stetsonspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/walkout-delays-ss-united-states-engineers-dispute-holds-up-1775-for.html | WALKOUT DELAYS SS UNITED STATES Engineers Dispute Holds Up 1775 for 8 Hours Here WALKOUT DELAYS SS UNITED STATES | By Werner Bamberger | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/warsaw-welcomes-artur-rubinstein-rubinstein-gets-polish-welcome.html | Warsaw Welcomes Artur Rubinstein RUBINSTEIN GETS POLISH WELCOME | By A M Rosenthalspecial To the New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/weatherly-makes-splashy-debut-americas-cup-craft-joins-high-society.html | Weatherly Makes Splashy Debut Americas Cup Craft Joins High Society of Racing Yachts | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/weekend-bus-cut-blocked-by-city-surface-transit-is-directed-to.html | WEEKEND BUS CUT BLOCKED BY CITY Surface Transit Is Directed to Continue Full Service Pending Official Study | By Charles G Bennett | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/west-point-to-have-museum.html | West Point to Have Museum | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/wife-arraigned-in-shooting.html | Wife Arraigned in Shooting | Special to The New York Times | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/wood-field-and-stream-humans-reminded-kindness-is-risky-and-often.html | Wood Field and Stream Humans Reminded Kindness Is Risky and Often Fatal to Infant Wild Animals | By John W Randolph | RE0000288589 | 1986-04-02 | B00000716320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-13 | https://www.nytimes.com/1958/06/13/archives/yanks-and-athletics-divide-two-games-howards-single-trips-dickson.html | Yanks and Athletics Divide Two Games HOWARDS SINGLE TRIPS DICKSON 32 Blow Scores Carey of Yanks in 12th Athletics Take Afternoon Game 41 | By John Drebinger | RE0000288589 | 1986-04-02 | B00000716320 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/10-russians-stranded-visa-difficulties-interrupt-return-flight-from.html | 10 RUSSIANS STRANDED Visa Difficulties Interrupt Return Flight From Chile | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/113-yachts-get-time-allowances-top-race-handicap-to-bermuda-is-more.html | 113 Yachts Get Time Allowances Top Race Handicap to Bermuda Is More Than Day | By John Rendelspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/6-greek-cypriotes-are-killed-in-turkish-clash-near-nicosia.html | 6 Greek Cypriotes Are Killed In Turkish Clash Near Nicosia | Dispatch of The Times London | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/600-ships-in-east-face-tieup-monday-as-union-talks-stal-ship-talks.html | 600 Ships in East Face TieUp Monday as Union Talks Stal SHIP TALKS STALL WALKOUT LIKELY | By Werner Bamberger | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/8man-poker-club-deals-out-degrees-at-35th-graduation.html | 8Man Poker Club Deals Out Degrees At 35th Graduation | By Milton Esterow | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/a-delegation-from-india.html | A Delegation From India | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/a-new-american-look-in-furniture-is-unveiled.html | A New American Look In Furniture Is Unveiled | By Cynthia Kelloggspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/action-on-u-s-men-refused-by-soviet.html | ACTION ON U S MEN REFUSED BY SOVIET | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/albert-pretzfelder.html | ALBERT PRETZFELDER | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/archibald-patterson-realty-man-dies-father-of-the-nassau-county.html | Archibald Patterson Realty Man Dies Father of the Nassau County Executive | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/art-show-to-benefit-tuxedo-park-unit.html | Art Show to Benefit Tuxedo Park Unit | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/art-the-season-wanes-but-late-showings-include-exhibitions-by-5.html | Art The Season Wanes But Late Showings Include Exhibitions By 5 Painters at Krasner Gallery | By Dore Ashton | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/atomic-inventor-prods-u-s-on-pay-urges-secret-hearing-on-radar.html | ATOMIC INVENTOR PRODS U S ON PAY Urges Secret Hearing on Radar Device Given in 41  Appeals Court Defers | By Edward Ranzal | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/attrition-down-to-37-in-treasury-financing.html | Attrition Down to 37 In Treasury Financing | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/baptists-reject-new-york-center-refuse-2021-to-1081-plan-to-put-u-s.html | BAPTISTS REJECT NEW YORK CENTER Refuse 2021 to 1081 Plan to Put U S Head Offices on Morningside Heights | By George Duganspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bold-ruler-gallant-man-to-run-in-59800-belmont-race-today-field-of.html | Bold Ruler Gallant Man to Run In 59800 Belmont Race Today Field of Twelve Named for Metropolitan Handicap  Pantene Triumphs | By Joseph C Nichols | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bolt-leads-u-s-open-by-stroke-with-secondround-71-for-142-at-tulsa.html | Bolt Leads U S Open by Stroke With SecondRound 71 for 142 at Tulsa GARY PLAYER NEXT WITH A 68 FOR 143 South African Is First to Break Par as Bolt Gains Undisputed Open Lead | By Lincoln A Werdenspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bond-club-elects-municipals-group-installs-officers-at-field-day.html | BOND CLUB ELECTS Municipals Group Installs Officers at Field Day | Special To The New York Trues | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bonn-bars-atom-poll-bundestag-rejects-socialists-measure-215-to-123.html | BONN BARS ATOM POLL Bundestag Rejects Socialists Measure 215 to 123 | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bonn-grants-credit-world-bank-gets-75-million-new-funds-40-million.html | BONN GRANTS CREDIT World Bank Gets 75 Million New Funds 40 Million Extension | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bonn-to-retrain-veterans.html | Bonn to Retrain Veterans | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/britain-reviewing-list.html | Britain Reviewing List | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/british-vote-held-government-gain-conservative-retains-seat-in.html | BRITISH VOTE HELD GOVERNMENT GAIN Conservative Retains Seat in House in a ThreeWay Contest in ByElection | By Drew Middletonspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/bush-to-nominate-purtell.html | Bush to Nominate Purtell | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/carter-gives-10stanza-beating-to-besmanoff-in-garden-epic-jersey.html | Carter Gives 10Stanza Beating To Besmanoff in Garden Epic Jersey Poetry Lover Earns Unanimous Decision Over German Heavyweight but Fails to Floor Opponent | By Gay Talese | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/cbs-panel-show-to-bow-on-july-8-keep-talking-will-be-seen-on.html | CBS PANEL SHOW TO BOW ON JULY 8 Keep Talking Will Be Seen on Tuesdays Network Plans Report on Russia | By Richard F Shepard | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/cited-for-cleanliness.html | Cited for Cleanliness | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/coast-musicians-to-vote-on-unions-movie-players-will-decide-between.html | COAST MUSICIANS TO VOTE ON UNIONS Movie Players Will Decide Between Guild and AFM  Sergeant Gets Writer | By Thomas M Pryorspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |

| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/conahan-pardee.html | Conahan  Pardee | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
|---|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/conflict-in-cyprus.html | Conflict in Cyprus | JOHN MARMARINOS | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/crisona-declares-brown-negligent-in-city-land-deal-borough.html | CRISONA DECLARES BROWN NEGLIGENT IN CITY LAND DEAL Borough President Releases Report Scoring Purchase of Site in Queens ASKS REMOVAL OF AIDE Corporation Counsel Replies and Rejects the Charges  Mayor Is Silent CRISONA RELEASES REPORT ON REALTY | By Paul Crowell | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/czechs-ratify-slavery-ban.html | Czechs Ratify Slavery Ban | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/danbury-advised-on-urban-project-officials-tour-new-havens.html | DANBURY ADVISED ON URBAN PROJECT Officials Tour New Havens Development to Prepare for a Similar Program | By Richard H Parkespecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/de-gaulle-in-plea-to-nation-to-back-his-bold-policy-premier-on.html | DE GAULLE IN PLEA TO NATION TO BACK HIS BOLD POLICY Premier on Radio and TV Maps Independent Course at Home and Abroad STILL VAGUE ON ALGERIA Speaks of Fourth Republic in Past Tense but Lauds the Men Who Led It DE GAULLE ASKS PUBLIC SUPPORT | By Robert C Dotyspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/decker-of-peddie-takes-golf-final-beats-symonds-of-hill-1-up.html | DECKER OF PEDDIE TAKES GOLF FINAL Beats Symonds of Hill 1 Up Leading Squad to Sweep of Eastern School Test | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/defense-secrecy-held-capricious-house-subcommittee-calls-the.html | DEFENSE SECRECY HELD CAPRICIOUS House Subcommittee Calls the Withholding of Data Danger to Security | By C P Trussellspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/del-millers-adios-day-and-adios-chief-finish-one-two-in-34900-pace.html | Del Millers Adios Day and Adios Chief Finish One Two in 34900 Pace NED BOWER PILOTS WESTBURY VICTOR Adios Day Beats Adios Chief by Length and a Quarter as Entry Wins at 12 | By Louis Effratspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/design-is-chosen-for-panama-span-4lane-steel-arch-bridge-will-cross.html | DESIGN IS CHOSEN FOR PANAMA SPAN 4Lane Steel Arch Bridge Will Cross Pacific Portal of Canal at Balboa | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/dollar-equities-climb-in-london-widespread-gains-reflect-wall-st.html | DOLLAR EQUITIES CLIMB IN LONDON Widespread Gains Reflect Wall St Rise Treasury Bill Rate Falls Anew | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/dr-heuss-honored-university-of-california-cites-him-as-believer-in.html | DR HEUSS HONORED University of California Cites Him as Believer in Liberty | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |

| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/dulles-declares-soviet-prods-u-s-says-new-khrushchev-note-appears.html | DULLES DECLARES SOVIET PRODS U S Says New Khrushchev Note Appears to Be an Attempt to Speed Summit Talk | By E W Kenworthyspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
|---|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/enrollment-rises-in-mexico-school-college-begun-during-war-has-more.html | ENROLLMENT RISES IN MEXICO SCHOOL College Begun During War Has More Than 1000 Most From U S | By Paul P Kennedyspecial to the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/envoys-talks-interrupted.html | Envoys Talks Interrupted | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/episcopalians-dedicate-modernistic-church-in-jersey.html | Episcopalians Dedicate Modernistic Church in Jersey | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/exaide-of-batista-wounded-in-havana.html | EXAIDE OF BATISTA WOUNDED IN HAVANA | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/firm-to-ease-pay-cut-as-business-improves.html | Firm to Ease Pay Cut As Business Improves | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/flandin-dead-in-france-at-69-expremier-and-vichy-official-petains.html | Flandin Dead in France at 69 ExPremier and Vichy Official Petains Foreign Minister in 40 Decried Hitler Threat on Rhineland Invasion | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/flying-of-our-flag-urged.html | Flying of Our Flag Urged | CHRISTIANA BERTRAM | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/food-chinese-cuisine-fourteen-course-dinner-is-climax-of-graduation.html | Food Chinese Cuisine Fourteen Course Dinner Is Climax Of Graduation From China Institute | By Craig Claiborne | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/foreign-affairs-de-gaulle-v-just-how-extreme-is-the-center.html | Foreign Affairs De Gaulle V  Just How Extreme Is the Center | By C L Sulzberger | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/frederick-h-felger.html | FREDERICK H FELGER | SDecial to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/french-ambassador-returns-to-rabat.html | FRENCH AMBASSADOR RETURNS TO RABAT | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/front-page-1-no-title-administration-loses-test-to-strengthen-labor.html | Front Page 1  No Title Administration Loses Test To Strengthen Labor Bill LABOR BILL TEST IS LOST G O P | By John D Morrisspecial to the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/garbage-inquiry-due-hackensack-lawyer-to-scan-disputed-fair-lawn.html | GARBAGE INQUIRY DUE Hackensack Lawyer to Scan Disputed Fair Lawn Pact | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/george-p-shut.html | GEORGE P SHUT | I Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/goldfine-not-available.html | Goldfine Not Available | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/golf-trophy-goes-to-westchester-judy-frank-and-mrs-nesbitt-spark.html | GOLF TROPHY GOES TO WESTCHESTER Judy Frank and Mrs Nesbitt Spark Team to Victories Over Jersey Long Island | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/graduates-of-m-i-t-urged-to-aid-nation.html | GRADUATES OF M I T URGED TO AID NATION | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/hagerty-refuses-reply-on-reports-of-gifts-to-adams-will-not-say-if.html | HAGERTY REFUSES REPLY ON REPORTS OF GIFTS TO ADAMS Will Not Say if Presidential Assistant Accepted Coat and Rug From Goldfine HAGERTY PARRIES QUERY ON ADAMS | By William M Blairspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/haitian-paper-bombed-plant-of-last-organ-against-duvalier-regime.html | HAITIAN PAPER BOMBED Plant of Last Organ Against Duvalier Regime Blasted | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/hanewald-seidler.html | Hanewald  Seidler | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/health-parley-ends-un-agency-reports-progress-at-eleventh-assembly.html | HEALTH PARLEY ENDS UN Agency Reports Progress at Eleventh Assembly | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/house-unit-votes-broad-farm-bill-catchall-plan-favors-wide-changes.html | HOUSE UNIT VOTES BROAD FARM BILL CatchAll Plan Favors Wide Changes in Price Supports That Benson Opposes | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/imiss-jane-p-rushmore.html | iMISS JANE P RUSHMORE | SPecial tO Th New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/interfaith-tour-of-africa-slated-60-u-s-college-students-prepare.html | INTERFAITH TOUR OF AFRICA SLATED 60 U S College Students Prepare Here for Summer Study of Race Relations | STANLEY ROWLAND Jr | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/isabel-johnson-plainfield-bride-of-a-lieutenant-wheaton-alumna-wed.html | Isabel Johnson Plainfield Bride Of a Lieutenant Wheaton Alumna Wed to Edward Bennett Jr of the Marines | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/japan-seeks-reactor-asks-for-bids-on-britains-calder-hall-type.html | JAPAN SEEKS REACTOR Asks for Bids on Britains Calder Hall Type | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/japanese-urged-to-aid-poor-lands-white-paper-cites-need-for.html | JAPANESE URGED TO AID POOR LANDS White Paper Cites Need for Assistance Program to Stimulate Trade JAPANESE URGED TO AID POOR LANDS | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/john-h-biedenkapp-ofwallst-journal.html | JOHN H BIEDENKAPP OFWALLST JOURNAL | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/junta-in-algiers-backs-de-gaulle-acts-before-premiers-talk.html | JUNTA IN ALGIERS BACKS DE GAULLE Acts Before Premiers Talk  Delbecque Back From Paris Is Optimistic | By Henry Tannerspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/khrushchev-denies-soviet-split-in-telling-where-absentees-are.html | Khrushchev Denies Soviet Split In Telling Where Absentees Are Suslov Is Taking Vacation on Black Sea Bulganin Is Recovering From Operation and Malenkov Is Alive Premier Says | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/l-i-lawns-rally-from-fungus-but-gardeners-face-new-pests.html | L I Lawns Rally From Fungus But Gardeners Face New Pests | By Byron Porterfieldspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/l-i-team-golf-won-by-garden-city-c-c.html | L I TEAM GOLF WON BY GARDEN CITY C C | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/labor-gains-in-harlem-role-of-negro-labor-committee-in-securing.html | Labor Gains in Harlem Role of Negro Labor Committee in Securing Better Jobs Stressed | FRANK R CROSSWAITH | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/leadership-in-ideas-urged-by-macmillan.html | LEADERSHIP IN IDEAS URGED BY MACMILLAN | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/lee-clark.html | Lee  Clark | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/letter-sent-to-macmillan.html | Letter Sent to Macmillan | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/lost-yacht-reported-sighted.html | Lost Yacht Reported Sighted | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/malik-urges-dulles-to-give-beirut-more-economic-aid-malik-proposes.html | Malik Urges Dulles to Give Beirut More Economic Aid MALIK PROPOSES U S AID INCREASE | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mary-i-slattery-betrothed.html | Mary I Slattery Betrothed | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mbride-barnett-advance-in-golf-monroe-also-wins-twice-in-jersey.html | MBRIDE BARNETT ADVANCE IN GOLF Monroe Also Wins Twice in Jersey Amateur Sanok Upset by Berberian | By Maureen Orcuttspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/men-on-ketch-appeal-justice-douglas-asked-to-stay-injunction.html | MEN ON KETCH APPEAL Justice Douglas Asked to Stay Injunction Against Pacifists | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/meta-suspension-opposed-program-praised-for-filling-cultural-need.html | META Suspension Opposed Program Praised for Filling Cultural Need of Homemakers | NOEL GWOZDZ | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mideast-seeking-oil-integration-greater-share-of-profits-tied-to.html | MIDEAST SEEKING OIL INTEGRATION Greater Share of Profits Tied to Winning a Role in Refining and Marketing MIDEAST SEEKING OIL INTEGRATION | By Dana Adams Schmidtspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mintoff-aides-get-jail-2-exministers-are-sentenced-in-strike-of.html | MINTOFF AIDES GET JAIL 2 ExMinisters Are Sentenced in Strike of April 28 | Dispatch of The Times London | RE0000288588 | 1986-04-02 | B00000716321 |

| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-alma-warriner-bows-at-jersey-fete.html | Miss Alma Warriner Bows at Jersey Fete | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
|---|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-ann-price-bride-of-hollins-steele-jr.html | Miss Ann Price Bride Of Hollins Steele Jr | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-ellen-pratt-married-on-l-i-to-george-stoia-boston-u-student.html | Miss Ellen Pratt Married on L I To George Stoia Boston U Student and a Graduate There Wed in Cold Spring Harbor | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/miss-truman-sparks-britain-to-21-lead-over-us-in-wightman-cup.html | Miss Truman Sparks Britain to 21 Lead Over US in Wightman Cup Tennis MRS KNODE BOWS IN FIRSTDAY PLAY Forest Hills Star Is Beaten by Miss Truman  Althea Gibson Wins for US | By Fred Tupperspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-a-syvertsen.html | MRS A SYVERTSEN | spectal to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-george-po-molloyi-i.html | MRS GEORGE Po MOLLOYI I | speclat to The New Y rk Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-slaners-83-best-old-oaks-golfer-wins-by-shot-in-tricounty.html | MRS SLANERS 83 BEST Old Oaks Golfer Wins by Shot in TriCounty Tournament | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/mrs-theodora-morgan-is-remarried-in-islip.html | Mrs Theodora Morgan Is Remarried in Islip | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/new-agency-on-air-safety-requested-by-eisenhower-congress-urged-to.html | New Agency on Air Safety Requested by Eisenhower Congress Urged to Merge Military and Civil Units Now Running Aviations Traffic Research and Planning PRESIDENT URGES AIR SAFETY BOARD | By Richard E Mooneyspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/newspaper-strike-continues.html | Newspaper Strike Continues | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/nose-only-human-gets-tired-so-sniffing-machine-is-invented-high.html | Nose Only Human Gets Tired So Sniffing Machine Is Invented High School Teacher and ExStudent Patent a Radiation Detector New Boat Is Plastic Ball VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/officials-here-hail-little-rock-9-as-crusaders-for-equal-rights.html | Officials Here Hail Little Rock 9 As Crusaders for Equal Rights | By Milton Bracker | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/opera-of-peipihg-seen-in-brussels-red-chinese-troupe-dances-mimes.html | OPERA OF PEIPIHG SEEN IN BRUSSELS Red Chinese Troupe Dances Mimes Sings Juggles in Exotic Variety Show | By Howard Taubmanspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |

| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/oyster-bay-plans-bigger-tobay-beach.html | OYSTER BAY PLANS BIGGER TOBAY BEACH | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
|---|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/paris-opens-loan-pegged-to-gold-de-gaulle-calls-on-people-to.html | PARIS OPENS LOAN PEGGED TO GOLD De Gaulle Calls on People to Subscribe to Forestall Stupid Catastrophe | By W Granger Blairspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/partner-is-added-for-not-in-book-playwrights-company-joins-london.html | PARTNER IS ADDED FOR NOT IN BOOK Playwrights Company Joins London Comedy Sponsors  Ustinov Interviewed | By Louis Calta | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/patrolman-arrested-jerseyan-29-held-in-critical-shooting-of-youth.html | PATROLMAN ARRESTED Jerseyan 29 Held in Critical Shooting of Youth 19 | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/peace-step-seen-in-london-strike-busmens-delegates-oppose.html | PEACE STEP SEEN IN LONDON STRIKE Busmens Delegates Oppose Continuance Issue Now Up to Local Unions | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/pending-reports-industrial-gain-says-output-rise-in-first-5-months.html | PENDING REPORTS INDUSTRIAL GAIN Says Output Rise in First 5 Months of 1958 Was Greatest for Nation | By Greg MacGregorspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/pentagon-may-ask-a-closed-hearing-administration-considering-citing.html | PENTAGON MAY ASK A CLOSED HEARING Administration Considering Citing Cases for Senate on Need for Unification | By Jack Raymondspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/police-action-held-needed.html | Police Action Held Needed | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/presidents-son-tells-about-life-with-father.html | Presidents Son Tells About Life With Father | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/primary-prices-declined-again-index-off-02-to-1189-of-194749-level.html | PRIMARY PRICES DECLINED AGAIN Index Off 02 to 1189 of 194749 Level  All Major Groups Down | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/princeton-alumni-marching-today.html | PRINCETON ALUMNI MARCHING TODAY | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/princeton-promenade-will-be-held-monday.html | Princeton Promenade Will Be Held Monday | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/prochnik-mciver.html | Prochnik  McIver | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/production-rate-shows-an-upturn-us-industrial-index-climbs-after.html | PRODUCTION RATE SHOWS AN UPTURN US Industrial Index Climbs After 8Month Decline  Insured Jobless Drop US Industrial Production Rises After 8 Months of Sharp Decline | By Edwin L Dale Jrspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/protests-against-bomb-tests.html | Protests Against Bomb Tests | KURT SLUIZER | RE0000288588 | 1986-04-02 | B00000716321 |

| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/raymond-l-frazer.html | RAYMOND L FRAZER | SpeCial to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
|---|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/rebirth-of-newark-pictured-to-group.html | REBIRTH OF NEWARK PICTURED TO GROUP | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/robert-vogt-to-marry-miss-ann-e-spangler.html | Robert Vogt to Marry Miss Ann E Spangler | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/seeker-of-wisdom-loses-college-suit.html | SEEKER OF WISDOM LOSES COLLEGE SUIT | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/seized-danish-ship-fined-by-indonesia.html | SEIZED DANISH SHIP FINED BY INDONESIA | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/somerset-seeks-its-first-5-parks-jersey-county-maps-play-areas-on.html | SOMERSET SEEKS ITS FIRST 5 PARKS Jersey County Maps Play Areas on 10500 Acres as LongRange Effort EXPERT HITS NEGLECT Asserts Region Has Missed Opportunities  Acquisition of 3000 Acres Urged | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-education-held-challenge-derthick-reporting-on-tour-warns-u.html | SOVIET EDUCATION HELD CHALLENGE Derthick Reporting on Tour Warns U S to Recognize Russian Zeal to Learn SOVIET EDUCATION HELD CHALLENGE | By Bess Furmanspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-envoy-stricken-kisselev-had-heart-attack-cairo-3-weeks-ago.html | SOVIET ENVOY STRICKEN Kisselev Had Heart Attack Cairo 3 Weeks Ago | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-request-for-credit.html | Soviet Request for Credit | CHARLES H STONE | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviet-to-attend-parley-on-atoms-agrees-to-send-technicians-to.html | SOVIET TO ATTEND PARLEY ON ATOMS Agrees to Send Technicians to Geneva About July 1 as Eisenhower Asked SOVIET TO ATTEND PARLEY ON ATOMS | By Max Frankelspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviets-pushing-tin-exports-to-raise-foreign-cash-no-evidence-of.html | Soviets Pushing Tin Exports to Raise Foreign Cash No Evidence of Dumping SOVIETS PUSHING EXPORTS OF TIN | By Thomas P Ronanspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/soviets-rockets-seen-as-one-type-us-scientists-express-this-view-in.html | SOVIETS ROCKETS SEEN AS ONE TYPE US Scientists Express This View in Studying Air Drag of Objects in Orbit | By Walter Sullivan | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/spain-seen-ending-isolation-policy-francos-economists-push-renewal.html | SPAIN SEEN ENDING ISOLATION POLICY Francos Economists Push Renewal of Closer Ties for European Trade | By Benjamin Wellesspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/stand-on-ethics-taken-by-nurses-association-backs-health-insurance.html | STAND ON ETHICS TAKEN BY NURSES Association Backs Health Insurance and Asks for Collective Bargaining | By Emma Harrisonspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/state-aide-hails-democratic-gains-dickinson-at-party-meeting.html | STATE AIDE HAILS DEMOCRATIC GAINS Dickinson at Party Meeting Predicts Victory This Fall  Assails Eisenhower | By Douglas Dalesspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/stevenson-charges-adams-hypocrisy-stevenson-scores-adams-hypocrisy.html | Stevenson Charges Adams Hypocrisy STEVENSON SCORES ADAMS HYPOCRISY | By Austin C Wehrweinspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/stocks-drive-on-to-new-1958-high-average-up-286-to-29027-on-volume.html | STOCKS DRIVE ON TO NEW 1958 HIGH Average Up 286 to 29027 on Volume of 3103975 Largest in a Month RAILS AND OILS STRONG Economic News Is Bullish Funds Reported Buying  Steels Rise Sharply STOCKS DRIVE ON TO NEW 1958 HIGH | By Burton Crane | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/swiss-for-womens-vote-parliament-backs-amendment-subject-to.html | SWISS FOR WOMENS VOTE Parliament Backs Amendment Subject to National Poll | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/text-of-derthick-talk-on-soviet-education.html | Text of Derthick Talk on Soviet Education | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/text-of-presidents-plan-for-a-new-aviation-agency.html | Text of Presidents Plan for a New Aviation Agency | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/tigers-check-yankee-rally-in-ninth-to-triumph-before-35660-at.html | Tigers Check Yankee Rally in Ninth to Triumph Before 35660 at Stadium DETROITS 2 IN 8TH DOWN SHANTZ 42 Groth Hits Two Triples and Scores Deciding Run as Tigers Beat Yankees | By John Drebinger | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/turkey-accused-in-u-n.html | Turkey Accused in U N | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/tv-review-the-big-game-makes-debut-on-channel-4.html | TV Review The Big Game Makes Debut on Channel 4 | R F S | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/two-deny-killing-policeman.html | Two Deny Killing Policeman | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/u-n-group-confers-with-south-africa.html | U N GROUP CONFERS WITH SOUTH AFRICA | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/u-n-group-finds-radiation-peril-15-scientists-report-atomic-rays.html | U N GROUP FINDS RADIATION PERIL 15 Scientists Report Atomic Rays May Increase Bone Tumors and Leukemia | By Kathleen Teltschspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/u-s-rechecking-village-housing-land-to-be-revalued-in-view-of.html | U S RECHECKING VILLAGE HOUSING Land to Be Revalued in View of Changes in Project at Washington Square APPRAISER IS APPOINTED Developers May Have to Pay More as Was Done During Building of Coliseum | By Charles Grutzner | RE0000288588 | 1986-04-02 | B00000716321 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/union-curb-plan-hit-in-wisconsin-democrats-attack-g-o-ps-plea-for.html | UNION CURB PLAN HIT IN WISCONSIN Democrats Attack G O Ps Plea for Right to Work Vote as AntiLabor | By Richard J H Johnstonspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/us-chided-on-pavilion-at-brussels.html | US Chided On Pavilion At Brussels | By Rita Reif | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/us-flag-called-world-symbol.html | US Flag Called World Symbol | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/venezuela-defends-deal-minister-tells-critics-7525-would-not-be.html | VENEZUELA DEFENDS DEAL Minister Tells Critics 7525 Would Not Be Suitable | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/well-its-her-right-woman-offered-city-manager-job-delays-choice.html | WELL ITS HER RIGHT Woman Offered City Manager Job Delays Choice Again | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/what-price-gold-a-review-of-an-international-debate-among-traders-a.html | What Price Gold A Review of an International Debate Among Traders and Fiscal Officials GOLD AGAIN TOPIC OF WORLD DEBATE | By Elizabeth M Fowler | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/wood-field-and-stream-new-cartridge-for-woodchuck-hunting-is.html | Wood Field and Stream New Cartridge for Woodchuck Hunting Is Designed for Flat Trajectory | By John W Randolph | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/yaleinchina-elects-dr-latourette-as-head.html | YaleinChina Elects Dr Latourette as Head | Special to The New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/yugoslavs-imply-moscow-intrigue-spokesman-indicates-soviet-agents.html | YUGOSLAVS IMPLY MOSCOW INTRIGUE Spokesman Indicates Soviet Agents Aided in Escape of Cominformist Group | By Elie Abelspecial To the New York Times | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-14 | https://www.nytimes.com/1958/06/14/archives/zoos-and-museums-face-strike-today-strike-set-today-at-zoos-museums.html | Zoos and Museums Face Strike Today STRIKE SET TODAY AT ZOOS MUSEUMS | By Ralph Katz | RE0000288588 | 1986-04-02 | B00000716321 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/adams-case-raises-delicate-policy-issue-it-is-whether-executive.html | ADAMS CASE RAISES DELICATE POLICY ISSUE It Is Whether Executive Privilege Extends to NonOfficial Acts | By William M Blair | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ellen-whittall-1956debutante-becomes-abride-she-is-wed-to-harold.html | Ellen Whittall 1956Debutante BeeOmes aBride She Is Wed to Harold William Rose Jr in Worcester Church | special to The Haw YorkTimes | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/laughlinwarner.html | LaughlinWarner | SpeCl to The New York Ttmes | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/10-villages-to-go-to-nassau-polls-only-contest-in-tuesdays.html | 10 VILLAGES TO GO TO NASSAU POLLS Only Contest in Tuesdays Elections Is for Trustees in Sands Point | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/2-g-o-p-senators-insist-adams-explain-his-gifts-potter-and.html | 2 G O P Senators Insist Adams Explain His Gifts Potter and Goldwater Fear a Political Liability in November White House Still Backing Presidents Assistant | By William M Blair | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/2-soviet-messages-sent-to-de-gaulle-one-about-summit-khrushchev.html | 2 SOVIET MESSAGES SENT TO DE GAULLE ONE ABOUT SUMMIT Khrushchev Notes Advent to Power by General  Soustelle Sees Premier | By Robert C Doty | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/24-young-women-bow-to-society-at-annual-ball-greenwich-club-scene.html | 24 Young Women Bow to Society At Annual Ball Greenwich Club Scene of Debutante Fete Many Entertain | SpL cial to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/4-sisters-exhibit-art-grandmother-will-hold-joint-show-in-skytop.html | 4 SISTERS EXHIBIT ART Grandmother Will Hold Joint Show in Skytop Club | peclal to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/5-honored-at-drexel-general-looks-to-engineers-as-dominant-figures.html | 5 HONORED AT DREXEL General Looks to Engineers as Dominant Figures | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-battle-that-sank-a-navy-73-north-the-defeat-of-hitlers-navy-by.html | A Battle That Sank a Navy 73 NORTH The Defeat of Hitlers Navy By Dudley Pope Illustrated 288 pp Philadelphia  New York J B Lippincott Company 495 | By Nicholas Monsarrat | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-bidder.html | A BIDDER | WALTER READE JR | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-busy-summer-gets-under-way-in-east-hampton-plans-for-fair-week-in.html | A Busy Summer Gets Under Way In East Hampton Plans for Fair Week in July and Many Other Events Are Made | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-m-a-is-target-of-labor-attack-unions-to-issue-a-handbook-scoring.html | A M A IS TARGET OF LABOR ATTACK Unions to Issue a Handbook Scoring Medical Groups Monopolistic Rules | By A H Raskin | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-norse-western-kirk-douglas-the-vikings-covers-familiar-film.html | A NORSE WESTERN Kirk Douglas The Vikings Covers Familiar Film Territory in Boats | By Bosley Crowther | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-party-for-quebec-at-350-birthday-of-walled-city-expected-to.html | A PARTY FOR QUEBEC AT 350 Birthday of Walled City Expected to Attract Many Tourists | By Langevin Cote | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/a-story-of-skill-rhododendron-specialist-contributes-valuable.html | A STORY OF SKILL Rhododendron Specialist Contributes Valuable Cultural Techniques | By Alan W Goldman | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/adams-resignation-is-asked-by-g-o-p-massachusetts-aide.html | Adams Resignation Is Asked By G  O P Massachusetts Aide | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/advertising-growing-with-texas-industry-one-problem-client-getting.html | Advertising Growing With Texas Industry One Problem Client Getting Too Big for Agency | By Carl Spielvogel | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/agnes-tague-married-to-oliver-woodburn.html | Agnes Tague Married To Oliver Woodburn | Special to The New York Ttmel | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/aid-plan-is-urged-by-reform-jews-program-for-world-unity-is-offered.html | AID PLAN IS URGED BY REFORM JEWS Program for World Unity Is Offered Here by Head of the Hebrew Union | By Irving Spiegel | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/alaska-bill-gaining-in-senate-flag-makers-are-hopeful-too-flag.html | Alaska Bill Gaining in Senate Flag Makers Are Hopeful Too FLAG MAKERS GAIN HOPE WITH ALASKA | By C P Trussell | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/albert-r-tews-jr.html | ALBERT R TEWS JR | Special to The New York Ttme | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/algerian-war-shows-no-signs-of-a-letup-problems-it-raises-seem.html | ALGERIAN WAR SHOWS NO SIGNS OF A LETUP Problems It Raises Seem Insoluble Short of Talks on Independence | By Thomas F Brady | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/algerias-status-no-parallel-seen-in-british-or-american-colonial.html | Algerias Status No Parallel Seen in British or American Colonial Solutions | BYRon Dexter | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/along-the-rustic-circuit-same-old-worries-and-a-few-new-trends-mark.html | ALONG THE RUSTIC CIRCUIT Same Old Worries And A Few New Trends Mark 1958 Season | By Arthur Gelb | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/americas-to-map-science-program.html | AMERICAS TO MAP SCIENCE PROGRAM | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/an-outing-for-house-plants.html | AN OUTING FOR HOUSE PLANTS | By Elizabeth Turner | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/angloamerican-ties-strongest-in-years-but-the-two-allies-do-differ.html | ANGLOAMERICAN TIES STRONGEST IN YEARS But the Two Allies Do Differ in Attitudes on Many Subjects | By Drew Middleton | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ann-l-sperry-teacher-here-becomes-bride-daughter-o-inventor-married.html | Ann L Sperry Teacher Here Becomes Bride Daughter o Inventor Married in Wilton to Robert E McGrath | Special To The New york Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/anne-daven-married.html | Anne DaveN Married | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/annette-r-clark-of-barnard-wed-to-t-l-waite-assistant-in-economic.html | Annette R Clark Of Barnard Wed To T L Waite Assistant in Economic Bride in Orange Conn o Princeton Alumnus | Sveclal o The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/antijaywalk-rules-will-start-june-23-jaywalking-law-to-start-june.html | AntiJaywalk Rules Will Start June 23 JAYWALKING LAW TO START JUNE 23 | By Bernard Stengren | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/antipitch-device-sought-for-ships-two-professors-at-m-i-t-are.html | ANTIPITCH DEVICE SOUGHT FOR SHIPS Two Professors at M I T Are Trying to Find Way to Rule Out Seasickness | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/argentina-spurs-coal-agrees-with-french-concern-on-basis-of-pact.html | ARGENTINA SPURS COAL Agrees With French Concern on Basis of Pact | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/artist-aid.html | ARTIST AID | KATHLEEN L WHALEN | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/authors-query.html | Authors Query | F LAWRENCE BABCOCK | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bank-reserves-sink-in-jakarta-reach-their-lowest-ratio-as-more.html | BANK RESERVES SINK IN JAKARTA Reach Their Lowest Ratio as More Money Is Printed and Exports Decline | By Tillman Durdin | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/baptists-incline-to-valley-forge-convention-still-deadlocked-on-a.html | BAPTISTS INCLINE TO VALLEY FORGE Convention Still Deadlocked on a Permanent Site for Its Headquarters | By George Dugan | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/barbara-mace-byron-campbell-planning-to-wed-virginia-girl-is.html | Barbara Mace Byron Campbell Planning to Wed Virginia Girl Is Fiancee of Son ou Chicago Tribune Publisher | Special to Xtl w York rlmeJh | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/barbara-morgan-engaged-to-wed-david-e-meade-daughter-of-cgunsel-to.html | Barbara Morgan Engaged to Wed David E Meade Daughter of Cgunsel to President to Be Bride of Soldier in August | Special to Tile New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/baseball-announcer-makes-a-hit.html | BASEBALL ANNOUNCER MAKES A HIT | By John P Shanley | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bernstein-rides-a-dream-ship-to-open-two-new-ports-of-call-bound.html | Bernstein Rides a Dream Ship To Open Two New Ports of Call Bound for Zeebrugge and Amsterdam He Fulfills AllTourist Aim at 69 | By Edward A Morrow | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/betsen-ade-witt-wed.html | BetseN ADe Witt Wed | Special to The New York TImem | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bolt-no-longer-a-pouting-thomas-hes-making-effort-to-control-his.html | Bolt No Longer a Pouting Thomas Hes Making Effort to Control His Hot Temper of Yore | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bolts-283-wins-open-margin-is-4-shots.html | BOLTS 283 WINS OPEN MARGIN IS 4 SHOTS | By Lincoln A Werden | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bonds-preferred-by-pension-funds-but-big-trend-to-common-stocks-was.html | BONDS PREFERRED BY PENSION FUNDS But Big Trend to Common Stocks Was Noted Last Year by the S E C | By John S Tompkins | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bonn-expanding-trade-with-reds-exporting-more-to-soviet-and-china.html | BONN EXPANDING TRADE WITH REDS Exporting More to Soviet and China as Commerce With West Declines | By M S Handler | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/boston.html | Boston | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/both-parties-in-state-have-ticket-problems-republican-fight-is-for.html | BOTH PARTIES IN STATE HAVE TICKET PROBLEMS Republican Fight Is for Governor Democrats on Senatorial Race | By Leo Egan | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bridge-a-club-on-red-please-bids-and-bets-get-mixed-in-a-tournament.html | BRIDGE A CLUB ON RED PLEASE Bids and Bets Get Mixed In a Tournament At Monte Carlo | By Albert H Morehead | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/britain-to-fly-2000-men-to-bolster-cyprus-units-britain-is-adding.html | Britain to Fly 2000 Men To Bolster Cyprus Units BRITAIN IS ADDING TO CYPRUS FORCES | By Drew Middleton | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/british-take-tennis-trophy-miss-gibson-bows.html | BRITISH TAKE TENNIS TROPHY MISS GIBSON BOWS | By Fred Tupper | RE0000288581 | 1986-04-02 | B00000717670 |

| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/broadway-export-problems-involved-in-transferring-new-york-hit-to.html | BROADWAY EXPORT Problems Involved in Transferring New York Hit to German Stage | By Eric Burger | RE0000288581 | 1986-04-02 | B00000717670 |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bronxville-wedding-for-miss-mcconne1.html | Bronxville Wedding For Miss McConne1 | 1t | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/bucknell-names-trustee.html | Bucknell Names Trustee | Speel tu T1New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cards-down-braves-with-2-homers-21-cards-2-homers-down-braves-21.html | Cards Down Braves With 2 Homers 21 CARDS 2 HOMERS DOWN BRAVES 21 | By United Press International | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/carol-mary-rusch-married-in-jersey.html | Carol Mary Rusch Married in Jersey | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/carol-peabody-engagel-to-wed-john-southwell-exsmith-studert-will.html | Carol Peabody Engagel to Wed John Southwell ExSmith Student Will BeB ride o Veteran of the Royal Navy | Specaito The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/carousel-fidget-sailing-victors-each-takes-series-honors-as-wind.html | CAROUSEL FIDGET SAILING VICTORS Each Takes Series Honors as Wind Cuts Beach Point Starting Fleet to Ten | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/catholics-urged-to-aid-teachers-hunter-president-calls-for-more.html | CATHOLICS URGED TO AID TEACHERS Hunter President Calls for More Freedom and Rule for Lay Professors | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/centralization.html | CENTRALIZATION | BARNEY CHILDS | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/centralizing-the-powers-pentagon-bill-reflects-trend-to-ease-checks.html | Centralizing the Powers Pentagon Bill Reflects Trend to Ease Checks and Balances on the Military | By Hanson W Baldwin | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cestone-reaches-final-in-jersey-defeats-mcbride-on-20th-in-golf.html | CESTONE REACHES FINAL IN JERSEY Defeats McBride on 20th in Golf Tourney Monroe Sets Back Vanderhoff | By Gordon S White Jr | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/charles-f-hagen.html | CHARLES F HAGEN | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/chicago-airport-set-to-speed-landings.html | CHICAGO AIRPORT SET TO SPEED LANDINGS | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/chicago-civic-leader-heads-alumni-of-yale.html | Chicago Civic Leader Heads Alumni of Yale | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/chicago.html | Chicago | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/child-to-mrs-johnnorthi.html | Child to Mrs JohnNorthI | Speei to The New York Times i | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/children-vs-water.html | CHILDREN VS WATER | CREIGHTON PEET | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/chore-check-up-now-leads-to-relaxation-in-summer.html | CHORE CHECK UP NOW LEADS TO RELAXATION IN SUMMER | By Winifred Strakosch | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cities-shame.html | CITIES SHAME | WILLIAM J EMBLER | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/citys-tourist-invasion-on-british-cruise-party-leads-way-for.html | CITYS TOURIST INVASION ON British Cruise Party Leads Way for OutofToxin Visitors As New York Begins Another Summer Festival | By John Wilcock | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/civil-rights-agency-slow-to-get-going-time-lost-in-forming.html | CIVIL RIGHTS AGENCY SLOW TO GET GOING Time Lost in Forming Commission A Factor in Delaying Action | By Anthony Lewis | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/conference-on-aging-set.html | Conference on Aging Set | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/connecticut-gop-set-to-pick-slate-sessions-opening-tomorrow-to.html | CONNECTICUT GOP SET TO PICK SLATE Sessions Opening Tomorrow to Renominate Purtell  Six Up for Governor | By Richard H Parke | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/constance-l-sexton-wed-in-east-orange.html | Constance L Sexton Wed in East Orange | Scialto The wSorkTImes  I | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/continued-bloom-perennials-will-provide-late-summer-color.html | CONTINUED BLOOM Perennials Will Provide Late Summer Color | By Ethel G Mullison | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/continuing-bach.html | CONTINUING BACH | By John Briggs | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cornelius-ambruster.html | CORNELIUS AMBRUSTER | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/court-awards-up-in-property-cases-prices-set-in-condemnation.html | COURT AWARDS UP IN PROPERTY CASES Prices Set in Condemnation Hearings on Rise Since 52  Tax Values Dwarfed | By Peter Kihss | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/courtneys-1507-clips-meet-mark-takes-metropolitan-880-at-yonkers.html | COURTNEYS 1507 CLIPS MEET MARK Takes Metropolitan 880 at Yonkers  Mugosa Scores Mile 3Mile Double | By Joseph M Sheehan | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/critics-choice.html | CRITICS CHOICE | MILTON E SAUL | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/cyprus-solution-still-far-distant-britain-faces-a-new-crisis-as.html | CYPRUS SOLUTION STILL FAR DISTANT Britain Faces a New Crisis As Turkish Extremists Take the Offensive | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dartmouth-crew-wins-from-m-i-t-varsity-first-by-3-lengths-big-green.html | DARTMOUTH CREW WINS FROM M I T Varsity First by 3 Lengths  Big Green Jayvees and Freshmen Also Score | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/decentralization.html | DECENTRALIZATION | ROBERT EVETT | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/deep-challenge-to-chinas-communists-for-ages-the-family-was-the.html | Deep Challenge to Chinas Communists For ages the family was the basic social and political unit in China The Communists have gone far toward smashing it but can they reshape it to their design | By Peggy Durdin | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/democrats-back-u-s-trade-pacts-wisconsin-convention-also-supports.html | DEMOCRATS BACK U S TRADE PACTS Wisconsin Convention Also Supports Foreign Aid as Weapon Against Soviet | By Richard J H Johnston | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/diane-duffield-bride.html | Diane Duffield Bride | Oaowoo | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dont-tread-on-them-snakes-in-fact-and-fiction-by-james-a-oliver.html | Dont Tread On Them SNAKES IN FACT AND FICTION By James A Oliver Illustrated 199 pp New York The Macmillan Company 495 | By Murray Schumach | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/double-school-sessions-seen.html | Double School Sessions Seen | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dr-heuss-address-praised.html | Dr Heuss Address Praised | MILDRED DONALD | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dr-janet-cox-lecturer-here-to-be-married-betrothed-towilliam-r.html | Dr Janet Cox Lecturer Here To Be Married Betrothed toWilliam R RearickBoth With Frick Collection | Special to IAe New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dr-philip-j-trentzsch.html | DR PHILIP J TRENTZSCH | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/duane-hanover-starting-from-no-8-post-position-scores-in-8000-pace.html | Duane Hanover Starting From No 8 Post Position Scores in 8000 Pace HAUGHTONS HORSE IS TIMED IN 201 25 | By Louis Effrat | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/dulles-confers-on-beirut-strife-situation-is-serious-but-americans.html | DULLES CONFERS ON BEIRUT STRIFE Situation Is Serious but Americans Are Not in Danger He Reports | By Jack Raymond | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/east-german-aide-rebuffs-us-move-officer-requesting-release-of-9.html | EAST GERMAN AIDE REBUFFS US MOVE Officer Requesting Release of 9 Army Men Is Said to Lack Credentials | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/east-germany-plugs-for-its-recognition-use-of-the-helicopter.html | EAST GERMANY PLUGS FOR ITS RECOGNITION Use of the Helicopter Incident Seen Indicating a Need for Status | By Harky Gilroy | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/elaine-fowler-becomes-bride-in-philadelphia-she-is-wed-in-chestnut.html | Elaine Fowler Becomes Bride In Philadelphia She Is Wed in Chestnut Hill Church toGuy Clifford Pierce 3d | ecial to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/electronics-adds-measure-of-safety-to-boating-depth-sounder-high-on.html | Electronics Adds Measure of Safety to Boating Depth Sounder High on List of Useful Items for Craft | By Clarence E Lovejoy | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/elizabeth-isleib-becomes-bride-ofwilliamkelly-prospect-conn-church.html | Elizabeth Isleib Becomes Bride ofWilliamKelly Prospect Conn Church Is Scene of Wed ding to ExLieutenant | Speqlal to e New York Ttme | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/europe-sees-our-art.html | EUROPE SEES OUR ART | By Dore Ashton | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/favorite-furniture-around-the-usa.html | Favorite Furniture Around the USA | By Cynthia Kellogg | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ferrari-drivers-threats-today-to-moss-in-belgian-grand-prix-briton.html | Ferrari Drivers Threats Today To Moss in Belgian Grand Prix Briton Is Favored in Round 4 of World Title Bid but Hawthorn and Musso Clip His 131 MPH Mark in Trial | By Robert Daley | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/fill-the-bare-spots.html | FILL THE BARE SPOTS | By Nancy Ruzicka Smith | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/first-chutists-arrive.html | First Chutists Arrive | By Jay Walz | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/firsthand-view-of-roses-visits-to-local-gardens-and-professional.html | FIRSTHAND VIEW OF ROSES Visits to Local Gardens and Professional Plantings Will Guide the Amateurs Choice of Varieties | By Olive E Allen | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/four-jersey-youths-killed-in-car-crash.html | FOUR JERSEY YOUTHS KILLED IN CAR CRASH | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/france-in-torment-the-time-of-the-juggernaut-by-herbert-steinhouse.html | France in Torment THE TIME OF THE JUGGERNAUT By Herbert Steinhouse 470 pp New York William Morrow Co 495 | FREDERIC MORTON | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/france-will-yield-11-morocco-posts-envoy-tells-balafrej-6-will-be.html | FRANCE WILL YIELD 11 MOROCCO POSTS Envoy Tells Balafrej 6 Will Be Evacuated in 2 Weeks and Rest by July 15 | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/frances-grauer-1957-debutante-engaged-to-wed-b-ennettalumniaincee.html | Frances Grauer 1957 Debutante Engaged to Wed B ennettAlumniaincee of Hugh Kirkpatrick Jr Princeton 59 | special to The New york Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/francine-barrera-wed.html | Francine Barrera Wed | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/frederick-iremongeri.html | FREDERICK IREMONGERI | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/free-trade-wins-dubious-victory-big-vote-for-administration-bill.html | FREE TRADE WINS DUBIOUS VICTORY Big Vote for Administration Bill Suggests That Price Paid Was Too High | By Brendan M Jones | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/from-father-to-child-philosophy-etc-letters-from-famous-men-to-sons.html | From Father to Child Philosophy Etc Letters from famous men to sons or daughters reveal the abiding affection underlying their efforts to guide and reassure the young in the years of growing up | By Evan Jones | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gains-made-in-desalting-sea-water-desalting-water-makes-progress.html | Gains Made in Desalting Sea Water DESALTING WATER MAKES PROGRESS | By Richard Rutter | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gallant-man-beats-bold-ruler-33657-see-upset.html | GALLANT MAN BEATS BOLD RULER 33657 SEE UPSET | By Joseph C Nichols | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gen-wood-hale-at-double-fete-retired-head-of-sears-is-79-and-wed-50.html | GEN WOOD HALE AT DOUBLE FETE Retired Head of Sears Is 79 and Wed 50 Years 500 Attend Party | By Austin C Wehrwein | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gertrude-harder-becomes-bride-of-yalealumnus-married-to-gafton.html | Gertrude Harder Becomes Bride Of YaleAlumnus Married to Gafton Kennedy 3r in Owings Mills Md Church | Special to The New York Tlmu | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gigi-reworked-six-times.html | GIGI REWORKED SIX TIMES | By John S Wilson | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/goal-of-our-education-attention-to-basic-questions-in-american-life.html | Goal of Our Education Attention to Basic Questions in American Life Is Advocated | WILLARD JOHNSON | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gonzales-subdues-segura-1311-62-gonzales-downs-segura-in-2-sets.html | Gonzales Subdues Segura 1311 62 GONZALES DOWNS SEGURA IN 2 SETS | By Michael Strauss | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/gori-wins-tennis-title-exitalian-cup-player-beats-mccracken-at.html | GORI WINS TENNIS TITLE ExItalian Cup Player Beats McCracken at Englewood | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/h-j-hazlett-jr-weds-erie-girl-ll-11-1-in-a-cathedral-reserve.html | H J Hazlett Jr Weds Erie Girl ll 11 1 In a Cathedral Reserve Lieutenant and Miss Joan Merritt Cfitttenden liarried | SPecial to Tht New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/handle-with-care-proper-conditioning-of-cut-roses-assures-maximum.html | HANDLE WITH CARE Proper Conditioning of Cut Roses Assures Maximum Satisfaction | By Molly Price | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/happygolucky-drifters-the-little-old-admiral-by-louis-golding-351.html | HappyGoLucky Drifters THE LITTLE OLD ADMIRAL By Louis Golding 351 pp New York The Vanguard Press 395 | ROGER PIPPETT | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hard-sell-ahead-for-the-utilities-ad-drive-and-socialization-threat.html | HARD SELL AHEAD FOR THE UTILITIES Ad Drive and Socialization Threat Are Listed by New Head of Trade Group | By Gene Smith | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/harriman-backs-aides-on-ticket-governor-says-he-would-be-happy-to.html | HARRIMAN BACKS AIDES ON TICKET Governor Says He Would Be Happy to Have DeLuca and Levitt as Running Mates | By Douglas Dales | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hearing-on-coast-to-air-war-crime-yugoslavs-seek-to-extradite.html | HEARING ON COAST TO AIR WAR CRIME Yugoslavs Seek to Extradite Official in Nazis Puppet Regime Cite Killings | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/helps-and-hazards-for-the-florida-motorist.html | HELPS AND HAZARDS FOR THE FLORIDA MOTORIST | By O E Wright | RE0000288581 | 1986-04-02 | B00000717670 |

| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/her-place-on-the-shelf-art-by-subtraction-a-dissenting-opinion-of.html | Her Place On the Shelf ART BY SUBTRACTION A Dissenting Opinion of Gertrude Stein By B L Reid 224 pp Norman Okla University of Oklahoma Press 4 | By Lloyd Frankenberg | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/highwayman-on-rommels-route-the-phantom-major-the-story-of-david.html | Highwayman on Rommels Route THE PHANTOM MAJOR The Story of David Stirling and His Desert Command By Virginia Cowles Illustrated with maps 320 pp New York Harper Bros 395 | By S L A Marshall | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hit-on-stage-hit-on-screen.html | Hit on Stage Hit on Screen | SEYMOUR PECK | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/holbert-triumphs-in-sports-car-race-porsche-rs-leads-field-in-class.html | Holbert Triumphs in Sports Car Race PORSCHE RS LEADS FIELD IN CLASS F | By Frank M Blunk | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/holidaying-in-swedens-mountains.html | HOLIDAYING IN SWEDENS MOUNTAINS | By Hilda J Knowles | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/hollywood-canvas-san-fernando-korea-versatile-widmark.html | HOLLYWOOD CANVAS San Fernando Korea Versatile Widmark | By Thomas M Pryor | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/illinois-prepares-recession-moves-governor-hoping-to-solve-jobless.html | ILLINOIS PREPARES RECESSION MOVES Governor Hoping to Solve Jobless Problems Without Federal Assistance | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/in-the-limberlost-indiana-swamp-country-subject-of-novels-is-of.html | IN THE LIMBERLOST Indiana Swamp Country Subject Of Novels Is of Interest to Tourists | By Simon M Schwartz | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/inamorata-is-first-hunts-luders16-scores-over-interlude-off.html | INAMORATA IS FIRST Hunts Luders16 Scores Over Interlude Off Greenwich | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/israel-exhibit-10th-anniversary-show-opening-in-new-york.html | ISRAEL EXHIBIT 10th Anniversary Show Opening in New York | By Kent B Stiles | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/israels-stamps-tell-israeli-story.html | ISRAELS STAMPS TELL ISRAELI STORY | By Jacques Minkus | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/istudent-marries-mary-e-curtiss-in-westcheste-ri-donald-c611ier-of.html | IStudent Marries Mary E Curtiss In Westcheste ri Donald C611ier of Yale Divinity School Weds i Crestwood Resident i | Spec lal to The New York Tlmel | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/james-c-ruddell-65-a-retired-colonel.html | JAMES C RUDDELL 65 A RETIRED COLONEL | c Special to Tile New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/janet-ann-black-a-bride.html | Janet Ann Black a Bride | peclal to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/janet-dyer-married-to-army-lieutenant.html | Janet Dyer Married  To Army Lieutenant | Special to The New York Timts | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/janet-mathews-vassar-alumna-bedcmes-bride-married-in-brewsterto.html | Janet Mathews Vassar Alumna Bedcmes Bride Married in Brewsterto Douglas Fitchen l J of Illinois Aide | mpecll to Nfw York Wmes | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/japan-may-build-nuclear-vessels-atom-parley-will-get-plans-for.html | JAPAN MAY BUILD NUCLEAR VESSELS Atom Parley Will Get Plans for Passenger Ship and Submarine Tanker | By Kathleen Teltsch | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/japan-to-expand-ports.html | Japan to Expand Ports | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/japanese-to-mark-50-years-in-brazil-400000-will-celebrate-the.html | JAPANESE TO MARK 50 YEARS IN BRAZIL 400000 Will Celebrate the Anniversary of Arrival of the First Emigrant Ship | By Tad Szulo | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/jersey-blocking-transit-district-failure-of-trenton-to-act-on-bill.html | JERSEY BLOCKING TRANSIT DISTRICT Failure of Trenton to Act on Bill Delays BiState Body Until at Least 1959 | By George Cable Wright | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/joan-barbour-smith-58-wed-to-r-d-rogers-attended-by-8-at-east.html | Joan Barbour Smith 58 Wed To R D Rogers Attended by 8 at East Hampton Marriage to Graduate of Yale | Special to The ew York Tlmu | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/joan-c-white-skidrnore-1955-becomes-bride-married-to-george-h.html | Joan C White Skidrnore 1955 Becomes Bride Married to George H Schneider in St Ritas Church New Haven | IectLl to The Nv YOrk Time | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/joanne-wilcox-officers-bride-in-pennsylvania-chapel-in-devon-scene.html | Joanne Wilcox Officers Bride In Pennsylvania Chapel in Devon Scene o Wedding to Ralph Wood Jr oi Navy | Special Io The New york TimcL | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/joanne-zabriskie-is-wed-.html | Joanne Zabriskie Is Wed | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/john-f-baum.html | JOHN F BAUM | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/john-okeefue-to-wed-miss-vera-a-sweeney.html | John OKeefue to Wed Miss Vera A Sweeney | SjcJal to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/judith-a-blough-becomes-a-bride-in-hawley-pa-daughter-of-u-s-steel.html | Judith A Blough Becomes a Bride In Hawley Pa Daughter of U S Steel Chairman Is Wed to Howard Wentz Jr | Secll to lle ew York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/julia-ticknor-radcliffe-1958-wed-in-jersey-escorted-by-father-at.html | Julia Ticknor Radcliffe 1958 Wed in Jersey Escorted by Father at Marriage in Englewood to Allan C Stare Jr | qpecial to rAe Nw York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/juliet-h-henry-s-c-nickersoni-wed-inbay-state-grandfather-of-bride.html | Juliet H Henry S C Nickersoni Wed inBay State Grandfather of Bride Performs Ceremony in Wellesley Hills | Special to The New YOrk Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/kent-p-darling-is-wed-in-south-to-akraine-jr-54-debutante-married.html | Kent P Darling Is Wed in South To AKRaine Jr 54 Debutante Married to Yale Alutnnus in Richmond Church | 8pecl tohe New York ltm | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/kids-bills-gadgets-etc-not-as-a-crocodile-by-arthur-marx.html | Kids Bills Gadgets Etc NOT AS A CROCODILE By Arthur Marx Illustrated by Gil Walker 207 pp New York Harper Bros 350 | By Frank Sullivan | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/knowlands-aide-calls-for-unity-bids-gop-stop-bickering-and.html | KNOWLANDS AIDE CALLS FOR UNITY Bids GOP Stop Bickering and Concentrate on Foe as Coast Parley Opens | By Lawrence E Davies | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/l-helen-c-bonier-is-bride-i.html | l Helen C Bonier Is Bride I | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/laotian-party-merger-set.html | Laotian Party Merger Set | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/laris-of-george-washington-hs-captures-baker-field-mile-run-in-4189.html | Laris of George Washington HS Captures Baker Field Mile Run in 4189 GROON RUNNERUP IN SPEEDY CONTEST | By Howard M Tuckner | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | PATRIC FARRELL | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | ROBERT GESSNER | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | ROBERT COGAN | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lilac-project-sealed-frame-simplifies-rooting-of-cuttings.html | LILAC PROJECT Sealed Frame Simplifies Rooting of Cuttings | By Tom Eaton | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lincolndouglas-centenary-seven-illinois-towns-where-historic-series.html | LINCOLNDOUGLAS CENTENARY Seven Illinois Towns Where Historic Series of Debates Took Place Schedule Celebrations This Year | By Richard J H Johnston | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/linda-buhler-married-to-a-cornell-alumnus.html | Linda Buhler Married To a Cornell Alumnus | Secal to The New York Tlmcs | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/liner-is-delayed-by-union-rivalry-santa-rosas-first-trip-to-new.html | LINER IS DELAYED BY UNION RIVALRY Santa Rosas First Trip to New York Is Held Up by NMUEngineer Dispute | By Edward A Morrow | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lines-writ-in-water.html | Lines Writ In Water | By C B Palmer | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/loan-m-gualtieri-fiance__-e-oi___ssoldier.html | loan M Gualtieri Fiance e oiSSoldier | oeelal to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lobertscolllns.html | lobertsColllns | Special to Tiue New York Tlmei | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/long-hot-summer-brings-reruns.html | LONG HOT SUMMER BRINGS RERUNS | By Richard F Shepard | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lost-couple-found-on-island.html | Lost Couple Found on Island | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/louis-stocker-spec.html | LOUIS STOCKER Spec | to Th tw York Times | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/lynn-papernow-bride-of-william-bragg-jr.html | Lynn Papernow Bride Of William Bragg Jr | Bpeclal to The New YOrk Times I | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/macmillan-urges-summit-speedup-in-london-he-says-parleys-have-made.html | MACMILLAN URGES SUMMIT SPEEDUP In London He Says Parleys Have Made Gains  Soviet Trade Threat Stressed | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/manila-to-seek-large-u-s-loans-president-garcia-due-to-ask-several.html | MANILA TO SEEK LARGE U S LOANS President Garcia Due to Ask Several Hundred Millions on Visit This Week | By E W Kenworthy | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marcia-r-lockwood-is-bride-o-student.html | Marcia R Lockwood Is Bride o Student | Soeclal to The New York Tlme | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marie-ibiey-bride-of-david-scudder.html | Marie ibIey Bride Of David Scudder | special to The New YoFk Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/marilyn-hocker-is-wed.html | Marilyn Hocker Is Wed | Special to The New York Time | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mary-a-north-wed-in-hewlett-to-alan-french-graduates-of-vassar-and.html | Mary A North Wed in Hewlett  TO Alan French Graduates of vassar and Yale Married in Trinity Episcopal | Slial to Tle New Yok Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mary-irene-hayes-wed.html | Mary Irene Hayes Wed | Special tO 1 New york Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/master-tactician-great-sea-captain-and-romantic-centerpiece-of.html | Master Tactician Great Sea Captain and Romantic Centerpiece of Scandal VICTORY The Life of Lord Nelson By Oliver Warner Illustrated 393 pp Boston AtlanticLittle Brown 650 | By Robert G Albion | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mat-fans-cheer-as-badmen-lose-stevens-and-fargo-team-of-villians.html | MAT FANS CHEER AS BADMEN LOSE Stevens and Fargo Team of Villians Are Disqualified as Rocca Perez Win | By William J Briordy | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mayan-city-ruins-found-in-yucatan-findings-of-u-of-p-experts-shed.html | MAYAN CITY RUINS FOUND IN YUCATAN Findings of U of P Experts Shed Light on a Culture of 2000 Years Ago | By William G Weart | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mcone-is-opposed-to-oneman-rule-aec-nominee-is-expected-to-keep.html | MCONE IS OPPOSED TO ONEMAN RULE AEC Nominee Is Expected to Keep Strauss Policy on Power and Tests | By Gladwin Hill | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/melissa-a-jones-c-e-coker-wed-in-connecticut-58-manhattanville-and.html | Melissa A Jones C E Coker Wed In Connecticut  58 Manhattanville and Yale Graduates Are Married in Norwich | Special to The New York TImel0 | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/meritless.html | MERITLESS | BARBARA V KRENTZMAN | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/michigan-rushes-jobless-benefits-state-office-acts-to-make-extra.html | MICHIGAN RUSHES JOBLESS BENEFITS State Office Acts to Make Extra Payment Available  Williams Signs Bill | By Damon Stetson | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mindnichomara.html | MindnichOMara | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-bigelow-becomes-bride-of-a-lieutenant-married-in-cohasset-mass.html | Miss Bigelow Becomes Bride Of a Lieutenant Married in Cohasset Mass to Gregory Neal of Marines | Soeclal to me New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-chamberlain-wed-in-new-haven.html | Miss Chamberlain  Wed in New Haven | Special to The New York Timei i | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-frank-ready-to-defend-crown-old-oaks-star-heads-field-in.html | MISS FRANK READY TO DEFEND CROWN Old Oaks Star Heads Field in Metropolitan Golf at Jersey Club Tomorrow | By Maureen Orcutt | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-irene-riaboff-prospective-bride.html | Miss Irene Riaboff Prospective Bride | Bpecial to The New York TtmeL | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-jean-johnson-becomes-a-fianced.html | Miss Jean Johnson Becomes A fianced | Svecial to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-jean-rieder-is-bride.html | Miss Jean Rieder Is Bride | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-loitus-is-wed-to-joh___n_-cu___mming.html | Miss Loitus Is Wed To John Cumming | Special to The New York Tlmel | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-mcallister-becomes-bride-o-a-lieutenant-trinity-alumna-wed-in.html | Miss McAllister Becomes Bride O a Lieutenant Trinity Alumna Wed in Bay Shore to Marion i Vickers Jr oi Navy | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-nora-ledyard-knight-is-married-st-ames-l-i-is-scene-o-wedding.html | Miss Nora Ledyard Knight is Married St ames L I Is Scene o Wedding to Mark Thoman | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-susan-calhouni-betrothe____d-to___eensigni.html | Miss Susan CalhounI Betrothed toEEnsignI | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-virginia-a-beresford-is-bride-of-james-w-fox.html | Miss Virginia A Beresford Is Bride of James W Fox | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-wickwire-haverford-bride-of-john-royer-exu-of-p-student-wed-to.html | Miss Wickwire Haverford Bride Of John Royer ExU of P Student Wed to Cornell AlumnusEscorted by Father | Slclal to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/miss-worrell-54-debutante-to-be-marriec-sweet-briar-alumna-is.html | Miss Worrell 54 Debutante To Be Marriec Sweet Briar Alumna Is Engaged to Robert L Coughlin Jr | Special to The New York Timew | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/missile-added-by-army-to-its-artillery-insignia.html | Missile Added by Army To Its Artillery Insignia | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/mississippi-to-air-commitment-of-negro-seized-at-white-school.html | Mississippi to Air Commitment Of Negro Seized at White School | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/moisture-cuts-lens-smoke-and-rain-result-in-odd-damage.html | MOISTURE CUTS LENS Smoke and Rain Result In Odd Damage | By Jacob Deschin | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/movie-men-of-few-words.html | MOVIE MEN OF FEW WORDS | By Robert Shelton | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/mrs-de-witt-parshall.html | MRS DE WITT PARSHALL | Specllll e Tile New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/mrs-rein-myers-has-son.html | Mrs Rein Myers Has Son | Special to Thlt New York Ttmell | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/munich-acclaims-800th-birthday-torchlight-parade-watched-by-500000.html | MUNICH ACCLAIMS 800TH BIRTHDAY Torchlight Parade Watched by 500000 Begins 10Week Fete in Bavarian Capital | By Arthur J Olsen | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/nadir-survives-foul-claim-in-winning-monmouths-24250-select.html | Nadir Survives Foul Claim in Winning Monmouths 24250 Select Handicap STRONG RULER 2D BEATEN BY A NOSE | By William R Conklin | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/nancy-b-teass-d-w-james-jr-to-be-married-alumna-oi-wellesley-is.html | Nancy B Teass D W James Jr To Be Married Alumna oi Wellesley Is Engaged tO a Former Army Interpreter | Sleclal to The New York TlmeJ | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/nancy-pelion-bride-oi-john-hiebert-jr.html | Nancy Pelion Bride Oi John Hiebert Jr | Special to The New York Timex I | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/nevada-has-attractions-outside-las-vegas.html | NEVADA HAS ATTRACTIONS OUTSIDE LAS VEGAS | By Jack Goodman | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/new-a-e-c-chairman-heir-to-old-conflicts-congress-position-on-atom.html | NEW A E C CHAIRMAN HEIR TO OLD CONFLICTS Congress Position on Atom Power Dispute Over Fallout Are Issues | By John W Finney | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/new-diagnostic-center-st-michaels-hospital-newark-dedicates-3000000.html | NEW DIAGNOSTIC CENTER St Michaels Hospital Newark Dedicates 3000000 Plant | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/new-festival-in-old-town-menottis-dream-of-an-italianamerican.html | NEW FESTIVAL IN OLD TOWN Menottis Dream of an ItalianAmerican Collaboration Comes True Despite Many Difficulties in Spoleto | By Howard Taubman | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/new-haven-project-is-approved-by-u-s.html | NEW HAVEN PROJECT IS APPROVED BY U S | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/new-names-on-the-dust-jackets-a-critic-examines-recent-first-novels.html | NEW NAMES ON THE DUST JACKETS A Critic Examines Recent First Novels And Discovers in Them Great Promise | By Norman Podhoretz | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/newark-to-vote-for-8-in-runoff-mayoralty-and-7-seats-on-council.html | NEWARK TO VOTE FOR 8 IN RUNOFF Mayoralty and 7 Seats on Council Contested One Candidate Is Deceased | By Milton Honig | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archiv es/news-and-gossip-of-the-rialto-stamp-trading-heads-for-broadway-big.html | NEWS AND GOSSIP OF THE RIALTO Stamp Trading Heads For Broadway  Big Chance for Actor | By Lewis Funke | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/news-of-television-and-radio-nbc-closes-a-uhf-station-in-buffalo.html | NEWS OF TELEVISION AND RADIO NBC Closes a UHF Station in Buffalo Other Items | By Val Adams | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/noted-along-the-seine-trailing-busy-peripatetic-brigitte-bardot.html | NOTED ALONG THE SEINE Trailing Busy Peripatetic Brigitte Bardot  Capturing the Classics | By Gene Moskowitz | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/now-de-gaulle-must-deal-with-supporters-general-fights-warily.html | NOW DE GAULLE MUST DEAL WITH SUPPORTERS General Fights Warily Against Foes of Republic in Algeria | By Robert C Doty | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/observations-of-a-master-marcel-proust-on-art-and-literature.html | Observations Of a Master MARCEL PROUST ON ART AND LITERATURE 18961919 Translated by Sylvia Townsend Warner from French Contre SainteBeuve 416 pp New York Greenwich Editions published by Meridian Books 6 | By Henri Peyre | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/of-common-interest-a-view-of-emphasis-on-rehabilitation-at-the.html | Of Common Interest A View of Emphasis on Rehabilitation At the International Labor Conference | By Howard A Rusk M D | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/of-man-and-mouse-the-decline-of-the-american-male-by-the-editors-of.html | Of Man And Mouse THE DECLINE OF THE AMERICAN MALE By the editors of Look Illustrated by Robert Osborn 66 pp New York Random House 295 | By A C Spectorsky | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ohn-lendergast-3d-marrie-oan-cole.html | ohn lendergast 3d Marrie oan Cole | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ore-traffic-quickens-but-lakes-operators-delay-use-of-more-ships.html | ORE TRAFFIC QUICKENS But Lakes Operators Delay Use of More Ships | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/oster-heads-bowlers-he-leads-state-proprietors-event-with-1759.html | OSTER HEADS BOWLERS He Leads State Proprietors Event With 1759 Series | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/otto-tome-dead-jersey-physician-cardiology-h-ackinley-memorial-in.html | OTTO TOME DEAD JERSEY PHYSICIAN Cardiology H acKinley Memorial in Trenton Had Played Tournament Golf | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/packages-lifting-ice-cream-sales-bigger-better-containers-melting.html | PACKAGES LIFTING ICE CREAM SALES Bigger Better Containers Melting Old Barriers in Marketing Methods | By John J Abele | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/paging-mr-patterson.html | Paging Mr Patterson | JIM JOHNSON | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/parasmanuuso.html | ParasManuuso | oecial to Jo New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/parisians-ignore-algerians-slums-two-blighted-districts-exist-not.html | PARISIANS IGNORE ALGERIANS SLUMS Two Blighted Districts Exist Not Far From Heart of City  Conditions Appalling | By Victor H Lawn | RE0000288581 | 1986-04-02 | B00000717670 |

| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/party-line-eased-by-east-germans-massive-flight-to-the-west-by.html | PARTY LINE EASED BY EAST GERMANS Massive Flight to the West by Educators and Doctors Prompts Ulbricht Move | By Harry Gilroy | RE0000288581 | 1986-04-02 | B00000717670 |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/passing-picture-scene-bigscale-features-slated-by-samuel-bronston.html | PASSING PICTURE SCENE BigScale Features Slated by Samuel Bronston Peer Gynt Addenda | By A H Weiler | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/patriarchs-progress-the-quick-years-by-jean-ariss-338-pp-new-york.html | Patriarchs Progress THE QUICK YEARS By Jean Ariss 338 pp New York Harper Bros 395 | VICTOR P HASS | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/paul-b-wyant-53-of-scott-paper-co.html | PAUL B WYANT 53 OF SCOTT PAPER CO | Slolal tO The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/personal-income-expected-to-rise-further-increase-is-seen-in-next.html | PERSONAL INCOME EXPECTED TO RISE Further Increase Is Seen in Next Few Months Could Spark Recovery | By Edwin L Dale Jr | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/personalities-making-good-in-the-casbah-2-brooklyn-sailors-traded.html | Personalities Making Good in the Casbah 2 Brooklyn Sailors Traded Profitably in Various Ports | By Robert E Bedingfield | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/phillies-home-runs-conquer-giants-32-phillies-homers-top-giants-3.html | Phillies Home Runs Conquer Giants 32 PHILLIES HOMERS TOP GIANTS 3 TO 2 | By United Press International | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/phyllis-kent-kane-is-bride-of-captain.html | Phyllis Kent Kane Is Bride of Captain | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/phyllis-m-hall-married.html | Phyllis M Hall Married | Special to The New York Timem | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/pigmented-shellac-new-flat-white-sealer-is-dry-in-minutes.html | PIGMENTED SHELLAC New Flat White Sealer Is Dry In Minutes | B G | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/point-blank-and-tough-diamond-six-by-william-fielding-smith-edited.html | Point Blank and Tough DIAMOND SIX By William Fielding Smith Edited by Garland Roark 383 pp New York Doubelday Co 450 | By Lewis Nordyke | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/poles-open-reactor-the-nations-first.html | POLES OPEN REACTOR THE NATIONS FIRST | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/potboilers-with-ideas-e-e-cummings-a-miscellany-edited-with-an.html | PotBoilers With Ideas E E CUMMINGS A Miscellany Edited with an Introduction and Notes by Gorge J Firmage Illustrated 240 pp New York The Argophile Press Trade edition 650 Signed Limited Edition 10 | By Ben Ray Redman | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/presidents-drive-for-union-curbs-halted-in-senate-fight-collapses.html | PRESIDENTS DRIVE FOR UNION CURBS HALTED IN SENATE Fight Collapses With Defeat of Plan to Deny NLRBs Services as a Penalty | By John D Morris | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/princeton-downs-yale-in-10th-65-belz-sacrifice-fly-scores-deciding.html | PRINCETON DOWNS YALE IN 10TH 65 Belz Sacrifice Fly Scores Deciding Run and He Gets Credit for Triumph | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/princeton-holds-annual-parade-4700-alumni-step-out-in-milelong-trek.html | PRINCETON HOLDS ANNUAL PARADE 4700 Alumni Step Out in MileLong Trek Dulles Misses the Event | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/producers-of-air-coolers-busy-hope-sun-will-cook-up-sales-aircooler.html | Producers of Air Coolers Busy Hope Sun Will Cook Up Sales AIRCOOLER TRADE AWAITS A SIZZLER | By Alfred R Zipser | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/promising-hybrids-penstemon-specialists-develop-trio-of-tall.html | PROMISING HYBRIDS Penstemon Specialists Develop Trio Of Tall BrightFlowered Types | By R R Thomasson | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/quaker-city-tour-new-guidebook-links-historic-sites-in-streamlined.html | QUAKER CITY TOUR New Guidebook Links Historic Sites In Streamlined MileLong Strolls | WILLIAM WEART | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/records-czechs-american-firm-offers-supraphon-disks-featuring.html | RECORDS CZECHS American Firm Offers Supraphon Disks Featuring Dvorak Fibich | By Harold C Schonberg | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/red-china-slates-geologic-survey-4-12year-study-is-intended-to-aid.html | RED CHINA SLATES GEOLOGIC SURVEY 4 12Year Study Is Intended to Aid Industrial Phase of Current 5Year Plan | By Greg MacGregor | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/reds-split-parley-of-leftists-here-state-chairman-walks-out.html | REDS SPLIT PARLEY OF LEFTISTS HERE State Chairman Walks Out Insisting on One Candidate Instead of Full Slate | By Alexander Feinberg | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/reds-unchanged-strauss-asserts-aec-chief-warns-coast-graduates-to.html | REDS UNCHANGED STRAUSS ASSERTS AEC Chief Warns Coast Graduates to Beware of Propaganda Moves | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/regional-council-cites-2year-gain-varied-communities-work-together.html | REGIONAL COUNCIL CITES 2YEAR GAIN Varied Communities Work Together in 21County Body Backed by City | By Clayton Knowles | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rejoinder-to-critics-of-john-dewey-if-johnny-cant-read-declares-a.html | Rejoinder to Critics of John Dewey If Johnny cant read declares a defender the fault lies not in progressive education but in distorting the true spirit of Deweys teachings | By Oscar Handlin | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/retailers-joined-in-doordie-fray-large-stores-are-fighting-discount.html | RETAILERS JOINED IN DOORDIE FRAY Large Stores Are Fighting Discount Houses to Keep Their Share of Market | By William M Freeman | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rev-reinholdt-evjenth-san-quentin-chaplain-from-1912-to-1951-dies.html | REV REINHOLDT EVJENTH San Quentin Chaplain From 1912 to 1951 Dies at 87 | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/richmond.html | Richmond | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |

| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/rickover-cautions-class-of-engineers-on-dwindling-fuel.html | Rickover Cautions Class of Engineers On Dwindling Fuel | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/robin-h-reynolds-i-married-in-jerseyi.html | Robin H Reynolds i Married in Jerseyi | Oeclal to The New Yrk Tlme I | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ropemaker-good-for-a-long-pull-plymouth-cordage-company-has-paid.html | ROPEMAKER GOOD FOR A LONG PULL Plymouth Cordage Company Has Paid Dividends for 100 Consecutive Years | By Alexander R Hammer | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/salan-will-move-office-in-algiers-both-general-and-dissident.html | SALAN WILL MOVE OFFICE IN ALGIERS Both General and Dissident Committee Will Occupy Government House | By Henry Tanner | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/salisbury-celebrates-its-700th-year.html | SALISBURY CELEBRATES ITS 700th YEAR | By Heather Bradley | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/schaffer-beats-seifer-gains-third-round-in-jersey-state-tennis.html | SCHAFFER BEATS SEIFER Gains Third Round in Jersey State Tennis Tournament | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/science-in-review-u-s-surveys-find-substantial-progress-by-russians.html | SCIENCE IN REVIEW U S Surveys Find Substantial Progress By Russians in Fields of Medicine | By William L Laurence | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/scouts-vote-seat-to-conservative-government-retains-argyll-with.html | SCOUTS VOTE SEAT TO CONSERVATIVE Government Retains Argyll With Labor Running 3d AntiRegime Trend Wanes | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/seatossed-fleet-is-off-to-bermuda-wind-reaches-35-knots-as-110.html | SEATOSSED FLEET IS OFF TO BERMUDA Wind Reaches 35 Knots as 110 Craft Start 635Mile Race From Newport | By John Rendel | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sicilys-palermo-city-with-a-past.html | SICILYS PALERMO CITY WITH A PAST | By Robert S Kane | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/son-to-mrs-g-w-spitler-1.html | Son to Mrs G W Spitler 1 | Special to le New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/son-to-mrs-w-damsker.html | Son to Mrs W Damsker | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/soutines-circle-ten-european-artists-in-gallery-show.html | SOUTINES CIRCLE Ten European Artists In Gallery Show | By Howard Devree | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/soviet-cuts-back-investment-fund-concentrates-on-projects-that.html | SOVIET CUTS BACK INVESTMENT FUND Concentrates on Projects That Could Be Finished in the Near Future | By Harry Schwartz | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/soviet-party-names-propaganda-chief.html | SOVIET PARTY NAMES PROPAGANDA CHIEF | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |

| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/soviet-system-differs-radically-from-titos-conflicts-in-practice.html | SOVIET SYSTEM DIFFERS RADICALLY FROM TITOS Conflicts in Practice and Ideology Promise Continued Controversy | By Harry Schwartz | RE0000288581 | 1986-04-02 | B00000717670 |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/space-trips-long-a-goal-soviet-u-s-study-of-science-data-links.html | SPACE TRIPS LONG A GOAL SOVIET U S Study of Science Data Links Russian Astronautic Age to Turn of Century | By Walter Sullivan | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Peter Quennell | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sports-of-the-times-the-hot-potato.html | Sports of The Times The Hot Potato | By Arthur Daley | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/st-peters-prep-wins-jersey-city-nine-31-victor-over-hanover-park-in.html | ST PETERS PREP WINS Jersey City Nine 31 Victor Over Hanover Park in Final | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/starfish-as-well-as-stars-starfish-and-stars-.html | Starfish as Well as Stars    Starfish and Stars | By Dorothy Barclay | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/street-fighting-rages-in-beirut-as-rebels-strike-much-of-shooting.html | STREET FIGHTING RAGES IN BEIRUT AS REBELS STRIKE Much of Shooting Is Near Palace of Chamoun Whom the Insurgents Oppose | By Sam Pope Brewer | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/strike-closes-zoos-aquarium-and-museums-in-city-zoos-museums-shut.html | Strike Closes Zoos Aquarium and Museums in City ZOOS MUSEUMS SHUT BY STRIKE | By Stanley Levey | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/student-marries-gay-i-firestone-ingladwyne-pa-peter-gregory-wray-ou.html | Student Marries Gay I Firestone InGladwyne Pa Peter Gregory Wray Ou Columbia Weds 1955 Debutante | sptx n N Vok Tim | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/subliminal-words-are-never-finalized-man-here-gives-a-rundown-on.html | Subliminal Words Are Never Finalized Man here gives a rundown on how the knowledgeable and the mediaconditioned latch on to those voguish locutions that come and usually go vocabularywise | By Thomas Pyles | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/suggestion.html | SUGGESTION | ROBERT DOWNING | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/summer-loungerie.html | Summer Loungerie | By Patricia Peterson | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/summer-school-attendance-records-are-expected-to-reach-new-mark.html | Summer School Attendance Records Are Expected to Reach New Mark | By Gene Currivan | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/susan-proper-smith-alumna-wed-to-student-married-in-newburgh-church.html | Susan Proper Smith Alumna Wed to Student Married in Newburgh Church to George T Northrop o Williams | special to The New YOrk Tlm | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/suzanne-jackson-married-to-david-austin-salisbury.html | Suzanne Jackson Married To David Austin Salisbury | Secial to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/sylvia-agathon-larchmontbride-0u-law-student-wellesleyalumna-and.html | Sylvia Agathon LarchmontBride 0u Law Student WellesleyAlumna and Stephen E DeForest of Harvard Wed | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/take-it-off-more-tv-writers-demand-names-be-stricken-from-program.html | TAKE IT OFF More TV Writers Demand Names Be Stricken From Program Credits | By Jack Gould | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/tea-and-coffee-vie-for-u-s-market-tea-and-coffee-vie-for-market.html | Tea and Coffee Vie for U S Market TEA AND COFFEE VIE FOR MARKET | By George Auerbach | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ten-drinks-besides-martinis.html | Ten Drinks Besides Martinis | By Craig Claiborne | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-aim-counts.html | THE AIM COUNTS | MARIA F WELD | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-beat-heard-round-the-world-jazz-says-a-wellknown-music-man-is-a.html | The Beat Heard Round the World Jazz says a wellknown music man is an American export with an international appeal making friends wherever it goes | By Dave Brubeck | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-dance-notes-moiseyev-broughton-mariatheresa.html | THE DANCE NOTES Moiseyev  Broughton MariaTheresa | By John Martin | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-education-of-george-hurst-the-enemy-camp-by-jerome-weidman-561.html | The Education of George Hurst THE ENEMY CAMP By Jerome Weidman 561 pp New York Random House 495 | By John Brooks | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-french-in-africa-another-case-study-they-set-morocco-free-two-a.html | The French in Africa  Another Case Study They set Morocco free two and a half years ago and now live in peace with the Moors but beneath the surface calm there are severe administrative and economic problems | By Hal Lehrman | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-good-new-summertime-palm-beach-discovers-offseason-visitors-and.html | THE GOOD NEW SUMMERTIME Palm Beach Discovers OffSeason Visitors And Package Tours | C E W | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-merchants-view-retailers-shooting-for-a-5-rise-in-sales-in.html | The Merchants View Retailers Shooting for a 5 Rise In Sales in Spite of Unemployment | By Herbert Koshetz | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-nature-of-a-threat-examined-this-is-the-challenge-the-benton.html | The Nature of a Threat Examined THIS IS THE CHALLENGE The Benton Reports of 19561958 on the Nature of the Soviet Threat By William Benton Edward W Barrett Editor Foreword by John Gunther 258 pp New York Associated College Presses 395 | By Harrison E Salisbury | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-visit.html | THE VISIT | JOHN SHAFFER | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/the-week-in-finance-good-business-news-and-u-s-moves-on-copper-and.html | The Week in Finance Good Business News and U S Moves On Copper and Railroads Lift Market | By John G Forrest | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/this-doctor-lived-it-up-the-image-makers-by-bernard-v-dryer-497-pp.html | This Doctor Lived It Up THE IMAGE MAKERS By Bernard V Dryer 497 pp New York Harper Bros 495 | By Frederic Morton | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/this-years-rodeo-season-typical-american-sport-celebrates-its-75th.html | THIS YEARS RODEO SEASON Typical American Sport Celebrates Its 75th Birthday in July | By Robert Meyer Jr | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/thomas-flugstad-weds-cfnthia-hoyt.html | Thomas Flugstad Weds CFnthia Hoyt | Special to Tile New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/threat-of-ship-strike-growing-deadline-talks-are-set-today.html | Threat of Ship Strike Growing Deadline Talks Are Set Today | By George Horne | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/three-in-one-builtin-unit-combines-couch-and-end-tables.html | THREE IN ONE BuiltIn Unit Combines Couch and End Tables | By Bernard Gladstone | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/tigers-trip-yanks-bombers-lose-in-9th-54-maglie-sold-to-cardinals.html | TIGERS TRIP YANKS Bombers Lose in 9th 54 Maglie Sold to Cardinals | By John Drebinger | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/to-aid-trustees-at-colgate.html | To Aid Trustees at Colgate | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/to-know-thyself-so-you-want-to-be-psychoanalyzed-by-lucy-freeman.html | To Know Thyself SO YOU WANT TO BE PSYCHOANALYZED By Lucy Freeman 145 pp New York Henry Holt Co 350 | By Smiley Blanton | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/toplevel-observers-named.html | TopLevel Observers Named | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/turks-accuse-rivals-in-u-n.html | Turks Accuse Rivals in U N | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/two-jersey-girls-are-feted-at-dance.html | Two Jersey Girls Are Feted at Dance | Jpeeial to The New York TJmel | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-at-the-fair.html | U S AT THE FAIR | LYNN KIMMEL | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-confirms-contact.html | U S Confirms Contact | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-likely-to-make-solidfuel-missiles-key-defense-by-65-solid-fuels.html | U S Likely to Make SolidFuel Missiles Key Defense by 65 SOLID FUELS GIVEN 1965 MISSILE ROLE | By Richard Witkin | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-scores-soviet-on-atoms-parley-state-department-charges-moscow.html | U S SCORES SOVIET ON ATOMS PARLEY State Department Charges Moscow Misrepresents Agreed Conditions | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/u-s-troop-moves-upset-st-johns-newfoundland-capital-sees-big.html | U S TROOP MOVES UPSET ST JOHNS Newfoundland Capital Sees Big Financial Loss From Shift of Air Force Units | By Raymond Daniell | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/ulysses-on-stage-zero-mostel-is-ideal-as-leopold-bloom-in.html | ULYSSES ON STAGE Zero Mostel Is Ideal as Leopold Bloom In Dramatization of Joyces Novel | By Brooks Atkinson | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/un-action-unlikely-to-end-mideast-strife-security-council.html | UN ACTION UNLIKELY TO END MIDEAST STRIFE Security Council Resolution Does Little to Stop the ProNasser Forces Opposing Regime | By Thomas J Hamilton | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/upstate-nuptials-for-miss-senior-i-and-army-man-alumna-of-mr.html | Upstate Nuptials For Miss Senior i And Army Man Alumna of Mr Holyoke Bride o Roger Covell Gates in Utica Church | pectal to Te New Yark Timew | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/us-sifts-charges-in-negro-deaths-investigates-reports-laying-brutal.html | US SIFTS CHARGES IN NEGRO DEATHS Investigates Reports Laying Brutal Mistreatment to the Police in Dawson Ga | By Anthony Lewis | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/utility-grid-eyes-pact-in-argentina-american-foreign-power-weighs.html | UTILITY GRID EYES PACT IN ARGENTINA American Foreign Power Weighs Proposal to Sell Division to Government | By Juan de Onis | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/vegetables-with-a-dual-purpose-gaily-colored-foliage-pleases-the.html | VEGETABLES WITH A DUAL PURPOSE Gaily Colored Foliage Pleases the Palate And the Eye | By Archer P Whallon | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/victoria-craiie-hammond-is-bride-of-richard-l-bell.html | Victoria Craiie Hammond Is Bride of Richard L Bell | Special to The llew York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/waiting-home-gets-lead-in-horse-show.html | WAITING HOME GETS LEAD IN HORSE SHOW | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/warsaw-adopts-teenage-curbs-code-of-conduct-forbids-smoking-in.html | WARSAW ADOPTS TEENAGE CURBS Code of Conduct Forbids Smoking in Public by Youths Under 19 | By Sydney Gruson | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/washington-tam-suspicione-quam-crimine-caesar.html | Washington Tam Suspicione Quam Crimine Caesar | By James Reston | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/wedding-is-held-for-miss-taylor-benjamin-adams-uof-rochester-alumna.html | Wedding Is Held For Miss Taylor Benjamin Adams Uof Rochester Alumna Is Bride of Student at Washington College | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/wedding-is-held-for-mrs-gizycka-at-new-canaan-writer-married-to.html | Wedding Is Held For Mrs Gizycka At New Canaan Writer Married to John Kennedy Magruder a Landscape Architect | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/weekend-in-wellsboro-keystone-states-laurel-festival-leads-off.html | WEEKEND IN WELLSBORO Keystone States Laurel Festival Leads Off Summer Season | By Williaim G Weart | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/west-appraises-economic-policies-slump-in-u-s-prods-calls-for.html | WEST APPRAISES ECONOMIC POLICIES Slump in U S Prods Calls for Action | By Edwin L Dale Jr | RE0000288581 | 1986-04-02 | B00000717670 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/what-he-saw-and-heard-behind-the-wall-notes-from-the-warsaw-ghetto.html | What He Saw and Heard Behind the Wall NOTES FROM THE WARSAW GHETTO The Journal of Emmanuel Ringelblum Edited and translated from the Yiddish by Jacob Sloan 369 pp New York McGrawHill Book Company 595 | By Telford Taylor | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/when-the-very-important-visit-williamsburg.html | WHEN THE VERY IMPORTANT VISIT WILLIAMSBURG | By Nona Brown | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/white-house-accused-of-deserting-friends-two-examples-are-cited-in.html | WHITE HOUSE ACCUSED OF DESERTING FRIENDS Two Examples Are Cited in Which Bills It Appeared to Support Were Abandoned or Attacked | By Arthur Krock | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/whiteoak-heritage-centenary-at-jalna-by-mazo-de-la-roche-342-pp.html | Whiteoak Heritage CENTENARY AT JALNA By Mazo de la Roche 342 pp Boston AtlanticLittle Brown 4 | CHARLES LEE | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/wide-city-reform-on-realty-hinted-crisona-report-is-expected-to.html | WIDE CITY REFORM ON REALTY HINTED Crisona Report Is Expected to Alter Condemnations and Mayors Plans | By Paul Crowell | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/without-a-certain-smile-strangers-when-we-meet-by-evan-hunter-375.html | Without a Certain Smile STRANGERS WHEN WE MEET By Evan Hunter 375 pp New York Simon Schuster 450 | By David Dempsey | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/woman-recounts-little-rock-role-mrs-daisy-bates-honored-by-utility.html | WOMAN RECOUNTS LITTLE ROCK ROLE Mrs Daisy Bates Honored by Utility Club Here Tells of Childrens Courage | By Milton Bracker | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/wood-field-and-stream-black-flies-start-outdoorsmen-buzzing-phones.html | Wood Field and Stream Black Flies Start Outdoorsmen Buzzing Phones Ringing Typewriters Clicking | By John W Randolph | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/world-of-music-six-will-get-you-free-new-brooklyn-academy.html | WORLD OF MUSIC SIX WILL GET YOU TWO FREE New Brooklyn Academy Policy Offers Bonus Events to Buyers of Concerts | By Ross Parmenter | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/world-socialists-back-neutral-zone.html | WORLD SOCIALISTS BACK NEUTRAL ZONE | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/yale-eight-trips-harvard-varsity-wins-by-3-lengths-for-fifth.html | YALE EIGHT TRIPS HARVARD VARSITY Wins by 3 Lengths for Fifth Straight Victory in Rivalry and Undefeated Season | By Allison Danzig | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/young-singers-given-chance-in-new-orleans.html | YOUNG SINGERS GIVEN CHANCE IN NEW ORLEANS | By Walter S Jenkins | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-15 | https://www.nytimes.com/1958/06/15/archives/zoe-carey-greene-wed-to-cw-hoff-3d.html | Zoe Carey Greene Wed to CW Hoff 3d | Special to The New York Times | RE0000288581 | 1986-04-02 | B00000717670 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/2-ship-strikes-on-u-s-vessels-face-tieup-on-2-coasts-two-ship.html | 2 Ship Strikes On U S Vessels Face TieUp on 2 Coasts Two Ship Strikes Threaten TieUp of Vessels on 2 Coasts | By Emanuel Perlmutter | RE0000288580 | 1986-04-02 | B00000717671 |

| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/51-missioners-go-from-maryknoll.html | 51 MISSIONERS GO FROM MARYKNOLL | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
|---|---|---|---|---|---|---|
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/a-knotty-problem-put-to-high-court-keating-suggests-top-bench.html | A KNOTTY PROBLEM PUT TO HIGH COURT Keating Suggests Top Bench Consider Steps to Lessen Log Jam on Decision Days | By Anthony Lewis | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/about-new-york-n-y-us-boiler-supervisor-and-expert-on-humidity-is-a.html | About New York N Y Us Boiler Supervisor and Expert on Humidity Is Also a Domestic Whiz | By Meyer Berger | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/activities-of-john-howard-payne.html | Activities of John Howard Payne | GRACE OVERMYER | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/aftra-rejects-film-guild-plan-refuses-to-arbitrate-rift-on-tv-tape.html | AFTRA REJECTS FILM GUILD PLAN Refuses to Arbitrate Rift on TV Tape Jurisdiction  Again Offers Merger | By Oscar Godbout | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/aiken-polo-victor-84-bostwick-gets-five-goals-in-defeat-of-meadow.html | AIKEN POLO VICTOR 84 Bostwick Gets Five Goals in Defeat of Meadow Brook | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/allday-curfew-in-nicosia-britain-enforces-curfew-in-cyprus.html | AllDay Curfew in Nicosia BRITAIN ENFORCES CURFEW IN CYPRUS | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/altshuler-malier.html | Altshuler MalIer | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/anthony-morell.html | ANTHONY MORELL | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/army-tanks-fire-in-beirut-strife-u-s-warns-aides-rebel-chiefs-home.html | ARMY TANKS FIRE IN BEIRUT STRIFE U S WARNS AIDES Rebel Chiefs Home Shelled but He Is Not Injured  Shooting at Airport | By Sam Pope Brewer | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/arrhu-h-basye-73-hsrorr-pro-_ssor.html | ARrHU H BASYE 73 HsroRr PRo sSoR | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/australia-aids-new-zealand.html | Australia Aids New Zealand | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/baptist-convention-is-divided-on-selection-of-headquarters-meeting.html | Baptist Convention Is Divided On Selection of Headquarters Meeting Finds Itself in the Strangest Predicament Ever Facing Church Body  New York Chicago Lose | By George Dugan | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/bell-takes-bicycle-race.html | Bell Takes Bicycle Race | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/block-takes-back-his-resignations-union-chief-acts-after-meat.html | BLOCK TAKES BACK HIS RESIGNATIONS Union Chief Acts After Meat Cutters Local Gets Court Order Barring Trustee | By A H Raskin | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288580 | 1986-04-02 | B00000717671 |

| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/britain-receives-message.html | Britain Receives Message | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
|---|---|---|---|---|---|---|
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/brooks-vanwall-finishes-first-in-grand-prix-race.html | Brooks Vanwall Finishes First In Grand Prix Race in Belgium | By Robert Daley | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/burggrafs-eaglet-victor-by-a-second-in-larchmont-race-wilsons.html | Burggrafs Eaglet Victor by a Second in Larchmont Race WILSONS ENCORE NEXT IN S CLASS | By William J Briordy | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/carmina-burana-sung-in-brussels-orffs-score-performed-on-a-city.html | CARMINA BURANA SUNG IN BRUSSELS Orffs Score Performed on a City Square Carousel Gives Special Show | By Howard Taubman | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/carol-maher-married.html | Carol Maher Married | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/catholic-editor-named.html | Catholic Editor Named | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/catholics-piety-linked-to-career-sociologist-says-white-collar.html | CATHOLICS PIETY LINKED TO CAREER Sociologist Says White Collar Workers Lead in Faith Colleges Prodded | By Austin C Wehrwein | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/city-relief-up-only-1600-in-may-after-5-rises-of-8000-monthly-city.html | City Relief Up Only 1600 in May After 5 Rises of 8000 Monthly City Relief Up Only 1600 in May After 5 Rises of 8000 Monthly | By Clayton Knowles | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/coast-college-honors-editor.html | Coast College Honors Editor | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/cosmetics-concern-to-build-in-canada.html | COSMETICS CONCERN TO BUILD IN CANADA | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/cotillion-wednesday-at-plainfield-club.html | Cotillion Wednesday At Plainfield Club | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/country-singer-acquired-by-c-b-s-jimmy-dean-tv-star-is-traded-to.html | COUNTRY SINGER ACQUIRED BY C B S Jimmy Dean TV Star Is Traded to the Network Godfreys Studio Bare | By Val Adams | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/criticism-grows-over-adams-gifts-democrats-increase-attack-fifth-g.html | CRITICISM GROWS OVER ADAMS GIFTS Democrats Increase Attack Fifth G O P Senator Demands Explanation | By Allen Drury | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/daniel-f-mnamee.html | DANIEL F MNAMEE | Specie1 to The New York tmes | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/de-gaulle-plans-new-algeria-trip-general-to-review-military.html | DE GAULLE PLANS NEW ALGERIA TRIP General to Review Military Situation Paris Hears Attack Reported Near | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/doris-frankel-is-married.html | Doris Frankel Is Married | Soeclal to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/earl-fortescue.html | EARL FORTESCUE | Spacial to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/easing-forecast-in-steel-orders-but-output-and-shipments-are.html | EASING FORECAST IN STEEL ORDERS But Output and Shipments Are Expected to Reach New Highs for Year | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/education-bills-are-still-mired-despite-warnings-of-soviet.html | EDUCATION BILLS ARE STILL MIRED Despite Warnings of Soviet Challenge Legislation Is Blocked by Disputes | By Bess Furman | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/faith-in-faith-cited-nyu-group-relations-expert-warns-on-secular.html | FAITH IN FAITH CITED NYU Group Relations Expert Warns on Secular Religion | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/farmington-four-wins-defeats-u-s-intercollegiate-team-at-blind.html | FARMINGTON FOUR WINS Defeats U S Intercollegiate Team at Blind Brook 115 | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/fashion-poll-in-us-brews-paris-storm.html | Fashion Poll In US Brews Paris Storm | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/food-news-letter-box-calorie-content-of-yoghurts-given-salad-oil.html | Food News Letter Box Calorie Content of Yoghurts Given  Salad Oil Substitutes as Fat in Bread | By June Owen | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/foreign-affairs-a-littlenoticed-policy-shift.html | Foreign Affairs A LittleNoticed Policy Shift | By C L Sulzberger | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/fosterflatow.html | FosterFlatow | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/france-reports-rise-in-jobless-steady-increase-since-last-october.html | FRANCE REPORTS RISE IN JOBLESS Steady Increase Since Last October Is Linked to Recession in U S | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/frank-x-bauer.html | FRANK X BAUER | Soecta to he New YOrk Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/future-is-cloudy-for-caa-center-indiana-unit-uncertain-about.html | FUTURE IS CLOUDY FOR CAA CENTER Indiana Unit Uncertain About Technical Role After New Board Enters Field | By Edward Hudson | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/gain-in-weather-control-seen.html | Gain in Weather Control Seen | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/gaitskell-pictures-france-as-in-peril.html | GAITSKELL PICTURES FRANCE AS IN PERIL | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/graham-ends-meeting-san-francisco-crusade-draws-704000-in-7-weeks.html | GRAHAM ENDS MEETING San Francisco Crusade Draws 704000 in 7 Weeks | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/growing-ban-hits-onecrop-region-roadless-badakshan-calls-for-help.html | GROWING BAN HITS ONECROP REGION Roadless Badakshan Calls for Help to Develop New Means of Livelihood | By Kathleen McLaughlin | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/guard-is-fighting-cut-in-its-forces-spokesmen-oppose-armys-order.html | GUARD IS FIGHTING CUT IN ITS FORCES Spokesmen Oppose Armys Order for Reduction  Pentagon Accused | By Jack Raymond | RE0000288580 | 1986-04-02 | B00000717671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/h-h-fleeming-exjijdge-is-dead-former-surrogate-and-aide-i.html | H H FLEEMING EXJIJDGE IS DEAD Former Surrogate and Aide I ofKingston Was Father of Csbinet NomineB | Special to the Hew YOrk Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/h-tallman-johnson.html | H TALLMAN JOHNSON | peclal to New YOrk Ttmes | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hammer-blow-scars-1504-raphael-of-mary.html | Hammer Blow Scars 1504 Raphael of Mary | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hansgen-is-first-in-lime-rock-race-jerseyan-in-lister-jaguar-takes.html | HANSGEN IS FIRST IN LIME ROCK RACE Jerseyan in Lister Jaguar Takes Sports Car Test at Average of 795 MPH | By Frank M Blunk | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/harry-a-kennedy.html | HARRY A KENNEDY | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hobart-exercises-175-graduated-red-barber-rise-stevens-honored.html | HOBART EXERCISES 175 Graduated Red Barber Rise Stevens Honored | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hunt-yacht-triumphs-inamorata-first-at-riverside-ajax-sans-enfants.html | HUNT YACHT TRIUMPHS Inamorata First at Riverside  Ajax Sans Enfants Win | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/hunter-title-won-by-waiting-home-peggy-augustus-rides-victor-in.html | HUNTER TITLE WON BY WAITING HOME Peggy Augustus Rides Victor in Conformation Division at Ox Ridge Horse Show | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/jakarta-forces-land-in-celebes-two-beachheads-reported-set-up-for.html | JAKARTA FORCES LAND IN CELEBES Two Beachheads Reported Set Up for Attacks Upon Rebels at Menado | By Tillman Durdin | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/japan-gets-plane-rights.html | Japan Gets Plane Rights | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/joanna-hadden-becomes-bride-of-john-taylor-columbia-alumna-wed-in.html | Joanna Hadden Becomes Bride of John Taylor Columbia Alumna Wed in Huntington Church to Trinity Graduate | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/kenneth-stern-weds-miss-lois-weissman.html | Kenneth Stern Weds Miss Lois Weissman | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/knowland-makes-brown-his-target-senator-assures-200-aides-of.html | KNOWLAND MAKES BROWN HIS TARGET Senator Assures 200 Aides of Victory With a Drive Starting in September | By Lawrence E Davies | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/kubitschek-quoted-in-false-interview.html | KUBITSCHEK QUOTED IN FALSE INTERVIEW | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/lack-of-balance-urged-some-who-go-off-deep-end-vital-cleric-tells.html | LACK OF BALANCE URGED Some Who Go Off Deep End Vital Cleric Tells Cornell | By United Press International | RE0000288580 | 1986-04-02 | B00000717671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/leftists-to-press-for-a-full-slate-3day-parley-here-closes-with.html | LEFTISTS TO PRESS FOR A FULL SLATE 3Day Parley Here Closes With Unity on Platform  Fall Candidates Sought | By Alexander Feinberg | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/legislation-on-fair-trade-lack-of-knowledge-about-issue-on-part-of.html | Legislation on Fair Trade Lack of Knowledge About Issue on Part of Public Regretted | ROBERT J MCEWEN S J | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/leila-patterson-s-c-cleaves-jr-will-be-married-smith-junior-becomes.html | Leila Patterson S C Cleaves Jr Will Be Married Smith Junior Becomes Engaged to Senior | Special to the New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/london-vote-backs-end-of-bus-strike.html | LONDON VOTE BACKS END OF BUS STRIKE | Special to the New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/lynne-w-adams-bride-i0u-richard-g-geldard.html | Lynne W Adams Bride I0u Richard G Geldard | special to The New YOrk Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mary-m-pope-e-d-hirsch-jr-wed-in-chapel-smith-alumna-bride-at-yale.html | Mary M Pope E D Hirsch Jr Wed in Chapel Smith Alumna Bride at Yale of Instructor in English There | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/medical-conditions-in-jail.html | Medical Conditions in Jail | M D | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/miss-richardson-u-of-p-alumna-bride-of-painter-she-is-wed-to-nanno.html | Miss Richardson U of P Alumna Bride of Painter She Is Wed to Nanno de Groot in Home at Sands Point | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/miss-seewagen-gains-miss-wilson-also-advances-in-jersey-girls.html | MISS SEEWAGEN GAINS Miss Wilson Also Advances in Jersey Girls Tennis | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/monroe-beats-mike-cestone-jr-in-jersey-amateur-final-3-and-2.html | Monroe Beats Mike Cestone Jr In Jersey Amateur Final 3 and 2 Colgate Junior 19 Plays With Boldness Even When Far Ahead at Montclair | By Gordon S White Jr | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/morals-stressed-to-princeton-58-goheen-in-a-baccalaureate-talk.html | MORALS STRESSED TO PRINCETON 58 Goheen in a Baccalaureate Talk Terms Them Part of a Liberal Education | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/more-blessed-to-give-how-capitals-habit-of-presents-can-lead-to.html | More Blessed to Give   How Capitals Habit of Presents Can Lead to Predicament Like Adamss | By James Reston | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/more-research-grants-science-foundation-expands-medical-school-plan.html | MORE RESEARCH GRANTS Science Foundation Expands Medical School Plan | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/moscows-economic-drive-held-chief-danger-by-us-economic-threat-of.html | Moscows Economic Drive Held Chief Danger by US ECONOMIC THREAT OF SOVIET FEARED | By Dana Adams Schmidt | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mrs-frank-p-healy.html | MRS FRANK p HEALY | Special tohe ew York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/mt-kisco-opens-new-rail-mall-35000-worth-of-trees-and-flowers.html | MT KISCO OPENS NEW RAIL MALL 35000 Worth of Trees and Flowers Donated by Town Decorate Kirby Plaza | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/n-y-central-wins-cut-in-city-taxes-21969564-pared-by-state-from.html | N Y CENTRAL WINS CUT IN CITY TAXES 21969564 Pared by State From Assessed Valuation for Franchise Levy | By Paul Crowell | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/nato-regional-tie-broken-greece-cuts-ties-with-turks-army.html | NATO Regional Tie Broken GREECE CUTS TIES WITH TURKS ARMY | By A C Sedgwick | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/newark-blaze-fatal-one-dead-and-2-hurt-in-fire-that-damaged-4.html | NEWARK BLAZE FATAL One Dead and 2 Hurt in Fire That Damaged 4 Houses | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/newcomers-play-broadwaybound-ann-barlows-taffy-slated-for-early-58.html | NEWCOMERS PLAY BROADWAYBOUND Ann Barlows Taffy Slated for Early 58 Nisei Singer in Flower Drum Song | By Arthur Gelb | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/not-much-cheer-at-metals-fete-jubilee-in-big-idaho-mining-district.html | NOT MUCH CHEER AT METALS FETE Jubilee in Big Idaho Mining District Calls Attention to Economic Plight | By Jack Ryan | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/notes-of-fanny-may-will-be-paid-in-cash.html | NOTES OF FANNY MAY WILL BE PAID IN CASH | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/nuptials-in-york-pa-for-margaret-cohen.html | Nuptials in York Pa For Margaret Cohen | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/osborne-j-eyerly.html | OSBORNE J EYERLY | Seelal to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/oster-takes-bowling-title.html | Oster Takes Bowling Title | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/pan-am-hotels-choose-kudner.html | Pan Am Hotels Choose Kudner | By Carl Spielvogel | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/payments-deficit-erased-by-dutch-gain-is-seen-as-eliminating-need.html | PAYMENTS DEFICIT ERASED BY DUTCH Gain Is Seen as Eliminating Need for More Measures To Curtail Spending | By Paul Catz | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/philharmonic-ends-latinamerican-tour-with-concert-before-13000-in.html | Philharmonic Ends LatinAmerican Tour With Concert Before 13000 in Mexico | By Paul P Kennedy | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/port-to-welcome-new-liner-today-santa-rosa-due-on-time-after-delay.html | PORT TO WELCOME NEW LINER TODAY Santa Rosa Due on Time After Delay in Dispute on Crew Engineers | By Edward A Morrow | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/preview-of-furniture-trends-a-new-treatment-for-old-favorites.html | Preview of Furniture Trends A New Treatment for Old Favorites Industry Criticized at Wholesale Mart for Confusion | By Cynthia Kellogg | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/r-l-taylor-novel-bought-by-mgm-weingarten-will-produce-jaimie.html | R L TAYLOR NOVEL BOUGHT BY MGM Weingarten Will Produce Jaimie McPheeters 2 Bids for Vera Miles | By Thomas M Pryor | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/racquets-are-booming-club-competitors-keep-busy-in-nation-while-top.html | Racquets Are Booming Club Competitors Keep Busy in Nation While Top Stars Play Abroad | By Allison Danzig | RE0000288580 | 1986-04-02 | B00000717671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/random-notes-in-washington-mock-atom-bombs-get-serious-military.html | Random Notes in Washington Mock Atom Bombs Get Serious Military Pays More for Greater Realism for Troops Exercises Anderson Says Strauss Rings the Bell | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/ray-l-finkelstein.html | Ray L Finkelstein | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/reform-judaism-will-seek-1095372-hebrew-union-votes-record-budget.html | Reform Judaism Will Seek 1095372 Hebrew Union Votes Record Budget | By Irving Spiegel | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/republican-on-the-go.html | Republican on the Go | Kenneth Barnard Keating | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/road-use-curbed-by-east-germany-transit-between-poland-and-west.html | ROAD USE CURBED BY EAST GERMANY Transit Between Poland and West Germany by Highway Is Forbidden | By Sydney Gruson | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/rockefeller-unit-asks-new-system-for-world-trade-brothers-fund.html | ROCKEFELLER UNIT ASKS NEW SYSTEM FOR WORLD TRADE Brothers Fund Would Form Regional Groups Without Economic Barriers | By Homer Bigart | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/roy-w-chamberlain-t.html | ROY W CHAMBERLAIN t | Slectal to The New York TIme | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/sachs-wins-auto-race-foyt-is-second-larson-third-in-event-at.html | SACHS WINS AUTO RACE Foyt Is Second Larson Third in Event at Langhorne | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/schaffer-2set-victor-ball-maccracken-and-gori-also-gain-at.html | SCHAFFER 2SET VICTOR Ball MacCracken and Gori Also Gain at Arlington | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/senate-to-press-for-a-vote-today-on-labor-reform-ives-looks-to-late.html | SENATE TO PRESS FOR A VOTE TODAY ON LABOR REFORM Ives Looks to Late Session Alaska May Receive Statehood This Week | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/shape-seeks-information.html | SHAPE Seeks Information | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/slum-drive-gains-in-new-rochelle-city-to-begin-final-step-this-week.html | SLUM DRIVE GAINS IN NEW ROCHELLE City to Begin Final Step This Week in Its 36000000 Cedar St Project | By Merrill Folsom | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/souwester-aids-bermuda-racers-pacesetters-in-fleet-cover-third-of.html | SOUWESTER AIDS BERMUDA RACERS PaceSetters in Fleet Cover Third of Distance Small Craft Stay in Contention | By Michael Strauss | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviet-group-balked-newsmen-fail-to-get-visas-to-visit-latin-lands.html | SOVIET GROUP BALKED Newsmen Fail to Get Visas to Visit Latin Lands | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviet-lays-evils-of-today-to-past-hooliganism-drunkenness-stealing.html | SOVIET LAYS EVILS OF TODAY TO PAST Hooliganism Drunkenness Stealing Are Attributed to Remnants of Capitalism | By Max Frankel | RE0000288580 | 1986-04-02 | B00000717671 |

| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviets-composers-sing-party-praises.html | SOVIETS COMPOSERS SING PARTY PRAISES | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
|---|---|---|---|---|---|---|
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/soviets-rocket-passes-over-city-part-of-sputnik-iii-shines-brighter.html | SOVIETS ROCKET PASSES OVER CITY Part of Sputnik III Shines Brighter Than Any Star  Tumbles Ends Over End | By Robert Alden | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/sports-of-the-times-not-a-secret-ballot.html | Sports of The Times Not a Secret Ballot | By Arthur Daley | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/spreading-crisis-is-seen-by-cairo-efforts-to-isolate-struggle-in.html | SPREADING CRISIS IS SEEN BY CAIRO Efforts to Isolate Struggle in Lebanon Held Failing  U S Assailed Anew | By Osgood Caruthers | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/squirrels-at-the-zoo-find-strike-takes-free-peanuts-off-menu.html | Squirrels at the Zoo Find Strike Takes Free Peanuts Off Menu | By Murray Schumach | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/stocks-advance-on-london-board-wall-st-gains-indications-u-s.html | STOCKS ADVANCE ON LONDON BOARD Wall St Gains Indications U S Economy Is Better Help Increase Prices | By Thomas P Ronan | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/stowaway-wins-manhasset-sail-nips-typhoon-by-20-seconds-lure-leads.html | STOWAWAY WINS MANHASSET SAIL Nips Typhoon by 20 Seconds  Lure Leads Resolutes With Mutiny Second | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/sullivan-at-the-fair-variety-hour-pays-a-quick-filmed-visit-to-the.html | Sullivan at the Fair Variety Hour Pays a Quick Filmed Visit to the Brussels Exposition | By Jack Gould | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/tammany-leaders-conducting-of-haydn-oratorio-is-not-meant-as-a.html | Tammany Leaders Conducting of Haydn Oratorio Is Not Meant as a Political Overture A TAMMANY CHIEF WIELDS BATON TOO | By Milton Esterow | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/the-baseball-corner-hits-home-run.html | The Baseball Corner Hits Home Run | JOHN P SHANLEY | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/the-new-stability-an-analysis-of-the-widely-accepted-theory.html | The New Stability An Analysis of the Widely Accepted Theory Concerning Business Outlays | By Edward H Collins | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/timothy-g-fleming.html | TIMOTHY G FLEMING | Seclal to The New YOrk Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/tito-says-peiping-counts-on-a-war-to-rule-all-asia-yugoslav-chief-a.html | TITO SAYS PEIPING COUNTS ON A WAR TO RULE ALL ASIA Yugoslav Chief Also Scoffs at Khrushchev Criticism of U S Economic Aid | By Elie Abel | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/to-combat-deterioration-aid-hoped-for-morningside-heights-through.html | To Combat Deterioration Aid Hoped for Morningside Heights Through Rehabilitation Plans | FLORENCE MAY | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/to-display-egyptian-obelisk.html | To Display Egyptian Obelisk | ABRIS SILBERMAN | RE0000288580 | 1986-04-02 | B00000717671 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/tunis-talks-seen-as-step-to-union-moroccans-say-conference-is.html | TUNIS TALKS SEEN AS STEP TO UNION Moroccans Say Conference Is Governmental Phase of North African Movement | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/tunisian-accord-is-blocked-again-bourguiba-refuses-to-let-french.html | TUNISIAN ACCORD IS BLOCKED AGAIN Bourguiba Refuses to Let French Troops Continue to Man Radar Posts | By Thomas F Brady | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-n-observers-in-lebanon-hammarskjold-acts-on-reports.html | U N Observers in Lebanon Hammarskjold Acts on Reports | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-n-outlays-in-aid-set-record-in-1957.html | U N OUTLAYS IN AID SET RECORD IN 1957 | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-s-accord-near-on-aid-to-euration-inspection-issue-reported.html | U S ACCORD NEAR ON AID TO EURATION Inspection Issue Reported Settled but Congress May Cause Further Delay | By John W Finney | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-s-officials-voice-concern.html | U S Officials Voice Concern | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/u-s-to-resume-talks-on-9-in-east-germany.html | U S to Resume Talks On 9 in East Germany | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/us-gives-115000-to-newark-study-10year-urban-renewal-job-to-set-up.html | US GIVES 115000 TO NEWARK STUDY 10Year Urban Renewal Job to Set Up Priorities for Eradication of Slums | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/vincent-wins-westport-final.html | Vincent Wins Westport Final | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/wire-barricade-bisects-nicosia-barrier-separates-greeks-and-turks.html | WIRE BARRICADE BISECTS NICOSIA Barrier Separates Greeks and Turks but Does Not Solve Cyprus Problems | By Jay Walz | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/yale-corporation-election.html | Yale Corporation Election | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/yale-fund-at-1702000.html | Yale Fund at 1702000 | Special to The New York Times | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-16 | https://www.nytimes.com/1958/06/16/archives/yankees-blanked-twice-by-tigers-lary-and-bunning-triumph-2030.html | Yankees Blanked Twice by Tigers LARY AND BUNNING TRIUMPH 2030 | By John Drebinger | RE0000288580 | 1986-04-02 | B00000717671 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/2-sea-strikes-end-as-one-continues-nmu-and-radio-operators-settle.html | 2 SEA STRIKES END AS ONE CONTINUES NMU and Radio Operators Settle but Engineers Stay Out on Two Coasts | By Werner Bamberger | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/21-dead-in-crash-of-brazil-plane-expresident-and-a-state-governor.html | 21 DEAD IN CRASH OF BRAZIL PLANE ExPresident and a State Governor Believed Killed as Airliner Hits Tree | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/3-ships-to-press-study-of-oceans-navy-to-convert-2-salvage-vessels.html | 3 SHIPS TO PRESS STUDY OF OCEANS Navy to Convert 2 Salvage Vessels and a Seaplane Tender for Research | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/35-mph-in-force-on-cross-county-westchester-police-patrol-hazardous.html | 35 MPH IN FORCE ON CROSS COUNTY Westchester Police Patrol Hazardous Road on Cycle  Toll Patronage Falls | By Merrill Folsom | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/6-cyprus-mayors-to-see-makarios-colonys-greek-leaders-will-visit.html | 6 CYPRUS MAYORS TO SEE MAKARIOS Colonys Greek Leaders Will Visit Archbishop in Athens  Invitation Stirs Hopes | By Jay Walz | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/abc-winners-to-tour-far-east-falstaff-team-will-open-trip-july-14.html | ABC Winners to Tour Far East Falstaff Team Will Open Trip July 14 | By Gordon S White Jr | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/adams-to-testify-in-inquiry-today-promises-details-president-agrees.html | ADAMS TO TESTIFY IN INQUIRY TODAY PROMISES DETAILS PRESIDENT AGREES | By William M Blair | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/adenauer-gets-medal-freedom-foundation-honors-him-for-aid-to-peace.html | ADENAUER GETS MEDAL Freedom Foundation Honors Him for Aid to Peace | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/advertising-mennen-in-a-3000000-shift.html | Advertising Mennen in a 3000000 Shift | By Carl Spielvogel | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/air-force-orders-glider-for-space-craft-would-circle-world-at.html | AIR FORCE ORDERS GLIDER FOR SPACE Craft Would Circle World at NearSatellite Speed  Manned Flight Intended | By John W Finney | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/another-58-high-is-set-by-market-average-up-128-to-29155-on-2870000.html | ANOTHER 58 HIGH IS SET BY MARKET Average Up 128 to 29155 on 2870000 Shares 567 Gains 363 Dips | By Richard Rutter | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/arcaro-rides-restless-wind-to-victory-in-national-stallion-colt.html | Arcaro Rides Restless Wind to Victory in National Stallion Colt Division FAVORITE SCORES IN BELMONT DASH | By William R Conklin | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/association-aide-promoted.html | Association Aide Promoted | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/atlanta-blocked-in-voting-dispute-court-refuses-to-order-test-of.html | ATLANTA BLOCKED IN VOTING DISPUTE Court Refuses to Order Test of Georgia Unit System Benefiting Rural Areas | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/baptists-decide-on-valley-forge-4day-deadlock-on-site-for.html | BAPTISTS DECIDE ON VALLEY FORGE 4Day Deadlock on Site for Headquarters Broken as Chicago Backers Yield | By George Dugan | RE0000288579 | 1986-04-02 | B00000717672 |

| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/beverly-black-gay-davol-feted-by-parents-at-dance.html | Beverly Black Gay Davol Feted by Parents at Dance | Special to The New York Time | RE0000288579 | 1986-04-02 | B00000717672 |
|---|---|---|---|---|---|---|
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bonn-will-assist-the-sudan.html | Bonn Will Assist the Sudan | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/bonnvienna-pact-set-instruments-of-ratification-on-german-assets.html | BONNVIENNA PACT SET Instruments of Ratification on German Assets Filed | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/britain-and-japan-sign-atomic-pact.html | BRITAIN AND JAPAN SIGN ATOMIC PACT | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/british-concede-rebuff-on-plan-to-share-authority-for-cyprus.html | British Concede Rebuff on Plan To Share Authority for Cyprus British Concede Rebuff on Plan To Share Authority for Cyprus | By Drew Middleton | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/british-urge-u-s-to-use-idle-gol-rankand-file-complaints-will-be.html | BRITISH URGE U S TO USE IDLE GOL Rankand File Complaints Will Be Heard by Aides of CourtAppointed Board | By Harold Callender | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/briton-sees-athens-minister.html | Briton Sees Athens Minister | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/canada-develops-deficit-in-budget.html | CANADA DEVELOPS DEFICIT IN BUDGET | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/capital-concerned-sees-grave-effects-capital-alarmed-by-nagys-death.html | Capital Concerned Sees Grave Effects CAPITAL ALARMED BY NAGYS DEATH | By Harry Schwartz | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/charles-c-chapelle.html | CHARLES C CHAPELLE | special to The New york Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/christopher-at-home-mayor-wont-campaign-for-knight-or-knowland.html | CHRISTOPHER AT HOME Mayor Wont Campaign for Knight or Knowland | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/city-greets-new-cruise-liner-with-royal-welcome-in-harbor-grace.html | City Greets New Cruise Liner With Royal Welcome in Harbor Grace Lines 25000000 Santa Rosa Arrives Here on Delivery Voyage Tugs and Fireboats Salute Vessel | By Edward A Morrow | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/clothes-for-other-women-is-rigorous-buying-task.html | Clothes for Other Women Is Rigorous Buying Task | By Gloria Emerson | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/concert-debut-in-dell-cleveland-orchestra-in-philadelphia.html | Concert Debut in Dell Cleveland Orchestra in Philadelphia | By John Briggs | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/cornell-trustee-named.html | Cornell Trustee Named | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/crisona-presses-land-sale-attack-demands-that-appraiser-in-disputed.html | CRISONA PRESSES LAND SALE ATTACK Demands That Appraiser in Disputed City Purchase in Queens Be Not Paid | By Charles G Bennett | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/de-gaulle-weighs-paris-world-role-prepares-to-hold-talks-with.html | DE GAULLE WEIGHS PARIS WORLD ROLE Prepares to Hold Talks With Macmillan Dulles and Adenauer in Turn | By Robert C Doty | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/designers-seek-sources-for-furniture-ornament.html | Designers Seek Sources For Furniture Ornament | By Cynthia Kellogg | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/desio-shulman-score-bestball-64-takes-honors-in-westchester-golf.html | DESIO SHULMAN SCORE BestBall 64 Takes Honors in Westchester Golf Tourney | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dismissal-voided-in-aniline-battle-supreme-court-rules-80-that.html | DISMISSAL VOIDED IN ANILINE BATTLE Supreme Court Rules 80 That Interhandel Should Get Hearing on Merits | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dominick-r-brancato.html | DOMINICK R BRANCATO | Special to The New York Tmes | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dr-mary-a-nevins-married-in-england.html | Dr Mary A Nevins Married in England | Special to he New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/drb-thurber-guild-allergist-was-72.html | DRB THURBER GUILD ALLERGIST WAS 72 | Special to The New York Timer | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/dulles-pays-a-visit-to-russian-dancers.html | Dulles Pays a Visit To Russian Dancers | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/eanne-mackay-engaged.html | eanne Mackay Engaged | Sclal to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/edward-t-burr.html | EDWARD T BURR | Special to lne New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/employment-up-in-california.html | Employment Up in California | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/engineer-killed-berkner-kin-hurt-new-yorker-in-crash-of-his-car-and.html | ENGINEER KILLED BERKNER KIN HURT New Yorker in Crash of His Car and That of Scientists Wife and Daughter 18 | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/errors-help-yale-beat-harvard-53.html | ERRORS HELP YALE BEAT HARVARD 53 | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/folsom-backs-rise-in-u-s-pensions-but-he-tells-house-unit-he.html | FOLSOM BACKS RISE IN U S PENSIONS But He Tells House Unit He Opposes an Increase in Social Security Tax | By Bess Furman | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/food-gallic-specialties-new-shop-offers-pates-galantines-mousses.html | Food Gallic Specialties New Shop Offers Pates Galantines Mousses for Elegant Dinner at Home | By June Owen | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/for-federal-aid-to-schools-government-help-believed-necessary-to.html | For Federal Aid to Schools Government Help Believed Necessary to Meet Current Problem | GEORGE J HECHT | RE0000288579 | 1986-04-02 | B00000717672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ford-and-chrysler-sign-10-union-pacts.html | FORD AND CHRYSLER SIGN 10 UNION PACTS | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/frank-l-richmond.html | FRANK L RICHMOND | Specl to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/frederick-dunnett.html | FREDERICK DUNNETT | Special to The New York Tlmu | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/fund-asking-abc-to-use-lodge-talk-hutchins-group-seeking.html | FUND ASKING ABC TO USE LODGE TALK Hutchins Group Seeking Restoration of Interview WINS Strike Begins | By Val Adams | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ghana-starts-monetary-drive.html | Ghana Starts Monetary Drive | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/harold-buc-kley-dies1-early-pilot-and-film-writer-aided-hoover.html | HAROLD BUC KLEY DIES1 Early Pilot and Film Writer Aided Hoover Relief Work | Special to The New York Tlme | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/high-court-bars-sterns-contempt-plea-indicted-couple-fled-to-the.html | High Court Bars Sterns Contempt Plea Indicted Couple Fled to the Soviet Bloc | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/high-court-to-act-in-ferry-dispute-plea-of-3-railroads-to-end.html | HIGH COURT TO ACT IN FERRY DISPUTE Plea of 3 Railroads to End Passenger Service Here to Be Reviewed in Fall | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/hot-cargo-pacts-curbed-by-ruling-high-court-says-employers-must.html | HOT CARGO PACTS CURBED BY RULING High Court Says Employers Must Agree Before Unions May Act Against Others | By Edwin L Dale Jr | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/in-then-nation-the-effects-of-the-adams-episode.html | In Then Nation The Effects of the Adams Episode | By Arthur Krock | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/j-j-lipp.html | J J LIPP | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/jakarta-drive-on-to-take-celebes-largescale-landing-made-at-kema.html | JAKARTA DRIVE ON TO TAKE CELEBES LargeScale Landing Made at Kema Czechs Train Indonesian Fliers | By Tillman Durdin | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/jobless-aid-bill-goes-to-meyner-legislature-gives-approval-to.html | JOBLESS AID BILL GOES TO MEYNER Legislature Gives Approval to Extension and to Part Ban on Sunday Sales | By George Cable Wright | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/john-lynch.html | JOHN LYNCH | SPecie to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/john-stix-named-to-direct-musical-sure-sign-of-spring-set-for-next.html | JOHN STIX NAMED TO DIRECT MUSICAL Sure Sign of Spring Set for Next Season de Wilde Cast in Comes the Day | By Louis Calta | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/judging-sherman-adams.html | Judging Sherman Adams | CHRISTOPHER G JANUS | RE0000288579 | 1986-04-02 | B00000717672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/juliet-e-avery-engaged-to-wed-m-h-sherman-former-northwestern.html | Juliet E Avery Engaged tO Wed M H Sherman Former Northwestern Student and Alumnus ou Yale Betrothed | specl 5o The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/killian-says-u-s-leads-challenge-is-to-keep-up-science-pace-he.html | KILLIAN SAYS U S LEADS Challenge Is to Keep Up Science Pace He Tells MIT Alumni | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/king-olav-starts-trip.html | King Olav Starts Trip | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/l-i-ferry-service-halted-abruptly-port-jeffersontobridgeport-run.html | L I FERRY SERVICE HALTED ABRUPTLY Port JeffersontoBridgeport Run Suspended  Union Bid Cited by Company | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/lawrence-c-bangert.html | LAWRENCE C BANGERT | Special to The New York Ttmes | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/letter-and-statements.html | LETTER AND STATEMENTS | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/lincoln-sq-foes-file-a-sixth-suit-ask-federal-court-to-halt.html | LINCOLN SQ FOES FILE A SIXTH SUIT Ask Federal Court to Halt Redevelopment as Violation of Constitutional Rights | By Charles Grutzner | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/lowering-federal-taxes-view-held-that-deficit-financing-is-sounder.html | Lowering Federal Taxes View Held That Deficit Financing Is Sounder Than Easing Credit | PAUL B SIMPSON | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/loyalty-pledges-put-in-labor-bill-senate-also-votes-to-extend-the.html | LOYALTY PLEDGES PUT IN LABOR BILL Senate Also Votes to Extend the Oath to Employers Kennedy Bid Defeated | By Joseph A Loftus | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/marrs-143-tops-qualifiers-here-salerno-brosch-post-144s-at-fairview.html | MARRS 143 TOPS QUALIFIERS HERE Salerno Brosch Post 144s at Fairview as Seven Gain Berths in PGA Play | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mary-j-bengert-student-fiancee-of-navy-ensign-senior-at-marymount.html | Mary J Bengert Student Fiancee Of Navy Ensign  Senior at Marymount Will Be Married to William Carry Jr | Special to The New York TImeJ | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/miss-davldson-to-wed.html | Miss Davldson to Wed | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/miss-frank-and-mrs-cudone-tie-for-golf-medal-leaders-get-80s-on.html | Miss Frank and Mrs Cudone Tie for Golf Medal LEADERS GET 80S ON JERSEY COURSE | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/morristown-assembly-held.html | Morristown Assembly Held | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-emil-ackerman.html | MRS EMIL ACKERMAN | Special to The New York Time | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-j-paulschubert.html | MRS J PAULSCHUBERT | special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-john-s-mkelven.html | MRS JOHN S MKELVEN | Special to The New York TimeS | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-mendell-svet.html | MRs MENDELL SVET | Secial to The New Yor Times | RE0000288579 | 1986-04-02 | B00000717672 |

| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/mrs-wiiliam-holmes.html | MRS WIILIAM HOLMES | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
|---|---|---|---|---|---|---|
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/music-germans-at-fair-von-karajan-leads-berlin-philharmonic-in.html | Music Germans at Fair Von Karajan Leads Berlin Philharmonic in Brussels  Singers Actors Perform | By Howard Taubman | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/nagy-is-executed-with-3-who-aided-hungary-revolt-trial-was-secret.html | NAGY IS EXECUTED WITH 3 WHO AIDED HUNGARY REVOLT TRIAL WAS SECRET | By Max Frankel | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/nasser-resumes-attacks-on-west-arab-president-said-to-fear-u-s-and.html | NASSER RESUMES ATTACKS ON WEST Arab President Said to Fear U S and British Troops Will Invade Lebanon | By Osgood Caruthers | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/nine-russian-newsmen-leave.html | Nine Russian Newsmen Leave | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/oak-ridge-notes-radiation-incident.html | OAK RIDGE NOTES RADIATION INCIDENT | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ohioan-gets-top-award-at-princeton-exercises.html | Ohioan Gets Top Award At Princeton Exercises | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/orchestras-tour-ends-at-city-hall-bernstein-answer-praise-by.html | ORCHESTRAS TOUR ENDS AT CITY HALL Bernstein Answer Praise by Conducting Sanitation Band in Sousa March | By Anna Petersen | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/pace-at-westbury-to-senator-byrd-victor-pays-1560-in-grand-circuit.html | PACE AT WESTBURY TO SENATOR BYRD Victor Pays 1560 in Grand Circuit Handicap Event  Hal O Matic Second | By Michael Strauss | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/paristunis-agreement-at-hand-on-french-troop-withdrawal-paristunis.html | ParisTunis Agreement at Hand On French Troop Withdrawal ParisTunis Agreement at Hand On French Troop Withdrawal | By Thomas F Brady | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/payne-is-victor-in-maine-primary-opposes-muskie-for-senate-in-the.html | PAYNE IS VICTOR IN MAINE PRIMARY Opposes Muskie for Senate in the Fall Democratic Governor Race Close | By John H Fenton | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/peiping-sends-thais-vaccine.html | Peiping Sends Thais Vaccine | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/pennsy-cut-to-be-aired-service-reductions-will-be-studied-by-court.html | PENNSY CUT TO BE AIRED Service Reductions Will Be Studied by Court in Fall | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/philadelphia-distillery-strike.html | Philadelphia Distillery Strike | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/princeton-class-accepts-61-prizes-keys-of-the-university-and.html | PRINCETON CLASS ACCEPTS 61 PRIZES Keys of the University and Academic Awards Given to Graduating Seniors | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/putnam-pledged-to-rockefeller-move-by-county-gop-adds-4-convention.html | PUTNAM PLEDGED TO ROCKEFELLER Move by County GOP Adds 4 Convention Votes but Mahoney Still Leads | By Leo Egan | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/quereaunvlus-.html | QuereauNvlus | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/rate-on-u-s-bills-up-again-to-0953.html | RATE ON U S BILLS UP AGAIN TO 0953 | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/red-china-wheat-test-hailed.html | Red China Wheat Test Hailed | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/red-chinese-woes-indicated-by-tito-he-attributes-peiping-attack-on.html | RED CHINESE WOES INDICATED BY TITO He Attributes Peiping Attack On Him to Difficulties in the Economic Program | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/riederopin.html | RiederOpin | Special to The New YOrk Tlmem | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/rogers-deplores-delay-on-judges-failure-of-congress-to-add-to-the.html | ROGERS DEPLORES DELAY ON JUDGES Failure of Congress to Add to the Bench Disgraceful He Tells Conference | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/ryff-beats-tibbs-in-st-nicks-bout-decision-is-unanimous-but.html | RYFF BEATS TIBBS IN ST NICKS BOUT Decision Is Unanimous but Aggressive Loser Lands More Telling Punches | By Howard M Tuckner | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/salan-solidifies.html | SALAN SOLIDIFIES | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sea-unions-sink-merger-destructive-rivalry-is-growing-worse-and.html | Sea Unions Sink Merger Destructive Rivalry Is Growing Worse And Ship Units Snuggle Up to Outcasts | By A H Raskin | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/secret-proposals-to-soviet-made-public-by-state-department.html | Secret Proposals to Soviet Made Public by State Department | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/shares-in-london-advance-further-gains-are-small-widespread-in-most.html | SHARES IN LONDON ADVANCE FURTHER Gains Are Small Widespread in Most Groups  Index at a New 1958 High | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sidney-franklin-resigns-at-mgm-directorproducer-at-studio-since.html | SIDNEY FRANKLIN RESIGNS AT MGM DirectorProducer at Studio Since 1927 Quits in Rift  Filming at Stanford | By Thomas M Pryor | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/son-to-mrs-robert-linton.html | Son to Mrs Robert Linton | Special to The New York Tlmel | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/soviet-and-china-summon-envoys-summit-meeting-and-ties-with.html | SOVIET AND CHINA SUMMON ENVOYS Summit Meeting and Ties With Yugoslavs Believed Subject of Meetings | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/soviet-discloses-khrushchev-note-makes-public-in-moscow-details-of.html | SOVIET DISCLOSES KHRUSHCHEV NOTE Makes Public in Moscow Details of the Letter Sent Eisenhower Wednesday | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/soviet-offers-vaccine-to-pay-the-distribution-costs-of-antismallpox.html | SOVIET OFFERS VACCINE To Pay the Distribution Costs of AntiSmallpox Doses | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/space-agency-bill-is-voted-by-senate-senate-votes-bill-for-space.html | Space Agency Bill Is Voted by Senate SENATE VOTES BILL FOR SPACE AGENCY | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/standards-of-ethics.html | Standards of Ethics | EMANUEL M SNYDER | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/state-jobless-to-get-added-pay-under-pact.html | State Jobless to Get Added Pay Under Pact | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/strike-riot-kills-5-on-madras-docks.html | STRIKE RIOT KILLS 5 ON MADRAS DOCKS | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/sudan-to-accept-soviet-aid.html | Sudan to Accept Soviet Aid | Dispatch of The Times London | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/supreme-court-54-voids-passport-denials-to-reds-high-court-voids.html | Supreme Court 54 Voids Passport Denials to Reds HIGH COURT VOIDS PASSPORT DENIALS | By Anthony Lewis | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/talks-on-9-u-s-men-produce-no-results.html | TALKS ON 9 U S MEN PRODUCE NO RESULTS | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/taxpayer-curbed-in-refund-action-high-court-rules-he-must-pay-us.html | TAXPAYER CURBED IN REFUND ACTION High Court Rules He Must Pay US Amount Claimed Before Filing a Suit | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/texts-of-supreme-courts-decision-and-the-dissent-in-case-on-right.html | Texts of Supreme Courts Decision and the Dissent in Case on Right to Passport Dissent Disputes Voiding of Rules That Bar Passports to Reds | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/theatre-early-shaw.html | Theatre Early Shaw | By Arthur Gelb | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/trabert-upsets-hoad-rosewall-wins-to-tie-for-first-in-tennis-us-pro.html | Trabert Upsets Hoad Rosewall Wins to Tie for First in Tennis US PRO CAPTURES 26 63 62 MATCH | By Allison Danzig | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/tracks-to-welcome-juveniles-to-see-but-not-bet-on-races-tracks-to.html | Tracks to Welcome Juveniles To See but Not Bet On Races TRACKS TO ADMIT MINORS TO RACES | By Emanuel Perlmutter | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/trade-winds-measured-seasons-records-will-determine-worth-of.html | Trade Winds Measured Seasons Records Will Determine Worth of Baseball Deadline Deals | By Louis Effrat | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/tv-sound-journalism-dalys-cancellation-of-wallace-talk-with-lodge.html | TV Sound Journalism Dalys Cancellation of Wallace Talk With Lodge Upheld as Blow for Free Inquiry | By Jack Gould | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-film-wins-prize-old-man-and-the-sea-gets-catholic-award-in.html | U S FILM WINS PRIZE  Old Man and the Sea Gets Catholic Award in Brussels | By Religious News Service | RE0000288579 | 1986-04-02 | B00000717672 |

| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-makes-public-notes-to-soviet-reveals-western-proposals-on.html | U S MAKES PUBLIC NOTES TO SOVIET Reveals Western Proposals on Summit Talk After Khrushchev Is Quoted | By Russell Baker | RE0000288579 | 1986-04-02 | B00000717672 |
|---|---|---|---|---|---|---|
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-urging-negotiations.html | U S Urging Negotiations | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-war-heros-art-is-shown-in-madrid.html | U S WAR HEROS ART IS SHOWN IN MADRID | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-warns-on-trvel.html | U S Warns on Trvel | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/u-s-will-shift-ships-fivevessel-unit-and-marines-will-go-to.html | U S WILL SHIFT SHIPS FiveVessel Unit and Marines Will Go to Mediterranean | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/unions-are-firm-on-medical-care-selectivity-on-physicians-upheld-at.html | UNIONS ARE FIRM ON MEDICAL CARE Selectivity on Physicians Upheld at Parley of Health Fund Representatives | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/use-of-flag-on-stamp-opposed.html | Use of Flag on Stamp Opposed | L EARLE SIMPSON | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/westchester-defended.html | Westchester Defended | JOHN A GONYEA | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/white-house-aide-decries-spending.html | WHITE HOUSE AIDE DECRIES SPENDING | Special to The New York Times | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/whiteniden.html | WhiteNiden | Special to The New York TImeI | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/wind-falters-for-record-run-yawl-good.html | Wind Falters in Bermuda Race Ending Chance for Record Run Yawl Good News Reported in Lead 270 Miles From Goal Ticonderoga Loafs Under Spinnaker Dyna Gaining | By John Rendel | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/wingate-eddy-wed-in-annapolis-chapel.html | Wingate Eddy Wed In Annapolis Chapel | Special to The New York TIme i | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/woluecolodner.html | WolueColodner | Special to The New York l me | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/wood-field-and-stream-plugcasting-is-best-way-to-catch-bass-in-wind.html | Wood Field and Stream PlugCasting Is Best Way to Catch Bass in Wind if You Learn When Young | By John W Randolph | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-17 | https://www.nytimes.com/1958/06/17/archives/zoo-unionist-says-strike-may-grow-he-hints-at-action-by-other-city.html | ZOO UNIONIST SAYS STRIKE MAY GROW He Hints at Action by Other City Workers Plea by Wagner Aide Rejected | By Ralph Katz | RE0000288579 | 1986-04-02 | B00000717672 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/15-girls-to-bow-at-ball-tonight-in-philadelphia-12th-annual-fete-to.html | 15 Girls to Bow At Ball Tonight In Philadelphia 12th Annual Fete to Be Benefit for Emergency Aid of Pennsylvania | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/15-killed-in-the-collapse-of-new-vancouver-bridge-new-harbor-bridge.html | 15 Killed in the Collapse of New Vancouver Bridge New Harbor Bridge Collapses Into Inlet at Vancouver B C | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/4-more-states-ask-u-s-jobless-aid.html | 4 MORE STATES ASK U S JOBLESS AID | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
|---|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/4440000-school-vote-set.html | 4440000 School Vote Set | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/5-sutton-tenants-lose-to-niarchos-court-upholds-landlord-on-right.html | 5 SUTTON TENANTS LOSE TO NIARCHOS Court Upholds Landlord on Right to Raise Rents  Eviction Stay Denied | By Layhmond Robinson | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/952-at-princeton-receive-degrees-exercise-is-first-at-which-goheen.html | 952 AT PRINCETON RECEIVE DEGREES Exercise Is First at Which Goheen Presides  One Woman 10 Men Honored | By Edith Evans Asburyspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/about-new-york-bread-baked-under-vows-of-silence-comes-to-the-noisy.html | About New York Bread Baked Under Vows of Silence Comes to the Noisy City From Piffard N Y | By Meyer Berger | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/accord-reached-at-zoo-museums-peace-formula-agreed-on-at-parley.html | ACCORD REACHED AT ZOO MUSEUMS Peace Formula Agreed On at Parley With Mayor  Men to Return Today | By Ralph Katz | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/adams-denies-using-his-influence-but-admits-mistakes-of-judgment.html | ADAMS DENIES USING HIS INFLUENCE BUT ADMITS MISTAKES OF JUDGMENT PRESIDENT VOICES FULL CONFIDENCE DEMOCRATS WARY White House Aide on Stand Agrees Calls Carry Weight USE OF INFLUENCE DENIED BY ADAMS | By William M Blairspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/advertising-gum-and-baseball-in-tel-aviv.html | Advertising Gum and Baseball in Tel Aviv | By Carl Spielvogel | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/aileen-troy-is-married.html | Aileen Troy Is Married | SeeIal to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/arms-test-has-urged-soviet-physiologist-in-u-n-unit-warns-of.html | ARMS TEST HAS URGED Soviet Physiologist in U N Unit Warns of Radiation | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/assassins-death-asked-indonesian-prosecutor-urges-it-for-attack-on.html | ASSASSINS DEATH ASKED Indonesian Prosecutor Urges It for Attack on Sukarno | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/beirut-approves-a-call-for-help-chamoun-is-given-authority-to-ask.html | BEIRUT APPROVES A CALL FOR HELP Chamoun Is Given Authority to Ask International Aid  U S Arms Arrive | By Sam Pope Brewerspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/blue-cross-rates-to-increase-223-6-million-to-be-affected-by-state.html | BLUE CROSS RATES TO INCREASE 223 6 Million to Be affected by State Ruling Rise May Be Levied Sept 15 BLUE CROSS RATES TO INCREASE 223 | By Farnsworth Fowle | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/brazil-mourns-ramos-senator-killed-in-air-crash-served-as-president.html | BRAZIL MOURNS RAMOS Senator Killed in Air Crash Served as President | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/british-hold-up-plan-for-cyprus-2day-delay-in-publicizing-proposal.html | BRITISH HOLD UP PLAN FOR CYPRUS 2Day Delay in Publicizing Proposal Is Set at Urging of NATO Secretary Spaak | By Drew Middletonspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/british-see-shift-in-soviet-policy-break-in-presummit-talks-held.html | BRITISH SEE SHIFT IN SOVIET POLICY Break in PreSummit Talks Held Possible Moscow Intransigence Assailed | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/briton-acting-director-of-u-n-refugee-unit.html | Briton Acting Director Of U N Refugee Unit | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/brussels-exhibit-irks-eisenhower-very-irritated-he-sends-an-aide-to.html | BRUSSELS EXHIBIT IRKS EISENHOWER Very Irritated He Sends an Aide to Check Protests BRUSSELS EXHIBIT IRKS EISENHOWER | By John D Morrisspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/canada-attacks-u-s-trade-curbs-will-buy-less-here-more-from-britain.html | CANADA ATTACKS U S TRADE CURBS Will Buy Less Here More From Britain Minister Says in Budget Talk | By Raymond Daniellspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/canada-sending-ten.html | Canada Sending Ten | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/carlin-is-victor-in-newark-vote-mayor-reelected-by-large-margin.html | CARLIN IS VICTOR IN NEWARK VOTE Mayor Reelected by Large Margin Seven Council Seats Filled in RunOff | By Milton Honigspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/charter-plan-loses-move-to-consolidate-nashville-and-county.html | CHARTER PLAN LOSES Move to Consolidate Nashville and County Rejected | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/childrens-admission-to-tracks-wins-approval-of-commission.html | Childrens Admission to Tracks Wins Approval of Commission | By Emanuel Perlmutter | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cohoes-defeats-bunnys-babe-by-five-lengths-in-dash-ruane-on-winner.html | Cohoes Defeats Bunnys Babe by Five Lengths in Dash RUANE ON WINNER IN BELMONT RACE Cohoes Returns 690 for 2 Inside Tract Scores in City Island Purse | By Joseph C Nichols | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/conferees-agree-over-foreign-aid-tentative-authorization-set-at-3.html | CONFEREES AGREE OVER FOREIGN AID Tentative Authorization Set at 3 Billion but Reject Plan to Help India | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/confident-stand-of-soviet-noted-moscow-press-reports-said-to.html | CONFIDENT STAND OF SOVIET NOTED Moscow Press Reports Said to Reflect Assurance of Kremlin Leaders | By Max Frankelspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/connecticut-gop-swings-to-zeller-state-controller-nominated-for.html | CONNECTICUT GOP SWINGS TO ZELLER State Controller Nominated for Governor  Purtell Is Unopposed for Senator | By Richard H Parkespecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/conspicuous-consumption.html | Conspicuous Consumption | BARBARA McCANN FOBER | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cool-under-the-collar-capital-keeps-gift-ties.html | Cool Under the Collar Capital Keeps Gift Ties | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/council-meets-today.html | Council Meets Today | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/country-fair-to-aid-phelps-hospital-unit.html | Country Fair to Aid Phelps Hospital Unit | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/cyprus-governor-sees-sign-of-hope-says-british-delay-should-be.html | CYPRUS GOVERNOR SEES SIGN OF HOPE Says British Delay Should Be Peace Gain Not Loss  Greek Mayors Make Call | By Jay Walzspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/danes-attack-soviet-embassy.html | Danes Attack Soviet Embassy | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/darien-cotillion-plans-to-be-outlined-today.html | Darien Cotillion Plans To Be Outlined Today | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dodgers-and-giants-lose-phillies-triumph-with-6-in-8th-96-dodgers.html | Dodgers and Giants Lose PHILLIES TRIUMPH WITH 6 IN 8TH 96 Dodgers Aid Foes With Wild Peg Lapse of Memory and Walk With Bases Full | By Louis Effratspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dr-george-olcott-jr.html | DR GEORGE OLCOTT JR | Special to The New York Tlmel | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dr-john-mdonald-internist-teacher.html | DR JOHN MDONALD INTERNIST TEACHER | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/drjl-ohoff-suroe0-78-d-professor-at-university-theremwrote-widely-.html | DRJL OHOFF SUROE0 78 D Professor at University ThereMWrote Widely | I Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dulles-restates-pledge-to-defend-lebanese-rights-says-u-s-will-send.html | DULLES RESTATES PLEDGE TO DEFEND LEBANESE RIGHTS Says U S Will Send Troops if Necessary to Assure Nations Independence CONFERS WITH PENTAGON Discusses World Problems With McElroy and Other Top Defense Officials Dulles Renews Pledge to Assist Lebanon With Force if Needed | By Jack Raymondspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/dulles-voices-concern-shocking-action-u-s-says-on-nagy.html | Dulles Voices Concern SHOCKING ACTION U S SAYS ON NAGY | By Harry Schwartzspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ferry-line-accused-complaint-filed-with-nlrb-in-dismissal-of-24.html | FERRY LINE ACCUSED Complaint Filed With NLRB in Dismissal of 24 | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/food-news-chartreuse-summer-dessert-made-with-yellow-liqueur-but.html | Food News Chartreuse Summer Dessert Made With Yellow Liqueur but Green Is More Popular | By June Owen | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/foreign-affairs-making-the-best-of-a-bad-thing.html | Foreign Affairs Making the Best of a Bad Thing | By C L Sulzberger | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/france-to-recall-troops-in-tunisia-agrees-to-evacuate-bases-except.html | FRANCE TO RECALL TROOPS IN TUNISIA Agrees to Evacuate Bases Except Bizerte Installation African Parley Opens | By Thomas E Bradyspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/german-uprising-in-1953-observed-political-parties-in-west-mark.html | GERMAN UPRISING IN 1953 OBSERVED Political Parties in West Mark Fifth Anniversary of AntiRed Revolt | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/goldfine-sent-eisenhower-a-gift-of-vicuna-material-one-goldfine.html | Goldfine Sent Eisenhower A Gift of Vicuna Material ONE GOLDFINE GIFT WAS TO EISENHOWER | By W H Lawrencespecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/hackett-is-signed-by-gleason-show-comedian-to-be-stars-2d-banana.html | HACKETT IS SIGNED BY GLEASON SHOW Comedian to Be Stars 2d Banana Murrow Slates Program on Germany | By Val Adams | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/hagertys-news-conference-and-drew-pearsons-statement.html | Hagertys News Conference and Drew Pearsons Statement | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/head-of-network-criticizes-press-robert-w-sarnoff-of-nbc-fears.html | HEAD OF NETWORK CRITICIZES PRESS Robert W Sarnoff of NBC Fears Papers Aim to Cut TVs Use as Sales Tool | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/helen-patton-engaged1-to-richard-a-cawyer.html | Helen Patton Engaged1 To Richard A Cawyer | Special to The New York Tlmei | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ilwu-signs-pact-with-teamsters-bridges-and-hoffa-unions-longtime.html | ILWU SIGNS PACT WITH TEAMSTERS Bridges and Hoffa Unions LongTime Rivals Agree on NoRaiding Policy | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/jacob-h-shtafman.html | JACOB H SHTAFMAN | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/john-f-weissert.html | JOHN F WEISSERT | Sueclat to The New York Tiehes | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/labor-bill-voted-in-senate-by-881-may-fail-in-house-malone-the-only.html | LABOR BILL VOTED IN SENATE BY 881 MAY FAIL IN HOUSE Malone the Only Dissenter Amendment Relaxes Building Trades Rules LABOR BILL VOTED IN SENATE BY 881 | By Joseph A Loftusspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/lineup-in-maine.html | LineUp in Maine | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/lodge-denounces-nagys-execution-u-n-delegate-says-killings-of.html | LODGE DENOUNCES NAGYS EXECUTION U N Delegate Says Killings of Hungarian Rebels Recall Bloodiest Days of Stalin | By Thomas J Hamiltonspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/london-reports-rise-in-crime.html | London Reports Rise in Crime | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
|---|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/londons-busmen-vote-to-stay-out-local-branch-unions-reject-advice.html | LONDONS BUSMEN VOTE TO STAY OUT Local Branch Unions Reject Advice of Parent Body  Decision Surprises City | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/maritime-strike-enters-third-day-engineers-hold-brief-talks-with.html | MARITIME STRIKE ENTERS THIRD DAY Engineers Hold Brief Talks With Ship Operators  Little Progress Seen | By Werner Bamberger | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/market-is-mixed-but-sets-58-high-average-up-160-to-29315-volume.html | MARKET IS MIXED BUT SETS 58 HIGH Average Up 160 to 29315  Volume Increases to 2950000 Shares FUND BIDS DU PONT UP 5 U S Tobacco Retreats 1 14  Merger Rumors Fly  Motors Drugs Rise MARKET IS MIXED BUT SETS 58 HIGH | By Richard Rutter | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mayor-ambiguous-on-senate-hopes-says-he-is-not-a-candidate-but.html | MAYOR AMBIGUOUS ON SENATE HOPES Says He Is Not a Candidate but Refuses to Rule Out Chance He Will Run | By Leo Egan | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mgm-to-remake-a-silent-classic-lists-the-four-horsemen-as-59-super.html | MGM TO REMAKE A SILENT CLASSIC Lists The Four Horsemen as 59 Super Venture  Passport Novel Bought | By Thomas M Pryorspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/million-libel-suit-faced-by-crisona-threat-of-action-is-made-in.html | MILLION LIBEL SUIT FACED BY CRISONA Threat of Action Is Made in Behalf of City Appraiser by LawyerBrother MAYOR ENTERS DISPUTE Backs Corporation Counsel and Seems to Take Sides Against Queens Leader | By Charles G Bennett | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/miss-frank-wins-in-womens-golf-mrs-mason-mrs-cudone-advance-in.html | MISS FRANK WINS IN WOMENS GOLF Mrs Mason Mrs Cudone Advance in First Round of Metropolitan Tourney | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/mollet-to-make-trip-to-algeria-degaulle-will-take-minister-european.html | MOLLET TO MAKE TRIP TO ALGERIA DeGaulle Will Take Minister European Settlers Dislike on Return Early in July | By Robert C Dotyspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/monopoly-found-in-linen-supply-associations-8-concerns-and-6.html | MONOPOLY FOUND IN LINEN SUPPLY Associations 8 Concerns and 6 Persons Guilty in Antitrust Case | By Edward Ranzal | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/moroccan-ruler-sends-de-gaulle-an-amity-plea.html | Moroccan Ruler Sends De Gaulle an Amity Plea | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/nancy-j-sharp-is-wedon-l-i-to-air-officer-she-is-bride-of-john-li.html | Nancy J Sharp Is Wedon L I To Air Officer She Is Bride of John li Van Vranken Jr in Cold Spring Harbor | Special to The Nw York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/narrows-tunnel-favored-deterioration-of-bay-ridge-section-feared.html | Narrows Tunnel Favored Deterioration of Bay Ridge Section Feared With Bridge | JOHN A WARD | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/nelsonsmith.html | NelsonSmith | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/neurologists-elect-president.html | Neurologists Elect President | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/new-cabinet-in-haiti-louis-mars-foreign-minister-few-other-changes.html | NEW CABINET IN HAITI Louis Mars Foreign Minister  Few Other Changes | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/new-york-telephone-to-continue-big-expansion-despite-recession.html | New York Telephone to Continue Big Expansion Despite Recession 250000000 Program for 1958 Will Be Carried Out Avoiding LayOffs Official Tells State Convention | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/oppenheimer-in-copenhagen.html | Oppenheimer in Copenhagen | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/orchestra-society-elects.html | Orchestra Society Elects | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/paul-moser.html | PAUI MOSER | Gpeclal to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/peggy-polsky-bride-o-william-b-pennell.html | Peggy Polsky Bride O William B Pennell | pecial to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/pentagon-gives-air-agency-plan-suggests-that-new-career-service.html | PENTAGON GIVES AIR AGENCY PLAN Suggests that New Career Service Direct Proposed Unified Aviation Unit | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/philadelphia-elevates-violinist.html | Philadelphia Elevates Violinist | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/philippines-leader-in-us-on-aid-quest-philippine-chief-arrives-in-u.html | Philippines Leader In US on Aid Quest PHILIPPINE CHIEF ARRIVES IN U S | By E W Kenworthyspecial To The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/pius-soon-may-pick-stritch-successor.html | PIUS SOON MAY PICK STRITCH SUCCESSOR | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/poland-alarmed-at-fate-of-nagy-leaders-in-warsaw-see-execution-of.html | POLAND ALARMED AT FATE OF NAGY Leaders in Warsaw See Execution of Hungarian as Warning to Them | By Sydney Grusonspecial To The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/political-morality-play-only-goat-escapes-in-adams-case.html | Political Morality Play Only Goat Escapes in Adams Case | By James Restonspecial To The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/poll-shows-french-approve-de-gaulle.html | POLL SHOWS FRENCH APPROVE DE GAULLE | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/princeton-names-edie.html | Princeton Names Edie | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/problem-of-drunken-driving.html | Problem of Drunken Driving | ROBERT FELLOWS | RE0000288578 | 1986-04-02 | B00000717673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/project-to-plug-u-s-history-gap-documents-on-ratification-of.html | PROJECT TO PLUG U S HISTORY GAP Documents on Ratification of Constitution and Bill of Rights Being Compiled 5YEAR TASK IS STARTED 8 Volumes Are Planned for Publication  Warren Sees an Invaluable Service | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/provisions-of-labor-bill.html | Provisions of Labor Bill | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/racers-repaired-as-drivers-nap-mrs-bodins-van-is-tops-in-efficiency.html | Racers Repaired as Drivers Nap Mrs Bodins Van Is Tops in Efficiency | By Frank M Blunk | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rain-mars-start-of-ascot-meeting-but-royalty-and-fashionable.html | RAIN MARS START OF ASCOT MEETING But Royalty and Fashionable Society Turn Out  2 USOwned Horses Win | By Thomas P Ronanspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ralph-o-copeland.html | RALPH O COPELAND | Special to lneNew York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/raymond-t-mills.html | RAYMOND T MILLS | Special to The New YOrk TIm | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rebels-in-celebes-stiffen-resistance.html | REBELS IN CELEBES STIFFEN RESISTANCE | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rebuff-to-nasser-by-u-s-is-charged-cairo-newspaper-reports.html | REBUFF TO NASSER BY U S IS CHARGED Cairo Newspaper Reports Administration Rejected Joint Move in Lebanon | By Osgood Caruthersspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rehearing-ordered-on-auto-insurance.html | REHEARING ORDERED ON AUTO INSURANCE | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/retrial-for-newsman-pole-had-been-acquitted-of-revealing-state.html | RETRIAL FOR NEWSMAN Pole Had Been Acquitted of Revealing State Secrets | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/reuther-predicts-auto-settlement-confident-contracts-will-be-won-be.html | REUTHER PREDICTS AUTO SETTLEMENT Confident Contracts Will Be Won Before Entry of 59 Models in the Fall | By A H Raskin | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/ridgewood-nj-gets-35000-band-shell.html | RIDGEWOOD NJ GETS 35000 BAND SHELL | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rises-outnumber-losses-in-london-hope-of-a-cut-in-bank-rate.html | RISES OUTNUMBER LOSSES IN LONDON Hope of a Cut in Bank Rate Outweighs Gloomy News on the Labor Front | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/robert-l-halsey.html | ROBERT L HALSEY | Seelal to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rocket-day-fizzles-world-shoot-set-for-today-is-victim-of-economy.html | ROCKET DAY FIZZLES World Shoot Set for Today Is Victim of Economy | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/rosewall-downs-sedgman-gonzales-beats-hartwig-in-tennis-roundrobin.html | Rosewall Downs Sedgman Gonzales Beats Hartwig in Tennis RoundRobin VICTORS CONTINUE IN FIRSTPLACE TIE Each Takes Third Straight Rosewall by 64 26 63 Gonzales by 63 63 | By Allison Danzig | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/russell-k-dutcher.html | RUSSELL K DUTCHER | Slclal to The New YorkTimes | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/salazar-and-aides-study-recent-vote.html | SALAZAR AND AIDES STUDY RECENT VOTE | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/scientific-methods-speed-the-output-of-cornstarch-starch-industry.html | Scientific Methods Speed the Output of Cornstarch STARCH INDUSTRY STEPS UP OUTPUT | By J E McMahon | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/senate-unit-cool-to-melroy-pleas-administration-opens-fight-to.html | SENATE UNIT COOL TO MELROY PLEAS Administration Opens Fight to Amend House Bill on Defense Organization SENATE UNIT COOL TO MELROY PLEAS | By Russell Bakerspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/slum-drive-asked-in-hudson-valley-state-and-u-s-aides-say-public.html | SLUM DRIVE ASKED IN HUDSON VALLEY State and U S Aides Say Public Housing Is Needed to Revive Small Cities | By Charles Grutznerspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/slum-fight-is-tied-to-racial-tension-charles-taft-tells-baptists.html | SLUM FIGHT IS TIED TO RACIAL TENSION Charles Taft Tells Baptists Relocation of Minorities Causes Urban Strife | By George Duganspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/soviet-envoy-to-get-vacation.html | Soviet Envoy to Get Vacation | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/soviet-gets-oil-pact-argentina-will-buy-1000000-tons-from.html | SOVIET GETS OIL PACT Argentina Will Buy 1000000 Tons From Communists | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/soviet-stand-worries-france.html | Soviet Stand Worries France | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/sports-of-the-times-more-substance-than-dream.html | Sports of The Times More Substance Than Dream | By Arthur Daley | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/state-department-transcript-of-dulles-news-conference.html | State Department Transcript of Dulles News Conference | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/status-clarified-by-actors-studio-group-denies-intention-to-produce.html | STATUS CLARIFIED BY ACTORS STUDIO Group Denies Intention to Produce Plays  Robeson May Act in England | By Louis Calta | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/summit-talk-hopes-dim-state-department-implies-us-hopes-dimmed-on.html | Summit Talk Hopes Dim State Department Implies US HOPES DIMMED ON SUMMIT TALKS | By Dana Adams Schmidtspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/syrians-confess-guilt-malik-says-captives-told-of-infiltration.html | SYRIANS CONFESS GUILT MALIK SAYS Captives Told of Infiltration Lebanese Asserts at U N Hearing May Be Asked A Rebel on Post in Lebanon Hammarskjold Comments on Situation Syrians Admit Guilt Malik Says U N Hearing May Be Sought | By Kathleen Teltschspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/taiwan-leaflets-invade-china.html | Taiwan Leaflets Invade China | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/taiwan-may-ease-trade-tax.html | Taiwan May Ease Trade Tax | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/the-analysts-differ-a-review-of-expert-market-opinion-no-two.html | The Analysts Differ A Review of Expert Market Opinion No Two Forecasts Exactly Alike | By Burton Crane | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/the-misses-whitney-feted-at-l-i-dance.html | The Misses Whitney Feted at L I Dance | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/the-presidents-lawyer-gerald-demuth-morgan.html | The Presidents Lawyer Gerald Demuth Morgan | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/threat-in-strike-charged-by-guild-unit-in-philadelphia-says-the.html | THREAT IN STRIKE CHARGED BY GUILD Unit in Philadelphia Says The Inquirer Set Deadline for Return to Work | By William G Weartspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/transcript-of-adams-testimony-on-reports-of-gifts-from-new-england.html | Transcript of Adams Testimony on Reports of Gifts From New England Industrialist Inquiry Counsel Insists Goldfine Got Preferred Treatment Because of White House Adams Tells Committee His Errors if Any Were of Judgment and Not of Intent Harris Thanks White House Aide for Very Frank Statements | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/transistor-gains-in-decade-hailed-bell-scientists-say-device-may.html | TRANSISTOR GAINS IN DECADE HAILED Bell Scientists Say Device May Give U S the Lead in the Missiles Race GREAT SURGE FORECAST 1965 Volume Is Estimated at More Than Half Billion Open Research Cited | By Gene Smithspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/turkish-stand-on-cyprus-partition-of-two-groups-believed-to-be-only.html | Turkish Stand on Cyprus Partition of Two Groups Believed to Be Only Solution | ALTEMUR KILIC | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/tv-reply-by-hutchins-head-of-fund-for-the-republic-attacks-critics.html | TV Reply by Hutchins Head of Fund for the Republic Attacks Critics Defense of Wallace Cancellation | By Jack Gould | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-judge-urges-new-lower-court-bench-would-handle-injury-cases.html | U S JUDGE URGES NEW LOWER COURT Bench Would Handle Injury Cases Move Seen Way to Eliminate Backlogs | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-statement-on-nagy.html | U S Statement on Nagy | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
|---|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-to-let-batory-resume-stops-here-u-s-to-let-batory-dock-here.html | U S to Let Batory Resume Stops Here U S TO LET BATORY DOCK HERE AGAIN | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/u-s-urged-to-add-to-childrens-aid-dr-martha-eliot-asks-house-unit.html | U S URGED TO ADD TO CHILDRENS AID Dr Martha Eliot Asks House Unit to Fix 3 Health Plans at 25 Million a Year Each | By Bess Furmanspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/un-asiaafrica-group-meets.html | UN AsiaAfrica Group Meets | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/walter-proposes-passport-curbs-offers-a-bill-to-overcome-supreme.html | WALTER PROPOSES PASSPORT CURBS Offers a Bill to Overcome Supreme Court Decision Dulles Weighs Ruling | By Anthony Lewisspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/west-germans-stage-parades.html | West Germans Stage Parades | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/white-house-gets-federal-pay-bill-house-approves-compromise.html | WHITE HOUSE GETS FEDERAL PAY BILL House Approves Compromise President Not Expected to Veto 10 Increase | By C P Trussellspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/william-w-wight.html | WILLIAM W WIGHT | Special to The ew York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/witness-defends-a-yugoslav-exile.html | WITNESS DEFENDS A YUGOSLAV EXILE | Special to The New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/wood-field-and-stream-packet-is-fine-for-fishing-in-cold-rain-an.html | Wood Field and Stream Packet Is Fine for Fishing in Cold Rain an OldFashioned Fire Helps Too | By John W Randolphspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/yankees-behind-fords-3-hitter-beat-indians-skowrons-homer-caps-40.html | Yankees Behind Fords 3 Hitter Beat Indians SKOWRONS HOMER CAPS 40 VICTORY Yankee Star Connects With Two On in FourRun Sixth Ford Wins No 8 | By John Drebingerspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/yawl-good-news-sighted-85-miles-from-goal-in-newporttobermuda-race.html | Yawl Good News Sighted 85 Miles From Goal in NewporttoBermuda Race FIVE OTHER CRAFT REPORTED NEAR BY Leaders Expected to Reach Bermuda Today Weather Good but Rain Looms | By John Rendelspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/years-transit-loss-rises-to-10-million-transit-deficit-put-at.html | Years Transit Loss Rises to 10 Million TRANSIT DEFICIT PUT AT 10000000 | By Stanley Levey | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/youre-not-embarrassing-me-asserts-cool-and-crisp-adams-dignified.html | Youre Not Embarrassing Me Asserts Cool and Crisp Adams Dignified Mien and Gracious Admission of Poor Judgment Mark Testimony Presidents Aide and Moss Clash | By Allen Druryspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-18 | https://www.nytimes.com/1958/06/18/archives/yugoslavs-see-purges-purge-era-is-seen-by-yugoslav-reds.html | Yugoslavs See Purges PURGE ERA IS SEEN BY YUGOSLAV REDS | By Elie Abelspecial To the New York Times | RE0000288578 | 1986-04-02 | B00000717673 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/2-killed-in-upstate-crash.html | 2 Killed in Upstate Crash | Special To the New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/9-in-show-business-here-balk-at-queries-on-communist-ties-9-balk-at.html | 9 in Show Business Here Balk At Queries on Communist Ties 9 BALK AT QUERIES ON LINKS TO REDS | By Russell Porter | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/adams-gifts-set-cliche-pot-aboil-hounds-tooth-easy-winner-teapot.html | ADAMS GIFTS SET CLICHE POT ABOIL Hounds Tooth Easy Winner  Teapot Dome and a Tempest In Favored | By Philip Benjamin | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/algerians-at-sessions-rebel-group-joins-tunisian-and-moroccan.html | ALGERIANS AT SESSIONS Rebel Group Joins Tunisian and Moroccan Officials | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/algiers-turbulent.html | Algiers Turbulent | By Henry Tanner | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/armenian-heads-vatican-missions-pontiff-nominates-cardinal.html | ARMENIAN HEADS VATICAN MISSIONS Pontiff Nominates Cardinal Agagianian to Fill Role After Stritchs Death | By Paul Hofmann | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/arthur-l-brainerd-i-.html | ARTHUR L BRAINERD  ¡ | Special To the New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-2-no-title.html | Article 2  No Title | Special To the New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/article-3-no-title.html | Article 3  No Title | Special To the New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/auto-injury-frauds-put-in-millions-here-accident-frauds-laid-to-32.html | Auto Injury Frauds Put in Millions Here ACCIDENT FRAUDS LAID TO 32 HERE | By James P McCaffrey | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/beirut-airport-guarded.html | Beirut Airport Guarded | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/belgrade-accuses-kadar.html | Belgrade Accuses Kadar | By Elie Abel | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/board-absolves-jersey-teacher-school-unit-asks-that-she-not-resign.html | BOARD ABSOLVES JERSEY TEACHER School Unit Asks That She Not Resign in Dispute on Hiroshima Essays | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/brazil-jails-two-generals.html | Brazil Jails Two Generals | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/british-fire-skylark-rocket-soars-103-miles-after-another-missile.html | BRITISH FIRE SKYLARK Rocket Soars 103 Miles After Another Missile Explodes | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/british-get-wage-plan-proposal-to-end-bus-strike-will-be-considered.html | BRITISH GET WAGE PLAN Proposal to End Bus Strike Will Be Considered Today | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/british-skeptical-of-soviet-claims-doubt-moscow-has-built.html | BRITISH SKEPTICAL OF SOVIET CLAIMS Doubt Moscow Has Built Intercontinental Missiles as Reports Indicate | By Drew Middleton | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/business-loans-up-106000000-all-but-2-districts-report-gains.html | BUSINESS LOANS UP 106000000 All but 2 Districts Report Gains Reserve Says Bill Holdings Off | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/canada-begins-drive-to-raise-34-billion.html | CANADA BEGINS DRIVE TO RAISE 34 BILLION | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/canada-ends-tax-on-us-magazines-advertising-levy-termed-a-failure.html | CANADA ENDS TAX ON US MAGAZINES Advertising Levy Termed a Failure  Digest and Time Will Cut Rates | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ceylon-chief-warns-on-communal-strife.html | CEYLON CHIEF WARNS ON COMMUNAL STRIFE | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/child-to-mrs-e-j-parker.html | Child to Mrs E J Parker | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/city-pushes-study-of-condemnation-mayors-special-committee-told-by.html | CITY PUSHES STUDY OF CONDEMNATION Mayors Special Committee Told by Cahill Its Adviser to Seek Many Views | By Paul Crowell | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/claim-on-cooney-upheld-by-court-estate-of-jersey-insurance-official.html | CLAIM ON COONEY UPHELD BY COURT Estate of Jersey Insurance Official Must Pay 621442 for His Embezzlements | By Milton Honig | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/claude-c00k-72-exjersey-mmor-hackettstown-leader-dies-formerly.html | CLAUDE C00K 72 EXJERSEY MMOR Hackettstown Leader Dies Formerly Pros6cutor  of Warren county | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/conflicts-noted-in-antingay-cage-evidence-indicates-budapest-text.html | CONFLICTS NOTED IN ANTINGAY CAGE Evidence Indicates Budapest Text Twisted Statements of ExPremier and Aide | By Harry Schwartz | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cross-wodtke.html | Cross  Wodtke | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cullman-admits-defects-at-fair-but-he-lays-shortcomings-in-brussels.html | CULLMAN ADMITS DEFECTS AT FAIR But He Lays Shortcomings in Brussels to Congress Cuts  Rodeo Show Snagged | By Howard Taubman | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/cut-in-small-courts-is-urged-for-jersey.html | CUT IN SMALL COURTS IS URGED FOR JERSEY | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/czech-reds-back-nagys-execution-party-leaders-at-congress-also.html | CZECH REDS BACK NAGYS EXECUTION Party Leaders at Congress Also Charge Yugoslavia Walks Treason Road | By A M Rosenthal | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/darien-establishes-boating-speed-limit.html | DARIEN ESTABLISHES BOATING SPEED LIMIT | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |

| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/darien-votes-zoning-change.html | Darien Votes Zoning Change | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
|---|---|---|---|---|---|---|
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/david-bushes-have-child.html | David Bushes Have Child | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/debutante-is-honored-at-tea-in-scarsdale.html | Debutante Is Honored at Tea in Scarsdale | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/democratic-chief-scores-president-butler-calls-eisenhowers-action.html | DEMOCRATIC CHIEF SCORES PRESIDENT Butler Calls Eisenhowers Action in Keeping Adams a Shocking Episode | By A H Raskin | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/dining-in-notso-wideopen-spaces-smoke-is-avoided-in-al-fresco.html | Dining in NotSo WideOpen Spaces Smoke Is Avoided in Al Fresco Cooking By Rotisserie Duck Souffle on Menu | By Craig Claiborne | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/dobbs-ferry-plea-sent-to-cardinal-board-of-education-asks-his-help.html | DOBBS FERRY PLEA SENT TO CARDINAL Board of Education Asks His Help in Solving Religious Tangle Over School Site | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/dodgers-defeat-phils-williams-takes-fourhitter-30.html | Dodgers Defeat Phils WILLIAMS TAKES FOURHITTER 30 | By Louis Effrat | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/dr-marcoa-andrad-ii.html | DR MARCOA ANDRAD iI | Special to Tle New Yorlc Times I | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/du-pont-plan-opposed-u-s-says-proposal-on-g-m-stock-is-unacceptable.html | DU PONT PLAN OPPOSED U S Says Proposal on G M Stock Is Unacceptable | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/easing-the-pedestrians-lot.html | Easing the Pedestrians Lot | JOEL LIFFLANDER | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/east-germans-repeat-threat.html | East Germans Repeat Threat | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/effect-of-hungarian-executions.html | Effect of Hungarian Executions | STUART RODNEY WOLK | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/eisenhower-calls-nagy-execution-summit-obstacle-says-action-should.html | EISENHOWER CALLS NAGY EXECUTION SUMMIT OBSTACLE Says Action Should Alert Free World to Distrust Communist Pledges | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/elgin-dissidents-assert-ability-to-elect-two-board-members-margolis.html | Elgin Dissidents Assert Ability To Elect Two Board Members Margolis Leader of Group Urges Working Directors  Meeting Is Cordial | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/emotional-paris-hails-de-gaulle-throngs-cheer-him-on-date-of-his.html | EMOTIONAL PARIS HAILS DE GAULLE Throngs Cheer Him on Date of His Wartime Appeal | By W Granger Blair | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/engineers-told-sail-or-get-off-ship-operators-break-off-talk-with.html | ENGINEERS TOLD SAIL OR GET OFF Ship Operators Break Off Talk With Striking Union  480 Vessels Affected | By Werner Bamberger | RE0000288577 | 1986-04-02 | B00000717674 |

| Date | URL | Title | Byline | RE | Date2 | B |
|------|-----|-------|--------|-----|-------|---|
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ensign-marries-miss-van-houten-in-darien-church-peter-hall.html | Ensign Marries Miss Van Houten In Darien Church Peter Hall Partridge of Navy and Alumna of Centenary Wed | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ethical-standards-inquiry-broad-investigation-formulation-of.html | Ethical Standards Inquiry Broad Investigation Formulation of Acceptable Conduct Favored | HERBERT ROBINSON | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/first-jet-achieves-vertical-takeoff.html | FIRST JET ACHIEVES VERTICAL TAKEOFF | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/folsom-sees-lag-in-education-drive.html | FOLSOM SEES LAG IN EDUCATION DRIVE | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/for-earlier-retirement-age.html | For Earlier Retirement Age | JAMES A WHALEN | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ford-motor-opens-huge-glass-plant-at-nashville-big-glass-plant.html | Ford Motor Opens Huge Glass Plant at Nashville BIG GLASS PLANT OPENED BY FORD | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/france-angered-by-nagy-killings-says-nothing-could-justify-them.html | FRANCE ANGERED BY NAGY KILLINGS Says Nothing Could Justify Them  Italy Recalls Her Envoy  Bonn Horrified | By Robert C Doty | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fraud-trial-is-postponed.html | Fraud Trial Is Postponed | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fund-cuts-limit-atomic-research-administration-eliminating-all-new.html | FUND CUTS LIMIT ATOMIC RESEARCH Administration Eliminating All New Construction Congress Action Seen | By John W Finney | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/fur-designs-not-inhibited-in-cut-color.html | Fur Designs Not Inhibited In Cut Color | By Gloria Emerson | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/gm-cuts-its-image-building.html | GM Cuts Its Image Building | By Carl Spielvogel | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/goldfine-offers-to-settle-a-case-but-federal-judge-in-boston-holds.html | GOLDFINE OFFERS TO SETTLE A CASE But Federal Judge in Boston Holds Up Approval of Plan to End Stockholders Suit | By Peter Kihss | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/golfers-at-home-on-range-tournament-players-practice-drives-and.html | Golfers at Home on Range Tournament Players Practice Drives and Newcomers Get Familiar With Sport | By Lincoln A Werden | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/good-news-first-to-finish-yacht-race-from-newport-to-bermuda-yawl.html | Good News First to Finish Yacht Race From Newport to Bermuda YAWL FINISTERRE IS LIKELY WINNER | By John Rendel | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/guards-going-to-cyprus.html | Guards Going to Cyprus | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/harry-j-schoen.html | HARRY J SCHOEN | Special to Tile New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/harry-katz.html | HARRY KATZ | pecla to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/harry-tom-mkenna.html | HARRY TOM MKENNA | Sleclal to The New York Tlmel I | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/hofstra-study-set-college-will-explore-idea-of-3year-course.html | HOFSTRA STUDY SET College Will Explore Idea of 3Year Course | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/house-unit-dashes-hawaii-hope-for-58.html | HOUSE UNIT DASHES HAWAII HOPE FOR 58 | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/in-the-nation-the-court-on-the-right-to-travel.html | In The Nation The Court on The Right to Travel | By Arthur Krock | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/island-capital-tense.html | Island Capital Tense | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jakarta-reports-gains-says-forces-are-advancing-on-rebels-in.html | JAKARTA REPORTS GAINS Says Forces Are Advancing on Rebels in Celebes | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jakarta-trade-law-hits-alien-concerns.html | JAKARTA TRADE LAW HITS ALIEN CONCERNS | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jansen-foresees-threat-in-slump-in-last-conference-before-retiring.html | JANSEN FORESEES THREAT IN SLUMP In Last Conference Before Retiring He Cites Bad Effect on School Funds | By Leonard Buder | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jersey-tennis-postponed.html | Jersey Tennis Postponed | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/joanne-m-adams-prospective-bride.html | Joanne M Adams Prospective Bride | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/jobless-payments-dip-but-jersey-figures-show-15000-used-up-benefits.html | JOBLESS PAYMENTS DIP But Jersey Figures Show 15000 Used Up Benefits | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/john-fritsche-jr.html | JOHN FRITSCHE JR | Special to Tile New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/john-l-canfield.html | JOHN L CANFIELD | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/judge-defeats-fleet-feet-in-23350-shevlin-stakes-at-belmont-jester.html | Judge Defeats Fleet Feet in 23350 Shevlin Stakes at Belmont JESTER 35 ENTRY 6TH OF 8 IN FIELD | By Joseph C Nichols | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/kearns-lautenschlager.html | Kearns  Lautenschlager | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/kreidmann-duo-victor-scholer-helps-card-64-to-win-fairviews.html | KREIDMANN DUO VICTOR Scholer Helps Card 64 to Win Fairviews BestBall Golf | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/l-i-students-get-industrys-help-republic-aviation-program-lets.html | L I STUDENTS GET INDUSTRYS HELP Republic Aviation Program Lets Potential Scientists Try Their Rockets | By Roy R Silver | RE0000288577 | 1986-04-02 | B00000717674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/law-student-fiance-of-suzanne-rafferty.html | Law Student Fiance Of Suzanne Rafferty | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/lebanese-bid-un-query-captives-malik-says-beirut-urged-observers-to.html | LEBANESE BID UN QUERY CAPTIVES Malik Says Beirut Urged Observers to See Syrians Who Backed Revolt | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/lewis-stein.html | LEWIS STEIN | Special to Th New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/li-group-to-open-a-colonial-home-antiquities-society-ending-decade.html | LI GROUP TO OPEN A COLONIAL HOME Antiquities Society Ending Decade Exhibits Restored SherwoodJayne House | By Sanka Knox | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/littlest-enemy-is-an-absorbing-story.html | Littlest Enemy Is an Absorbing Story | RICHARD F SHEPARD | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/lorna-hayden-radcliffe-1958-bay-state-bride-married-in-worcester-to.html | Lorna Hayden Radcliffe 1958 Bay State Bride Married in Worcester to Henry F Pope an Alumnus of Yale | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/marked-for-greatness-gregory-peter-xv-cardinal-agagianian.html | Marked for Greatness Gregory Peter XV Cardinal Agagianian | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/market-pauses-after-5day-rise-average-off-193-to-29122-turnover.html | MARKET PAUSES AFTER 5DAY RISE Average Off 193 to 29122  Turnover Declines to 2640000 Shares | By Richard Rutter | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/market-stiffens-in-london-stocks-government-tax-concession-on-new.html | MARKET STIFFENS IN LONDON STOCKS Government Tax Concession on New Plant Building Spurs Industrials | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/meany-proposes-house-improve-labor-measure-he-asks-passage-of.html | MEANY PROPOSES HOUSE IMPROVE LABOR MEASURE He Asks Passage of Senate Bill With Some Revisions  Prospects Held Slim | By Joseph A Loftus | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/medical-college-in-china-support-of-institution-as-center-of.html | Medical College in China Support of Institution as Center of Medical Training Recalled | GURSTON GOLDIN M D | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/melroy-rebuked-on-service-curbs-senators-assail-proposals-to.html | MELROY REBUKED ON SERVICE CURBS Senators Assail Proposals to Restrict Congresss Access to All Views | By Russell Baker | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/meyner-ponders-a-special-session-governor-wants-legislature-to-act.html | MEYNER PONDERS A SPECIAL SESSION Governor Wants Legislature to Act on Reassessing of Realty in Jersey | By George Cable Wright | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/miss-frank-advances-in-metropolitan-title-golf-defender-tallies.html | Miss Frank Advances in Metropolitan Title Golf DEFENDER TALLIES 2AND1 TRIUMPH | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/miss-mary-a-milmoe.html | MISS MARY A MILMOE | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/miss-mary-j-sears-bride-of-lieutenant.html | Miss Mary J Sears Bride of Lieutenant | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/missing-coast-scientist-found-working-as-race-track-groom.html | Missing Coast Scientist Found Working as Race Track Groom | By Gladwin Hill | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/morocco-presses-france-on-troops.html | MOROCCO PRESSES FRANCE ON TROOPS | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/morris-county-candiate.html | Morris County Candiate | SpeCial to uhe New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/moscow-reports-support-on-nagy-pravda-asserts-hungarian-people-back.html | MOSCOW REPORTS SUPPORT ON NAGY Pravda Asserts Hungarian People Back the Execution of Leaders in Uprising | By Max Frankel | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/mrs-aron-fi-jacobson.html | MRS ARON FI JACOBSON | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/mrs-j-w-mitchell-103-first-lady-of-palo-alto-isi-deadaided-red.html | MRS J W MITCHELL 103  First Lady of Palo Alto IsI DeadAided Red Cross | Special to The New York TImel | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/mrs-post-is-wed-to-herbert-may-an-industrialist-philanthropist.html | Mrs Post Is Wed To Herbert May An Industrialist Philanthropist Married to Westinghouse Air Brake Executive | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/museums-reopen-to-small-crowds-workers-at-7-institutions-return-as.html | MUSEUMS REOPEN TO SMALL CROWDS Workers at 7 Institutions Return as Strike Ends  Rain Cuts Visitors | By Ralph Katz | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/nancy-g-dubois-engaged-to-wed-senior-at-trinity-student-at-bryn.html | Nancy G DuBois Engaged to Wed Senior at Trinity Student at Bryn Mawr Will Be Married to Christopher Wright | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/nasser-said-to-rebuff-us-on-aid-to-lebanese-rebels-nasser-rejection.html | Nasser Said to Rebuff US On Aid to Lebanese Rebels NASSER REJECTION OF U S PLEA CITED | By E W Kenworthy | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/neutrals-urged-as-cyprus-aides-athens-renews-observer-bid-denies.html | NEUTRALS URGED AS CYPRUS AIDES Athens Renews Observer Bid Denies Spurring Terror Nicosia Waits Tensely | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/new-delhi-shocked-by-nagy-execution.html | NEW DELHI SHOCKED BY NAGY EXECUTION | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/oil-concern-denied-imports-rate-rise.html | OIL CONCERN DENIED IMPORTS RATE RISE | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/ouster-of-adams-is-asked-by-6-g-o-p-state-chiefs-many-at-party.html | Ouster of Adams Is Asked By 6 G O P State Chiefs Many at Party Meeting in Washington See White House Aide as a Liability Others Back Eisenhowers Stand | By W H Lawrence | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/paris-model-changes-pace-on-seventh-avenue-work-more-hectic-here.html | Paris Model Changes Pace on Seventh Avenue Work More Hectic Here and Lunch Hour Is Brief | By Nan Robertson | RE0000288577 | 1986-04-02 | B00000717674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/patrick-h-ford-dead-counsel-for-gen-short-in-pearl-harbor-inquiry.html | PATRICK H FORD DEAD Counsel for Gen Short in Pearl Harbor Inquiry | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/pauling-resigns-post-leaves-chairmanship-of-caltech-chemistry-group.html | PAULING RESIGNS POST Leaves Chairmanship of Caltech Chemistry Group | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/peiping-pushes-science-it-will-set-up-a-nationwide-research-network.html | PEIPING PUSHES SCIENCE It Will Set Up a NationWide Research Network | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/pharmacists-elect-officers.html | Pharmacists Elect Officers | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/philadelphia-guild-will-file-charges.html | PHILADELPHIA GUILD WILL FILE CHARGES | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/play-by-ocasey-will-be-revived-shadow-of-a-gunman-first-in-actors.html | PLAY BY OCASEY WILL BE REVIVED Shadow of a Gunman First in Actors Studio Series 2 Sign for Seesaw | By Louis Calta | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/pontiac-to-offer-6-special-shows-mary-martin-borge-como-silvers.html | PONTIAC TO OFFER 6 SPECIAL SHOWS Mary Martin Borge Como Silvers Among Stars GM Drops Wide World | By Val Adams | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/president-hints-aid-to-red-bloc-gives-general-endorsement-to-plan.html | PRESIDENT HINTS AID TO RED BLOC Gives General Endorsement to Plan Senate Rejected Conferees Set Fund | By Allen Drury | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/president-lauds-adams-concedes-imprudence-emphasizes-i-need-him.html | PRESIDENT LAUDS ADAMS CONCEDES IMPRUDENCE EMPHASIZES I NEED HIM INQUIRY IS PUSHED | By William M Blair | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/president-teases-press-with-reminder-of-gift.html | President Teases Press With Reminder of Gift | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rail-fare-to-rise-on-staten-island-psc-lets-rapid-transit-line.html | RAIL FARE TO RISE ON STATEN ISLAND PSC Lets Rapid Transit Line Raise Commuter Rates 28 to 43 | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rector-quits-pulpit-in-race-for-mayor.html | RECTOR QUITS PULPIT IN RACE FOR MAYOR | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/rome-just-short-of-break.html | Rome Just Short of Break | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/school-plan-lost-by-17-votes.html | School Plan Lost by 17 Votes | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/seaton-weighing-new-metals-plan-secretary-expected-to-seek-extra.html | SEATON WEIGHING NEW METALS PLAN Secretary Expected to Seek Extra Subsidy for Small Lead Zinc Producers | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/senate-rejects-6-billion-tax-cut-votes-6523-to-bar-broad-slash.html | SENATE REJECTS 6 BILLION TAX CUT Votes 6523 to Bar Broad Slash Urged by Douglas New Test Set Today | By John D Morris | RE0000288577 | 1986-04-02 | B00000717674 |

| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/shift-in-d-a-r-award.html | SHIFT IN D A R AWARD | Principal in Bay State Says German Girl Will Get It | RE0000288577 | 1986-04-02 | B00000717674 |
|---|---|---|---|---|---|---|
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/somers-sharp.html | Somers Sharp | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/sports-of-the-times-en-route-to-moscow.html | Sports of The Times En Route to Moscow | By Arythur Daley | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/statement-by-meany-on-labor-bill.html | Statement by Meany on Labor Bill | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/stilt-too-big-to-play-with-pennies-so-trotters-will-pay-65000-to.html | Stilt Too Big to Play With Pennies So Trotters Will Pay 65000 to 7Foot Chamberlain | By Joseph M Sheehan | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/stock-plan-ended-at-yonkers-track-management-heeds-protest-of.html | STOCK PLAN ENDED AT YONKERS TRACK Management Heeds Protest of Shareholders as State Race Official Intervenes | By Emanuel Perlmutter | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/survey-says-women-buy-furniture-apprehensively.html | Survey Says Women Buy Furniture Apprehensively | By Cynthia Kellogg | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/text-of-president-of-philippines-address-to-u-s-congress.html | Text of President of Philippines Address to U S Congress | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/the-meeting-in-moscow-clarification-of-soviet-policy-expected-after.html | The Meeting in Moscow Clarification of Soviet Policy Expected After Session of Central Committee | By Harrison E Salisbury | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/theatre-fete-sunday-will-aid-marymount.html | Theatre Fete Sunday Will Aid Marymount | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/toddss-window-son-will-make-movie-bronx-bus-driver-who-went-astray.html | TODDSS WINDOW SON WILL MAKE MOVIE Bronx Bus Driver Who Went Astray Is the Subject Eagels Family Sues | By Thomas M Pryor | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/traffic-court-bows-west-coast-program-of-mock-trials-features.html | Traffic Court Bows West Coast Program of Mock Trials Features Authentic Atmosphere | By John P Shanley | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/turkey-welcomes-delay.html | Turkey Welcomes Delay | Dispatch of The Times London | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/twa-to-lay-off-1000-and-cut-pay-salaries-of-26-executives-slashed.html | TWA TO LAY OFF 1000 AND CUT PAY Salaries of 26 Executives Slashed by 10 Airline Cites 1558000 Loss | By Stanley Levey | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/u-n-chief-widens-trip-israel-expects-hammarskjold-in-jerusalem-next.html | U N CHIEF WIDENS TRIP Israel Expects Hammarskjold in Jerusalem Next Week | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/u-n-unit-to-meet-on-hungary-again-session-on-situation-arising-on-n.html | U N UNIT TO MEET ON HUNGARY AGAIN Session on Situation Arising on Nagy Execution Slated by Australian Chairman | By Lindesay Parrott | RE0000288577 | 1986-04-02 | B00000717674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/u-s-fails-once-more-to-win-release-of-9.html | U S FAILS ONCE MORE TO WIN RELEASE OF 9 | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/u-s-gives-spain-24500000-loan-g-e-westinghouse-and-foster-wheeler.html | U S GIVES SPAIN 24500000 LOAN G E Westinghouse and Foster Wheeler to Supply Generating Equipment | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/us-and-canada-list-seaway-toll-plans-fees-viewed-as-low-u-s-canada.html | US and Canada List Seaway Toll Plans Fees Viewed as Low U S CANADA LIST TOLLS ON SEAWAY | By George Horne | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/vanguard-shifts-to-an-xray-study-next-satellite-to-test-suns-role.html | VANGUARD SHIFTS TO AN XRAY STUDY Next Satellite to Test Suns Role in Disturbances That Cause Radio Blackouts | By Walter Sullivan | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/warsaw-watches-moscow-session-poles-think-soviet-party-chiefs-will.html | WARSAW WATCHES MOSCOW SESSION Poles Think Soviet Party Chiefs Will Make Crucial Decisions at Parley | By Sydney Gruson | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/way-seen-to-talk-to-the-deafblind-u-s-welfare-aide-discloses-a.html | WAY SEEN TO TALK TO THE DEAFBLIND U S Welfare Aide Discloses a Block Alphabet to Be Outlined on Palm of Hand | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/west-germans-indignant.html | West Germans Indignant | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/west-germans-visit-soviet.html | West Germans Visit Soviet | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/west-shore-line-wins-right-to-drop-23-of-its-41-trains.html | West Shore Line Wins Right To Drop 23 of Its 41 Trains | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/willie-turnesa-wins-low-gross-knollwood-star-gets-142-to-defeat.html | WILLIE TURNESA WINS LOW GROSS Knollwood Star Gets 142 to Defeat Creavy by 2 Shots in Hochster Golf Event | By William J Briordy | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/woman-killed-at-bergen-mall.html | Woman Killed at Bergen Mall | Special to The New York Times | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/wood-field-and-stream-fishermen-willing-to-fly-can-be-sure-of-great.html | Wood Field and Stream Fishermen Willing to Fly Can Be Sure of Great Sport on Maine Lakes | By John W Randolph | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/yankee-homers-subdue-indians-2-drives-in-first-down-tribe-by-32.html | Yankee Homers Subdue Indians 2 DRIVES IN FIRST DOWN TRIBE By 32 | By John Drebinger | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-19 | https://www.nytimes.com/1958/06/19/archives/yugoslavs-prod-u-s-on-jet-parts-request-pentagon-to-rush-vital.html | YUGOSLAVS PROD U S ON JET PARTS Request Pentagon to Rush Vital Replacement Units Belgrade Envoy Leaves | By Jack Raymond | RE0000288577 | 1986-04-02 | B00000717674 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/2-graduated-by-phone-jersey-high-school-pipes-ceremony-to-hospital.html | 2 GRADUATED BY PHONE Jersey High School Pipes Ceremony to Hospital Room | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/2000-pupils-in-jersey-eat-ice-cream-bequest.html | 2000 Pupils in Jersey Eat Ice Cream Bequest | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/57-mao-talk-tied-to-56-nagy-acts-peiping-says-hungarian-revolt.html | 57 MAO TALK TIED TO 56 NAGY ACTS Peiping Says Hungarian Revolt Prompted Speech on Contradictions | By Greg MacGregorspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/9-more-in-entertainment-world-refuse-to-answer-on-red-ties-9-more.html | 9 More in Entertainment World Refuse to Answer on Red Ties 9 MORE BALK HERE ON LINKS TO REDS | By Russell Porter | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/about-new-york-art-sprouts-in-an-atmospherk-of-onions-and-cheese-on.html | About New York Art Sprouts in an Atmosphere of Onions and Cheese on the Seacoast of Bohemia | By Meyer Berger | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/adams-entertainment-charges.html | Adams Entertainment Charges | A H WHITELAW | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/advertising-grey-losing-tussy.html | Advertising Grey Losing Tussy | By Carl Spielvogel | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/albert-ritchie-85-lawyer-and-golfer.html | ALBERT RITCHIE 85 LAWYER AND GOLFER | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/allen-arrives-at-fair-surveys-the-u-s-exhibit-on-mission-for.html | ALLEN ARRIVES AT FAIR Surveys the U S Exhibit on Mission for President | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/art-face-of-new-york-rapid-changes-are-depicted-in-display-of.html | Art Face of New York Rapid Changes Are Depicted in Display of Paintings at City Museum | By Dore Ashton | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/auto-agency-proposed-traffic-safety-council-urges-separate-state.html | AUTO AGENCY PROPOSED Traffic Safety Council Urges Separate State Department | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/barnum-bridge-named-at-ceremony-ribicoff-asks-bridgeport-to-spruce.html | BARNUM BRIDGE NAMED At Ceremony Ribicoff Asks Bridgeport to Spruce Up | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/beau-diable-ruane-up-defeats-jockos-walk-in-belmont-mile-mr-turf.html | Beau Diable Ruane Up Defeats Jockos Walk in Belmont Mile Mr Turf 1920 Choice Finishes Third in 4Horse Race  Victor Pays 860  Arcaro Scores With Two Mounts | By Joseph C Nichols | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/belgrade-scored-at-czech-meeting-soviet-and-chinese-reds-use-party.html | BELGRADE SCORED AT CZECH MEETING Soviet and Chinese Reds Use Party Congress as Forum to Denounce Yugoslavia | By A M Rosenthalspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/benjamin-r-hoffman.html | BENJAMIN R HOFFMAN | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/britains-bank-rate-is-cut-to-5-sign-of-confidence-seen-britain.html | Britains Bank Rate Is Cut to 5 Sign Of Confidence Seen BRITAIN REDUCES BANK RATE TO 5 | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/burke-resists-eisenhower-on-altering-pentagon-bill-navy-chief-backs.html | Burke Resists Eisenhower On Altering Pentagon Bill NAVY CHIEF BACKS BILL ON PENTAGON | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/carl-roll.html | CARL ROLL | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/carloadings-set-new-high-for-58-total-at-622221-units-largest-since.html | CARLOADINGS SET NEW HIGH FOR 58 Total at 622221 Units Largest Since the Week Ended Nov 23 1957 | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/confession-series-bows-on-channel-7.html | Confession Series Bows on Channel 7 | JOHN P SHANLEY | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/congress-scores-nagy-execution-both-houses-assail-soviet-barbarism.html | CONGRESS SCORES NAGY EXECUTION Both Houses Assail Soviet Barbarism and Perfidy Toward Hungarians CONGRESS SCORES NAGY EXECUTION | By Dana Adams Schmidtspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/corruption-war-vowed-by-garcia-philippines-president-links-pledge.html | CORRUPTION WAR VOWED BY GARCIA Philippines President Links Pledge to Loan Request  Communique Delayed | By E W Kenworthyspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/court-invalidates-v-as-halt-of-pension-to-a-convicted-red.html | Court Invalidates V As Halt Of Pension to a Convicted Red | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/court-voids-6-risk-dismissals-says-army-must-tell-findings-court.html | Court Voids 6 Risk Dismissals Says Army Must Tell Findings COURT SETS ASIDE 6 RISK DISMISSALS | By Anthony Lewisspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/cuba-labor-chief-slain-leader-in-batistas-party-is-shot-in-santiago.html | CUBA LABOR CHIEF SLAIN Leader in Batistas Party Is Shot in Santiago | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/cypriotes-hear-details-of-plan-governor-in-broadcast-says-proposal.html | CYPRIOTES HEAR DETAILS OF PLAN Governor in Broadcast Says Proposal Is Only Means of Preventing Catastrophe | By Seth S Kingspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/detours-enliven-cruise-to-hartford-colleges-dot-shores-of-new.html | Detours Enliven Cruise to Hartford Colleges Dot Shores of New Englands Longest River Connecticuts Charm Often Overlooked by Skippers | By Clarence E Lovejoy | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/dodgers-offer-to-waive-rights-to-ravine-oil-as-trials-start.html | Dodgers Offer to Waive Rights To Ravine Oil as Trials Start | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/engineer-strike-focuses-on-liner-company-asserts-america-will-sail.html | ENGINEER STRIKE FOCUSES ON LINER Company Asserts America Will Sail Today Union to Post Pickets at Pier | By Werner Bamberger | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/esso-refinery-in-wales.html | Esso Refinery in Wales | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/frank-a-doe.html | FRANK A DOE | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/g-m-in-kansas-city-charges-sabotage.html | G M IN KANSAS CITY CHARGES SABOTAGE | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/gains-in-khrushchevs-power-seen-in-soviet-party-decisions.html | Gains in Khrushchevs Power Seen in Soviet Party Decisions | By Harrison E Salisbury | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/gladness-is-first-in-ascot-gold-cup-americanowned-irish-mare-beats.html | GLADNESS IS FIRST IN ASCOT GOLD CUP AmericanOwned Irish Mare Beats Hornbeam by Length  Queens Doutelle Third | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/goldfine-actions-an-s-e-c-puzzle-he-could-have-averted-all-trouble.html | GOLDFINE ACTIONS AN S E C PUZZLE He Could Have Averted All Trouble by Dropping His Concern From Exchange | By Peter Kihssspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/gop-chiefs-avoid-adams-discussion-president-tells-chairmen-he-sees.html | GOP CHIEFS AVOID ADAMS DISCUSSION President Tells Chairmen He Sees Economic Upturn  Right to Work Is Topic | By Allen Druryspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/greek-and-turk-coexist-in-thrace-each-nation-holds-minority-of.html | GREEK AND TURK COEXIST IN THRACE Each Nation Holds Minority of Other Ethnic Group as if in Hostage | By A C Sedgwickspecial to the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/greeks-say-plan-is-unacceptable-formal-answer-on-cyprus-is-withheld.html | GREEKS SAY PLAN IS UNACCEPTABLE Formal Answer on Cyprus Is Withheld  Turks Give No Ground on Partition | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/heuss-flies-here-after-tour-of-us-west-german-president-at-airport.html | HEUSS FLIES HERE AFTER TOUR OF US West German President at Airport Looks Forward to Visit in This Great City | By Milton Bracker | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/house-approves-sharing-of-atom-34512-vote-backs-giving-of-arms-data.html | HOUSE APPROVES SHARING OF ATOM 34512 Vote Backs Giving of Arms Data to Allies  Senate Action Is Near HOUSE APPROVES SHARING OF ATOM | By John W Finneyspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/i-g-y-chief-halls-satellites-data-kaplan-speaking-at-yeshiva.html | I G Y CHIEF HALLS SATELLITES DATA Kaplan Speaking at Yeshiva Graduation Sees Promise of Major Discoveries | By Will Lissner | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/in-the-nation-the-pot-and-the-kettle-in-party-platforms.html | In The Nation The Pot and the Kettle in Party Platforms | By Arthur Krock | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/indonesia-moves-to-alter-cabinet-sultan-of-jogjakarta-slated-to-be.html | INDONESIA MOVES TO ALTER CABINET Sultan of Jogjakarta Slated to Be Trade Minister  Army Reports Victory | By Tillman Durdinspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/iraq-and-jordan-use-name-of-arab-union.html | Iraq and Jordan Use Name of Arab Union | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/italian-cabinet-quits-for-postelection-revision.html | Italian Cabinet Quits for PostElection Revision | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/james-d-donovan-sales-official-57.html | JAMES D DONOVAN SALES OFFICIAL 57 | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/jersey-board-bars-stay-of-executions.html | JERSEY BOARD BARS STAY OF EXECUTIONS | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/jersey-gas-tax-to-rise-one-cent-governor-also-approves-bill.html | JERSEY GAS TAX TO RISE ONE CENT Governor Also Approves Bill Imposing 1 34 Per Cent Levy on Businesses FUEL GOES UP ON JULY 1 Meyner Denies as Vague Request by Senate for Commission Funds | By George Cable Wrightspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/john-mca-tee-jr-weds-alice-cooley.html | John McA tee Jr Weds Alice Cooley | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/joseph-f-drury.html | JOSEPH F DRURY | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/judy-frank-wins-extrahole-test-beats-mrs-mason-to-gain-metropolitan.html | JUDY FRANK WINS EXTRAHOLE TEST Beats Mrs Mason to Gain Metropolitan SemiFinals Mrs Cudone Victor | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/kefauver-on-watch-senator-marking-days-before-prospective-price.html | KEFAUVER ON WATCH Senator Marking Days Before Prospective Price Rise | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/knowland-asks-president-to-weigh-policy-on-adams-says-usefulness-of.html | Knowland Asks President To Weigh Policy on Adams Says Usefulness of Aide May Have Been Impaired Payne Tells of Helping Goldfine SEC Defends Actions KNOWLAND URGES A STUDY ON ADAMS | By William M Blairspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/kubitschek-shifts-on-hemisphere-talk.html | KUBITSCHEK SHIFTS ON HEMISPHERE TALK | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/laotians-to-visit-taipei.html | Laotians to Visit Taipei | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/launching-date-set-easterner-an-americas-cup-candidate-nears.html | LAUNCHING DATE SET Easterner an Americas Cup Candidate Nears Completion | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/links-honors-shared-mrs-scheuerman-gains-tie-with-mrs-laing-in.html | LINKS HONORS SHARED Mrs Scheuerman Gains Tie With Mrs Laing in Jersey | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/london-stocks-up-on-a-broad-front-rise-is-attributed-more-to-a.html | LONDON STOCKS UP ON A BROAD FRONT Rise Is Attributed More to a Share Shortage Than to the Bank Rate Cut | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/malik-off-to-washington.html | Malik Off to Washington | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/margolis-to-present-plans.html | Margolis to Present Plans | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/marguerite-w-hillman-i-fiancee-of-r-i-purnell.html | Marguerite W Hillman i Fiancee of R I Purnell | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/melroy-expects-more-reductions-in-combat-force-makes-forecast-at.html | MELROY EXPECTS MORE REDUCTIONS IN COMBAT FORCE Makes Forecast at Quantico as HighLevel Discussions of Global Issues Begin MELROY EXPECTS NEW SERVICE CUT | By Jack Raymondspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/metropolitan-transport-position-regional-council-took-on.html | Metropolitan Transport Position Regional Council Took on Recommended Legislation Outlined | MAXWELL LEHMAN | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mitchell-in-geneva-calls-labor-bill-satisfactory-but-still-favors.html | Mitchell in Geneva Calls Labor Bill Satisfactory but Still Favors Revisions | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/moscow-rejects-israeli-oil-suit-bars-payment-by-soviet-concern-in.html | MOSCOW REJECTS ISRAELI OIL SUIT Bars Payment by Soviet Concern in Suez Case MOSCOW REJECTS ISRAELI OIL SUIT | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/moscow-revises-price-paid-farms-for-their-output-ends-compulsory.html | MOSCOW REVISES PRICE PAID FARMS FOR THEIR OUTPUT Ends Compulsory Deliveries by Collectives for Fixed Token Payments TWO HIGH AIDES NAMED Supporters of Khrushchev Are Appointed Alternates in Partys Presidium MOSCOW REVISES FARM PRICE SCALE | By Max Frankelspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mrs-lodge-is-honored.html | Mrs Lodge Is Honored | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/mrs-william-benesch.html | MRS WILLIAM BENESCH | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/music-scala-in-brussels-italians-perform-il-matrimonio-segreto-by.html | Music Scala in Brussels Italians Perform Il Matrimonio Segreto by Cimarosa at Festival Mondial | By Howard Taubmanspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/n-y-central-tax-cut-in-peekskill-city-reduces-assessment-on-main.html | N Y CENTRAL TAX CUT IN PEEKSKILL City Reduces Assessment on Main Line Facilities by 19100 or 5 PRECEDENT SUGGESTED Commissioner Says if Other Places Follow Railroads Plight May Be Eased | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/nationalist-china-loses-jet.html | Nationalist China Loses Jet | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/oil-curb-program-remains-an-issue-u-s-balks-on-its-pact-with.html | OIL CURB PROGRAM REMAINS AN ISSUE U S Balks on Its Pact With Eastern States Petroleum But Loopholes Exist | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/old-school-holds-1858-graduation-in-new-rochelles-restored-oneroom.html | OLD SCHOOL HOLDS 1858 GRADUATION In New Rochelles Restored OneRoom Building Roles of Era Are ReEnacted | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/onassis-defends-deals-on-tankers-tells-house-group-he-paid-u-s.html | ONASSIS DEFENDS DEALS ON TANKERS Tells House Group He Paid U S Twice for Vessels ONASSIS DEFENDS DEALS ON TANKERS | By George Hornespecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/operation-air-lift-gets-fashions-to-army-wives.html | Operation Air Lift Gets Fashions to Army Wives | By Agnes Ash | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/pacificists-case-heard.html | Pacificists Case Heard | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/partitioning-countries-its-use-as-a-solution-in-the-case-of-ireland.html | Partitioning Countries Its Use as a Solution in the Case of Ireland Is Called Unfortunate | PADRAIC COLUM | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/partnership-rule-in-cyprus-offered-britain-bids-greece-and-turkey.html | PARTNERSHIP RULE IN CYPRUS OFFERED Britain Bids Greece and Turkey Join 7Year Trial Initial Reaction Cool British Plan for Cyprus Invites Greeks and Turks as Partners | By Drew Middletonspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/percival-b-baldwin.html | PERCIVAL B BALDWIN | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/peter-j-mniece.html | PETER J MNIECE | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/pharmacists-elect-bolton-landing-man-named-to-head-state-group.html | PHARMACISTS ELECT Bolton Landing Man Named to Head State Group | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/phil-carey-cast-in-disney-movie-actor-to-star-with-mineo-in-tonka.html | PHIL CAREY CAST IN DISNEY MOVIE Actor to Star With Mineo in Tonka Negulesco to Direct The Blessing | By Thomas M Pryorspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/phils-turn-back-dodgers-93-for-semprochs-8th-success-pignatano.html | PHILS TURN BACK DODGERS 93 For Semprochs 8th Success Pignatano Snider Homers in 9th Deprive RightHander of Shutout in 6Hit Victory | By Louis Effratspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/plays-in-the-park-undergo-big-cut-twelfth-night-canceled-othello.html | PLAYS IN THE PARK UNDERGO BIG CUT Twelfth Night Canceled Othello Down to a Week Gazebo to Open Nov 26 | By Louis Calta | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/poles-see-a-gain-for-khrushchev-but-view-moscows-policy-as-tough-no.html | POLES SEE A GAIN FOR KHRUSHCHEV But View Moscows Policy as Tough No Matter Who Is the Nominal Leader | By Sydney Grusonspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/prejudice-dissected-rod-serlings-a-town-has-turned-to-dust-offered.html | Prejudice Dissected Rod Serlings A Town Has Turned to Dust Offered on Playhouse 90 | By Jack Gould | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/president-holds-leadzinc-tariffs-delays-action-on-increase-pending.html | PRESIDENT HOLDS LEADZINC TARIFFS Delays Action on Increase Pending Congress Verdict on Subsidy Program PROPOSAL LIBERALIZED Higher Payments to Small Mines Outlined by Seaton Bonus for Rare Metals | By Richard E Mooneyspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/professor-weds-anna-mccann-archaeologist-george-c-thompson-of.html | Professor Weds Anna McCann Archaeologist George C Thompson of Columbia Marries a Swarthmore Teacher | Special to ne New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/records-of-8-13-rpm-hailed-as-aid-to-blind.html | Records of 8 13 RPM Hailed as Aid to Blind | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/renewal-project-begins-in-newark-u-s-officials-salute-study-that.html | RENEWAL PROJECT BEGINS IN NEWARK U S Officials Salute Study That Will Blaze Trail for Rebirth of Other Cities | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/rev-charles-popham.html | REV CHARLES POPHAM | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/rosewall-downs-hartwig-63-63-takes-lead-in-pro-tennis-tournament-of.html | ROSEWALL DOWNS HARTWIG 63 63 Takes Lead in Pro Tennis Tournament of Champions on Forest Hills Court | By Michael Strauss | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sarah-e-elgin-becomes-bride-of-a-lieutenant-daughter-ou-princeton.html | Sarah E Elgin Becomes Bride Of a Lieutenant Daughter ou Princeton Dean Wed to Edward J Timberlake 3d | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/schaffer-downs-gori-gains-semifinals-in-jersey-title-tennis-at.html | SCHAFFER DOWNS GORI Gains SemiFinals in Jersey Title Tennis at Arlington | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/scholarship-and-deviled-ham-get-together-donation-by-canner-starts.html | Scholarship and Deviled Ham Get Together Donation by Canner Starts Program at M I T | By John H Fentonspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/schulmancohen.html | SchulmanCohen | Soet Jal to the New York TIme | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sedition-trial-off-till-fall.html | Sedition Trial Off Till Fall | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/senate-votes-end-of-tax-on-freight-and-travel-fares-breaches.html | SENATE VOTES END OF TAX ON FREIGHT AND TRAVEL FARES Breaches NoCutting Pact by Backing Levy Repeal in Blow at Administration FIGHT IN HOUSE LIKELY Upper Chamber Blocks Other Slashes While Approving 700 Million Reduction SENATE VOTES END OF TRANSPORT TAX | By John D Morrisspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sheiks-release-asked-kashmir-chiefs-son-submits-habeas-corpus.html | SHEIKS RELEASE ASKED Kashmir Chiefs Son Submits Habeas Corpus Petition | Dispatch of The Times London | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sidney-barrett-philatelist-dies-independent-dealer-here-was.html | SIDNEY BARRETT PHILATELIST DIES Independent Dealer Here Was CoEditor of Scotts Special Stamp Catalogue | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/skin-divers-take-plunge-into-blue-paraphernalia.html | Skin Divers Take Plunge Into Blue Paraphernalia | By Rita Reif | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/soviet-is-nearer-farm-capitalism-natural-forces-of-market-are-found.html | SOVIET IS NEARER FARM CAPITALISM Natural Forces of Market Are Found Superior to Government Decrees | By Harry Schwartz | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/soviet-protests-to-denmark.html | Soviet Protests to Denmark | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/sports-of-the-times-a-real-puzzler.html | Sports of The Times A Real Puzzler | By Arthur Daley | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/steel-is-ordered-for-hudson-span-bethlehem-gets-13610298-contract.html | STEEL IS ORDERED FOR HUDSON SPAN Bethlehem Gets 13610298 Contract for New Deck of Washington Bridge | By Joseph C Ingraham | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/stocks-register-widest-dip-in-58-selling-wave-late-in-day-depresses.html | STOCKS REGISTER WIDEST DIP IN 58 Selling Wave Late in Day Depresses Average to 28682 Down 440 BONDS ALSO SLIDE OFF Defeat of Excise Tax Cut Report of Firming Money Policy Are Factors STOCKS REGISTER WIDEST DIP IN 58 | By Richard Rutter | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/student-aid-plan-gets-cash-ceiling-house-unit-sets-firstyear-cost.html | STUDENT AID PLAN GETS CASH CEILING House Unit Sets FirstYear Cost at 175 Million in US Science Scholarships | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/summer-festival-of-new-york-opens-with-coronation-of-queen-mayor.html | Summer Festival of New York Opens With Coronation of Queen Mayor Invites All America to Attend and to Enjoy the Citys Hospitality | By Anna Petersen | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/t-v-a-raises-pay-6000-white-collar-workers-to-get-165-to-600-more.html | T V A RAISES PAY 6000 White Collar Workers to Get 165 to 600 More | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/teachers-plight-on-pensions-cited-woman-84-with-pre1950-benefits-is.html | TEACHERS PLIGHT ON PENSIONS CITED Woman 84 With Pre1950 Benefits Is Being Aided by Colleagues in System | By Leonard Buder | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/teamsters-plan-inquiry-on-local-hoffa-approves-appointing-of-panel.html | TEAMSTERS PLAN INQUIRY ON LOCAL Hoffa Approves Appointing of Panel on Philadelphia Racketeering Charges | By A H Raskin | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/to-repair-court-building.html | To Repair Court Building | PAULINE HELPERN | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/tour-in-chappaqua-to-assist-hospital.html | Tour in Chappaqua To Assist Hospital | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/tunisia-hopeful-of-algeria-pact-bourguiba-views-paristunis-accord.html | TUNISIA HOPEFUL OF ALGERIA PACT Bourguiba Views ParisTunis Accord as Sign de Gaulle Can Take Liberal Path | By Thomas F Bradyspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-n-and-the-crises-efforts-to-stabilize-the-mediterranean-pressed.html | U N and the Crises Efforts to Stabilize the Mediterranean Pressed in Lebanon Cyprus NATO | By Hanson W Baldwin | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-n-session-delayed-special-committee-on-hungary-will-convene.html | U N SESSION DELAYED Special Committee on Hungary Will Convene Tomorrow | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-ns-head-begins-talks-with-leaders-in-lebanon-u-n-head-begins.html | U Ns Head Begins Talks With Leaders in Lebanon U N HEAD BEGINS TALKS ON LEBANON | By Sam Pope Brewerspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-s-statement-on-nagy.html | U S Statement on Nagy | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/u-s-store-sales-off-1-for-week-reserve-says-volume-rose-an-average.html | U S STORE SALES OFF 1 FOR WEEK Reserve Says Volume Rose an Average of 3 in Metropolitan Area | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/un-unit-agrees-to-hear-thomas-protest-on-atom.html | UN Unit Agrees to Hear Thomas Protest on Atom | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/unfair-labor-move-is-laid-to-inquirer.html | UNFAIR LABOR MOVE IS LAID TO INQUIRER | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/union-chiefs-favor-london-bus-offer.html | UNION CHIEFS FAVOR LONDON BUS OFFER | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/us-in-new-bid-on-gis-asks-soviet-for-men-held-by-german-reds-talks.html | US IN NEW BID ON GIS Asks Soviet for Men Held by German Reds  Talks Fail | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/waiting-home-wins-blue-at-westport.html | WAITING HOME WINS BLUE AT WESTPORT | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/west-germans-to-remodel-army-to-equip-it-for-nuclear-warfare.html | West Germans to Remodel Army To Equip It for Nuclear Warfare Defense Minister Outlines Plans to Enable Forces to Resist Aggression | By Arthur J Olsenspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/wilsonpierce.html | WilsonPierce | SICtl to The New York Tlme | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/wolfson-selling-his-big-holding-of-american-motors-corp-stock.html | Wolfson Selling His Big Holding Of American Motors Corp Stock 100000 of 400000 Shares Are Said to Be Disposed Of Market Gain Noted WOLFSON SELLING MOTOR INTEREST | By Robert E Bedingfield | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/wood-field-and-stream-butchers-secret-battenkill-badger-is-trout.html | Wood Field and Stream Butchers Secret Battenkill Badger Is Trout Anglers Ultimate Weapon | By John W Randolphspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/yankees-clout-five-homers-and-down-indians-for-sweep-of-threegame.html | Yankees Clout Five Homers and Down Indians for Sweep of ThreeGame Set KUCKS OF BOMBERS POSTS 93 VICTORY Careys 2 Homers Help Beat Tribe  Slaughter Bauer Howard Also Connect | By John Drebingerspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/yawl-finisterre-wins-newportbermuda-race-for-second-straight-time.html | Yawl Finisterre Wins NewportBermuda Race for Second Straight Time LEGEND CAPTURES CLASS A LAURELS Touche Glory Triumph in Divisions as Finisterre Gains OverAll Prize | By John Rendelspecial To the New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-20 | https://www.nytimes.com/1958/06/20/archives/yugoslav-cites-policy-envoy-says-belgrade-does-not-plan-arms.html | YUGOSLAV CITES POLICY Envoy Says Belgrade Does Not Plan Arms Purchases | Special to The New York Times | RE0000288576 | 1986-04-02 | B00000717675 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/dr-william-l-weber.html | DR WILLIAM L WEBER | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/125000000-slated-in-loans-to-manila-u-s-agrees-to-grant-philippines.html | 125000000 Slated In Loans to Manila U S Agrees to Grant Philippines Loans to Total of 125000000 | By E W Kenworthyspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2-faiths-to-assay-religious-policy-reform-rabbis-will-convene-in.html | 2 FAITHS TO ASSAY RELIGIOUS POLICY Reform Rabbis Will Convene in Chicago and Protestant Colleges in Des Moines | By Stanley Rowland Jr | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2-in-cabinet-urge-5year-trade-act-dulles-weeks-ask-senate-panel-to.html | 2 IN CABINET URGE 5YEAR TRADE ACT Dulles Weeks Ask Senate Panel to Back a Longer Extension on Tariffs | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/2-n-e-a-leaders-say-slump-has-cut-schools-financial-aid.html | 2 N E A Leaders Say Slump Has Cut Schools Financial Aid | By Bess Furmanspecial to the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/20000-in-police-safe-vanishes-at-headquarters-property-office-20000.html | 20000 in Police Safe Vanishes At Headquarters Property Office 20000 IS MISSING FROM POLICE SAFE | By Guy Passant | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/250-million-paid-so-far-by-t-v-a-to-treasury.html | 250 Million Paid So Far By T V A to Treasury | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/55-start-today-in-le-mans-race-jaguars-have-advantage-in-24hour.html | 55 START TODAY IN LE MANS RACE Jaguars Have Advantage in 24Hour Endurance Test on 83Mile Circuit | By Robeet Daleyspecial to the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/acapulco-scores-in-westport-show-oak-ridge-jumper-a-victor-little.html | ACAPULCO SCORES IN WESTPORT SHOW Oak Ridge Jumper a Victor  Little Sailor Captures Two Hunter Events | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/aid-plea-discouraged-hammarskjold-said-to-advise-beirut-against.html | AID PLEA DISCOURAGED Hammarskjold Said to Advise Beirut Against Arms Bid | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/alanesian-wins-by-neck-halt-arcaros-successes-at-3-in-row-dotted.html | Alanesian Wins by Neck Halt Arcaros Successes at 3 in Row Dotted Line Is 2d to Bolands Mount in Belmont Feature 12 in Rich Oaks Today | By Joseph C Nichols | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/alarm-in-cairo-grows.html | Alarm in Cairo Grows | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/algerian-rebels-bomb-moslem-cafe-19-hurt.html | Algerian Rebels Bomb Moslem Cafe 19 Hurt | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/art-center-advanced-senate-votes-authorization-for-potomac-site.html | ART CENTER ADVANCED Senate Votes Authorization for Potomac Site | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/bias-charge-threatens-u-s-aid-to-levittown-housing-in-jersey.html | Bias Charge Threatens U S Aid To Levittown Housing in Jersey | By George Cable Wrightspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/bonn-air-unit-activated.html | Bonn Air Unit Activated | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/bonn-notes-birth-of-deutsche-mark-cites-gains-under-currency-reform.html | BONN NOTES BIRTH OF DEUTSCHE MARK Cites Gains Under Currency Reform and Hails US Aid in Economic Recovery | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/brazil-expecting-huge-us-credits-loan-of-150-million-easing-of.html | BRAZIL EXPECTING HUGE US CREDITS Loan of 150 Million Easing of Terms on 200 Million Debt in Negotiation WORLD BANK AID ASKED 74 Million Sought for River Power Project Reserve Shortage Impels Pleas BRAZIL EXPECTING HUGE U S CREDITS | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/brazil-is-pushing-presidents-talk-kubitschek-wants-summit-parley-to.html | BRAZIL IS PUSHING PRESIDENTS TALK Kubitschek Wants Summit Parley to Seek Remedy for UnderDevelopment | By Tad Szulcspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/brussels-bid-backed-german-favors-the-city-as-6nation-european.html | BRUSSELS BID BACKED German Favors the City as 6Nation European Capital | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/c-a-platt-weds-joan-mathieson-in-pennsylvania-harvard-and-radcliffe.html | C A Platt Weds Joan Mathieson In Pennsylvania Harvard and Radcliffe Graduates Married in Huntingdon Valley | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/canada-will-join-atom-test-talks-she-is-added-to-the-wests-group-of.html | CANADA WILL JOIN ATOM TEST TALKS She Is Added to the Wests Group of Experts to Meet Soviet on Suspension | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/carries-the-mail-william-charles-doherty.html | Carries the Mail William Charles Doherty | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/chicago-honors-garcia.html | Chicago Honors Garcia | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/city-will-survey-business-policies-of-school-board-preusse-to.html | CITY WILL SURVEY BUSINESS POLICIES OF SCHOOL BOARD Preusse to Conduct 2Year Study of Fiscal Methods and Building Costs CITY WILL SURVEY EDUCATION BOARD | By Charles G Bennett | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/clashes-occur-in-germany.html | Clashes Occur in Germany | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/committee-is-divided.html | Committee Is Divided | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/court-says-parents-cause-delinquency.html | COURT SAYS PARENTS CAUSE DELINQUENCY | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/credit-for-soviets-queried.html | Credit for Soviets Queried | R V HISCOE | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/cynthia-m-seely-becomes-bride-in-morristown-wed-in-presbyterian.html | Cynthia M Seely Becomes Bride In Morristown Wed in Presbyterian Chapel on the Green to Louis C Edgar 3d | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/czechs-hold-sergeant-us-soldier-seized-at-border-10-days-ago-prague.html | CZECHS HOLD SERGEANT US Soldier Seized at Border 10 Days Ago Prague Says | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/danes-laugh-at-charges.html | Danes Laugh at Charges | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/darien-school-assured-town-body-approves-plan-for-3000000-building.html | DARIEN SCHOOL ASSURED Town Body Approves Plan for 3000000 Building | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/data-on-juvenile-delinquency.html | Data on Juvenile Delinquency | ARMINE DIKIJIAN | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/dodger-details-aired-mayor-among-los-angeles-officials-testifying.html | DODGER DETAILS AIRED Mayor Among Los Angeles Officials Testifying on Deal | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/double-taxation-queried.html | Double Taxation Queried | LAWRENCE KURTZBERG | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/doyle-duos-68-is-best-cherry-valley-team-4-under-par-to-win-l-i.html | DOYLE DUOS 68 IS BEST Cherry Valley Team 4 Under Par to Win L I Golf Title | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/dr-joseph-j-lowden.html | DR JOSEPH J LOWDEN | SpeCial to TheNew York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/edward-b-karr.html | EDWARD B KARR | Speclat to te New York Ttmes | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/edward-whitehead-counsel-to-nai-42-i.html | EDWARD WHITEHEAD COUNSEL TO NAI 42 i | Selal to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/eight-qualify-in-golf-ashby-morano-barnett-get-73s-in-junior-trials.html | EIGHT QUALIFY IN GOLF Ashby Morano Barnett Get 73s in Junior Trials | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/eisenhower-aide-inspects-brussels-fair-refuses-to-compare-u-s.html | Eisenhower Aide Inspects Brussels Fair Refuses to Compare U S Soviet Exhibits | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/eisenhower-signs-federal-pay-rise-president-signs-federal-pay-rise.html | Eisenhower Signs Federal Pay Rise PRESIDENT SIGNS FEDERAL PAY RISE | By C P Trussellspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/emanuel-m-goldstein.html | EMANUEL M GOLDSTEIN | Special to The ew York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/fatherson-tennis-put-off.html | FatherSon Tennis Put Off | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/fe-pty-de-i-mustrlist-641-i-eader-in-tile-frenchsteel-industry-was.html | fE PTY DE i mUSTRLIST 641 i eader in tile FrenchSteel industry Was Chairman of 30 Million Combine | pecial to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/filipino-troupe-whirls-into-city-some-of-35-dancers-play-hooky-from.html | FILIPINO TROUPE WHIRLS INTO CITY Some of 35 Dancers Play Hooky From School to See the Sights in U S | By Gerd Wilcke | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/financing-is-eased-for-british-ships.html | FINANCING IS EASED FOR BRITISH SHIPS | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/finishes-settled-in-bermuda-race-revision-moves-gesture-to-runnerup.html | FINISHES SETTLED IN BERMUDA RACE Revision Moves Gesture to RunnerUp in Class A and Hother in B Division | By John Rendelspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/food-news-letter-box-goose-liver-from-hungary-available-here.html | Food News Letter Box Goose Liver From Hungary Available Here Further Word on Bread Rising | By June Owen | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/foreign-affairs-de-gaulles-enemy-number-one.html | Foreign Affairs De Gaulles Enemy Number One | By C L Sulzberger | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/frank-m-garcla-tlle-reporter-correspondent-in-brazil-dieexporter.html | FRANK M GARCIA TIIE REPORTER CorresPondent in Brazil DieExporter Wroto on All Parts of Nation | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/fulbright-scores-foreign-policy-calls-mutual-deterrence-a-peril.html | Fulbright Scores Foreign Policy Calls Mutual Deterrence a Peril | By Russell Bakerspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/george-d-snyder-jr.html | GEORGE D SNYDER JR | Slecial to The Nw York Tlmez | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/george-w-wilson.html | GEORGE W WILSON | SPecial to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/goldfine-agrees-to-testify-july-1-on-link-to-adams-watkins-urges.html | GOLDFINE AGREES TO TESTIFY JULY 1 ON LINK TO ADAMS Watkins Urges Resignation of Aide  Asserts He Has Impaired Usefulness G O P CLAMOR GROWING But Nixon Advises Party Not to Panic  Inquiry to Hear ExPublisher GOLDFINE AGREES TO TESTIFY JULY 1 | By William M Blairspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/goldman-conducts-mall-band-concert.html | GOLDMAN CONDUCTS MALL BAND CONCERT | JOHN BRIGGS | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/graduate-gives-100000-to-camp-man-who-attended-alliance-facility-in.html | GRADUATE GIVES 100000 TO CAMP Man Who Attended Alliance Facility in 1901 Will Help Dedicate a New One | By Emma Harrison | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/h-p-gillette-88-weather-expert-head-of-chicago-publishing-firm.html | H P GILLETTE 88 WEATHER EXPERT Head of Chicago publishing Firm DeadSaid Other Planets Affect Rainfall | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/harrisonosgood.html | HarrisonOsgood | soeela to 1he New YOrk Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/harry-feigenbaum.html | HARRY FEIGENBAUM | Special to The New York Tlmel | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/heuss-defies-rain-in-citys-welcome-60000-on-broadway-thrill-german.html | HEUSS DEFIES RAIN IN CITYS WELCOME 60000 on Broadway Thrill German President Riding to Mayors Reception REFUGEES REMEMBERED Gratitude to New York for Harboring Them Is Voiced by the Chief of State | By Milton Bracker | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/holsteinthompson.html | HolsteinThompson | Svecial to The ew York Tme | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/hotel-man-backs-his-family-plan-head-of-manger-chain-says-sales.html | HOTEL MAN BACKS HIS FAMILY PLAN Head of Manger Chain Says Sales Have Gone Up 5  Once It Backfired | By Alexander R Hammer | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/incinerator-opposed-north-hempstead-project-to-draw-protest-rallies.html | INCINERATOR OPPOSED North Hempstead Project to Draw Protest Rallies | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/indonesia-notes-better-u-s-ties-army-chief-also-discloses-plan-to.html | INDONESIA NOTES BETTER U S TIES Army Chief Also Discloses Plan to Invite Admiral Stump to Jakarta | By Tillman Durdinspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/island-tension-relaxes.html | Island Tension Relaxes | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/jersey-towns-ask-15-million-from-state-for-beach-erosion.html | Jersey Towns Ask 15 Million From State for Beach Erosion Communities Must Match Aid With Own Funds  Official Foresees Some Cuts | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/john-e-lambie-jr.html | JOHN E LAMBIE JR | Special to The ew York Times | RE0000288575 | 1986-04-02 | B00000718750 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/john-h-booti-jr.html | JOHN H BOOTI JR | Sl3ecial to The lew York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/judy-frank-gains-title-golf-final-sets-back-miss-de-cozen-in.html | JUDY FRANK GAINS TITLE GOLF FINAL Sets Back Miss De Cozen in Metropolitan 2 and 1 Mrs Cudone Victor | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/labor-pact-reopens-ferry-on-l-i-sound.html | LABOR PACT REOPENS FERRY ON L I SOUND | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/lewisohn-stadium-put-in-tune-for-concert-opener-on-monday.html | Lewisohn Stadium Put in Tune For Concert Opener on Monday | By John Briggs | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/lieut-george-miller-marries-ann-j-wall.html | Lieut George Miller Marries Ann J Wall | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/london-prices-up-after-early-fall-end-of-bus-dock-walkouts-offsets.html | LONDON PRICES UP AFTER EARLY FALL End of Bus Dock Walkouts Offsets Wall St News Index at 58 High | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/londons-busmen-return-to-work-token-service-begins-after-strikers.html | LONDONS BUSMEN RETURN TO WORK Token Service Begins After Strikers Accept Terms Dock Solution Held Near | By Thomas P Ronanspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/makarios-rejects-plan.html | Makarios Rejects Plan | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/market-rallies-rail-issues-lead-average-up-195-to-28877-regaining.html | MARKET RALLIES RAIL ISSUES LEAD Average Up 195 to 28877 Regaining Half of Its Loss in Thursdays SellOff VOTE ON TAX A FACTOR Tobacco Oils Metals and Drugs Gain Confusion Registers on Steels MARKET RALLIES RAIL ISSUES LEAD | By Richard Rutter | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mary-gartner-smith-alumna-wed-in-jersey-bride-in-lawrenceville-of.html | Mary Gartner Smith Alumna Wed in Jersey Bride in Lawrenceville of Benjamin Rowland Jr Yale Graduate | Special to The New York Tlmel | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/meadow-maid-scores-by-halflength-over-trim-freight-in-33050-pace.html | Meadow Maid Scores by HalfLength Over Trim Freight in 33050 Pace DEL MILLER FILLY WESTBURY VICTOR Trainer Continues Victory Skeln in Rich Events as Meadow Maid Wins | By Michael Straussspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mental-snags-minimized-as-space-flight-factor.html | Mental Snags Minimized As Space Flight Factor | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/miss-nellie-colby.html | MISS NELLIE COlbY | Special to THe New York TlmeJ | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/miss-whitman-wed-to-george-s-keith.html | Miss Whitman Wed To George S Keith | Special to he New York Tlmel | RE0000288575 | 1986-04-02 | B00000718750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/moiseyev-dancers-begin-engagement-before-13000-in-madison-square.html | Moiseyev Dancers Begin Engagement Before 13000 in Madison Square Garden | By John Martin | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-john-j-cauldwell.html | MRS JOHN J CAULDWELL | SpeclaJ t Tae ew York Tes | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-kross-shifts-111-on-jail-staffs-complete-overhaul-involves.html | MRS KROSS SHIFTS 111 ON JAIL STAFFS Complete Overhaul Involves Supervisors and Guards ShakeUp Denied MRS KROSS SHIFTS 111 ON JAIL STAFFS | By Jack Roth | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-max-de-rochemont.html | MRS MAX DE ROCHEMONT | Spectal to he New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mrs-phillips-blagdeni.html | MRS PHILLIPS BLAGDENI | Epeclal to The New York Times I | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/mt-scopus-issue-up-israel-acts-to-ease-tension-on-eve-of-u-n-chiefs.html | MT SCOPUS ISSUE UP Israel Acts to Ease Tension on Eve of U N Chiefs Visit | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/navy-postpones-vanguard-firing-3d-attempt-to-launch-igy-satellite.html | NAVY POSTPONES VANGUARD FIRING 3d Attempt to Launch IGY Satellite Called Off After a Tense Day and Night | BY Homer Bigartspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/new-carpeting-covers-wide-range-in-patterns.html | New Carpeting Covers Wide Range in Patterns | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/new-pay-phone-beeps-for-its-coins.html | New Pay Phone Beeps for Its Coins | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/new-u-n-stamp-rates-set.html | New U N Stamp Rates Set | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/news-guild-faces-charges-in-strike-philadelphia-inquirer-to-file.html | NEWS GUILD FACES CHARGES IN STRIKE Philadelphia Inquirer to File CounterAction Accusing Union of Intimidation | By William G Weartspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/niagara-falls-aglow-new-lighting-system-triples-the-previous.html | NIAGARA FALLS AGLOW New Lighting System Triples the Previous candlepower | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/no-plus-in-view-to-bar-papp-plays-producer-testimony-before-house.html | NO PLUS IN VIEW TO BAR PAPP PLAYS Producer Testimony Before House Unit Elicits Report by City Park Official | By Louis Calta | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/north-africa-unit-bars-integration-as-algerian-cure-moroccans-and.html | NORTH AFRICA UNIT BARS INTEGRATION AS ALGERIAN CURE Moroccans and Tunisians Join Rebels in Denouncing proposal as Backward AREA LINKS BOLSTERED Rabat and Tunis Establish Program in the Economic and Political Fields North Africans Meeting in Tunis Rule Out Integration for Algeria | By Thomas F Bradyspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |

| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/oneroom-school-goes-era-ends-in-sussex-county-as-last-unit-shuts.html | ONEROOM SCHOOL GOES Era Ends in Sussex County as Last Unit Shuts Doors | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
|---|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/opera-tosca-by-scala-renata-tebaldi-di-stefano-bastianini-sing.html | Opera Tosca by Scala Renata Tebaldi di Stefano Bastianini Sing Leads in Brussels Production | By Howard Taubmanspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/our-brussels-fair-exhibit-united-states-pavilion-defended-as.html | Our Brussels Fair Exhibit United States Pavilion Defended as Showing Us as We Are | ALAN R JACKSON | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/party-for-karen-naess-virginia-l-weymouth.html | Party for Karen Naess Virginia L Weymouth | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/party-role-shunned-by-czech-recruits.html | PARTY ROLE SHUNNED BY CZECH RECRUITS | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/penelope-schroeder-married-to-h-w-morrell-in-plainuield.html | Penelope Schroeder Married To H W Morrell in Plainuield | Secial fo The New York Times I | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/penn-eights-favored-to-sweep-56th-regatta-of-i-r-a-today-but-red.html | Penn Eights Favored to Sweep 56th Regatta of I R A Today But Red and Blue Crews Face Keen Fight in All Three Races on Onondaga Lakc Cornell Syracuse Varsity Threats | By Allison Danzigspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/phils-down-giants-san-francisco-toppled-5-to-4-on-walk-with-three.html | Phils Down Giants San Francisco Toppled 5 to 4 On Walk With Three On in 9th Gomez Passes Anderson to Give Victory to Phils Hearn Wins in Relief | By Louis Effratspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/plea-for-bangjensen-hamarskjold-urged-to-study-aides-suspension.html | PLEA FOR BANGJENSEN Hamarskjold Urged to Study Aides Suspension | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/poetry-prize-to-new-yorker.html | Poetry Prize to New Yorker | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/politics-and-morality.html | Politics and Morality | PUZZLED | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/pope-bans-four-books-works-of-french-philosopher-placed-on-church.html | POPE BANS FOUR BOOKS Works of French Philosopher Placed on Church Index | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/president-pushes-his-pentagon-bill-presses-fight-for-changes-in.html | PRESIDENT PUSHES HIS PENTAGON BILL Presses Fight for Changes in Talk at Secret Quantico Conference on Defense | By Jack Raymondspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/prince-wan-asks-u-n-action.html | Prince Wan Asks U N Action | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/princess-torlonia-is-married-in-rome.html | Princess Torlonia Is Married in Rome | Special to The New York TJme | RE0000288575 | 1986-04-02 | B00000718750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/rise-of-02-noted-in-primary-prices-index-at-119-of-194749-level.html | RISE OF 02 NOTED IN PRIMARY PRICES Index at 119 of 194749 Level Last Week All Major Groups Up | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/robert-h-laivsdell-a-road-contractor.html | ROBERT H LAIVSDELL A ROAD CONTRACTOR | SpcAal to The NewYork Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/roseann-greenhut-to-wed-l.html | Roseann Greenhut to Wed l | SpecIll to The New York Times I | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/russians-stone-and-smear-danish-moscow-embassy-russians-stone.html | Russians Stone and Smear Danish Moscow Embassy RUSSIANS STONE DANISH EMBASSY | By Max Frankelspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/senate-approves-extending-taxes-house-leaders-pledge-fight-on-part.html | SENATE APPROVES EXTENDING TAXES House Leaders Pledge Fight on Part of Bill Repealing Levies on Transport SENATE APPROVES TAXES EXTENSION | By John D Morrisspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/ship-walkout-ends-the-america-sails-ship-strike-ends-america.html | Ship Walkout Ends The America Sails SHIP STRIKE ENDS AMERICA DEPARTS | By Werner Bamberger | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/sideline-cabbies-get-green-light-hack-bureau-drops-its-bar-as.html | SIDELINE CABBIES GET GREEN LIGHT Hack Bureau Drops Its Bar as FullTime Applications Fall Below Expectations | By Bernard Stengren | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/soustelle-cites-amity-in-algeria-says-europeanmoslem-ties-dominate.html | SOUSTELLE CITES AMITY IN ALGERIA Says EuropeanMoslem Ties Dominate Hunt for Accord Denies Extremism | By Robert C Dotyspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/soviet-foresees-farm-uniformity-collective-and-state-land-operation.html | SOVIET FORESEES FARM UNIFORMITY Collective and State Land Operation Expected to Be Increasingly Similar | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/soviet-forests-being-restored-regeneration-is-at-rate-of-1750000.html | SOVIET FORESTS BEING RESTORED Regeneration Is at Rate of 1750000 Acres a Year U N Bulletin Says | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/state-to-disclose-rules-on-age-law.html | STATE TO DISCLOSE RULES ON AGE LAW | Special to The New YorK Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/stories-of-south-planned-by-cbs-derringer-will-deal-with-postcivil.html | STORIES OF SOUTH PLANNED BY CBS Derringer Will Deal With PostCivil War Period Sermon Censorship Hit | By Richard F Shepard | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/studios-consider-economy-moves-hollywood-weighs-shift-of-sales-and.html | STUDIOS CONSIDER ECONOMY MOVES Hollywood Weighs Shift of Sales and Advertising From Here to Coast | By Thomas M Pryorspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/submariner-gives-navy-a-lift-invents-a-safer-breeches-buoy-rider.html | Submariner Gives Navy a Lift Invents a Safer Breeches Buoy Rider Can Free Self if Line Breaks Dane Patents a Cream Pill for Coffee Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/taiwan-press-law-set-legislature-completes-its-adoption-after.html | TAIWAN PRESS LAW SET Legislature Completes Its Adoption After Dispute | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/taiwan-reports-leaflet-raid.html | Taiwan Reports Leaflet Raid | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/teacher-spurns-job-over-essay-dispute.html | TEACHER SPURNS JOB OVER ESSAY DISPUTE | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/text-of-joint-statement-by-u-s-and-philippines.html | Text of Joint Statement by U S and Philippines | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/the-kid-who-flies-low-in-fathers-cars-gets-his-wings-clipped-by.html | The Kid Who Flies Low in Fathers Cars Gets His Wings Clipped by State Bureau | By Merrill Folsomspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/the-pentagon-pressure-white-house-tells-service-chiefs-to-back.html | The Pentagon Pressure White House Tells Service Chiefs To Back Presidents Plan Actively | By Hanson W Baldwinspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/theatre-lean-hamlet-fritz-weaver-stars-at-stratford-conn.html | Theatre Lean Hamlet Fritz Weaver Stars at Stratford Conn | By Brooks Atkinsonspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/thomas-a-dunn-sr.html | THOMAS A DUNN SR | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/thomas-wins-with-65-pro-at-forest-hill-captures-crestmont-golf.html | THOMAS WINS WITH 65 Pro at Forest Hill Captures Crestmont Golf Tourney | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/tigers-beat-yankees-sixth-time-in-row-before-53168-bunning-fans-14.html | Tigers Beat Yankees Sixth Time in Row Before 53168 BUNNING FANS 14 IN 7TO1 VICTORY Berra Homer in 4th Averts Shutout of Yanks  Tigers Get 3 in 6th 4 in 7th | By John Drebingerspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/to-aid-rail-commuter-creation-of-transit-district-in-are-with.html | To Aid Rail Commuter Creation of Transit District in Are With Curtailed Service Urged | JOHN S STILLMAN | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/togetherness-gives-male-final-run-for-his-money.html | Togetherness Gives Male Final Run for His Money | By Dorothy Barclay | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/tokyo-rebuffed-by-peiping-anew-chinese-say-repatriations-will-halt.html | TOKYO REBUFFED BY PEIPING ANEW Chinese Say Repatriations Will Halt Till Kishi Regime Becomes More Friendly | By Robert Trumbullspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/turks-ease-view-on-cyprus-issue-zorlu-links-partition-and.html | TURKS EASE VIEW ON CYPRUS ISSUE Zorlu Links Partition and Partnership Makarios Rejects British Plan | By Jay Walzspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/tv-review-report-on-hungary-offered-by-c-b-s.html | TV Review Report on Hungary Offered by C B S | R F S | RE0000288575 | 1986-04-02 | B00000718750 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/two-li-debutantes-feted-in-brookville.html | Two LI Debutantes Feted in Brookville | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/type-concern-enjoined-federal-court-bars-fixing-of-prices-in-press.html | TYPE CONCERN ENJOINED Federal Court Bars Fixing of Prices in Press Sales | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/u-n-head-to-pay-a-visit-to-cairo-hammarskjold-is-due-to-go-there.html | U N HEAD TO PAY A VISIT TO CAIRO Hammarskjold Is Due to Go There Over the WeekEnd From Troubled Lebanon U N HEAD TO PAY A VISIT TO CAIRO | By Sam Pope Brewerspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/u-nu-must-face-a-test-at-polls-premier-of-burma-hopes-election-will.html | U NU MUST FACE A TEST AT POLLS Premier of Burma Hopes Election Will Be Held After the Monsoon | By Greg MacGregorspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/unemployment-off-by-10000-in-a-week.html | UNEMPLOYMENT OFF BY 10000 IN A WEEK | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/urban-problems-tied-to-politics-rural-legislators-declared.html | URBAN PROBLEMS TIED TO POLITICS Rural Legislators Declared Indifferent to Necessities of the Central Cities OUTLOOK FOUND GLOOMY Cooperation and Leadership Needed Parley Is Told  Cabinet Agency Sought | By Charles Grutznerspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/us-bids-ilo-study-union-freedom-here.html | US BIDS ILO STUDY UNION FREEDOM HERE | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/us-insists-soviet-get-9-released-murphy-calls-moscow-envoy-on.html | US INSISTS SOVIET GET 9 RELEASED Murphy Calls Moscow Envoy on Soldiers After Snag With East Germans US INSISTS SOVIET GET 9 RELEASED | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/wood-field-and-stream-fishermen-searching-for-rainbows-in-new.html | Wood Field and Stream Fishermen Searching for Rainbows in New Hampshire Find Small Ones | By John W Randolphspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/yugoslavia-plans-to-accuse-hungary-of-breach-of-faith-in-nagy.html | Yugoslavia Plans to Accuse Hungary Of Breach of Faith in Nagy Execution | By Elie Abelspecial To the New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-21 | https://www.nytimes.com/1958/06/21/archives/zoo-displays-vicuna-name-ideas-are-legion.html | Zoo Displays Vicuna Name Ideas Are Legion | Special to The New York Times | RE0000288575 | 1986-04-02 | B00000718750 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/-barnardlvapel.html | BarnardlVapel | Seclsl to The New York Tlmel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/marllyn-greene-sayville-bride-of-r-w-walser-student-is-married-to-.html | Marllyn Greene Sayville Bride  Of R W Walser Student Is Married to I Bay Shore Lawyer in St Anns Church | Special to Tile New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/150000-children-dream-of-camps-community-groups-to-help-100000.html | 150000 CHILDREN DREAM OF CAMPS Community Groups to Help 100000 Visit the CountryIntegration a Problem | By Morris Kaplan | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/18-at-pole-await-midwinter-night-men-at-us-antarctic-site-to-get.html | 18 AT POLE AWAIT MIDWINTER NIGHT Men at US Antarctic Site to Get Christmas Fare at 90 Below Zero Tonight | By Bill Becker | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/19-debutantes-bow-to-society-in-connecticut-stamford-yacht-club-and.html | 19 Debutantes Bow to Society In Connecticut Stamford Yacht Club and Junior League Sponsor the Ball | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/200-in-gang-area-make-good-news-seniors-at-vocational-high-end.html | 200 IN GANG AREA MAKE GOOD NEWS Seniors at Vocational High End Course in Brooklyn 10 Win Scholarships | By Edith Evans Asbury | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/25-in-class-fail-adults-are-upset-milltown-parents-put-blame-on.html | 25 IN CLASS FAIL ADULTS ARE UPSET Milltown Parents Put Blame on School but Educators Trace It to the Home | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/56-ruling-helps-man-tried-in-35-high-court-holds-a-decision-on.html | 56 RULING HELPS MAN TRIED IN 35 High Court Holds a Decision on Transcripts for Appeals Can Be Retroactive | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/6-boys-held-in-slaying-youths-in-newark-accused-in-death-of-robbery.html | 6 BOYS HELD IN SLAYING Youths in Newark Accused in Death of Robbery Victim 76 | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-e-c-school-for-teachers.html | A E C School for Teachers | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-glitter-scores-in-american-oaks-calumet-fillys-victory-at-belmont.html | A GLITTER SCORES IN AMERICAN OAKS Calumet Fillys Victory at Belmont Retires TrophySpar Maid Second A GLITTER FIRST IN AMERICAN OAKS | By Joseph C Nichols | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-new-fjord-opens-to-sightseers.html | A NEW FJORD OPENS TO SIGHTSEERS | By Robert Deardorff | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-revival-theatre-chances-and-perils-for-a-film-repertory.html | A REVIVAL THEATRE Chances and Perils for A Film Repertory | By Bosley Crowtheb | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/a-southampton-landmark-villagers-restore-oldest-frame-dwelling-in.html | A SOUTHAMPTON LANDMARK Villagers Restore Oldest Frame Dwelling In the State | By Eunice T Juckett | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/about-stamps-25-billion-a-year-the-latest-of-the-post-office.html | About Stamps  25 Billion a Year The latest of the Post Office Departments bestsellers is rolling off the presses now  a 4cent Lincoln for letters | By Alvin Shusterwashington | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/adams-case-creates-crisis-of-confidence-his-violation-of-copy-book.html | ADAMS CASE CREATES CRISIS OF CONFIDENCE His Violation of Copy Book Virtues Overshadows Performance in Complex White House Job REPUBLICANS FEAR DISASTER | By Arthur Krock | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/adams-case-held-akin-to-caudles-democrats-draw-a-parallel-between.html | ADAMS CASE HELD AKIN TO CAUDLES Democrats Draw a Parallel Between Eisenhower Aide and Truman Appointees | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/adams-role-crucial-in-eisenhower-setup-white-house-system-makes-him.html | ADAMS ROLE CRUCIAL IN EISENHOWER SETUP White House System Makes Him Almost Indispensable Man | By Cabell Phillipsspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/advertising-coupons-stronger-than-ever-subway-deal-only-highlights.html | Advertising Coupons Stronger Than Ever Subway Deal Only Highlights a Big Selling Tool | By Carl Spielvogel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/after-many-a-summer-long-branch-bustles.html | AFTER MANY A SUMMER LONG BRANCH BUSTLES | By Charles Grutzner | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alaska-bid-nears-a-showdown-vote-senate-expected-to-ballot-on.html | ALASKA BID NEARS A SHOWDOWN VOTE Senate Expected to Ballot on Statehood This Week  Amendments Feared | By C P Trussellspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alaskans-weigh-the-benefits-of-statehood.html | ALASKANS WEIGH THE BENEFITS OF STATEHOOD | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/albert-riedell-59-a-trade-publisher.html | ALBERT RIEDELL 59 A TRADE PUBLISHER | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alice-f-beasley-teacher-is-wed-in-connecticut-antioch-alumna-bride.html | Alice F Beasley Teacher Is Wed In Connecticut Antioch Alumna Bride ou Hobart P Pardee in Redding Ridge | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alice-talcott-smith-alumna-becomes-bride-married-in-brewster-to.html | Alice Talcott  Smith Alumna Becomes Bride Married in Brewster to William 8 Bennet 2d Amherst Graduate | Bpal to e ew York lm | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alissa-kramer-princeton-bride-of-law-student-wed-in-trinity-church.html | Alissa Kramer Princeton Bride Of Law Student Wed in Trinity Church to William Sutphin of U of Pannsylvanta | lecta to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alpine-drama-avalanche-by-a-rutgers-van-der-loeff-translated-from.html | Alpine Drama AVALANCHE By A Rutgers van der Loeff Translated from the Dutch Illustrated by Gustav Schrotter 219 pp New York William Morrow  Co 295 For Ages 10 to 14 | MICHAEL MCWHINNEY | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/alternative-to-de-gaulle.html | ALTERNATIVE TO DE GAULLE | IRVING GOLD | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/american-fails-on-moscow-fair-trade-exhibit-neuburger-businessman.html | AMERICAN FAILS ON MOSCOW FAIR Trade Exhibit Neuburger Businessman Planned Will Not Take Place in August | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ann-farrell-is-wed-to-lewis-s-roscoe.html | Ann Farrell Is Wed to Lewis S Roscoe | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ann-nilssen-jersey-bride.html | Ann Nilssen Jersey Bride | SDIal to The New YOrk Ttmea | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/anne-l-bogardus-zdarried-in-darien.html | Anne L Bogardus Zdarried in Darien | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/another-plea.html | ANOTHER PLEA | BEATRIX M GLUCKLER | RE0000288574 | 1986-04-02 | B00000718751 |

| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288574 | 1986-04-02 | B00000718751 |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/award-at-venice-top-prize-caps-distinguished-career-of-mark-tobey.html | AWARD AT VENICE Top Prize Caps Distinguished Career Of Mark Tobey Whitney Exhibition | By Howard Devree | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/b-eebeb-ernhard.html | B eebeB ernhard | Special to Tle New YOrk Timel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/barbara-a-bick-married.html | Barbara A Bick Married | Sleclnl to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/barbara-yoelson-married.html | Barbara Yoelson Marrled | Special to The New York Timel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/beef-booms-and-busts-the-cattlemen-from-the-rio-grande-across-the.html | Beef Booms And Busts THE CATTLEMEN From the Rio Grande Across the Far Marias By Mari Sandoz Illustrated 527 pp New York Hastings House 650 | By Lewis Nordyke | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/belgian-is-freed-by-east-germans-they-act-after-consul-signs.html | BELGIAN IS FREED BY EAST GERMANS They Act After Consul Signs Protocol  Insist U S Use Same Formalities | By Harry Gilroyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bergen-building-to-resume.html | Bergen Building to Resume | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/birdies-to-provide-nest-egg-at-pine-hollow.html | Birdies to Provide Nest Egg at Pine Hollow | Long Hitters to Find Several DriveandPitch AffairsBY Maureen Orcutt | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bitterness-rises-in-mexican-campaign-chief-candidate-told-he-is-in.html | Bitterness Rises in Mexican Campaign Chief Candidate Told He Is in Danger | By Paul P Kennedyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/boatboarding-platform-is-gaining-popularity-device-used-in-skin.html | BoatBoarding Platform Is Gaining Popularity Device Used in Skin Diving Fishing Water Skiing Davit and Stabilizer Designed to Help Launch Dinghy | By Clarence E Lovejoy | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bonn-for-tariff-cut-will-propose-mutual-reduction-by-17-o-e-e-c.html | BONN FOR TARIFF CUT Will Propose Mutual Reduction by 17 O E E C Nations | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/boston.html | Boston | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/brewster-righter-weds-alison-akin.html | Brewster Righter Weds Alison Akin | Slecial to eNew York Tlm | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/bridge-a-technical-trick-for-the-teachers.html | BRIDGE A TECHNICAL TRICK FOR THE TEACHERS | By Albert H Morehead | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/business-fights-cost-of-mailing-aug-1-rate-rise-spurs-hunt-for-ways.html | BUSINESS FIGHTS COST OF MAILING Aug 1 Rate Rise Spurs Hunt for Ways to Economize Cards to Replace Letters MECHANIZATION PUSHED LowerClass Service to Be Used More  Big Postings Planned in Late July BUSINESS FIGHTS COST OF MAILING | By William M Freeman | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/business-vs-survival-commercial-interests-seek-to-curb-flights-of.html | Business vs Survival Commercial Interests Seek to Curb Flights of Military Transport Unit | By Hanson W Baldwin | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/by-and-for-the-young-somebody-elses-nut-tree-and-other-tales-from.html | By and for the Young SOMEBODY ELSES NUT TREE and Other Tales From Children By Ruth Krauss Pictures by Maurice Sendak 43 pp New York Harper  Bros 2 Library edition 275 For Ages 4 to 7 | ELLEN LEWIS BUELL | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/by-way-of-report-belafontes-pushkin-anger-addenda.html | BY WAY OF REPORT Belafontes Pushkin Anger  Addenda | By A H Weiler | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/canada-inviting-young-settlers-americans-wanted-to-build-service.html | CANADA INVITING YOUNG SETTLERS Americans Wanted to Build Service Businesses in Growing Country CANADA INVITING YOUNG SETTLERS | By James J Nagle | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/canadian-fliers-retire-two-airline-veterans-first-to-be-pensioned.html | CANADIAN FLIERS RETIRE Two Airline Veterans First to Be Pensioned at 60 | Special To The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/celebrities-interviewed-on-disks.html | CELEBRITIES INTERVIEWED ON DISKS | By Thomas Lask | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/changeovers-due-at-car-factories-industry-facing-shutdowns-for-new.html | CHANGEOVERS DUE AT CAR FACTORIES Industry Facing Shutdowns for New Models in Midst of Labor Uncertainty | By Damon Stetsonspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/chicago.html | Chicago | Special To The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/choice-sites-here-tenant-may-alter-depots-managers-envision-office.html | CHOICE SITES HERE TENANT MAY ALTER Depots Managers Envision Office Buildings Indoors Along the Concourse EVEN CLOCKS FOR RENT Anything to Improve Income  Station Master Moves Into Former Washroom DEPOT AIMS TO PUT ITS SPACE TO WORK | By Robert E Bedingfield | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/civil-war-danger-is-cited-in-burma-fight-for-control-of-main-party.html | CIVIL WAR DANGER IS CITED IN BURMA Fight for Control of Main Party Stirs Concern Over Possibility of Violence | By Greg MacGregorspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/clara-harwood-wellesley-1958-officers-bride-married-to-lieut-david.html | Clara Harwood Wellesley 1958 Officers Bride Married to Lieut David L Smith of Army at Lawrenceville School | SDgclal to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/clergyman-marries-miss-a-bigaii-brown.html | Clergyman Marries Miss A bigaiI Brown | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/collision-kills-frenchman-french-pilot-dies-in-le-mans-event.html | Collision Kills Frenchman FRENCH PILOT DIES IN LE MANS EVENT | By United Press International | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/colonial-restoration.html | Colonial Restoration | By Cynthia Kellogg | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/comment-in-washington.html | Comment in Washington | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/communique-on-hungary.html | Communique on Hungary | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/conference-in-jerusalem.html | Conference in Jerusalem | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/congress-vs-the-states-proposed-legislation-is-opposed-as.html | Congress vs the States Proposed Legislation Is Opposed as Inherently Chaotic | EMANUEL CLINKS | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cornell-adds-faculty-man.html | Cornell Adds Faculty Man | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cornell-sweeps-3-intercollegiate-rowing-races-navy-varsity-2d.html | CORNELL SWEEPS 3 INTERCOLLEGIATE ROWING RACES NAVY VARSITY 2D Favored Penn 6th as Cornell Eight Wins Onondaga Race CORNELL SWEEPS COLLEGE REGATTA | By Allison Danzigspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/court-further-limits-travel-restrictions-but-ruling-in-passport.html | COURT FURTHER LIMITS TRAVEL RESTRICTIONS But Ruling in Passport Cases Skirts Constitutional Issue | By Anthony Lewisspecial to the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/court-reverses-2-f-c-c-rulings-us-appeals-bench-rejects.html | COURT REVERSES 2 F C C RULINGS US Appeals Bench Rejects Indianapolis Award and Allows Philco Protest | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/cry-of-sailors-aboard-racing-yachts-bound-for-bermuda-was-go-man-go.html | Cry of Sailors Aboard Racing Yachts Bound for Bermuda Was Go Man Go Eating and Sleeping Forgotten During 635Mile Sail Most Valued Award to Have Done It Goes to All | By John C Devlinspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/curbs-on-french-lifted-in-tunisia-roadblocks-removed-from.html | CURBS ON FRENCH LIFTED IN TUNISIA Roadblocks Removed From Cantonments Algerians Plan a Rebel Regime | By Thomas F Bradyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dallas.html | Dallas | Special To The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dallvollbrecht.html | DallVollbrecht | Special To The New York Time | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dark-deeds-and-glittering-gems-the-diamond-smugglers-by-ian-fleming.html | Dark Deeds and Glittering Gems THE DIAMOND SMUGGLERS By Ian Fleming Illustrated 160 pp New York The Macmillan Company 350 | By John Barkham | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dartmouth-plan-set-will-clear-ground-in-fall-for-new-center.html | DARTMOUTH PLAN SET Will Clear Ground In Fall for New Center | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dealing-with-dictators.html | Dealing With Dictators | JAMES HENLE | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/diana-day-wed-to-a-lieutenant-in-rhode-island-bride-in-middletown.html | Diana Day Wed To a Lieutenant In Rhode Island Bride in Middletown of Robert H Bundy of the Naval Reserve | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/diana-fieid-wed-to-bruce-baker-in-west-hartforc-vassar-alumna-brid4.html | Diana Fieid Wed To Bruce Baker In West Hartforc Vassar Alumna Brid4 of an NYU Graduate in St Johns Church | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/distaff-manager-miss-mitchell-backstage-at-west-side-story-distaff.html | DISTAFF MANAGER Miss Mitchell Backstage At West Side Story DISTAFF MANAGER | By Nan Robertson | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/donna-smith-fiancee-of-kenneth-vr-price.html | Donna Smith Fiancee Of Kenneth Vr Price | HpeeJal To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dorothy-muller-a-bride.html | Dorothy Muller a Bride | Seclal to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/downbeat-accent-playwrights-paint-a-gloomy-picture-as-they-search.html | DOWNBEAT ACCENT Playwrights Paint a Gloomy Picture As They Search Their Own Beliefs | By Brooks Atkinson | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dr-alma-e-hiller-biochemist-is-dead.html | DR ALMA E HILLER BIOCHEMIST IS DEAD | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/dr-norton-fletcher.html | DR NORTON FLETCHER | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/duane-hanover-triumphs-over-diamond-hal-by-2-lengths-in-westbury.html | Duane Hanover Triumphs Over Diamond Hal by 2 Lengths in Westbury Pace HAUGHTON SCORES WITH 54 FAVORITE Duane Hanover Leads Field of Six Visiting Vet Picks 4 of 5 Winners | By Howard M Tucknerspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ed-sullivan-ten-years-of-tv-story-of-showman-who-surmounts.html | ED SULLIVAN TEN YEARS OF TV Story of Showman Who Surmounts Squabbles and Shortcomings | By John P Shanley | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/education-bills-suffer-neglect-as-congress-slows-drive-to-counter.html | Education Bills Suffer Neglect as Congress Slows Drive to Counter Soviet Threat | By Gene Currivan | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/eiao-maie-wed-i-to-e-p-macdowell.html | Elao Maie Wed i To E P MacDowell | Snecia 1o Tile New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/elizabeth-n-lqugh-wed.html | Elizabeth N lqugh Wed | I Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/elliott-wins-record-3579-mile-australians-1-2-elliott-beats-lincoln.html | ELLIOTT WINS RECORD 3579 MILE AUSTRALIANS 1 2 Elliott Beats Lincoln By 3 Yards in U S Title Track Australians in Mile Run on Coast Davis Sets Record ELLIOTT WINS MILE IN A RECORD 3579 | By United Press International | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/everett-l-barnard.html | EVERETT L BARNARD | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/everits-planned-for-1958-season-in-southampton-busy-days-ahead-for.html | Everits Planned For 1958 Season In Southampton Busy Days Ahead for the Summer ColonyCommittees Working | Special to The New York times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/executive-found-shot-william-obrien-of-general-electric-called.html | EXECUTIVE FOUND SHOT William OBrien of General Electric Called Suicide | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/fieldday-for-fate-lindemans-daughters-by-synnove-christensen.html | FieldDay For Fate LINDEMANS DAUGHTERS By Synnove Christensen Translated from the Norwegian by Mervyn Savill 408 pp New York Doubleday  Co 495 | V P H | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/fight-rural-bloc-cities-are-urged-lawsuits-ties-with-suburbs-and.html | FIGHT RURAL BLOC CITIES ARE URGED Lawsuits Ties With Suburbs and Constitution Changes Counseled at Parley | By Charles Grutznerspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/florida-has-a-wild-west-in-the-sunny-south.html | FLORIDA HAS A WILD WEST IN THE SUNNY SOUTH | By Stephen J Flynn | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/foggwarner.html | FoggWarner | Slecial to Tile New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/for-horseloving-tourists-visits-to-tracks-barns-provide-pleasure-on.html | FOR HORSELOVING TOURISTS Visits to Tracks Barns Provide Pleasure On Trips | By Robert Simpson | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/for-safer-driving-toll-roads-memorial-day-record-offers-some.html | FOR SAFER DRIVING Toll Roads Memorial Day Record Offers Some Significant Lessons SAFE DRIVING RECORD | By Joseph C Ingraham | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/fractured-english-oooh-what-you-said-by-arthur-kober-with-drawings.html | Fractured English OOOH WHAT YOU SAID By Arthur Kober With drawings by Frederick E Banbery 184 pp New York Simon and Schuster 350 | GILBERT MILLSTEIN | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/france-worried-by-continuation-of-dissident-acts-army-and-rightist.html | FRANCE WORRIED BY CONTINUATION OF DISSIDENT ACTS Army and Rightist Civilian Moves in Algiers and at Home Draw Protests PARIS CONCERNED AT DISSIDENT ACTS | By Robert C Dotyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/from-orient-to-west.html | FROM ORIENT TO WEST | By Dore Ashton | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/furcolo-is-endorsed-party-also-backs-kennedy-governor-has-brief.html | FURCOLO IS ENDORSED Party Also Backs Kennedy Governor Has Brief Fight | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/g-o-p-incumbents-named.html | G O P Incumbents Named | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/gail-man-ch-ee-is-married.html | Gail Man ch ee Is Married | Slecial to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/garcia-sees-u-s-raising-credits-ambassador-romulo-backs-statement.html | GARCIA SEES U S RAISING CREDITS Ambassador Romulo Backs Statement Washington Is Skeptical of View | By Austin C Wehrweinspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/global-alliances-and-dalliances-the-time-of-the-dragons-by-alice.html | Global Alliances and Dalliances THE TIME OF THE DRAGONS By Alice EkertRotholz Translated by Richard and Clara Winston from the German Wo Traenen Verboten Sind 468 pp New York The Viking Press 495 | By Frederic Morton | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/glory-road-to-tragedy-napoleons-russian-campaign-by-count.html | Glory Road to Tragedy NAPOLEONS RUSSIAN CAMPAIGN By Count PhilippePaul de Segur Translated by J David Townsend from the French Histoire de Napoleon et de la Grande Armee Pendant lAnnee 1812 306 pp Boston Houghton Mifflin Company 5 | By Albert Guerard | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/going-muu-muu-or-trapeze-trauma-whats-to-become-of-little-girls-who.html | Going Muu Muu Or Trapeze Trauma Whats to become of little girls who want to dress like Mommy if she dresses like them | By Phyllis Diller | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/grand-teton-is-shipshape-for-the-season.html | GRAND TETON IS SHIPSHAPE FOR THE SEASON | By Jack Goodman | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/greece-rejects-plan-for-cyprus-contends-that-acceptance-would-keep.html | GREECE REJECTS PLAN FOR CYPRUS Contends That Acceptance Would Keep Islanders a Subject People Always | By A C Sedgwickspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/greeks-adamant.html | GREEKS ADAMANT | By A C Sedgwickspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/growing-concern-symphony-league-puts-stress-on-programs.html | GROWING CONCERN Symphony League Puts Stress on Programs | By Edwin S Bergamininashville Tenn | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hagerty-rejects-rumors-on-adams-denies-a-report-eisenhower-is.html | HAGERTY REJECTS RUMORS ON ADAMS Denies a Report Eisenhower Is Seeking Successor Seaton Mentioned HAGERTY REJECTS RUMORS ON ADAMS | BY Richard E Mooneyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/happy-princess-61-triumphs-in-23300-regret-at-monmouth-happy.html | Happy Princess 61 Triumphs In 23300 Regret at Monmouth HAPPY PRINCESS VICTOR IN SPRINT | Special To The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/harlowstewart.html | HarlowStewart | clal to Tlle New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/harriet-ann-brown-wed-.html | Harriet Ann Brown Wed | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/helen-lardner-d-s-foster-jr-wed-in-jersey-married-in-st-james.html | Helen Lardner D S FOster Jr Wed in Jersey Married in St James Episcopal Church in Upper Montclair | Special to rho New York Tlm | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/helen-marie-otto-wed.html | Helen Marie Otto Wed | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/historic-phrase.html | HISTORIC PHRASE | RICHARD HANSER | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hollywood-projects-goldwyn-nash-schary-on-work-in-progress.html | HOLLYWOOD PROJECTS Goldwyn Nash Schary On Work in Progress | By Thomas M Pryorhollywood | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hospital-to-be-aided.html | Hospital to Be Aided | Speela to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/hungary-twenty-months-after.html | Hungary Twenty Months After | Text and photographs by Lisa Larsen | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/huntington-library-moves.html | Huntington Library Moves | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/i-beverly-welsh-bride-o-eugene-m-haringi-gl.html | I Beverly Welsh Bride O Eugene M HaringI gl | eclal to The New York TlmelJ I | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/i-diane-felt-wed-in-jersey.html | I Diane Felt Wed in Jersey | Special to TbQ New York Tlmel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/i-richard-will-marries-z-miss__iiarriet_____-watres.html | I Richard Will Marries Z MissIIarriet Watres | Special to The iew York Tlm I | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/imiliicent-kavanagh-wed-to-s-j-ruddy.html | iMillicent Kavanagh Wed to S J Ruddy | Special fo The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/i-sunny-places-plants-for-a-south-wall-are-chosen-with-care.html | IN SUNNY PLACES Plants for a South Wall Are Chosen with Care | By Dorothy Groeling | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/indonesia-hears-menado-is-taken-insurgent-capital-is-said-to-have.html | INDONESIA HEARS MENADO IS TAKEN Insurgent Capital Is Said to Have Been Induced to Yield by Rebel Officers | By Tillman Durdinspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/italians-swerve-off-road-2-drivers-killed-in-mille-miglia.html | Italians Swerve Off Road 2 DRIVERS KILLED IN MILLE MIGLIA | By United Press International | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/its-really-irish-emerald-isles-homemade-souvenirs-are-now-actually.html | ITS REALLY IRISH Emerald Isles HomeMade Souvenirs Are Now Actually Created There | By Robert Meyer Jr | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/jazz-tunes-from-broadway-shows.html | JAZZ TUNES FROM BROADWAY SHOWS | By John S Wilson | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/jean-relnecke-a-bride.html | Jean Relnecke a Bride | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/joan-m-loeser-and-lmutenant-wed-in-jersey-former-smith-student.html | Joan M Loeser And Lmutenant Wed in Jersey Former Smith Student Married in Elizabeth to Herbert Mansfield | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/john-mcue.html | JOHN MCUE | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/john-weidmann.html | JOHN WEIDMANN | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/johnl-hub6ard-and-janet-peaie-will-bemarried-northwestern-alumnus-a.html | JohnL Hub6ard And Janet Peaie Will BeMarrled Northwestern Alumnus and a Student There Engagedto Wed | 8pectl to e New Tork Tlnl | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/joseph-e-duval.html | JOSEPH E DUVAL | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/julia-ryan-married-to-matthew-wills.html | Julia Ryan Married To Matthew Wills | Special to The New Tork TImH | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/junta-in-algiers-affirms-loyalty-public-safety-committee-says-it-is.html | JUNTA IN ALGIERS AFFIRMS LOYALTY Public Safety Committee Says It Is Indissolubly United Behind de Gaulle | By Henry Tannerspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/juvenile-crime-rise-less-here-than-in-other-cities-of-the-state.html | Juvenile Crime Rise Less Here Than in Other Cities of the State CITYS CRIME RISE LOWEST IN STATE | By Harrison E Salisbury | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/keating-acclaims-halls-record-at-rally-in-governorship-race-keating.html | Keating Acclaims Halls Record At Rally in Governorship Race KEATING ACCLAIMS HALLS CANDIDACY | By Clayton Knowlesspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/keeping-it-quiet-despite-the-superhighways-guilford-strives-to.html | KEEPING IT QUIET Despite the Superhighways Guilford Strives to Retain Its OldWorld Air | By John Wilcock | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/kittywake-is-first-in-manhasset-bay.html | KITTYWAKE IS FIRST IN MANHASSET BAY | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/l-i-art-awards-made-baldwin-and-city-women-win-country-gallery.html | L I ART AWARDS MADE Baldwin and City Women Win Country Gallery Prizes | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/l-i-parking-lot-planned.html | L I Parking Lot Planned | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/l-ieut-w-illiamm-arsh-weds-andra-baker.html | L ieut W illiamM arsh Weds andra Baker | clpecll to The New York Tlmel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/labor-woes-face-new-santa-rosa-automation-on-grace-lines-ship-may.html | LABOR WOES FACE NEW SANTA ROSA Automation on Grace Lines Ship May Reduce Jobs Union and Owners Meet | By Edward A Morrow | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/landlocked-paraguay-becoming-an-air-center-in-latin-america-little.html | Landlocked Paraguay Becoming An Air Center in Latin America Little Nation Is Turning Geographical Handicap Into a Principal Asset With Aid of U N and U S | By Kathleen McLaughlinspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/langer-edge-slim-for-vote-tuesday-gop-regulars-opposing-senators.html | LANGER EDGE SLIM FOR VOTE TUESDAY GOP Regulars Opposing Senators Bid for 4th Term in North Dakota Primary | By W H Lawrencespecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/latin-americas-to-honor-nixons-vice-president-and-his-wife-will-be.html | LATIN AMERICAS TO HONOR NIXONS Vice President and His Wife Will Be Diplomatic Corps Guests Tomorrow | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/latins-strive-to-end-imbalance-of-trade-with-mixed-results-latin.html | Latins Strive to End Imbalance Of Trade With Mixed Results LATIN LANDS PUSH TRADE DEBT FIGHT | By Kathleen McLaughlinspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/law-student-weds-i-oa_n_f___wa___kefieldj.html | Law Student Weds I oanFWakefieldj | Special to The New ork TImeJ | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lebanese-rebels-fire-on-u-n-jeep-chief-apologizes-for-attack-on.html | LEBANESE REBELS FIRE ON U N JEEP Chief Apologizes for Attack on Observers but Bars Long Stretch of Border LEBANESE REBELS FIRE ON U N JEEP | By United Press International | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lebanon-crisis-shows-doctrines-weakness-washington-seen-ready-to.html | LEBANON CRISIS SHOWS DOCTRINES WEAKNESS Washington Seen Ready to Stretch Terms of Mideast Plan to Send Troops if They Are Requested NEW DEFINITIONS NEEDED | By Thomas J Hamilton | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/leigh-phillips-1956-debutante-bronxvillebride-bradford-alumna-wed.html | Leigh Phillips 1956 Debutante BrOnxvilleBride Bradford Alumna Wed to lrederick WK KrollJr Nale 58 | 8Peelato The New Zork ltmel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | DosIs E ABRAMS0N | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lient-david-lundeen-marries-miss-watson.html | Lient David Lundeen Marries Miss Watson | cclal to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/life-begins-at-40-x-2-eight-notable-oldsters-tell-how-to-stay-young.html | Life Begins at 40 x 2 Eight notable oldsters tell how to stay young beyond 80 | By Arturo and Janeann Gonzalez | RE0000288574 | 1986-04-02 | B00000718751 |

| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/linda-c-austin-1956-debutante-ecomes-a-bride-iaughter-of-professori.html | Linda C Austin 1956 Debutante ecomes a Bride Iaughter of Professori Is Married to Carl A Pescosolido Jr | I I eclaJ to The Near York TImel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/little-rock-fight-had-origin-in-54-legal-moves-started-within.html | LITTLE ROCK FIGHT HAD ORIGIN IN 54 Legal Moves Started Within Months of Supreme Court Ruling on Segregation | By Philip Benjamin | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lloyd-gaitskell-for-summit-talk-british-foreign-chief-and-laborite.html | LLOYD GAITSKELL FOR SUMMIT TALK British Foreign Chief and Laborite Also Condemn Execution of Nagy | By Drew Middletonspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/longrange-plan-for-science-eyed-killian-and-his-aides-seek-master.html | LONGRANGE PLAN FOR SCIENCE EYED Killian and His Aides Seek Master Program to Chart Efforts in Many Fields | By John W Finneyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/lowering-fares-midwest-railroad-drops-dual-rates-for-coaches-and.html | LOWERING FARES Midwest Railroad Drops Dual Rates For Coaches and Sleeping Cars | By Ward Allan Howe | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/macl-eangormley.html | MacL eanGormley | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/madeira-school-aide-named.html | Madeira School Aide Named | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/makarios-leaves-loophole.html | Makarios Leaves Loophole | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/many-big-speculators-hit-hard-by-drop-in-new-treasury-bonds.html | Many Big Speculators Hit Hard By Drop in New Treasury Bonds SPECULATORS HIT BY BOND DECLINE | By Paul Heffernan | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/margrethe-ann-gray-bride-o-robert-cone.html | Margrethe Ann Gray Bride o Robert Cone | Special to The New York TImel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/martinreeves.html | MartinReeves | apeclal to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mary-h-loberg-bride-i-of-joh_-_____widto-iti.html | Mary H loberg Bride I of Joh WiDto ItI | Smeefal to The New York TLmeJ | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/maybutler.html | MayButler | Scll to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mcadoo-letters.html | McAdoo Letters | BRICE MCADOO CLAGETT | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/medieval-square-grande-place-in-brussels-proves-ideal-setting-for.html | MEDIEVAL SQUARE Grande Place in Brussels Proves Ideal Setting for Orffs Carmina Burana | By Howard Taubmanbrussels | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/melroy-rebukes-burke-for-stand-on-pentagon-bill-backs-president.html | MELROY REBUKES BURKE FOR STAND ON PENTAGON BILL BACKS PRESIDENT Reminds Joint Chiefs Eisenhower Feels Strongly on Plan MELROY REBUKES BURKE FOR STAND | By Jack Raymondspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/memphis-trains-power-unit-men-127-to-operate-electrical-plant.html | MEMPHIS TRAINS POWER UNIT MEN 127 to Operate Electrical Plant Conceived During the DixonYates Issue | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/middle-east-an-eastwest-battleground-opposing-forces-mirror-cold.html | MIDDLE EAST AN EASTWEST BATTLEGROUND Opposing Forces Mirror Cold War In Struggle Centered in Lebanon | By Osgood Caruthersspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/midwest-millionaire-the-house-on-the-mound-by-august-derleth-335-pp.html | Midwest Millionaire THE HOUSE ON THE MOUND By August Derleth 335 pp New York Duell Sloan  Pearce 450 | VICTOR P HASS | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-alice-saulnier-married-in-capital.html | Miss Alice Saulnier Married in Capital | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-anne-bangs-james-lowell-2d-wed-inbay-state-5556-debutante.html | Miss Anne Bangs  James Lowell 2d Wed inBay State 5556 Debutante Bride  of Harvard Senior in Nahant Ceremony | IIetal to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-elizabeth-jacox-wed-to-james-warner.html | Miss Elizabeth jacox Wed to James Warner | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-fayal-barnett-wed.html | Miss Fayal Barnett Wed | Special to The New York Tlms | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-frank-takes-golf-final-4-and-3-defeats-mrs-cudone-to-win.html | MISS FRANK TAKES GOLF FINAL 4 AND 3 Defeats Mrs Cudone to Win Metropolitan Title for Third Year in Row MISS FRANK TAKES GOLF FINAL 4 AND 3 | By Lincoln A Werdenspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-helen-merriman-weld-marriedt-bride-in-st-marys-in-tuxedo-park.html | Miss Helen Merriman Weld Marriedt Bride in St Marys in Tuxedo Park of Guy Paschal | Special to The lew ork Tlmel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-jean-doeneh-is-wed-n-st-louis.html | Miss Jean DOeneh Is Wed n St Louis | Special to The Naw York Tlmel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-june-ha-yward-vcdi.html | Miss June Ha yward VcdI | Special to Th New York Time | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-martinot-wed-to-joseph-hutchens.html | Miss Martinot Wed To Joseph Hutchens | peclal to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-payne-rides-mare-to-4-blues-her-marianna-takes-junior-horse.html | MISS PAYNE RIDES MARE TO 4 BLUES Her Marianna Takes Junior Horse Title in Westport Del Balso Also Scores | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-ruth-e-grace-bows-in___-oystr-bay.html | Miss Ruth E Grace  Bows in Oystr Bay | Special to rile New york Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-sally-lockhart-foote-married-wed-to-pvt-charlton-lviessick.html | Miss Sally Lockhart Foote Married Wed to Pvt Charlton IVIessick Pettus of Army in Bedford I | iucial to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-tmily-h-symingion-is-married-in-baltimore.html | Miss tmily H symingion Is Married in Baltimore | SPecial to The New York Tlm | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/miss-wyatt-married-to-f-w-shields-jr.html | Miss Wyatt Married To F W Shields Jr | Slclal to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/morano-named-for-congress.html | Morano Named for Congress | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/more-than-just-a-gateway-region-around-corning-has-much-to-offer.html | MORE THAN JUST A GATEWAY Region Around Corning Has Much to Offer The SightSeer | By Bill Cartwright | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/morris-beegel.html | MORRIS BEEGEL | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/motormen-divide-on-merger-talks-union-secretary-backs-out-of-twu.html | MOTORMEN DIVIDE ON MERGER TALKS Union Secretary Backs Out of TWU Parley but Loos Favors Negotiations | By Stanley Levey | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/movies-in-minor-role-at-brussels-fairs-screen-program-is-cast-in.html | MOVIES IN MINOR ROLE AT BRUSSELS Fairs Screen Program Is Cast in Shadows By Other Events | By Cynthia Grenierbrussels | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/mrs-tatistcheff-engaged-toarry.html | Mrs Tatistcheff Engaged toarry | SpeCial to The Nev York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/myersjohnson.html | MyersJohnson | I Declal to The New York Tlrne | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nagy-execution-deplored-by-u-ns-hungary-panel-fivenation-committee.html | Nagy Execution Deplored By U Ns Hungary Panel FiveNation Committee Decides Killings of Premier and Other Leaders of Revolt Show Oppression Has Not Abated U N UNIT DECRIES NAGYS EXECUTION | By Lindesay Parrottspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nagy-execution-protested-u-n-failure-to-respond-to-appeal-for-help.html | Nagy Execution Protested U N Failure to Respond to Appeal for Help Is Criticized | ROBERT R NATHAN DAVID GINSBURG EDWARD D HOLLANDER | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nancy-a-fridlin-bride-in-indiana-of-donald-small-escorted-by-father.html | Nancy A Fridlin Bride in Indiana Of Donald Small Escorted by Father at Indianapolis Wedding to Cornell Alumnus | Sleclal to The lew York Time | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nancy-may-is-bride-of-har_-ry__-s-br__own-jr.html | Nancy May Is Bride Of Har ry S Brown Jr | Special to e New York Times I | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nancy-s-oates-wells-alumna-married-on-l-i-bride-in-st-johrs-in-cold.html | Nancy S Oates Wells Alumna Married on L I Bride in St Johrs in Cold Spring Harbor of Henry Gerber Jr | Speclal to IIe New York TSmel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-1000-islands-tour-boat-another-addition-made-to-the-st-lawrence.html | NEW 1000 ISLANDS TOUR BOAT Another Addition Made To the St Lawrence SightSeeing Fleet | By R Gareth Service | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-books-for-the-younger-readers-library-pursuit-in-the-tunnel-dog.html | New Books for the Younger Readers Library Pursuit in the Tunnel DOG TOBY By Richard Church Illustrated by Laurence Irving 192 pp New York The John Day Company 275 For Ages 10 and Up | MARJORIE FISCHER | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-cancer-study-aims-at-symptoms.html | NEW CANCER STUDY AIMS AT SYMPTOMS | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-delhis-operation-bootstrap-the-new-india-progress-through.html | New Delhis Operation Bootstrap THE NEW INDIA Progress Through Democracy Prepared by a Study Group set up by The Planning Commission Government of India Illustrated 412 pp New York The Macmillan Company 5 Operation Bootstrap | By A M Rosenthal | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-director-appointed-by-library-in-newark.html | New Director Appointed By Library in Newark | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/new-harness-track-has-catskills-humming-gay-tune-monticello-raceway.html | New Harness Track Has Catskills Humming Gay Tune Monticello Raceway to Open Meeting Friday Night | By William R Conklinspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/news-and-gossip-of-the-rialto-s-hurok-will-import-the-old-vic-again.html | NEWS AND GOSSIP OF THE RIALTO S Hurok Will Import The Old Vic Again London Candide | By Lewis Funke | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/news-of-the-world-of-stamps-el-libertador-honored-in-us-champions.html | NEWS OF THE WORLD OF STAMPS El Libertador Honored In US Champions Of Liberty Series | By Kent B Stiles | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/news-of-tv-and-radio-specials-mary-martin-among-those-signed-for.html | NEWS OF TV AND RADIO SPECIALS Mary Martin Among Those Signed for Big C BSTV Shows | By Val Adams | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nixon-receives-gifts-with-thanks-and-joke.html | Nixon Receives Gifts With Thanks and Joke | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/no-casual-remarque-in-new-film-author-of-all-quiet-reaffirms-strong.html | NO CASUAL REMARQUE In New Film Author of All Quiet Reaffirms Strong AntiWar Stand | By Richard W Nason | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/no-job-for-a-thinskinned-guy-labor-secretary-mitchell-has-been-a.html | No Job for a ThinSkinned Guy Labor Secretary Mitchell has been a target of unions management and Congress but he still calls his shots as he sees them No Job for a ThinSkinned Guy | By Joseph A Loftuswashington | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/nyac-captures-boating-laurels-leads-teams-in-predicted-log-cruiser.html | NYAC CAPTURES BOATING LAURELS Leads Teams in Predicted Log Cruiser Contest as Ellen Ann II Scores | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/o-sarah-s-morton-antioch-alumna-wed-in-katonahi-bride-in-st-lukes-o.html | o Sarah S Morton Antioch Alumna Wed in Katonahi Bride in St Lukes of David C Duncombe of Taft School Faculty | 81eclal to The lew York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/oh-say-let-us-see-experts-are-digging-at-fort-mchenry-in-search-of.html | OH SAY LET US SEE Experts Are Digging at Fort McHenry In Search of Old Battlements | By Dolores B Jeffords | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/oil-import-curb-fought-in-court-houston-company-seeks-to-invalidate.html | OIL IMPORT CURB FOUGHT IN COURT Houston Company Seeks to Invalidate Voluntary Plan  Says It Needs Relief | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/one-mans-communion-with-his-world-thoreaus-journal-was-the.html | ONE MANS COMMUNION WITH HIS WORLD Thoreaus Journal Was the Repository Not Only of His Art But of His Life CONSCIOUSNESS IN CONCORD The Text of Thoreaus Hitherto Lost Journal 184041 Notes and a commentary by Perry Miller 243 pp Boston Houghton Mifflin Company 4 Thoreaus World | By Alfred Kazin | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/one-policy-urged-for-u-s-zionists-jewish-league-head-calls-for.html | ONE POLICY URGED FOR U S ZIONISTS Jewish League Head Calls for Single Organization to Unify Program | By Irving Spiegel | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/our-russian-friends-czars-and-presidents-the-story-of-a-forgotten.html | Our Russian Friends CZARS AND PRESIDENTS The Story of a Forgotten Friendship By Alexandre Tarsaidze Illustrated 383 pp New York McDowell Obolensky 650 Russian Friends | By Alexander Dallin | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/over-the-straits-michigan-bridge-dedication-to-launch-season-in-the.html | OVER THE STRAITS Michigan Bridge Dedication to Launch Season in the Upper Peninsula MICHIGANS BIG BRIDGE | By Damon Stetson | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/paige-yacht-first-by-three-lengths-beats-wisp-in-international.html | PAIGE YACHT FIRST BY THREE LENGTHS Beats Wisp in International Class at New Rochelle in Light Wind Fog Rain | By William J Briordyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/panel-on-record-leading-photographers-give-views-on-disk.html | PANEL ON RECORD Leading Photographers Give Views on Disk | By Jacob Deschin | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/patrick-j-odonnell.html | PATRICK J ODONNELL | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pauling-and-bronk-are-elected-to-soviet-academy-of-sciences-moscow.html | Pauling and Bronk Are Elected To Soviet Academy of Sciences MOSCOW HONORS 2 U S SCIENTISTS | By United Press International | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/personality-maverick-in-the-laboratory-nobel-prize-winner.html | Personality Maverick in the Laboratory Nobel Prize Winner Emphasizes Free Basic Research Accident Had a Role in Discovery of the Transistor | By Gene Smith | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/pirates-6run-5th-halts-dodgers-117-pirates-6-in-5th-top-dodgers-117.html | Pirates 6Run 5th Halts Dodgers 117 PIRATES 6 IN 5TH TOP DODGERS 117 | By United Press International | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/planning-for-allyear-landscape-beauty.html | PLANNING FOR ALLYEAR LANDSCAPE BEAUTY | By Harold O Perkins | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/plant-showcase-handsome-garden-cart-is-a-hobby-project.html | PLANT SHOWCASE Handsome Garden Cart Is a Hobby Project | By Alfred A Decicco | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/poles-withhold-comment-on-nagy-refuse-to-join-other-soviet-bloc.html | POLES WITHHOLD COMMENT ON NAGY Refuse to Join Other Soviet Bloc Nations in Backing Hungarian Executions | By Sydney Grusonspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/prague-affirms-antitito-policy-czech-reds-meeting-ends-with.html | PRAGUE AFFIRMS ANTITITO POLICY Czech Reds Meeting Ends With ProMoscow Votes Industry Faces Shift | By A M Rosenthalspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/presidents-talk-back-sometimes-chief-executives-have-felt-they-had.html | Presidents Talk Back Sometimes Chief Executives have felt they had to speak up to answer critics | Compiled by Grace H Glueck | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/presumable-aim-of-reds.html | Presumable Aim of Reds | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/prints-span-the-seasons.html | Prints Span the Seasons | By Patricia Peterson | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/priscilla-b-dunn-wed-to-phillips-c-salman.html | Priscilla B Dunn Wed To Phillips C Salman | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/protest-made-in-bonn.html | Protest Made in Bonn | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/providential-funds.html | PROVIDENTIAL FUNDS | MRS ROBERT BAILEY | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/puzzles-on-road-ruffle-rally-team-frequent-changes-of-speed-and.html | Puzzles on Road Ruffle Rally Team Frequent Changes of Speed and Course Fool Autoists 81 Cars Start First Days Run of 325 Miles Upstate | By Frank M Blunkspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/r-miss-seager-bride-of-frank-weymar.html | r Miss Seager Bride Of Frank Weymar | pecla to The New York Tlmu | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rain-halts-phillies-loss-than-one-inning-played-mays-rejoins-giants.html | RAIN HALTS PHILLIES Loss Than One Inning Played Mays Rejoins Giants | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/reaction-varied-on-seaway-tolls-proposals-will-be-studied-further.html | REACTION VARIED ON SEAWAY TOLLS Proposals Will Be Studied Further and Put to Hearing  Operating Data Given | By George Horne | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/recreation-plan-for-aged-mapped-3-nursing-homes-join-in-a-pilot.html | RECREATION PLAN FOR AGED MAPPED 3 Nursing Homes Join in a Pilot Project Here Volunteers Sought | By Emma Harrison | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/reeses-gain-in-tennis-they-top-englesberg-team-as-fatherson-tourney.html | REESES GAIN IN TENNIS They Top Englesberg Team as FatherSon Tourney Opens | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/regatta-is-called-off-lack-of-wind-postpones-title-event-of-eastern.html | REGATTA IS CALLED OFF Lack of Wind Postpones Title Event of Eastern YRA | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rensselaer-aide-to-retire.html | Rensselaer Aide to Retire | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/report-on-russias-big-red-schoolhouse-an-american-educator-finds.html | Report on Russias Big Red Schoolhouse An American educator finds that it succeeds in turning out great masses of scholars but it suppresses independent and original thinking Report on Russias Big Red Schoolhouse | By Marc Raeff | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/resistant-pests-attack-potatoes-l-i-growers-find-beetles-survive.html | RESISTANT PESTS ATTACK POTATOES L I Growers Find Beetles Survive Usual Sprays New Chemicals in Use | By Byron Porterfieldspecial To The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/review-1-no-title-the-looking-glass-heart-by-myron-brinig-344-pp.html | Review 1 No Title THE LOOKING GLASS HEART By Myron Brinig 344 pp New York The Sagamore Press 450 Album | Leaves From a FamilyRICHARD SULLIVAN | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/ribicoff-to-see-3-senate-rivals-calls-dodd-benton-bowles-to.html | RIBICOFF TO SEE 3 SENATE RIVALS Calls Dodd Benton Bowles to Hartford Talks Move Seen to Bar Floor Fight | By Richard H Parkespecial To The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/richmond.html | Richmond | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/riddles-among-the-mosques-and-pipelines-tensions-in-the-middle-east.html | Riddles Among the Mosques and Pipelines TENSIONS IN THE MIDDLE EAST Edited by Philip W Thayer Introduction by Charles Malik 350 pp Baltimore The Johns Hopkins Press 550 DEFENSE OF THE MIDDLE EAST Problems of American Policy By John C Campbell 392 pp New York Published for the Council on Foreign Relations by Harper Bros 5 | By Dana Adams Schmidt | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rio-aide-resigns-in-policy-dispute-macedo-soares-disagrees-with.html | RIO AIDE RESIGNS IN POLICY DISPUTE Macedo Soares Disagrees With Kubitscheks Plans for Hemisphere Talks | By Tad Szulospecial To The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/road-map-for-a-trip-to-the-moon-man-seems-determined-to-get-there.html | Road Map For a Trip to the Moon Man seems determined to get there Here is an experts guide to how and when he will do it Road Map for a Trip to the Moon | By James B Edson | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/robert-m-lewis-surgeon-is-dead-retired-yale-professor-72-had.html | ROBERT M LEWIS SURGEON IS DEAD Retired Yale Professor 72 Had Obstetrics Practice Taught 29 Years | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rubber-suits-for-drivers.html | Rubber Suits for Drivers | By Robert Daleyspecial To The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rubinoff-2set-victor-weir-also-gains-as-eastern-clay-courts-tennis.html | RUBINOFF 2SET VICTOR Weir Also Gains as Eastern Clay Courts Tennis Starts | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/rule-of-terror-feared-belgrade-calls-khrushchev-leader-of-return-to.html | RULE OF TERROR FEARED Belgrade Calls Khrushchev Leader of Return to Stalinism in Satellites | By Elie Abelspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/russian-suggests-extension-of-igy-soviet-scientist-hints-that-his.html | RUSSIAN SUGGESTS EXTENSION OF IGY Soviet Scientist Hints That His Nation Will Request 6 or 12 Additional Months | By Harry Schwartz | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/russians-charge-bonn-staged-riot-assert-provocateurs-were-used-in.html | RUSSIANS CHARGE BONN STAGED RIOT Assert Provocateurs Were Used in Attack  Soviet Offices Here Stoned RUSSIANS CHARGE BONN STAGED RIOT | By Max Frankelspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/science-in-review-new-synthetic-hormone-offers-progress-in-treating.html | SCIENCE IN REVIEW New Synthetic Hormone Offers Progress In Treating Rheumatoid Arthritis | By William L Laurence | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/scientists-to-meet-chemical-engineers-gather-in-philadelphia-today.html | SCIENTISTS TO MEET Chemical Engineers Gather in Philadelphia Today | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/senate-labor-bill-now-faces-hostile-house.html | SENATE LABOR BILL NOW FACES HOSTILE HOUSE | By Joseph A Loftusspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/seton-hall-pact-nears-adoption-public-hearing-due-july-1-on-college.html | SETON HALL PACT NEARS ADOPTION Public Hearing Due July 1 on College Affiliation With Jersey City Hospital | By Alfred E Clarkspecial to the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/signs-of-recovery-cheer-u-s-aides-administration-economists-see-a.html | SIGNS OF RECOVERY CHEER U S AIDES Administration Economists See a Normal Upswing by the 4th Quarter | By Edwin L Dale Jrspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/slice-of-life-in-the-bayous-the-hard-blue-sky-by-shirley-ann-grau.html | Slice of Life in the Bayous THE HARD BLUE SKY By Shirley Ann Grau 466 pp New York Alfred A Knopf 5 | By Alice S Morris | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/smallconcerns-in-growth-pains-finding-expansion-difficult-they-turn.html | SMALLCONCERNS IN GROWTH PAINS Finding Expansion Difficult They Turn to PayOut Method for Mergers SMALL CONCERNS IN GROWTH PAINS | By John S Tompkins | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/sold-short-softly-an-analysis-of-nations-failure-to-tell-its-health.html | Sold Short Softly An Analysis of Nations Failure to Tell Its Health Story at the Brussels Fair | By Howard A Rusk M Dspecial To the New York Timesbrussels | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/some-from-the-top-of-the-head-others-from-the-heart-three-dozen.html | Some From the Top of the Head Others From the Heart THREE DOZEN POEMS By R G Everson Drawings by Colin Haworth 51 pp Montreal Cambridge Press 3 OVERLAND TO THE ISLANDS By Denise Levertov Unpaged Highlands N C Jonathan Williams 275 POEMSCAPES By Kenneth Patchen Unpaged Highlands N C Jonathan Williams 175 | By Richard Eberhart | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/son-to-mrs-dilworth.html | Son to Mrs Dilworth | Speell to The New york Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joseph Wood Krutch | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/sports-of-the-times-more-pluck-than-luck.html | Sports of The Times More Pluck Than Luck | By Arthur Daley | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/steel-output-hits-great-lakes-fleet.html | STEEL OUTPUT HITS GREAT LAKES FLEET | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/strausszweig-letters.html | STRAUSSZWEIG LETTERS | By Robert Breuer | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/streamlining-new-hampshires-tour.html | STREAMLINING NEW HAMPSHIRES TOUR | By Mitchell Goodman | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/student-marries-pauline-harris-smith-alumna-georges-paterson-jr-of.html | Student Marries Pauline Harris Smith Alumna GeorgeS Paterson Jr of M I T and Waban Mass Girl Wed There | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/summer-checkup-air-conditioners-should-be-inspected-annually.html | SUMMER CHECKUP Air Conditioners Should Be Inspected Annually | By Bernard Gladstone | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/summer-on-fire-island-pinky-pye-by-eleanor-estes-illustrated-by.html | Summer on Fire Island PINKY PYE By Eleanor Estes Illustrated by Edward Ardizzone 192 pp New York Harcourt Brace Co 3 For Ages 9 to 12 | E L B | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/surprise-million-is-given-to-heuss-ford-fund-discloses-grant-to.html | SURPRISE MILLION IS GIVEN TO HEUSS Ford Fund Discloses Grant to Berlin University at a Luncheon for Bonn Chief | By Milton Bracker | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/sweet-and-cold.html | Sweet And Cold | By Craig Claiborne | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tax-aid-for-central-action-by-yonkers-may-save-160000-for-railroad.html | TAX AID FOR CENTRAL Action by Yonkers May Save 160000 for Railroad | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tennis-in-season.html | Tennis in Season | Complied by Paul Steiher | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-dance-review-i-season-in-retrospect-modern-field.html | THE DANCE REVIEW I Season in Retrospect  Modern Field | By John Martin | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-fabulous-and-the-familiar-old-stories-in-new-poems-pegasus-a.html | The Fabulous and the Familiar Old Stories in New Poems PEGASUS AND OTHER POEMS By C Day Lewis 76 pp New York Harper  Bros 3 THE GREEN HEART Poems By Brenda Chamberlain 76 pp New York Oxford University Press 3 SUMMER UNBOUND And Other Poems By E L Mayo 63 pp Minneapolis The University of Minnesota Press 250 SEEING IS BELIEVING By Charles Tomlinson 59 pp New York McDowell Obolensky 3 | By Harvey Shapiro | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-merchants-view-signs-of-upturn-are-partly-seasonal-big-pickup.html | The Merchants View Signs of Upturn Are Partly Seasonal  Big PickUp Unlikely Before Autumn | By Herbert Koshetz | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-nagy-case-as-seen-in-moscow-timing-seen-mark-of-policy-shift.html | THE NAGY CASE AS SEEN IN MOSCOW Timing Seen Mark Of Policy Shift | By Max Frankelspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-partys-public-face-the-american-communist-party-a-critical.html | The Partys Public Face THE AMERICAN COMMUNIST PARTY A Critical History 19191957 By Irving Howe and Lewis Coser assisted by Julius Jacobson 593 pp Boston Beacon Press 675 | By Harry Schwartz | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-search-for-love-varieties-of-love-by-herbert-kubly-305-pp-new.html | The Search For Love VARIETIES OF LOVE By Herbert Kubly 305 pp New York Simon and Schuster 450 | WILLIAM PEDEN | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-sunset-years-longer-life-by-george-soule-151-pp-new-york-the.html | The Sunset Years LONGER LIFE By George Soule 151 pp New York The Viking Press 3 | By Gertrude Samuels | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-week-in-finance-stocks-seesaw-and-end-down-a-bit-rails-get-a.html | The Week in Finance Stocks Seesaw and End Down a Bit  Rails Get a Lift  Output Picks Up | By John G Forrest | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/the-world-of-music-stadium-introduces-something-new-this-year-a.html | THE WORLD OF MUSIC Stadium Introduces Something New This Year A Beethoven Festival | By Ross Parmenter | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/theological-fund-plans-scholarships.html | THEOLOGICAL FUND PLANS SCHOLARSHIPS | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tidy-file-is-a-handy-reference.html | TIDY FILE IS A HANDY REFERENCE | By JudithEllen Brown | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tigers-top-yanks-homer-for-kaline-blow-in-fourth-beats-maas-in-yank.html | TIGERS TOP YANKS HOMER FOR KALINE Blow in Fourth Beats Maas in Yank Debut  Lary Wins 10 TIGERS HOME RUN NIPS YANKEES 10 | By John Drebingerspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tranquillity-comes-to-m-dupont-in-suburban-cottage-near-paris-cars.html | Tranquillity Comes to M Dupont In Suburban Cottage Near Paris Cars and Boats Are Less Noisy Than Year Ago Even Dogs Muffle Barks Its the Life He Tells His Friends | By Harold Callenderspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/turks-cautious.html | TURKS CAUTIOUS | By Jay Walzspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/tv-under-assault-medium-is-attacked-not-only-from-outside-but-also.html | TV UNDER ASSAULT Medium Is Attacked Not Only From Outside but Also From Within Ranks | By Jack Gould | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/two-debutantes-fetedat-dance-in-locust-valley-d6rothy-b-martin-and.html | Two Debutantes Fetedat Dance In Locust Valley D6rothy B Martin and Wendell E MillerAre Honored by Parents | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/two-women-killed-on-hutchinson-road.html | TWO WOMEN KILLED ON HUTCHINSON ROAD | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/twofold-travail-the-first-book-of-world-war-i-by-louis-l-snyder.html | Twofold Travail THE FIRST BOOK OF WORLD WAR I By Louis L Snyder Illustrated with photographs Maps by Leonard Derwinski 96 pp New York Franklin Watts 195 THE FIRST BOOK OF WORLD WAR II By Louis L Snyder Illustrated with photographs 96 pp New York Franklin Watts 195 For Ages 10 to 14 | HENRY F GRAFF | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-of-rochester-picks-aide.html | U of Rochester Picks Aide | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-s-is-doubtful-atom-ban-talks-will-take-place-hopes-toughening-of.html | U S IS DOUBTFUL ATOM BAN TALKS WILL TAKE PLACE Hopes Toughening of Soviet Attitude Will Not Prevent Geneva Meeting July 1 U S IS DOUBTFUL ABOUT ATOM TALK | By E W Kenworthyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-s-moving-toward-freer-exchange-of-atomic-secrets.html | U S MOVING TOWARD FREER EXCHANGE OF ATOMIC SECRETS | By John W Finneyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/u-s-officials-see-integration-hurt-justice-aides-considering.html | U S OFFICIALS SEE INTEGRATION HURT Justice Aides Considering Intervening in Appeal Some Doubt a Move U S AIDES PONDER LITTLE ROCK ROLE | By Anthony Lewisspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/upstate-inquiry-screens-jurors-panel-of-150-is-scanned-for-ulster.html | UPSTATE INQUIRY SCREENS JURORS Panel of 150 Is Scanned for Ulster County Session Kickbacks Charged | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/urbane-insiders-the-oldest-confession-by-richard-condon-344-pp-new.html | Urbane Insiders THE OLDEST CONFESSION By Richard Condon 344 pp New York AppletonCenturyCrofts 450 | GERALD WALKER | RE0000288574 | 1986-04-02 | B00000718751 |

| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/us-experts-doubt-cheapening-dollar-would-help-other-lands-rise-in.html | US Experts Doubt Cheapening Dollar Would Help Other Lands RISE IN GOLD PRICE BRUSHED OFF HERE | By Albert L Kraus | RE0000288574 | 1986-04-02 | B00000718751 |
|---|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/us-trade-still-at-high-levels-recession-fails-to-curb-imports-u-s.html | US Trade Still at High Levels Recession Fails to Curb Imports U S MAINTAINING HIGH TRADE LEVEL | By Brendan M Jones | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/valerie-back-is-wed-to-harold-g-erichs.html | Valerie Back Is Wed To Harold G Erichs | Special to The New nrg TImee | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/veteran-of-u-n-and-the-league-heads-for-retirement-in-geneva-c-f.html | Veteran of U N and the League Heads for Retirement in Geneva C F MacGuire 28 Years in Service of Secretariats Yearbook His Monument | By Kathleen McLaughlinspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/vice-president-restricted.html | Vice President Restricted | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/virginia-stein-richard-burns-wed-in-jersey-nuptials-held-at-home-of.html | Virginia Stein Richard Burns Wed in Jersey Nuptials Held at Home Of the Brides Mother In Bernardsville | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/visit-said-to-calm-rebels.html | Visit Said to Calm Rebels | By Sam Pope Brewerspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/vocal-album-rediscovered-music-is-heard-on-new-disk.html | VOCAL ALBUM Rediscovered Music Is Heard on New Disk | BY John Briggs | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/war-and-frances-malady.html | WAR AND FRANCES MALADY | THEODORE D LOCKWOOD | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/warren-wilkin-58-a-retired-admiral.html | WARREN WILKIN 58 A RETIRED ADMIRAL | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/washington-now-sees-summit-talk-unlikely-soviet-shift-called-result.html | WASHINGTON NOW SEES SUMMIT TALK UNLIKELY Soviet Shift Called Result of Her Failure to Impose Own Terms | By E W Kenworthyspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/washington-the-problem-of-governing-until-1961.html | Washington The Problem of Governing Until 1961 | By James Reston | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/wedding-is-held-for-faith-youngi-and-economisti.html | Wedding Is Held For Faith YoungI And EconomistI | Van Hornesville Church Scene of Marriage to William CarmichaelSpecial To The qew York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/westchester-gives-g-o-p-an-orator-malcolm-wilson-presses-state.html | WESTCHESTER GIVES G O P AN ORATOR Malcolm Wilson Presses State Drive for Party and Rockefeller | By Merrill Folsomspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/westfield-tennis-postponed.html | Westfield Tennis Postponed | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/westport-opens-ball-field.html | Westport Opens Ball Field | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/where-the-wilds-begin-canadas-frontier-land-provides-adventure-for.html | WHERE THE WILDS BEGIN Canadas Frontier Land Provides Adventure For Hardy Visitor | By James Montagnes | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/why-soviet-is-taking-tougher-line-reasons-for-change-sought-by.html | WHY SOVIET IS TAKING TOUGHER LINE Reasons for Change Sought by Experts | By Harry Schwartz | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/why-they-run-away.html | Why They Run Away | By Dorothy Barclay | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/will-success-spoil-van-cliburn-the-problem-for-this-young-texas.html | Will Success Spoil Van Cliburn The problem for this young Texas pianist will be to mature as an artist and as a man  something not easily done as a celebrity Will Success Spoil Van Cliburn | By Abram Chasins | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-allan-marries-dr-mary-m_____l-be__mingeri.html | William Allan Marries Dr Mary ML BemingerI | peelil to Thn New Tork Tlmu | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-bullock-jr-weds-edith-swain.html | William Bullock Jr Weds Edith Swain | Icial o The Yew York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-du-pont-weds-miss-gott-in-chevy-chase-i-georgetown-u.html | William du Pont Weds Miss Gott In Chevy Chase i Georgetown U Student And a IIoltonArms Alumna Married | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-h-miller.html | WILLIAM H MILLER | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/william-hearnebeebe-marries-amy-roberts.html | William HearneBeebe Marries Amy Roberts | Special to The New York Times I | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/wilsondougherty.html | WilsonDougherty | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/wood-field-and-stream-new-hampshire-takes-pressure-from-trout.html | Wood Field and Stream New Hampshire Takes Pressure From Trout Streams by Stocking Ponds | By John W Randolphspecial To the New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/workers-for-moscow-the-communist-party-vs-the-c-i-o-a-study-in.html | Workers for Moscow THE COMMUNIST PARTY VS THE C I O A Study in Power Politics By Max M Kampelman 299 pp New York Frederick A Praeger 6 | By A H Raskin | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/worthy-commoner-true-valerian-provides-tall-sturdy-bloom.html | WORTHY COMMONER True Valerian Provides Tall Sturdy Bloom | By Herbert C Bardes | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-22 | https://www.nytimes.com/1958/06/22/archives/youths-sales-top-57-junior-achievement-in-union-county-ends-good.html | YOUTHS SALES TOP 57 Junior Achievement in Union County Ends Good Year | Special to The New York Times | RE0000288574 | 1986-04-02 | B00000718751 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/2-days-this-week-notable-to-labor-tafthartley-11-years-old-today.html | 2 DAYS THIS WEEK NOTABLE TO LABOR TaftHartley 11 Years Old Today WageHour Law to Be 20 on Wednesday | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |

| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/2-red-gunboats-sunk-taiwan-regime-asserts.html | 2 Red Gunboats Sunk Taiwan Regime Asserts | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
|---|---|---|---|---|---|---|
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/3000-scots-stage-a-day-of-games-gather-in-westchester-for-bagpipe.html | 3000 SCOTS STAGE A DAY OF GAMES Gather in Westchester for Bagpipe Contests Soccer and Caber Throwing | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/4-aussies-head-wimbledon-field-cooper-is-favorite-in-title-tennis.html | 4 Aussies Head Wimbledon Field Cooper Is Favorite in Title Tennis Opening Today | By Fred Tupperspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/40000-hear-graham-7week-bay-area-crusade-ends-in-seals-stadium.html | 40000 HEAR GRAHAM 7Week Bay Area Crusade Ends in Seals Stadium | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/7-policemen-injured-here-in-new-antisoviet-clash-7-policemen-hurt.html | 7 Policemen Injured Here In New AntiSoviet Clash 7 POLICEMEN HURT IN A PICKET CLASH | By Albert J Gordon | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/a-congress-study-of-housing-urged-parley-also-asks-survey-of-urban.html | A CONGRESS STUDY OF HOUSING URGED Parley Also Asks Survey of Urban Facilities to Meet Huge Population Growth | By Charles Grutznerspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/a-midsummer-nights-dream-at-festival-exuberant-production-in.html | A Midsummer Nights Dream at Festival Exuberant Production in Stratford Conn Actors Excel in Play Within the Play | By Brooks Atkinsonspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/abc-defended-on-censorship-civil-liberties-union-chides-fund-for.html | ABC DEFENDED ON CENSORSHIP Civil Liberties Union Chides Fund for Republic for Stand on Lodge Cuts | By Richard P Shepard | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/about-new-york-forest-of-city-signs-in-east-20th-street-all-but.html | About New York Forest of City Signs in East 20th Street All but Obscures Lush Trees | By Meyer Berger | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/adams-may-face-house-unit-again-harris-says-panel-will-call-him.html | ADAMS MAY FACE HOUSE UNIT AGAIN Harris Says Panel Will Call Him After Appearance by Goldfine if Necessary | By Allen Druryspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/aden-arabs-protest-federation-parley.html | ADEN ARABS PROTEST FEDERATION PARLEY | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/advertising-accounts-follow-harrington-to-the-coast.html | Advertising Accounts Follow Harrington to the Coast | By Carl Spielvogel | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/air-unit-closing-today.html | Air Unit Closing Today | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/algerian-decries-washington-aims-rebel-leader-labels-u-s-policies.html | ALGERIAN DECRIES WASHINGTON AIMS Rebel Leader Labels U S Policies Regarding Arab World Incoherent | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/algerian-independence-urged.html | Algerian Independence Urged | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/arnold-pollack-weds-miss-naomi-blickstein.html | Arnold Pollack Weds Miss Naomi Blickstein | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |

| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
|---|---|---|---|---|---|---|
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/avc-names-executive-aide.html | AVC Names Executive Aide | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ball-beats-schaffer-queens-tennis-player-earns-jersey-title-108-97.html | BALL BEATS SCHAFFER Queens Tennis Player Earns Jersey Title 108 97 | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bethpage-polo-victor-miller-stars-in-65-victory-over-brookville.html | BETHPAGE POLO VICTOR Miller Stars in 65 Victory Over Brookville Riders | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/bills-only-policy-an-analysis-of-a-controversial-issue-on-reserve.html | Bills Only Policy An Analysis of a Controversial Issue On Reserve OpenMarket Operations A RESERVE POLICY UNDERGOES STUDY | By Edward H Collins | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/broadway-role-to-inga-swenson-actress-signs-for-swim-in-the-sea-due.html | BROADWAY ROLE TO INGA SWENSON Actress Signs for Swim in the Sea Due Sept 30  Revisions for Redhead | By Arthur Gelb | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/brubeck-quartet-heard-in-concert-jazz-group-plays-downtown-on.html | BRUBECK QUARTET HEARD IN CONCERT Jazz Group Plays Downtown on Return From Europe Billie Holiday Sings | JOHN S WILSON | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/brussels-exhibit-on-bias-is-decried-u-s-legislators-criticize.html | BRUSSELS EXHIBIT ON BIAS IS DECRIED U S Legislators Criticize American Pavilion Display on Segregation Problem | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/buried-ablasts-held-detectable-but-scientists-say-their-plan-is-not.html | BURIED ABLASTS HELD DETECTABLE But Scientists Say Their Plan Is Not Foolproof BURIED ABLASTS HELD DETECTABLE | By John W Finneyspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/capone-gang-member-dies.html | Capone Gang Member Dies | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/church-crowns-olav-v-holds-ceremony-for-the-king-like-a-coronation.html | CHURCH CROWNS OLAV V Holds Ceremony for the King Like a Coronation | Dispatch of The Times London | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/coast-gallery-to-open-art-unlimited-will-feature-installment-buying.html | COAST GALLERY TO OPEN Art Unlimited Will Feature Installment Buying | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/coffee-and-classics-n-y-u-professor-serves-greek-drama-on-new.html | Coffee and Classics N Y U Professor Serves Greek Drama on New Sunrise Semester Course | By Jack Gould | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/congress-aiming-at-august-close-many-members-are-eager-to-start.html | CONGRESS AIMING AT AUGUST CLOSE Many Members Are Eager to Start Campaigning Before Labor Day | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/coping-with-drunken-drivers.html | Coping With Drunken Drivers | ROBERT A SMITH | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dachau-dead-are-honored.html | Dachau Dead Are Honored | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/de-gaulle-loan-gets-fast-start-10-tons-of-gold-netted-by-bank-of.html | DE GAULLE LOAN GETS FAST START 10 Tons of Gold Netted by Bank of France in Week Bid Fair for Franc | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/de-gaulles-rise-to-power.html | De Gaulles Rise to Power | ROBERT J BENEWICK | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/democrats-press-house-labor-vote-chiefs-map-tactics-to-bring-reform.html | DEMOCRATS PRESS HOUSE LABOR VOTE Chiefs Map Tactics to Bring Reform Measure to Floor DEMOCRATS PRESS HOUSE LABOR VOTE | By Joseph A Loftusspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dulles-appeals-for-aid-program-invokes-spiritual-faith-of-americans.html | DULLES APPEALS FOR AID PROGRAM Invokes Spiritual Faith of Americans to Back Loans for UnderDeveloped | By Dana Adams Schmidtspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dulles-is-praised-by-zionists-here-council-commends-pledge-for.html | DULLES IS PRAISED BY ZIONISTS HERE Council Commends Pledge for Support of Lebanon Against Aggression | By Irving Spiegel | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/dutch-stocks-rise-in-heavy-trading-reserves-advance.html | Dutch Stocks Rise In Heavy Trading Reserves Advance | By Paul Catzspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ed-sullivan-reviews-10-years-on-tv.html | Ed Sullivan Reviews 10 Years on TV | JOHN P SHANLEY | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/foreign-affairs-no-time-for-literature-frances-new-deal.html | Foreign Affairs No Time for Literature Frances New Deal | By C L Sulzberger | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/france-the-focus-for-north-africa-maghreb-conference-acts-with-eye.html | FRANCE THE FOCUS FOR NORTH AFRICA Maghreb Conference Acts With Eye on Paris and de Gaulle Government | By Thomas F Bradyspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/funds-for-foreign-service.html | Funds for Foreign Service | JAMES K WELSH Jr | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/further-dip-in-wests-economy-forecast-in-un-world-survey-drop-in.html | Further Dip in Wests Economy Forecast in UN World Survey DROP IN ECONOMY FORECAST BY U N | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/garcia-urges-u-s-aid-asian-schools-philippines-can-be-liaison-and.html | GARCIA URGES U S AID ASIAN SCHOOLS Philippines Can Be Liaison and Focal Point He Says GettingFordham Degree | By Milton Bracker | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/george-b-currier.html | GEORGE B CURRIER | Special to The Hew York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/giants-defeat-phillies-in-14th-braves-lose-kirklands-homer-off.html | Giants Defeat Phillies in 14th Braves Lose Kirklands Homer Off Semproch Decides Philadelphia Game 54 Rookie Giants Recalled From Phoenix Is Hero of Opener Second Test Suspended | By Louis Effratspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |

| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/gordon-katchen.html | Gordon Katchen | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
|---|---|---|---|---|---|---|
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/greeting-cards-have-changed-but-some-still-sell-for-a-nickel.html | Greeting Cards Have Changed But Some Still Sell for a Nickel | By William M Freeman | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/group-seeks-deal-on-indonesian-oil-us-and-canadian-interests-offer.html | GROUP SEEKS DEAL ON INDONESIAN OIL US and Canadian Interests Offer to Form Company With Government | By Tillman Durdinspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/haitian-mess-bared-president-orders-arrest-of-a-former-minister.html | HAITIAN MESS BARED President Orders Arrest of a Former Minister | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/hannah-n-matzkin-bride-in-waterbury.html | Hannah N Matzkin Bride in Waterbury | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/hellens-capture-sports-car-rally-levittown-couple-is-first-in.html | HELLENS CAPTURE SPORTS CAR RALLY Levittown Couple Is First in AustinHealey With Error of Only 379 Seconds | By Frank M Blunkspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/henry-e-stohldreier.html | HENRY E STOHLDREIER | Special to The lew York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/higher-salaries-for-nurses-better-pay-for-registered-nurses-to-keep.html | Higher Salaries for Nurses Better Pay for Registered Nurses to Keep Them in Profession Urged | SYLVIA T RUDORFER | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/hill-of-california-and-gendebien-triumph-with-ferrari-in-le-mans.html | Hill of California and Gendebien Triumph With Ferrari in Le Mans Race ASTON MARTIN 2D IN 24HOUR EVENT Factory Ferrari Driven by Hill and Gendebien Wins by Margin of 12 Laps | By Robert Daleyspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/isabelle-mills-paul-harbolick-engaged-to-wed-195556-debutante-will.html | Isabelle Mills Paul Harbolick Engaged to Wed 195556 Debutante Will Be Married to Aide of Securities Concern | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/italian-book-gives-dishes-of-all-areas.html | Italian Book Gives Dishes Of All Areas | By June Owen | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/jewish-leaders-meet-with-heuss-hold-friendly-talks-here-on.html | JEWISH LEADERS MEET WITH HEUSS Hold Friendly Talks Here on Reparations German Chief Sees Hoover | By A H Raskin | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/l-i-polo-match-canceled.html | L I Polo Match Canceled | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/l-i-strawberry-crop-at-peak-4322-crates-are-sold-in-a-day.html | L I Strawberry Crop at Peak 4322 Crates Are Sold in a Day | By Byron Porterfieldspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/london-markets-buoyed-in-week-prices-respond-to-a-cut-in-bank-rate.html | LONDON MARKETS BUOYED IN WEEK Prices Respond to a Cut in Bank Rate and Hints of Industrial Expansion INDEX CLOSES AT 1788 End of the Bus Strike and Prospects of Pier Peace Called Encouraging | By Thomas P Ronanspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/lowell-to-teach-at-harvard.html | Lowell to Teach at Harvard | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mahoney-unsure-of-political-plan-but-if-he-enters-republican-race.html | MAHONEY UNSURE OF POLITICAL PLAN But if He Enters Republican Race for Governor Hell Be In It All the Way | By Clayton Knowles | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/marcmanns-keeshond-captures-honors-in-staten-lsland-show-ch.html | Marcmanns Keeshond Captures Honors in Staten Island Show Ch Ruttkays Heir Apparent Is Best Among 596 Dogs  Shirkhan in Final | By Michael Strauss | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/marilyn-mintz-becomes-bride-in-white-plaint-new-rochelle-girl-and.html | Marilyn Mintz Becomes Bride In White Plaint New Rochelle Girl and Robert Schoenberger Wed in Temple | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/marsha-reeves-bay-state-bride-of-c-e-snyder-she-wears-organza-for.html | Marsha Reeves Bay State Bride Of C E Snyder She Wears Organza for Pittsfield Wedding to Williams Graduate | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/melroy-denies-rebuke-to-burke-says-secretary-can-regret-officers.html | MELROY DENIES REBUKE TO BURKE Says Secretary Can Regret Officers Action and Not Mean More Than That MELROY DENIES REBUKE TO BURKE | By Jack Raymondspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/menado-fight-still-on-indonesian-troops-in-battle-for-celebes-rebel.html | MENADO FIGHT STILL ON Indonesian Troops in Battle for Celebes Rebel Center | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miamians-advance-in-claycourt-play.html | MIAMIANS ADVANCE IN CLAYCOURT PLAY | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/minors-at-race-tracks.html | Minors at Race Tracks | WILLIAM J DILEO | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miss-golbert-victor-wins-jersey-girls-tennis-by-upsetting-miss.html | MISS GOLBERT VICTOR Wins Jersey Girls Tennis by Upsetting Miss Seewagen | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miss-jenifer-perry-becomes-affianced.html | Miss Jenifer Perry Becomes Affianced | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/miss-mosshammer-engaged-to-student.html | Miss Mosshammer Engaged to Student | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/missile-plans-cited-australian-aide-says-woomera-tests-may-last-45.html | MISSILE PLANS CITED Australian Aide Says Woomera Tests May Last 45 Years | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mnsnt-oxq-i-filier-dsi-produoerdireotor-sincethe-early-days-of.html | mnsnT oxq I FILIER DSI ProduoerDireotor Sincethe Early Days of Movies Was Noted for Beau Gests | SpeclaX to The New York TLe | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/moscow-publishes-accounts.html | Moscow Publishes Accounts | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/motherandson-designers-weaving-a-success-story.html | MotherandSon Designers Weaving a Success Story | By Gloria Emerson | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mrs-florence-knoll-married-to-a-banker.html | Mrs Florence Knoll Married to a Banker | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/mrs-jane-sloan.html | MRS JANE SLOAN | Spectat to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/myron-rosenblum-weds-rachel-susan-jacobson.html | Myron Rosenblum Weds Rachel Susan Jacobson | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/new-papers-link-missing-u-s-flier-to-galindez-case-notes-and-log.html | NEW PAPERS LINK MISSING U S FLIER TO GALINDEZ CASE Notes and Log Uncovered in Murphys Room Are First Written Tie to Scholar RECALL KIDNAP THEORY Timetable of Flight From L I to Dominican Republic Listed With Wrong Dates New Papers Found in Missing American Fliers Room Link Him to Galindez Case MURPHY WRITINGS FIT KIDNAP THEORY References to Lost Scholar Found Along With Log of Dominican Flight | By Anthony Lewisspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/new-rochelle-nuptials-for-susan-kleppner.html | New Rochelle Nuptials For Susan Kleppner | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/ny-central-wins-city-tax-refund-railroad-to-get-2500000-on.html | NY CENTRAL WINS CITY TAX REFUND Railroad to Get 2500000 on Franchise Levies It Has Fought Since 42 NY CENTRAL WINS A CITY TAX REFUND | By Paul Crowell | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/nyac-18boat-armada-wins-clubs-90th-anniversary-regatta-but-senior.html | NYAC 18Boat Armada Wins Clubs 90th Anniversary Regatta But Senior Doubles Top Race of Day Goes to Bachelors Barge Club Oarsmen | By Gordon S White Jrspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/panchos-points-good-tennis-tips-offered-by-gonzales-here.html | Panchos Points Good Tennis Tips Offered by Gonzales Here | By Allison Danzig | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/paul-somm-ers-72-ilqsurge-aide-retired-head-of-company-in-newark.html | PAUL SOMM ERS 72  IlqSURGE AIDE Retired Head of Company in Newark DeadmWas Active in Civic Work | Special to The New York TImel | RE0000288573 | 1986-04-02 | B00000718752 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/peru-raises-duties-regime-acts-to-halt-decline-in-foreign-exchange.html | PERU RAISES DUTIES Regime Acts to Halt Decline in Foreign Exchange | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/petrone-takes-title-stops-torre-2-and-1-in-golf-final-at.html | PETRONE TAKES TITLE Stops Torre 2 and 1 in Golf Final at Farmingdale | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/pitmans-bow-in-tennis-nyes-eliminate-defenders-in-fatherson.html | PITMANS BOW IN TENNIS Nyes Eliminate Defenders in FatherSon Tournament | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/plan-by-pupils-to-topple-palisades-rock-is-thwarted-by-rockland.html | Plan by Pupils to Topple Palisades Rock Is Thwarted by Rockland County Police | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/planes-and-copters-asked.html | Planes and Copters Asked | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/pleasure-boats-blessed-at-coney-400-craft-sail-by-in-review-as.html | PLEASURE BOATS BLESSED AT CONEY 400 Craft Sail By in Review as Beach and Boardwalk Crowds Bask in the Sun | By Murray Schumach | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/prague-remains-a-gracious-city-it-is-sedate-even-prim-after-10.html | PRAGUE REMAINS A GRACIOUS CITY It Is Sedate Even Prim After 10 Years of Red Rule  Prices High | By A M Rosenthalspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/president-joins-in-swope-eulogy1-message-read-funeral-of-world.html | PRESIDENT JOINS IN SWOPE EULOGY1 Message Read  Funeral of World Editor on L Moses Pays Tribute | peeIaI to TIxe New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/protection-urged-in-expropriation-brazilian-group-to-propose-world.html | PROTECTION URGED IN EXPROPRIATION Brazilian Group to Propose World Body to Assist Foreign Investors | By Tad Szulcspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/rails-score-plan-for-seaway-toll-favor-higher-fees-doubt-proposed.html | RAILS SCORE PLAN FOR SEAWAY TOLL Favor Higher Fees  Doubt Proposed Rates Would Be SelfLiquidating | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/rain-at-caramoor.html | Rain at Caramoor | By John Briggsspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/random-notes-in-washington-pentagon-team-adams-etc-administrations.html | Random Notes in Washington Pentagon Team Adams Etc Administrations Effort to Make Services Face Congress as a Unit Infuriates Senators  Hound Tooth Polish | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/riots-by-democrats-end-boston-parley.html | RIOTS BY DEMOCRATS END BOSTON PARLEY | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/riskin-shyev.html | Riskin  Shyev | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/rockefeller-unit-bids-us-overhaul-education-system-daring-action.html | ROCKEFELLER UNIT BIDS US OVERHAUL EDUCATION SYSTEM Daring Action Urged to Give Equal but Not Similar Schooling to Everyone TAX POLICIES ASSAILED A Wider Use of Television in Classroom Suggested in Brothers Fund Report Rockefeller Report Calls on US To Overhaul Education System | By Loren B Pope | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/shah-of-iran-in-u-s-reaches-san-francisco-on-way-to-white-house.html | SHAH OF IRAN IN U S Reaches San Francisco on Way to White House Talks | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/soviet-soccer-stars-misdeeds-get-some-fans-in-trouble-too-sports.html | Soviet Soccer Stars Misdeeds Get Some Fans in Trouble Too SPORTS SCANDAL DISMAYS MOSCOW | By Max Frankelspecial To The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/spencer-hawley.html | Spencer Hawley | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/sports-of-the-times-big-ed-and-the-wonders.html | Sports of The Times Big Ed and the Wonders | By Arthur Daley | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/statehood-hitch-feared-in-alaska-advocates-say-jackson-may-back.html | STATEHOOD HITCH FEARED IN ALASKA Advocates Say Jackson May Back Down on Senate Bill but He Says He Wont | By Lawrence E Daviesspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/states-welcome-u-s-jobless-aid-nine-have-signed-two-more-expected.html | STATES WELCOME U S JOBLESS AID NINE HAVE SIGNED Two More Expected to Act to Accept Federal Help to Extend Benefits STATES WELCOME U S JOBLESS AID | By Richard E Mooneyspecial to the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/steel-mills-push-june-shipments-production-is-stepped-up-to-fill.html | STEEL MILLS PUSH JUNE SHIPMENTS Production Is Stepped Up to Fill Orders Promised for Delivery This Month HEDGE BUYING IS FACTOR But Industry Faces a Dip in Output in Summer Detroit Raises Orders | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/susan-israel-married-in-home-of-parents.html | Susan Israel Married In Home of Parents | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/sykes-yacht-first-in-lightning-series.html | SYKES YACHT FIRST IN LIGHTNING SERIES | Special to The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/the-bolshoi-ballet-in-brussels-muscovites-display-manifold-gifts.html | The Bolshoi Ballet in Brussels Muscovites Display Manifold Gifts Ticket Rush Is On at Worlds Fair | By Howard Taubmanspecial to the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/the-right-to-travel-proposed-bill-to-curb-the-issuing-of-passports.html | The Right to Travel Proposed Bill to Curb the Issuing of Passports Is Opposed | HENRY WALDMAN | RE0000288573 | 1986-04-02 | B00000718752 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/trees-on-third-avenue.html | Trees on Third Avenue | P RIZACK | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/twister-tops-s-class-in-yra-regatta-hampered-by-light-variable.html | Twister Tops S Class in YRA Regatta Hampered by Light Variable Winds 3 GROUPS FINISH BEFORE DEADLINE Muller Leads Blues Jays at Riverside Bacons Yacht First in Rhodes Class | By William J Briordyspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/u-n-chief-in-cairo-for-nasser-talks-hammarskjold-is-reported.html | U N CHIEF IN CAIRO FOR NASSER TALKS Hammarskjold Is Reported Seeking a Method to Seal SyriaLebanon Border U N Chief in Cairo to Consult Nasser on Revolt in Lebanon | By Osgood Caruthersspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/u-n-said-to-seek-patrols-in-syria-beirut-feels-hammarskjold-may.html | U N SAID TO SEEK PATROLS IN SYRIA Beirut Feels Hammarskjold May Thus Force Nasser to Prove He is Neutral | By Sam Pope Brewerspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/u-n-unit-ends-talk-with-south-africa.html | U N UNIT ENDS TALK WITH SOUTH AFRICA | Special To The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/variety-at-jones-beach.html | Variety at Jones Beach | By Lewis Funke | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/vera-miles-signs-for-f-b-i-story-actress-to-star-with-james-stewart.html | VERA MILES SIGNS FOR F B I STORY Actress to Star With James Stewart in Warner Film Extras Honor Farnum | By Thomas M Pryorspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/warning-on-volunteers.html | Warning on Volunteers | Special To The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/wedding-is-held-for-miss-keefer-and-a-physician-st-pauls-brookline.html | Wedding Is Held For Miss Keefer And a Physician St Pauls Brookline Is Scene of Her Marriage to Dr Carl Lyle Jr | Special To The New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/william-h-eliot.html | WILLIAM H ELIOT | Special To The New York 3mes | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/william-j-block.html | WILLIAM J BLOCK | rclal To The ew York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/yankees-16-hits-crush-tigers-larsen-wins-150-for-sixth-victory.html | Yankees 16 Hits Crush Tigers LARSEN WINS 150 FOR SIXTH VICTORY Yankee Pitcher Allows Two Hits  Howard McDougald Set Pace for Attack | By John Drebingerspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-23 | https://www.nytimes.com/1958/06/23/archives/yugoslav-papers-see-stalinist-rise-execution-of-nagy-is-called-a.html | YUGOSLAV PAPERS SEE STALINIST RISE Execution of Nagy Is Called a Horrible Warning to Foes of Extremism | By Elie Abelspecial To the New York Times | RE0000288573 | 1986-04-02 | B00000718752 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/12-u-s-scientists-to-aid-on-geneva-3-sesimologists-in-group-to.html | 12 U S SCIENTISTS TO AID ON GENEVA 3 Sesimologists in Group to Advise Representatives in Atom Talks With Soviet | Special To The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/130000-in-poland-lose-their-jobs-regime-seeks-to-cut-high-costs-of.html | 130000 IN POLAND LOSE THEIR JOBS Regime Seeks to Cut High Costs of Production and Shift Labor Force | By A M Rosenthal | RE0000288572 | 1986-04-02 | B00000718753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/2-soviet-visitors-barred-in-plants-reciprocity-principle-cited-by.html | 2 SOVIET VISITORS BARRED IN PLANTS Reciprocity Principle Cited by State Department in Curb on Engineers | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/4-killed-by-bomb-in-beirut-square-many-severely-injured-shoppers.html | 4 KILLED BY BOMB IN BEIRUT SQUARE Many severely Injured  Shoppers and PassersBy Are Among the Victims | By Sam Pope Brewer | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/a-n-p-a-is-warned-on-belt-tightening.html | A N P A IS WARNED ON BELT TIGHTENING | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/advertising-seagram-drug-account-shifts.html | Advertising Seagram Drug Account Shifts | By Carl Spielvogel | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/air-spray-of-ddt-upheld-by-court-use-of-chemical-to-combat-moth-in.html | AIR SPRAY OF DDT UPHELD BY COURT Use of Chemical to Combat Moth in L I Areas Is Found Legally Justified | By James P McCaffrey | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/alcorn-demands-democrats-talk-challenges-senators-to-tell.html | ALCORN DEMANDS DEMOCRATS TALK Challenges Senators to Tell Investigation of Gifts  Javits Urges Code | By William M Blair | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/algerian-on-trial-lauds-de-gaulle-leader-on-trial-for-life-says.html | ALGERIAN ON TRIAL LAUDS DE GAULLE Leader on Trial for Life Says General Gives New Hope for Wars End | By Henry Tanner | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/alix-r-mcivor-is-future-bride-of-james-zuill-u-of-madrid-alumna-is.html | Alix R McIvor Is Future Bride Of James Zuill U of Madrid Alumna Is Engaged to Importerm Nuptials Aug 23 | SOecIal to The New YorkTimes | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/antarctica-data-on-quakes-sifted-u-s-coast-and-geodetic-study.html | ANTARCTICA DATA ON QUAKES SIFTED U S Coast and Geodetic Study Indicates Mountains Are Source of Tremors | By Walter Sullivan | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/attack-stirs-adenauer-chancellor-urges-twenty-ruhr-leaders-to.html | ATTACK STIRS ADENAUER Chancellor Urges Twenty Ruhr Leaders to Return to Germany | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/barron-duo-takes-prize-at-wykagyl-fenway-pro-and-rothenberg-shoot.html | BARRON DUO TAKES PRIZE AT WYKAGYL Fenway Pro and Rothenberg Shoot 66 in ProAmateur Win on Match of Cards | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/belgrade-assails-budapest-on-nagy-says-hungarian-contention.html | BELGRADE ASSAILS BUDAPEST ON NAGY Says Hungarian Contention Yugoslav Embassy Aided in Revolt Is Baseless | By Elie Abel | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/benefit-beach-party.html | Benefit Beach Party | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/billys-lady-oldest-in-race-captures-mile-pacing-feature-at-westbury.html | Billys Lady Oldest in Race Captures Mile Pacing Feature at Westbury MARE 8 SCORES OVER HAL FROST | By Louis Effrat | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288572 | 1986-04-02 | B00000718753 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/brewery-to-shut-in-labor-dispute-protest-move-will-cut-beer-supply.html | BREWERY TO SHUT IN LABOR DISPUTE Protest Move Will Cut Beer Supply by Third  Other Companies May Follow | By A H Raskin | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/british-complete-cyprus-buildup-security-force-of-37000-is-linked.html | BRITISH COMPLETE CYPRUS BUILDUP Security Force of 37000 Is Linked by a Modern Communications Net | By Seth S King | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/burmese-party-expels-premier-it-charges-nu-persecuted-enemies-he.html | BURMESE PARTY EXPELS PREMIER It Charges Nu Persecuted Enemies  He Declares Ouster Is Illegal | By Greg MacGregor | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/burrows-writing-book-for-musical-also-will-direct-pride-and.html | BURROWS WRITING BOOK FOR MUSICAL Also Will Direct Pride and Prejudice in the Fall  Loos Work Dropped | By Louis Calta | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/caplankay.html | CaplanKay | Special to The New York Ties | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/cash-savings-set-268billion-mark-cash-savings-rise-56-billion-to.html | Cash Savings Set 268Billion Mark Cash Savings Rise 56 Billion To Reach 268 Billion Record | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/charles-f-holcomb.html | CHARLES F HOLCOMB | Specla o The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/concertgoers-flock-to-alhambra-for-spains-annual-music-fete.html | Concertgoers Flock to Alhambra For Spains Annual Music Fete | By Benjamin Welles | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/conditional-nasser-offer-on-lebanon-is-reported-nasser-reported-in.html | Conditional Nasser Offer On Lebanon Is Reported NASSER REPORTED IN LEBANON OFFER | By Osgood Caruthers | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/coral-kept-alive-at-museum-with-aid-of-saline-cocktail.html | Coral Kept Alive at Museum With Aid of Saline Cocktail | By Murray Schumach | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/court-sets-limit-in-seamans-suit-extends-jones-acts-3year-provision.html | COURT SETS LIMIT IN SEAMANS SUIT Extends Jones Acts 3Year Provision to Cover Counts of Unseaworthiness | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/crash-snarls-holland-tunnel.html | Crash Snarls Holland Tunnel | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/de-gaulle-asks-prayer-appeals-to-pope-and-gets-apostolic-blessing.html | DE GAULLE ASKS PRAYER Appeals to Pope and Gets Apostolic Blessing | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/de-paul-names-officer.html | De Paul Names Officer | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/de-sapio-assails-g-o-p-on-visit-to-rome-he-foresees-victory-for.html | DE SAPIO ASSAILS G O P On Visit to Rome He Foresees Victory for Democrats | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dealing-with-delinquency-facing-underlying-causes-believed-best.html | Dealing With Delinquency Facing Underlying Causes Believed Best Attack on Problem | CARL M LOEB Jr | RE0000288572 | 1986-04-02 | B00000718753 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dollar-gap-ended-in-58-u-s-reports-net-outflow-of-55-has-shown-for.html | DOLLAR GAP ENDED IN 58 U S REPORTS Net Outflow of 55 Has Shown for First Quarter  Trend Continues | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dr-eisenhower-sets-latin-visit-deferred-central-american-tour-to.html | DR EISENHOWER SETS LATIN VISIT Deferred Central American Tour to Begin July 15 | By E W Kenworthy | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/dr-william-j-ritter.html | DR WILLIAM J RITTER | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/edwin-g-adams.html | EDWIN G ADAMS | Specla to The New York Ttmcs | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/eisenhower-asks-congress-vote-europe-atom-pact-requests-prompt.html | EISENHOWER ASKS CONGRESS VOTE EUROPE ATOM PACT Requests Prompt Approval of Plan to Construct Six Reactors on Continent | By Russell Baker | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/eisenhower-gets-argentines-letter.html | EISENHOWER GETS ARGENTINES LETTER | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ernst-is-prodded-on-galindez-case-rep-porter-bids-him-study-new.html | ERNST IS PRODDED ON GALINDEZ CASE Rep Porter Bids Him Study New Papers Linking Flier to Lost Basque Scholar | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/f-b-i-sifts-call-to-hoffa-juror-woman-was-excused-from-panel.html | F B I SIFTS CALL TO HOFFA JUROR Woman Was Excused From Panel Following Reported Approach by Writer | By Edward Ranzal | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/fireworks-blasts-kill-110-in-brazil-300-are-injured.html | Fireworks Blasts Kill 110 in Brazil 300 Are Injured | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/food-grill-assortment-top-quality-meats-can-be-ordered-by-mail.html | Food Grill Assortment Top Quality Meats Can Be Ordered By Mail  California Potatoes Here | By June Owen | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/frederick-n-shelley.html | FREDERICK N SHELLEY | j special to The e York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/french-honor-new-jersey-man.html | French Honor New Jersey Man | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/gains-made-in-57-in-latin-economy-but-u-n-survey-attributes-rise.html | GAINS MADE IN 57 IN LATIN ECONOMY But U N Survey Attributes Rise Mainly to Investments in Venezuelan Oil | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/garcia-and-city-trade-tributes-philippine-leader-declares.html | GARCIA AND CITY TRADE TRIBUTES Philippine Leader Declares Metropolis Is Godlike and Massive Place | By Milton Bracker | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/gonzales-checks-sedgman-108-62-clinches-3000-first-prize-in.html | GONZALES CHECKS SEDGMAN 108 62 Clinches 3000 First Prize in RoundRobin Tennis as Rosewall Beats Hoad | By Allison Danzig | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/greaves-defeats-woodard-in-bout-detroit-middleweight-gets-a.html | GREAVES DEFEATS WOODARD IN BOUT Detroit Middleweight Gets a Unanimous Decision in St Nicks TenRounder | By Howard M Tuckner | RE0000288572 | 1986-04-02 | B00000718753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/greece-and-spain-agree-decide-on-common-policies-toward-reds-and.html | GREECE AND SPAIN AGREE Decide on Common Policies Toward Reds and Arabs | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/high-court-upholds-u-s-irrigation-rule-high-court-backs-u-s-water.html | High Court Upholds U S Irrigation Rule HIGH COURT BACKS U S WATER POLICY | By Anthony Lewis | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/i-clinton-cooper-to-wed-i-miss-ruth-ann-lolwell.html | I Clinton Cooper to Wed I Miss Ruth Ann lolwell | Special to The New York Tlmsl | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/i-sister-alice-kelly.html | I SISTER ALICE KELLY | I Special tO The New York Times I | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/in-the-nation-the-presidents-pledge-to-the-courts.html | In The Nation The Presidents Pledge to the Courts | By Arthur Krock | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/indonesia-battle-rages-in-menado-government-troops-locked-in.html | INDONESIA BATTLE RAGES IN MENADO Government Troops Locked in AreabyArea Struggle With Rebel Defenders | By Tillman Durdin | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/it-makes-rain-chills-golf-balls-new-industrial-uses-for-carbon.html | It Makes Rain Chills Golf Balls New Industrial Uses for Carbon Dioxide Keep Turning Up | By Jack R Ryan | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/jaywalkers-fail-to-heed-new-law-city-safety-rules-blithely-ignored.html | JAYWALKERS FAIL TO HEED NEW LAW City Safety Rules Blithely Ignored on First Day as Warning Period Begins | By Joseph C Ingraham | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/jerome-samet.html | JEROME SAMET | Decial to Tte New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/jersey-extends-pay-for-jobless-length-of-benefits-increased-from-26.html | JERSEY EXTENDS PAY FOR JOBLESS Length of Benefits Increased From 26 to 39 Weeks Retroactive to Oct 1 | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/judge-bars-stay-on-segregation-for-little-rock-naacp-will-take-case.html | JUDGE BARS STAY ON SEGREGATION FOR LITTLE ROCK NAACP Will Take Case on Central High Pupils to Appeals Court | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/julie-shearer-fiancee-of-david-maddalene.html | Julie Shearer Fiancee Of David Maddalene | SPecial to The New York Tlmett | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/keeping-up-public-morale.html | Keeping Up Public Morale | HARRY I MAY | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/kricks-77-takes-medal-in-jersey-defender-leads-qualifiers-in-junior.html | KRICKS 77 TAKES MEDAL IN JERSEY Defender Leads Qualifiers in Junior Golf Mozeleski Is Two Strokes Behind | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/last-week-tough-hagerty-admits-tells-state-editors-adams-episode.html | LAST WEEK TOUGH HAGERTY ADMITS Tells State Editors Adams Episode Was Trying  Gets Zenger Award | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/little-rock-judges-ruling.html | Little Rock Judges Ruling | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/low-reading-levels-have-prompted-a-new-respect-for-parental-concern.html | Low Reading Levels Have Prompted A New Respect for Parental Concern | By Martin Tolchin | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/lowincome-plan-on-homes-backed-cole-at-capital-talk-scores-proposal.html | LOWINCOME PLAN ON HOMES BACKED Cole at Capital Talk Scores Proposal to Lift Limit for Public Housing Eligibility | By Charles Grutzner | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/lsa-claman-married.html | lsa Claman Married | special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mackay-green-score-at-wimbledon-schmidt-beats-shea-ohioan-bothered.html | MacKay Green Score at Wimbledon Schmidt Beats Shea OHIOAN BOTHERED BY BROKEN BLISTER | By Fred Tupper | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mary-lammot-belin-becomes-ahianced.html | Mary Lammot Belin Becomes AHianced | Special to The New York Tlmel | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mary-r-nugent-bride-in-georgii-of-an-exsoldier-marymount-alumna-and.html | Mary R Nugent Bride in Georgii Of an ExSoldier Marymount Alumna and R B McKenna Wed in Savannah Church | Slclal to Tle New York Xlm | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/max-conrad-completes-4440mile-trip-in-32-hours-55-minutes-after.html | Max Conrad Completes 4440Mile Trip in 32 Hours 55 Minutes After Radio Silence Stirs Fears of Ditching | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/miss-carter-meyer-j-prospective-bride.html | Miss Carter Meyer j Prospective Bride | Spec to The New YOrk TLmel | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/missile-factory-tied-up-by-strike-wildcat-walkout-of-400-men.html | MISSILE FACTORY TIED UP BY STRIKE Wildcat Walkout of 400 Men Disrupts Redstone and Jupiter Production | By Damon Stetson | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/moroccan-premier-u-s-envoy-confer.html | MOROCCAN PREMIER U S ENVOY CONFER | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/moscow-rioters-in-2hour-attack-on-bonn-embassy-smash-windows-daub.html | MOSCOW RIOTERS IN 2HOUR ATTACK ON BONN EMBASSY Smash Windows Daub Walls and Hurl Incendiary Rags in Retaliatory Action | By Max Frankel | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-gladys-d-diggs.html | MRS GLADYS D DIGGS | Special to 1he New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-hanson-jr-has-child.html | Mrs Hanson Jr Has Child | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-maass-jr-has-son.html | Mrs Maass Jr Has Son | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/mrs-robillrrd-led-sghool-here-nightgalebamfords-head-for-11-years.html | MRS ROBILLRRD LED SGHOOL HERE NightgaleBamfords Head for 11 Years Die s Taught at Two Other Schools | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/music-gala-opening-12000-at-the-stadium-mayor-speaks.html | Music Gala Opening 12000 at the Stadium Mayor Speaks | By Ross Parmenter | RE0000288572 | 1986-04-02 | B00000718753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/nancy-heers-married-to-jonathan-r-warnei.html | Nancy Heers Married To Jonathan R Warnei | Special to he New YOrk Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/navy-again-halts-vanguard-firing.html | NAVY AGAIN HALTS VANGUARD FIRING | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/negro-leaders-confer-with-president-and-rogers-at-white-house-4.html | Negro Leaders Confer With President and Rogers at White House 4 NEGRO LEADERS SEE EISENHOWER | By Joseph A Loftus | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/nehru-criticizes-nagys-execution-calls-it-distressing-news-as-he.html | NEHRU CRITICIZES NAGYS EXECUTION Calls It Distressing News as He Ends a Vacation  British Red Scores Killing | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/new-family-laws-urged-for-jersey-study-asks-that-conviction-of.html | NEW FAMILY LAWS URGED FOR JERSEY Study Asks That Conviction of Parents for Neglect of Children Be Dropped | By George Cable Wright | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/office-space-soon-will-top-demand-concern-over-situation-is.html | OFFICE SPACE SOON WILL TOP DEMAND Concern Over Situation Is Expressed by Owners at Toronto Convention | By Glenn Fowler | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/official-leaves-hospital.html | Official Leaves Hospital | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ousted-army-aides-see-delay-in-return.html | OUSTED ARMY AIDES SEE DELAY IN RETURN | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/paramount-to-dig-for-oil-at-studio-stage-being-set-for-a-new-kind.html | PARAMOUNT TO DIG FOR OIL AT STUDIO Stage Being Set for a New Kind of Production  Novel Is Acquired by MGM | By Thomas M Pryor | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/paris-denies-rumor-of-shift-on-peiping.html | PARIS DENIES RUMOR OF SHIFT ON PEIPING | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/paul-josephs.html | PAUL JOSEPHS | Special to Tile New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/phil-wirth-he4ded-equestriai-troupe.html | PHIL WIRTH HE4DED EQUESTRIAI TROUPE | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/physics-student-is-on-right-track-father-40-repairs-mutuel-machines.html | Physics Student Is on Right Track Father 40 Repairs Mutuel Machines Attends College | By William R Conklin | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/political-figures-in-west-split-on-french-fate-under-de-gaulle.html | Political Figures in West Split On French Fate Under de Gaulle Stevenson Hopes Risk Will Turn Out Well  Britons Hopeful  Italian Wary  Humphrey and Potter Sanguine | By W Granger Blair | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/presidents-message-on-atomic-pact.html | Presidents Message on Atomic Pact | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/princeton-elects-goring.html | Princeton Elects Goring | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ps-82-may-be-used-by-uns-children-mayor-is-reported-ready-to-let.html | PS 82 MAY BE USED BY UNS CHILDREN Mayor Is Reported Ready to Let International School Have First Ave Unit | By John Sibley | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/r-m3-johnstone-industrialist-66-head-of-engineering-and-machine.html | R M3 JOHNSTONE INDUSTRIALIST 66 Head of Engineering and Machine Concern DiesFounded Scholarship | specla to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/racing-aide-killed-evart-l-jordan-of-illinois-agency-dies-under.html | RACING AIDE KILLED Evart L Jordan of Illinois Agency Dies Under Tractor | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/railroads-lose-jersey-tax-plea-supreme-court-refuses-to-hear-claim.html | RAILROADS LOSE JERSEY TAX PLEA Supreme Court Refuses to Hear Claim That State Is Unfair in Assessments | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/rate-on-treasury-bills-rises-above-1-per-cent.html | Rate on Treasury Bills Rises Above 1 Per Cent | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/reality-kickbacks-are-charged-to-2-2-former-officials-of-nassau.html | REALITY KICKBACKS ARE CHARGED TO 2 2 Former Officials of Nassau Management Accused in City Relocation Work | By Jack Roth | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/russell-demands-mcelroy-bar-reprisals-for-officers-he-suspends.html | Russell Demands McElroy Bar Reprisals for Officers He Suspends Testimony From Taylor and Pate on Pentagon Plan Until He Gets Unequivocal Pledge | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/senators-debate-alaska-measure-take-up-statehood-bill-that-house.html | SENATORS DEBATE ALASKA MEASURE Take Up Statehood Bill That House Voted  Passage Is Indicated by Poll | By C P Trussell | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/shares-in-london-advance-further-but-all-of-the-gains-are-not.html | SHARES IN LONDON ADVANCE FURTHER But All of the Gains Are Not Retained Because of ProfitTaking | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/ship-yard-pact-refused-9000-workers-in-camden-to-vote-on-strike.html | SHIP YARD PACT REFUSED 9000 Workers in Camden to Vote on Strike Call | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/siegristsyphe.html | SiegristSyphe | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/skittles-playable-not-palatable-wide-misuse-of-word-found-by.html | Skittles Playable Not Palatable Wide Misuse of Word Found by Contest | By Gordon S White Jr | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/sports-of-the-times-no-interest-in-records.html | Sports of The Times No Interest in Records | By Arthur Daley | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/state-must-assume-development-lead-kubitschek-asserts.html | State Must Assume Development Lead Kubitschek Asserts | By Tad Szulc | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/statehood-for-alaska.html | Statehood for Alaska | MICHAEL LEVINE | RE0000288572 | 1986-04-02 | B00000718753 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/stephen-p-goodfriend-to-wed-susan-turberg.html | Stephen P Goodfriend To Wed Susan Turberg | Special to The New York Tlmc I | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/stocks-decline-activity-slows-average-off-175-to-28702-turnover.html | STOCKS DECLINE ACTIVITY SLOWS Average Off 175 to 28702  Turnover Declines to 2340000 Shares | By Richard Rutter | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/street-littering-protested.html | Street Littering Protested | MICHAEL WALPIN | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/striking-newsmen-put-out-own-paper.html | STRIKING NEWSMEN PUT OUT OWN PAPER | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/tony-vincent-advances.html | Tony Vincent Advances | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/turks-on-cyprus-accused-their-policy-of-violence-declared-inspired.html | Turks on Cyprus Accused Their Policy of Violence Declared Inspired by Ankara | JOHN A TZOUNIS | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/u-s-emphasizes-its-reliance-on-u-n-chiefs-mideast-trip-hammarskjold.html | U S Emphasizes Its Reliance On U N Chiefs Mideast Trip Hammarskjold Believed to Favor Better Lebanon Border Watch Instead of FullFledged Emergency Force | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/u-s-pays-600000-to-u-n.html | U S Pays 600000 to U N | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/u-s-will-lend-india-57000000-for-food.html | U S WILL LEND INDIA 57000000 FOR FOOD | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/upstate-leaders-see-rockefeller-albany-county-gop-chiefs-confer.html | UPSTATE LEADERS SEE ROCKEFELLER Albany County GOP Chiefs Confer With Him but He Demurs on Candidacy | By Bayard Webster | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/van-buren-defeats-curtis-for-p-s-a-l-baseball-title-with-rally-in.html | Van Buren Defeats Curtis for P S A L Baseball Title With Rally in Eighth SABERITO VICTOR IN 5TO3 CONTEST | By Michael Strauss | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/venezuela-increases-un-aid.html | Venezuela Increases UN Aid | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/victories-posted-by-queens-women-pat-stewart-miss-mencher-topseeded.html | VICTORIES POSTED BY QUEENS WOMEN Pat Stewart Miss Mencher TopSeeded Players Gain in State Title Tennis | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/was90-gridley-adams-flag-authority-dis-former-head-of-ad-agency-__.html | Was90 Gridley Adams Flag Authority Dis Former Head of Ad Agency | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/westchester-plans-shop-center-study.html | WESTCHESTER PLANS SHOP CENTER STUDY | Special to The New York Times | RE0000288572 | 1986-04-02 | B00000718753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/white-sox-defeat-yankees-on-3hitter-by-moore-homer-by-lollar-tops.html | White Sox Defeat Yankees on 3Hitter by Moore HOMER BY LOLLAR TOPS BOMBERS 20 | By John Drebinger | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/wood-field-and-stream-its-easy-to-climb-down-a-40foot-bank-but-dont.html | Wood Field and Stream Its Easy to Climb Down a 40Foot Bank but Dont Trust Rocks in Fast Water | By John W Randolph | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/world-fair-rules-stir-resentment-us-aides-in-brussels-irked-at-need.html | WORLD FAIR RULES STIR RESENTMENT US Aides in Brussels Irked at Need to Pay Exposition Fee to Attend Theatres | By Howard Taubman | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/world-medical-group-accepts-applications-to-store-records.html | World Medical Group Accepts Applications to Store Records | By Robert K Plumb | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-24 | https://www.nytimes.com/1958/06/24/archives/zackapplebaum.html | ZackApplebaum | Sluedal to 3le New York Times | RE0000288572 | 1986-04-02 | B00000718753 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/13000-graduated-from-high-school-yesterdays-total-a-part-of-35000.html | 13000 GRADUATED FROM HIGH SCHOOL Yesterdays Total a Part of 35000 Who Are Getting Diplomas This Week 1000 IN ERASMUS CLASS Newsom and Theobald Are Among Speakers Plaque Honors La Guardia | By Gene Currivan | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/15c-fare-pledged-in-city-till-jan-1-despite-deficits-loss-of.html | 15C FARE PLEDGED IN CITY TILL JAN 1 DESPITE DEFICITS Loss of 26730040 Seen by Transit Authority for the Coming Fiscal Year 15C FARE PLEDGED BY TRANSIT BODY | By Stanley Levey | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/2-teachers-ousted-in-newark-inquiry.html | 2 TEACHERS OUSTED IN NEWARK INQUIRY | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/about-new-york-messenger-famous-english-stallion-to-be-honored-here.html | About New York Messenger Famous English Stallion to Be Honored Here as Usual July 4 | By Meyer Berger | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/action-is-urged-on-pension-reports.html | ACTION IS URGED ON PENSION REPORTS | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/advertising-merchants-score-buy-now-campaigns.html | Advertising Merchants Score Buy Now Campaigns | By Alexander R Hammer | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/afghan-premier-sees-eisenhower-begins-3day-visit-to-capital-with.html | AFGHAN PREMIER SEES EISENHOWER Begins 3Day Visit to Capital With White House Lunch U S Loan Expected | By Dana Adams Schmidtspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/air-age-comes-to-whaledom-2-babies-will-fly-to-aquarium.html | Air Age Comes to Whaledom 2 Babies Will Fly to Aquarium | By Murray Schumach | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/alaska-bill-foes-cite-constitution-eastland-sees-3-violations.html | ALASKA BILL FOES CITE CONSTITUTION Eastland Sees 3 Violations Supporters Warn of Parliamentary Traps | By C P Trussellspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/althea-gibson-advances-with-ease-in-wimbledon-tennis-defender.html | Althea Gibson Advances With Ease in Wimbledon Tennis DEFENDER SCORES 60 62 TRIUMPH Miss Gibson Sets Back Miss Hellyer  Miss Truman Maria Bueno Gain | By Fred Tupperspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/anne-baglen-bows-at-greenwich-fete.html | Anne BagleN Bows At Greenwich Fete | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/appeal-to-west-by-lebanon-seen-unless-u-n-acts-chamoun-expected-to.html | APPEAL TO WEST BY LEBANON SEEN UNLESS U N ACTS Chamoun Expected to Make Plea to Security Council Before Asking Troops HE SEES HAMMARSKJOLD Secretary General Returns to Beirut After Talking With Nasser in Cairo APPEAL TO WEST BY LEBANON SEEN | By Sam Pope Brewerspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/argentine-group-sings-in-brussels-chamber-opera-of-buenos-aires.html | ARGENTINE GROUP SINGS IN BRUSSELS Chamber Opera of Buenos Aires Performs Cimarosa and Native Works | By Howard Taubmanspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/atom-unit-backs-plans-to-expand-joint-group-in-congress-overrules.html | ATOM UNIT BACKS PLANS TO EXPAND Joint Group in Congress Overrules Administration Sets New Construction | By John W Finneyspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/automatic-lifts-please-toronto-managers-parley-reports-big-public.html | AUTOMATIC LIFTS PLEASE TORONTO Managers Parley Reports Big Public Approval of SelfService Elevators | By Glenn Fowlerspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/ballos-73-sets-pace-leads-qualifying-round-for-metropolitan-junior.html | BALLOS 73 SETS PACE Leads Qualifying Round for Metropolitan Junior Golf | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/blue-cross-rats-increase.html | Blue Cross Rats Increase | MARION R ASCOLI | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bold-ruler-to-run-in-stymie-handicap-today-and-pass-up-roseben.html | Bold Ruler to Run in Stymie Handicap Today and Pass Up Roseben TRAINER DECIDES ON LONGER EVENT Fitzsimmons Agrees to 133 Pounds in Stymie Rather Than 138 in Roseben | By Joseph C Nichols | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/boys-held-as-slayers-two-in-newark-accused-in-mugging-of-elderly.html | BOYS HELD AS SLAYERS Two in Newark Accused in Mugging of Elderly Man | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bradymckenna.html | BradyMcKenna | I Special to The New York Ttmeg | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/brenner-handelsman.html | Brenner  Handelsman | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bridge-is-set-afire-lower-manhattan-skyline-is-lit-by-100foot.html | BRIDGE IS SET AFIRE Lower Manhattan Skyline Is Lit by 100Foot Flames OIL FLAMES LIGHT DOWNTOWN SKY | By Robert Alden | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/bridgeport-to-raze-mansion.html | Bridgeport to Raze Mansion | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/building-cutting-l-i-potato-crop-acreage-shows-the-effect-of.html | BUILDING CUTTING L I POTATO CROP Acreage Shows the Effect of Growing Urbanization 670 Farmers Plant | By Byron Porterfieldspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/camden-recall-is-dropped.html | Camden Recall Is Dropped | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/carla-h-anderson-prospective-bride.html | Carla H Anderson Prospective Bride | SDeclLI toThe New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/charles-r-cornell.html | CHARLES R CORNELL | Specla to The New Yck Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/christopher-e-tobin.html | CHRISTOPHER E TOBIN | pecial to The New York Thn es | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/chrysler-opens-a-training-center-in-westchester.html | Chrysler Opens a Training Center in Westchester | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/coi-iq-de-french-ocist-deputy-leader-of-party-was-senatorformer.html | COI Iq DE FRENCH OCIST Deputy Leader of Party Was SenatorFormer Close Associate of Mollet | Special to The ew York Tlm | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/county-fair-of-cookery-under-way.html | County Fair Of Cookery Under Way | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/depression-fears-bared-in-a-report-2-economists-wrote-senate.html | DEPRESSION FEARS BARED IN A REPORT 2 Economists Wrote Senate Warning of Major Slump One Changes Views | By Edwin L Dale Jrspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/desilu-and-afm-sign-music-pact-production-group-will-use-performers.html | DESILU AND AFM SIGN MUSIC PACT Production Group Will Use Performers Live for at Least 5 Shows on Film | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/disappointment-in-algiers.html | Disappointment in Algiers | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/diversion-attempt-seen.html | Diversion Attempt Seen | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/excerpts-from-s-e-c-chairmans-testimony-at-goldfineadams-inquiry.html | Excerpts From S E C Chairmans Testimony at GoldfineAdams Inquiry | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/explorer-iii-is-dying.html | Explorer III Is Dying | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/fatt-calfe-dinner-given.html | Fatt Calfe Dinner Given | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/fear-health-control-hospital-parley-hears-view-that-federal-rule.html | FEAR HEALTH CONTROL Hospital Parley Hears View That Federal Rule Nears | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/fervent-public-servant-gordon-gray.html | Fervent Public Servant Gordon Gray | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/first-death-on-turnpike.html | First Death on Turnpike | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/first-phase-is-ended.html | First Phase Is Ended | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/five-conservatives-relent-on-revolt.html | FIVE CONSERVATIVES RELENT ON REVOLT | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/food-two-restaurants-fine-french-cuisine-at-dorchester-in-boboli-of.html | Food Two Restaurants Fine French Cuisine at Dorchester  In Boboli Offers a Melange of Dishes | By Craig Claiborne | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/foreign-affairs-another-kind-of-atomic-cloud.html | Foreign Affairs Another Kind of Atomic Cloud | By C L Sulzberger | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/foreign-student-aide-named.html | Foreign Student Aide Named | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/french-optimistic-on-war-in-algeria.html | FRENCH OPTIMISTIC ON WAR IN ALGERIA | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/george-fayko-jr-dies-exnewspaper-artist-drew-with-burned-matches.html | GEORGE FAYKO JR DIES ExNewspaper Artist Drew With Burned Matches | Sal to The New York Tlm | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/gonzales-bows-to-hoad-but-retains-pro-tennis-honors-australian-wins.html | Gonzales Bows to Hoad but Retains Pro Tennis Honors AUSTRALIAN WINS 1315 63 64 DUEL But Gonzales Takes Tourney With 51 Mark Because of His Defeat of Rosewall | By Allison Danzig | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/governor-in-london.html | Governor in London | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/grace-e-moffat-james-compton-to-wedin-fail-scranton-girl-fiancee-of.html | Grace E Moffat James Compton To Wedin Fail Scranton Girl Fiancee of RPI Alumnus an xNavy Lieutenant | Sleclal to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/granders-win-in-golf-their-74-is-best-in-new-jersey-fatherson.html | GRANDERS WIN IN GOLF Their 74 Is Best in New Jersey FatherSon Tournament | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/grateful-jersey-veteran-leaves-10838-to-us.html | Grateful Jersey Veteran Leaves 10838 to US | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/gray-is-appointed-presidents-aide-succeeds-cutler-in-national.html | GRAY IS APPOINTED PRESIDENTS AIDE Succeeds Cutler in National Security Affairs Post  Hoegh Set for Shift | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/greece-boycotts-a-nato-meeting-foreign-chief-talks-of-shift-due-to.html | GREECE BOYCOTTS A NATO MEETING Foreign Chief Talks of Shift Due to Tension With Turks  Cyprus Governor in London | By A C Sedgwickspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/hall-starting-3day-trip-upstate-today-in-campaign-for-governor.html | Hall Starting 3Day Trip Upstate Today In Campaign for Governor Nomination | By Leo Egan | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/harolde-mead.html | HAROLDE MEAD | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/harrison-and-neilson-win-piping-rock-golf-besselink-team-second.html | Harrison and Neilson Win Piping Rock Golf BESSELINK TEAM SECOND WITH 63 Harrison Duo Triumphs by Stroke at Piping Rook Bolt Quits at Ninth | By Lincoln A Werdenspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/henry-knepper.html | HENRY KNEPPER | Specla to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/hoffa-and-a-cleanup-a-study-of-teamster-leaders-chance-to-end.html | Hoffa and a CleanUp A Study of Teamster Leaders Chance To End Hoodlum Influence in His Union | By A H Raskin | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/homers-by-mantle-lumpe-and-siebern-help-yanks-triumph-over-white.html | Homers by Mantle Lumpe and Siebern Help Yanks Triumph Over White Sox BOMBERS WIN 62 WITH 5 IN FOURTH Lumpes 3Run Drive Paces Yankees Attack Turley Victor but Needs Help | By John Drebingerspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/hospital-begun-in-oradell.html | Hospital Begun in Oradell | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/houses-trust-bill-exempts-4-sports-house-trust-bill-exempts-sports.html | Houses Trust Bill Exempts 4 Sports HOUSE TRUST BILL EXEMPTS SPORTS | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/i-mrs-herman-acher.html | i MRS HERMAN ACHER | peclal to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/ibm-device-at-fair-meets-stevenson-test.html | IBM Device at Fair Meets Stevenson Test | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/iivtrs-f-strange-kollei.html | iIVtRS F STRANGE KOLLEI | SPecial to The New York Times I | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/indians-lose-plea-on-power-project.html | INDIANS LOSE PLEA ON POWER PROJECT | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/international-liquidity-emphasis-on-need-to-aid-foreign-exchange.html | International Liquidity Emphasis on Need to Aid Foreign Exchange Reserves Queried | C P KINDLEBERGER | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/j-albert-deyo.html | J ALBERT DEYO | Special to The New Yor k Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/james-davidson-concert-manager-retired-impresario-56-dies-had.html | JAMES DAVIDSON CONCERT MANAGER Retired Impresario 56 Dies Had Melchior Steber Traubel Pons as Clients | Special to The New York Ttmes | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/janet-l-cook-vassar-alumna-to-be-married-montclair-girl-fiancee-of.html | Janet L Cook Vassar Alumna To Be Married Montclair Girl Fiancee of John B Phillips Dartmouth 1958 | Special to The New York Tlm | RE0000288571 | 1986-04-02 | B00000718754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/jasie-j-luiy-59-ijrety-bond-iide-partner-in-agency-here-dies-a.html | JASiE J LUIY 59 IJRETY BOND IIDE Partner in Agency Here Dies A Governor of the New York Building Congres | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/jersey-youth-held-in-raid.html | Jersey Youth Held in Raid | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/jewish-appeal-unit-convenes-in-israel.html | JEWISH APPEAL UNIT CONVENES IN ISRAEL | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/l-i-association-honors-3.html | L I Association Honors 3 | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/lancer-is-victor-in-dakota-voting-senator-wins-renomination-without.html | LANCER IS VICTOR IN DAKOTA VOTING Senator Wins Renomination Without Partys Backing  Seeks Fourth Term | By W H Lawrencespecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/lebanon-druses-dabble-in-war-ancient-sect-a-rollicking-crew.html | Lebanon Druses Dabble in War Ancient Sect a Rollicking Crew Mountain People Do a Bit of Fighting Against Government Now and Then  Get Their Supplies From Beirut | Dispatch of The Times London | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/london-is-pessimistic.html | London Is Pessimistic | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/london-market-reacts-sharply-small-but-widespread-falls-had-in-all.html | LONDON MARKET REACTS SHARPLY Small but Widespread Falls Had in All Sections  Index Falls 1 Point | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/malraux-details-plan-for-algeria-says-a-model-department-will-be.html | MALRAUX DETAILS PLAN FOR ALGERIA Says a Model Department Will Be Created  Invites Authors to Sift Tortures | By Robert C Dotyspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/melbourne-wool-market-ends.html | Melbourne Wool Market Ends | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/meyner-upbraids-assembly-on-bill-measure-on-official-ethics-not.html | MEYNER UPBRAIDS ASSEMBLY ON BILL Measure on Official Ethics Not Enacted  Governor Also Rebukes Senate | By George Cable Wrightspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/militarys-right-to-speak-chiefs-must-tell-views-on-bills-freely-if.html | Militarys Right to Speak Chiefs Must Tell Views on Bills Freely If Democratic Processes Are to Survive | By Hanson W Baldwin | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/miss-evelyn-hamilton-engaged-to-exofficer.html | Miss Evelyn Hamilton Engaged to ExOfficer | Special to The New York TImel | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/miss-grae-o-clarke.html | MISS GRAE O CLARKE | Sloeclal to The New YorkTImes | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/miss-richmond-and-a-surgeon-engaged-to-wed-alumna-of-bryn-mawr-will.html | Miss Richmond And a Surgeon Engaged to Wed Alumna of Bryn Mawr Will Be Bride of Dr Selden Dickinson | Special to The New York anu | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/missionary-named-to-top-church-post.html | MISSIONARY NAMED TO TOP CHURCH POST | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |

| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/moscow-accuses-west-on-lebanon-charges-again-that-armed.html | MOSCOW ACCUSES WEST ON LEBANON Charges Again That Armed Intervention Is Planned Wont Be Indifferent | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
|---|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-byron-b-taggart.html | MRS BYRON B TAGGART | Special to The New Nor Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-freemans-79-leads-by-stroke-inwood-golfer-5-over-par-in-long.html | MRS FREEMANS 79 LEADS BY STROKE Inwood Golfer 5 Over Par in Long Island Title Event Miss Tiernan Posts 80 | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mrs-john-h-walker.html | MRS JOHN H WALKER | pecta1 to The New York TLmes | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/mt-st-vincent-group-plans-party-tuesday.html | Mt St Vincent Group Plans Party Tuesday | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/multilateral-pacts-termed-premature-at-investing-parley-treaties.html | Multilateral Pacts Termed Premature At Investing Parley TREATIES URGED FOR INVESTMENT | By Tad Szulospecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/music-at-lewisohn-smallens-conducts-an-allorchestral-bill.html | Music At Lewisohn Smallens Conducts an AllOrchestral Bill | JOHN BRIGGS | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/myrna-umanskn-married.html | Myrna UmanskN Married | Specia to he New Yorl Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/navy-fires-polaris-device-in-test.html | Navy Fires Polaris Device in Test | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/new-edition-ofbuddhist-work-for-sale-151volume-tripitaka-costs.html | New Edition ofBuddhist Work for Sale 151Volume Tripitaka Costs 552660 | By Edith Evans Asbury | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/new-taiwan-naval-victory.html | New Taiwan Naval Victory | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/newark-council-elects-head.html | Newark Council Elects Head | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/nlrb-defers-ruling-on-tape-3-unions-at-hearing-here-on-jurisdiction.html | NLRB DEFERS RULING ON TAPE 3 Unions at Hearing Here on Jurisdiction in Recorded Ads 2 Directors Named | By Richard F Shepard | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/norfolk-doctors-approve-building.html | NORFOLK DOCTORS APPROVE BUILDING | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/nu-gives-pledge-to-burma-rebels-vows-recognition-of-parties-if-they.html | NU GIVES PLEDGE TO BURMA REBELS Vows Recognition of Parties if They Lay Down Arms Reds Not Excluded | By Greg MacGregorspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/nyland-hanover-is-pacing-victor-bay-moves-up-at-final-turn-in.html | NYLAND HANOVER IS PACING VICTOR Bay Moves Up at Final Turn in Westbury Feature Meadow War Next | By William J Briordyspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/oil-barge-explodes-in-east-river-after-colliding-with-freighter.html | OIL BARGE EXPLODES IN EAST RIVER AFTER COLLIDING WITH FREIGHTER MANY INJURED ONE CRAFT SINKS Road on Manhattan Span Ablaze  Oil in River a Peril FREIGHTER BARGE COLLIDE IN RIVER | By Victor H Lawn | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/optimism-in-britain-said-to-be-waning.html | OPTIMISM IN BRITAIN SAID TO BE WANING | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/patricia-stewart-victor-in-tennis-topseeded-star-advances-to.html | PATRICIA STEWART VICTOR IN TENNIS TopSeeded Star Advances to QuarterFinal Round in State Tournament | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/peruvian-women-protest.html | Peruvian Women Protest | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/plan-is-proposed-to-bolster-films-author-of-industry-survey-for.html | PLAN IS PROPOSED TO BOLSTER FILMS Author of Industry Survey for Union Council Outlines Steps to Aid Business | By Thomas M Pryorspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/poles-are-wary-over-nagy-issue-leaders-seeking-to-avoid-open-rift.html | POLES ARE WARY OVER NAGY ISSUE Leaders Seeking to Avoid Open Rift With Moscow on Recent Execution | By A M Rosenthalspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/president-hears-favorable-report-on-fair-but-allen-suggests-some.html | President Hears Favorable Report on Fair But Allen Suggests Some Changes in Brussels Exhibit EISENHOWER GETS A REPORT ON FAIR | By Richard E Mooneyspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/price-index-rises-to-record-in-may-but-increase-is-the-smallest.html | PRICE INDEX RISES TO RECORD IN MAY But Increase Is the Smallest Since December  Level Is 33 Above May 57 | By Joseph A Loftusspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/primary-looms-for-connecticut-3-candidates-refuse-pledge-to-rule.html | PRIMARY LOOMS FOR CONNECTICUT 3 Candidates Refuse Pledge to Rule Out Contest for Senate Nomination | By Richard H Parkespecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/prof-cyrus-l-cox-taught-pharmacy.html | PROF CYRUS L COX TAUGHT PHARMACY | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/prudential-plans-toronto-building.html | PRUDENTIAL PLANS TORONTO BUILDING | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/rabat-prods-paris-calls-evacuation-of-french-troops-extremely.html | RABAT PRODS PARIS Calls Evacuation of French Troops Extremely Urgent | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/record-tax-rate-set-on-city-land-council-also-fixes-borough-figures.html | RECORD TAX RATE SET ON CITY LAND Council Also Fixes Borough Figures to Be Added to Basic Levy of 416 TOTALS AT NEW MARKS Highest Is 424 in Queens and Richmond  Manhattan Is Low With 421 | By Charles G Bennett | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/red-query-dropped-for-u-s-passports-red-ban-dropped-on-u-s.html | Red Query Dropped For U S Passports RED BAN DROPPED ON U S PASSPORTS | By Anthony Lewisspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/reports-confusing-on-celebes-battle.html | REPORTS CONFUSING ON CELEBES BATTLE | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/rio-fills-finance-post-lucas-lopes-bank-head-is-appointed-minister.html | RIO FILLS FINANCE POST Lucas Lopes Bank Head Is Appointed Minister | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/russell-and-mcelroy-confer-but-dispute-on-chiefs-continues-russell.html | Russell and McElroy Confer but Dispute On Chiefs Continues RUSSELL AWAITING MELROYS PLEDGE | By Russell Bakerspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/s-e-c-head-denies-goldfine-favors-gadsby-says-violations-were.html | S E C HEAD DENIES GOLDFINE FAVORS Gadsby Says Violations Were Pursued  Bills Reported Paid for Federal Judge SEC HEAD DENIES GOLDFINE FAVORS | By William M Blairspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/sackman-wins-with-80-seawane-harbor-player-is-victor-in-senior-golf.html | SACKMAN WINS WITH 80 Seawane Harbor Player Is Victor in Senior Golf | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/scholarships-set-for-french.html | Scholarships Set for French | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/school-expansion-plan-loses-in-dobbs-ferry-by-1381-to-1158.html | School Expansion Plan Loses In Dobbs Ferry by 1381 to 1158 | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/school-senior-dies-in-crash.html | School Senior Dies in Crash | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/sec-gets-a-writ-against-wolfson-he-is-barred-from-dealing-in.html | SEC GETS A WRIT AGAINST WOLFSON He Is Barred From Dealing in American Motors  False Tip Alleged SEC GETS A WRIT AGAINST WOLFSON | By Edward Ranzal | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/shapiro-resigns-relocation-post-quits-urban-renewal-co-and-denies.html | SHAPIRO RESIGNS RELOCATION POST Quits Urban Renewal Co and Denies Kickback Charge  Clients Praise Him | By Charles Grutzner | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/shubert-appeal-denied-by-court-must-sell-two-theatres-in-midwest.html | SHUBERT APPEAL DENIED BY COURT Must Sell Two Theatres in Midwest Kaufman Says  Drink to Me Only Set | By Louis Calta | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/soviet-clears-way-for-talks-on-test-ban-in-geneva-tuesday.html | Soviet Clears Way for Talks On Test Ban in Geneva Tuesday | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/soviet-demands-un-halt-us-atom-test.html | SOVIET DEMANDS UN HALT US ATOM TEST | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/soviet-to-permit-u-n-labor-study-agrees-to-let-i-l-o-survey-its.html | SOVIET TO PERMIT U N LABOR STUDY Agrees to Let I L O Survey Its Union Practices After U S Invites Inspection | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/sports-of-the-times-a-sound-proposal.html | Sports of The Times A Sound Proposal | By Arthur Daley | RE0000288571 | 1986-04-02 | B00000718754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/state-gop-seeks-session-on-labor-senators-parley-in-syracuse-asks.html | STATE GOP SEEKS SESSION ON LABOR Senators Parley in Syracuse Asks Harriman Issue Call on CodeofEthics Bill | By Bayard Websterspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/state-pythians-elect.html | State Pythians Elect | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/steel-mill-shown-republics-new-south-chicago-plant-to-lift-capacity.html | STEEL MILL SHOWN Republics New South Chicago Plant to Lift Capacity 20 | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/stocks-decline-average-off-150-volume-rises-to-2560000-american.html | STOCKS DECLINE AVERAGE OFF 150 Volume Rises to 2560000  American Motors Adds 78 to Close at 12 12 PENNTEXAS CLIMBS 12 Tobacco Shares Are Strong Metals Drugs Dip  42 New Highs 8 Lows STOCKS DECLINE AVERAGE OFF 150 | By Richard Rutter | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/taipei-asks-u-n-act.html | Taipei Asks U N Act | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/tass-says-us-and-police-abetted-nagy-riot-here-statement-on.html | Tass Says US and Police Abetted Nagy Riot Here Statement on Rowdyism Follows Style of Those Preceding Attacks on Danish and German Buildings in Moscow SOVIET ASSAILS US IN NAGY RIOT HERE | By Max Frankelspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/teacher-accords-by-states-asked-plan-would-allow-transfers-of.html | TEACHER ACCORDS BY STATES ASKED Plan Would Allow Transfers of Qualified Instructors  Laws Now Obstacle | By Leonard Buderspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/theatre-a-bout-with-shakespeare-henry-iv-part-i-is-performed-in.html | Theatre A Bout With Shakespeare Henry IV Part I Is Performed in Canada Stratford Company Has Tough Fight but Wins | By Brooks Atkinsonspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/to-preserve-sculpture-fitting-home-should-be-provided-for-bitter.html | To Preserve Sculpture Fitting Home Should Be Provided for Bitter Statues It Is Felt | FRANCIS KEALLY | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/traffic-speeded-by-miles-of-paint-big-program-of-city-bureau-also.html | TRAFFIC SPEEDED BY MILES OF PAINT Big Program of City Bureau Also Adds to Safety and Eases Bottlenecks | By Bernard Stengren | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/tv-review-win-with-a-winner-bows-on-channel-4.html | TV Review Win With a Winner Bows on Channel 4 | R F S | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-a-w-chiefs-act-to-stop-wildcat-strike-at-chrysler.html | U A W Chiefs Act to Stop Wildcat Strike at Chrysler | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-s-official-cites-soviet-censorship.html | U S OFFICIAL CITES SOVIET CENSORSHIP | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/u-s-sees-no-obstacles.html | U S Sees No Obstacles | Special to The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/varren-h-burnet.html | VARREN H BURNET | SPecial o The lew York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/violent-outburst-in-ceylon-feared-london-hears-situation-is.html | VIOLENT OUTBURST IN CEYLON FEARED London Hears Situation Is Explosive  300 to 500 Already Dead in Riots | By Drew Middletonspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/viruses-held-key-in-cancer-studies-expert-tells-a-m-a-parley-new.html | VIRUSES HELD KEY IN CANCER STUDIES Expert Tells A M A Parley New Research on Disease Should Stress This Link | By Robert K Plumbspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/von-brentano-sends-protest.html | Von Brentano Sends Protest | Special To The New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/voting-machines-in-primary.html | Voting Machines in Primary | JOHN V LINDSAY | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/witness-disavows-galindez-affidavit-ernst-witness-attacks-report.html | Witness Disavows Galindez Affidavit ERNST WITNESS ATTACKS REPORT | By Peter Kihss | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/wood-field-and-stream-false-moves-of-fish-are-frustrating-wise-old.html | Wood Field and Stream False Moves of Fish Are Frustrating Wise Old Heads at Montauk Point | By John W Randolphspecial To the New York Times | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-25 | https://www.nytimes.com/1958/06/25/archives/young-executives-cut-racing-costs-englishbuilt-lotus-used-by-group.html | Young Executives Cut Racing Costs EnglishBuilt Lotus Used by Group | By Frank M Blunk | RE0000288571 | 1986-04-02 | B00000718754 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/-mrs-warrens-profession-revived-on-second-avenue.html | Mrs Warrens Profession Revived on Second Avenue | ARTHUR GELB | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/2-killed-in-jet-crash.html | 2 KILLED IN JET CRASH | B57 Plunges to Earth Near Langley Air Force Base | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/2-soloists-heard-on-stadium-bill-stell-andersen-and-aldo-parisot.html | 2 SOLOISTS HEARD ON STADIUM BILL Stell Andersen and Aldo Parisot Play Concertos by Grieg and Boccherini | HAROLD C SCHONBERG | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/23-cuban-rebels-slain-army-reports-two-soldiers-were-killed-in.html | 23 CUBAN REBELS SLAIN Army Reports Two Soldiers Were Killed in Clash | Special To The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/2d-bergen-project-for-sewer-begins.html | 2D BERGEN PROJECT FOR SEWER BEGINS | Special To The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/8-mideast-lands-raised-output-from-53-to-57-survey-shows-8-mideast.html | 8 Mideast Lands Raised Output From 53 to 57 Survey Shows 8 MIDEAST LANDS INCREASE OUTPUT | Special To The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/accord-reached-in-truck-dispute-drivers-for-2-philadelphia.html | ACCORD REACHED IN TRUCK DISPUTE Drivers for 2 Philadelphia Newspapers May End Their 26Day Walkout Today | Special To The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/advertising-three-major-accounts-move.html | Advertising Three Major Accounts Move | By Carl Spielvogel | RE0000288570 | 1986-04-02 | B00000718755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/alexander-h-erlick.html | ALEXANDER H ERLICK | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/army-tests-value-of-pentomic-units.html | ARMY TESTS VALUE OF PENTOMIC UNITS | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/asianafrican-appeal-to-u-n.html | AsianAfrican Appeal to U N | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/author-freed-in-arson-judge-finds-hams-actions-irresponsible-not.html | AUTHOR FREED IN ARSON Judge Finds Hams Actions Irresponsible Not Malicious | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/auto-makers-elect-colbert-of-chrysler-becomes-president-of.html | AUTO MAKERS ELECT Colbert of Chrysler Becomes President of Association | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/belfasts-mayor-to-visit-u-s.html | Belfasts Mayor to Visit U S | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/belgian-social-christian-cabinet-formed-minority-ministry-ends.html | Belgian Social Christian Cabinet Formed Minority Ministry Ends 3Week Crisis | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/better-teachers-called-a-top-goal-conference-on-professional.html | BETTER TEACHERS CALLED A TOP GOAL Conference on Professional Standards See Them as Key to Education Gain | By Leonard Buder | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/bold-ruler-captures-stymie-handicap-25-choice-scores-under-133.html | Bold Ruler Captures Stymie Handicap 25 CHOICE SCORES UNDER 133 POUNDS | By Joseph C Nichols | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/british-anger-persists.html | British Anger Persists | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/british-to-scrap-ships-six-aircraft-carriers-to-go-as-economy.html | BRITISH TO SCRAP SHIPS Six Aircraft Carriers to Go as Economy Measure | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/burke-testimony-upheld-admirals-criticism-of-defense-bill-declared.html | Burke Testimony Upheld Admirals Criticism of Defense Bill Declared in Line of Duty | GEORGE FIELDING ELIOT | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/c-s-shaw-will-wed-danne-ann-brokaw.html | C S Shaw Will Wed Danne Ann Brokaw | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/casper-and-rosburg-tie-with-4-underpar-67s-in-pine-hollow-golf.html | Casper and Rosburg Tie With 4 UnderPar 67s in Pine Hollow Golf Event FORD AND PARKS COMBINE FOR 61 | By Gordon S White Jr | RE0000288570 | 1986-04-02 | B00000718755 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/chapel-to-be-yonkers-library.html | Chapel to Be Yonkers Library | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/chile-acts-on-copper-wants-to-sell-metal-to-nations-in-the-soviet.html | CHILE ACTS ON COPPER Wants to Sell Metal to Nations in the Soviet Bloc | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/church-group-aids-interracial-drive.html | CHURCH GROUP AIDS INTERRACIAL DRIVE | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/city-housing-asks-to-quit-job-plan-withdrawal-of-staff-from-career.html | CITY HOUSING ASKS TO QUIT JOB PLAN Withdrawal of Staff From Career and Salary System Before Estimate Board | By Charles G Bennett | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/closer-canada-ties-advocated-by-aiken.html | CLOSER CANADA TIES ADVOCATED BY AIKEN | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/comdr-john-walker-to-wed-miss-macleod.html | Comdr John Walker To Wed Miss MacLeod | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/de-gaulle-to-curb-algiers-generals-decrees-pending-to-restore.html | DE GAULLE TO CURB ALGIERS GENERALS Decrees Pending to Restore Measure of Civil Control2 Rebels Doomed | By Robert C Doty | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/de-gaulles-stand-recalled.html | De Gaulles Stand Recalled | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/decline-persists-in-london-stocks-losses-again-are-small-but.html | DECLINE PERSISTS IN LONDON STOCKS Losses Again Are Small but Widespread  Index Off 12 Points to 1774 | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/defense-orders-show-an-upturn-contracts-rose-in-may-after-april-dip.html | DEFENSE ORDERS SHOW AN UPTURN Contracts Rose in May After April Dip  Bigger Spur to Economy Seen for June | By Edwin L Dale Jr | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ditto-elevates-harrod.html | Ditto Elevates Harrod | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/east-german-official-dies.html | East German Official Dies | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/fanfani-accepts-premiership-bid-opens-talks-on-new-italian-cabinet.html | FANFANI ACCEPTS PREMIERSHIP BID Opens Talks on New Italian Cabinet  Thin Chamber Majority Is Indicated | By Arnaldo Cortesi | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/fannie-may-in-market.html | Fannie May in Market | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/first-mate-takes-pace-at-westbury-choice-beats-so-longs-lad-and.html | FIRST MATE TAKES PACE AT WESTBURY Choice Beats So Longs Lad and Mighty Tarr Is Third in Keen Finish of Race | By Louis Effrat | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/fort-lee-zoning-wins-jersey-high-court-sustains-rule-for-apartments.html | FORT LEE ZONING WINS Jersey High Court Sustains Rule for Apartments | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/france-stresses-ties-to-the-west-foreign-chief-says-policy-will-not.html | FRANCE STRESSES TIES TO THE WEST Foreign Chief Says Policy Will Not Shift Radically  Lebanese Issue Assayed | By W Granger Blair | RE0000288570 | 1986-04-02 | B00000718755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/frank-a-cannon.html | FRANK A CANNON | Special to Tile Nev York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/gain-on-free-trade-area-seen.html | Gain on Free Trade Area Seen | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/grace-wiesendanger.html | GRACE WIESENDANGER | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/guild-hall-will-offer-twain-show-sunday.html | Guild Hall Will Offer Twain Show Sunday | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/h-m-seeking-fare-rise-in-jersey-3cent-increase-for-5-stations-asked.html | H M Seeking Fare Rise in Jersey 3Cent Increase for 5 Stations Asked | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/harriman-scored-on-court-reform-gop-state-senators-vote-to-make.html | HARRIMAN SCORED ON COURT REFORM GOP State Senators Vote to Make Plans Defeat a Major Issue This Fall | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/harvard-names-3-professors.html | Harvard Names 3 Professors | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ilo-conference-expels-hungary-u-n-agency-votes-to-oust-government.html | ILO CONFERENCE EXPELS HUNGARY U N Agency Votes to Oust Government Employer and Labor Delegates | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/in-the-nation-a-case-of-achievement-without-fame.html | In The Nation A Case of Achievement Without Fame | By Arthur Krock | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/india-to-get-u-s-rail-loan.html | India to Get U S Rail Loan | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/india-urges-test-ban-requests-u-s-to-discontinue-atom-blasts-in.html | INDIA URGES TEST BAN Requests U S to Discontinue Atom Blasts in Pacific | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/indian-dock-strike-ends.html | Indian Dock Strike Ends | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/jersey-slayer-loses-appeal.html | Jersey Slayer Loses Appeal | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/john-l-dunn.html | JOHN L DUNN | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/joseph-schunk.html | JOSEPH SCHUNK | pecIal to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/kefauver-is-rebuffed.html | KEFAUVER IS REBUFFED | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/landers-henry.html | Landers Henry | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/langer-expected-to-win-4th-term-gop-senator-easy-victor-in-north.html | LANGER EXPECTED TO WIN 4TH TERM GOP Senator Easy Victor in North Dakota Primary With Democratic Help | By W H Lawrence | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mackay-gains-but-americas-ranks-are-thinned-at-wimbledon-mrs-knode.html | MacKay Gains but Americas Ranks Are Thinned at Wimbledon MRS KNODE HEADS U S PLAYERS EXIT | By Fred Tupper | RE0000288570 | 1986-04-02 | B00000718755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/malcolm-thorpe-dies-paleontologist-was-curator-ate-yalespeab-od_y.html | MALCOLM THORPE DIES Paleontologist Was Curator ate YalesPeab ody Museum | sptJctat to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/marine-fiance-of-carol-vieth-cornell-senior-cpl-charles-c-mead-to.html | Marine Fiance Of Carol Vieth Cornell Senior Cpl Charles C Mead to Marry Manhasset Girl Next June | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/melroy-pledges-to-bar-reprisals-for-chiefs-views-bows-to-russells.html | MELROY PLEDGES TO BAR REPRISALS FOR CHIEFS VIEWS Bows to Russells Demand for Written Assurance in Pentagon Plan Dispute | By Russell Baker | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mitchell-team-wins-he-and-kirschenbaum-get-67-in-lantzis-memorial.html | MITCHELL TEAM WINS He and Kirschenbaum Get 67 in Lantzis Memorial Golf | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/monitors-of-teamsters-order-first-moves-in-cleanup-drive-monitors.html | Monitors of Teamsters Order First Moves in CleanUp Drive MONITORS ORDER TEAMSTER DRIVE | By A H Raskin | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/moscow-violence-staged-u-s-says-it-also-charges-tass-gave-false.html | MOSCOW VIOLENCE STAGED U S SAYS It Also Charges Tass Gave False Account of Melee at Soviet Delegation Here | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mrs-de-lord-upset-bronx-player-bows-97-86-to-sally-wilson-in-tennis.html | MRS DE LORD UPSET Bronx Player Bows 97 86 to Sally Wilson in Tennis | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/mrs-r-d-cunningham.html | MRS R D CUNNINGHAM | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/muscovites-stage-a-melee-in-front-of-u-s-embassy-2000-shake-fists.html | MUSCOVITES STAGE A MELEE IN FRONT OF U S EMBASSY 2000 Shake Fists Wave Posters in Demonstration No Damage Done | By Max Frankel | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/musical-visits-to-latin-america.html | Musical Visits to Latin America | FRANCES R GRANT | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/musicians-move-to-end-walkout-seek-partial-settlement-of-strike.html | MUSICIANS MOVE TO END WALKOUT Seek Partial Settlement of Strike Against Studios Before NLRB Election | By Thomas M Pryor | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/narrows-bridge-approach-rejection-of-route-along-shore-as-costlier.html | Narrows Bridge Approach Rejection of Route Along Shore as Costlier Plan Questioned | VINCENT P KASSENBROCK | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/nassau-and-yonkers-will-vote-on-bingo.html | NASSAU AND YONKERS WILL VOTE ON BINGO | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/new-denial-hits-galindez-report-basque-aide-in-exile-here-says-he.html | NEW DENIAL HITS GALINDEZ REPORT Basque Aide in Exile Here Says He Was Misquoted on Funds by Ernst | By Peter Kihss | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/no-party-at-tee-time-all-is-confusion-as-fans-rush-stars-in-benefit.html | No Party at Tee Time All Is Confusion as Fans Rush Stars in Benefit Golf at East Norwich Course | By Lincoln A Werden | RE0000288570 | 1986-04-02 | B00000718755 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/novel-by-boulle-to-be-seen-on-tv-cbs-will-present-face-of-a-hero-be.html | NOVEL BY BOULLE TO BE SEEN ON TV CBS Will Present Face of a Hero Before Stage Bow  ABC Rejects Label | By Richard F Shepard | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/of-pigskins-and-hams-gifford-ace-halfback-of-giants-is-ready-to.html | Of Pigskins and Hams Gifford Ace Halfback of Giants Is Ready to Become Actor | By Gay Talese | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/ond_sorrell-sea-cap-tain-die-retired-cunard-master-64-commad6d-ueen.html | ONDSORRELL SEA CAP TAIN DIE Retired Cunard Master 64 Commad6d ueen Mary Active in BothWars | special to The Kew York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/opera-susannah-at-fair-floyds-work-scores-a-hit-in-brussels.html | Opera Susannah at Fair Floyds Work Scores a Hit in Brussels | By Howard Taubman | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/oxford-honors-party-chiefs.html | Oxford Honors Party Chiefs | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/paradox-of-intervention-use-of-force-to-restore-stability-in.html | Paradox of Intervention Use of Force to Restore Stability In Lebanon Might Cause Instability | By Hanson W Baldwin | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/patricia-tiernan-leads-with-a-157-enjoys-4stroke-margin-in-long.html | PATRICIA TIERNAN LEADS WITH A 157 Enjoys 4Stroke Margin in Long Island Title Golf  Two Share Second | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/pawling-historical-unit-will-benefit-tomorrow.html | Pawling Historical Unit Will Benefit Tomorrow | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/pentagon-opposes-using-u-s-military-in-lebanon-pentagon-is-cool-to.html | Pentagon Opposes Using U S Military in Lebanon PENTAGON IS COOL TO LEBANON ROLE | By Jack Raymond | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/phelan-murphy.html | Phelan  Murphy | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/phillip-j-stueck.html | PHILLIP J STUECK | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/phyllis-ann-wilding-engaged-to-student.html | Phyllis Ann Wilding Engaged to Student | Special to The New Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/plagiarism-seen-in-book-for-union-professor-calls-biography-on.html | PLAGIARISM SEEN IN BOOK FOR UNION Professor Calls Biography on Hutchinson Brinks Theft of Literary Field | By Joseph A Loftus | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/plan-to-rebuild-the-cross-county-and-hutchinson-river-sections-is.html | Plan to Rebuild the Cross County and Hutchinson River Sections Is Due in Week Then More Waiting | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/premier-envisions-a-thriving-israel.html | PREMIER ENVISIONS A THRIVING ISRAEL | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/prospectors-seeking-ore-find-a-pocket-of-emeralds-instead-scoop-up.html | Prospectors Seeking Ore Find A Pocket of Emeralds Instead Scoop Up Gems by Handful  Reject 2800000 Offer for Rhodesian Claim | By Richard P Hunt | RE0000288570 | 1986-04-02 | B00000718755 |

| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/psychiatrist-fiance-of-sylvia-c-perry.html | Psychiatrist Fiance Of Sylvia C Perry | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
|---|---|---|---|---|---|---|
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rabbis-scan-role-in-mental-health-chicago-conference-is-told.html | RABBIS SCAN ROLE IN MENTAL HEALTH Chicago Conference Is Told Pastoral Counseling Is of Growing Importance | By George Dugan | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/radar-hazard-discounted.html | Radar Hazard Discounted | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/red-china-snubs-yugoslavia-envoy-officials-refuse-to-attend.html | RED CHINA SNUBS YUGOSLAVIA ENVOY Officials Refuse to Attend Farewell Diplomatic Affairs  Belgrade Is Aroused | By Elie Abel | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rev-howard-brettle.html | REV HOWARD BRETTLE | Sl3eclal to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rhee-asks-unification-drive.html | Rhee Asks Unification Drive | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/rise-in-steel-price-is-slated-for-july-7-by-small-producer-small.html | Rise in Steel Price Is Slated for July 7 By Small Producer SMALL PRODUCER SLATES STEEL RISE | By Jack R Ryan | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/river-crash-toll-is-2-lost-35-hurt-channel-shut-5-hours-after-ship.html | RIVER CRASH TOLL IS 2 LOST 35 HURT Channel Shut 5 Hours After Ship Collision Manhattan Bridge Damaged by Fire | By Bill Becker | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/robeson-to-leave-for-britain-soon-passport-ruling-will-permit-him.html | ROBESON TO LEAVE FOR BRITAIN SOON Passport Ruling Will Permit Him to Fill Commitments  Comedy Signs Emhardt | By Louis Calta | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/samuel-h-brown.html | SAMUEL H BROWN | Special to The New York Tlmes | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/schwartz-is-victor-in-clay-court-test.html | SCHWARTZ IS VICTOR IN CLAY COURT TEST | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/senate-leaders-firm-for-alaska-predict-statehood-this-year-seaton.html | SENATE LEADERS FIRM FOR ALASKA Predict Statehood This Year  Seaton Declares July 3 Deadline Not Binding | By C P Trussell | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/seward-souder.html | Seward  Souder | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sick-baby-walrus-put-in-oxygen-tent-aquarium-also-suffers-surplus.html | Sick Baby Walrus Put in Oxygen Tent Aquarium Also Suffers Surplus of Seals | By Murray Schumach | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/skin-tb-tests-urged-over-schools-xrays.html | Skin TB Tests Urged Over Schools XRays | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/slingerland-in-front-tops-mozeleski-2-and-1-in-junior-public-golf.html | SLINGERLAND IN FRONT Tops Mozeleski 2 and 1 in Junior Public Golf Final | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/soviet-threatens-to-scuttle-plans-for-atom-parley-says-it-will-shun.html | SOVIET THREATENS TO SCUTTLE PLANS FOR ATOM PARLEY Says It Will Shun Geneva Talks Unless U S Agrees That Test Ban Is Aim | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sports-of-the-times-slightly-disobedient.html | Sports of The Times Slightly Disobedient | By Arthur Daley | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/stocks-advance-as-volume-rises-steels-drugs-chemicals-some-oils.html | STOCKS ADVANCE AS VOLUME RISES Steels Drugs Chemicals Some Oils Pace Gain  Average Climbs 106 | By Richard Rutter | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/strike-called-off-at-missiles-plant.html | STRIKE CALLED OFF AT MISSILES PLANT | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/suburban-return-to-cities-is-seen-building-parley-told-move-will.html | SUBURBAN RETURN TO CITIES IS SEEN Building Parley Told Move Will Save Downtown Areas From Deterioration | By Glenn Fowler | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/suffolk-helicopter-aids-mosquito-war.html | SUFFOLK HELICOPTER AIDS MOSQUITO WAR | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/sukarno-revises-jakarta-cabinet-naming-of-3-new-ministers-seen-as.html | SUKARNO REVISES JAKARTA CABINET Naming of 3 New Ministers Seen as Limited Shift From Red Influence | By Tillman Durdin | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/suzanne-gilbert-wed-to-frederick-pape-jr.html | Suzanne Gilbert Wed To Frederick Pape Jr | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/tax-borrowings-spur-bank-loans-total-soars-574000000-of-which.html | TAX BORROWINGS SPUR BANK LOANS Total Soars 574000000 of Which 268000000 Was in New York City | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/the-anonymous-advisers-little-news-is-given-out-on-vital-work-of.html | The Anonymous Advisers Little News Is Given Out on Vital Work Of Presidents Major Aides on Policy | By James Reston | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/theatre-much-ado-about-nothing-canadian-performance-triumph-for.html | Theatre Much Ado About Nothing Canadian Performance Triumph for Langham | By Brooks Atkinson | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/to-abide-by-charter-lebanon-asks-un-for-armed-forces.html | To Abide by Charter LEBANON ASKS UN FOR ARMED FORCES | By Sam Pope Brewer | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/to-increase-road-courtesy.html | To Increase Road Courtesy | HERBERT L NEITLICH | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/tongue-serves-as-basis-for-delectable-summer-dishes-appetizing-meat.html | Tongue Serves as Basis for Delectable Summer Dishes Appetizing Meat Is Easily Cooked on Top of the Stove | By Craig Claiborne | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/top-court-my-get-little-rock-plea-n-a-a-c-p-is-expected-to-move.html | TOP COURT MY GET LITTLE ROCK PLEA N A A C P Is Expected to Move Today for a Bypass of U S Circuit Bench | By Anthony Lewis | RE0000288570 | 1986-04-02 | B00000718755 |

| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/treasury-linked-to-goldfine-case-official-asked-about-charge-in.html | TREASURY LINKED TO GOLDFINE CASE Official Asked About Charge in Senator Paynes Behalf ExSEC Head Says | By William M Blair | RE0000288570 | 1986-04-02 | B00000718755 |
|---|---|---|---|---|---|---|
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/turkish-assembly-recesses.html | Turkish Assembly Recesses | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-aide-praises-discount-houses-justice-department-official-says.html | U S AIDE PRAISES DISCOUNT HOUSES Justice Department Official Says They Have Cut Costs and Prices at Retail | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-chronology.html | U S Chronology | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-puts-onus-on-soviet.html | U S Puts Onus on Soviet | By E W Kenworthy | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/u-s-said-to-gain-propaganda-lead-nagy-execution-has-turned-tables.html | U S SAID TO GAIN PROPAGANDA LEAD Nagy Execution Has Turned Tables Against Moscow Washington Aides Feel | By Dana Adams Schmidt | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/unnecessary-city-expenditures.html | Unnecessary City Expenditures | DONALD F LANDSMAN | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/us-doctor-reports-on-soviet-blood-use.html | US DOCTOR REPORTS ON SOVIET BLOOD USE | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/vanguard-is-fired-but-it-fails-again-vanguard-is-fired-but-it-fails.html | Vanguard Is Fired But It Fails Again Vanguard Is Fired but It Fails To Place Satellite Into Orbit | By Homer Bigart | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/washington-doubts-invasion.html | Washington Doubts Invasion | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/west-waits-on-u-n-head.html | West Waits on U N Head | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/westchester-unit-to-gain.html | Westchester Unit to Gain | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/wider-fulton-st-acquires-backing-downtown-redevelopment-association.html | WIDER FULTON ST ACQUIRES BACKING Downtown Redevelopment Association for Plan With Reservations | By Charles Grutzner | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/wild-bill-of-capitol-hill.html | Wild Bill of Capitol Hill | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/wood-field-and-stream-when-radio-has-tuna-and-the-sea-has-no.html | Wood Field and Stream When Radio Has Tuna and the Sea Has No Swordfish Thats Nature | By John W Randolph | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/works-of-french-realists-at-metropolitan-museum-have-a-grim.html | Works of French Realists at Metropolitan Museum Have a Grim Timeliness | By Howard Devree | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/yankee-rotation-out-of-line-again-chicago-rainout-finds-staff.html | YANKEE ROTATION OUT OF LINE AGAIN Chicago Rainout Finds Staff Crowded With Starters Who Need Work | By John Drebinger | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/yonkers-rail-tax-plan-council-votes-to-offer-central-million-cut-in.html | YONKERS RAIL TAX PLAN Council Votes to Offer Central Million Cut in Assessment | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-26 | https://www.nytimes.com/1958/06/26/archives/zinc-shutdown-slated-tennessee-producer-slated-to-close-for-three.html | ZINC SHUTDOWN SLATED Tennessee Producer Slated to Close for Three Weeks | Special to The New York Times | RE0000288570 | 1986-04-02 | B00000718755 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/1952-debutante-is-the-fiancee-of-c-g-f-hurt-nadia-von-rumohr-who.html | 1952 Debutante Is the Fiancee Of C G F Hurt Nadia Von Rumohr Who Attended Smith and Shipping Aide to Wed | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/3-in-notre-dame-posts-vice-presidents-and-religious-leader-are.html | 3 IN NOTRE DAME POSTS Vice Presidents and Religious Leader Are Appointed | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/76-for-237-decides-for-mrs-torgerson.html | 76 FOR 237 DECIDES FOR MRS TORGERSON | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/about-new-york-origami-the-ancient-art-of-paperfolding-has-gramercy.html | About New York Origami the Ancient Art of PaperFolding Has Gramercy Square Disciple | By Meyer Berger | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/accord-reached-on-atomsharing-joint-committee-plan-curbs-secrets.html | ACCORD REACHED ON ATOMSHARING Joint Committee Plan Curbs Secrets for NATO Allies Other Than Britain | By John W Finneyspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/adams-accuser-john-fox.html | Adams Accuser John Fox | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/addicts-barred-at-rikers-island-mrs-kross-stops-voluntary.html | ADDICTS BARRED AT RIKERS ISLAND Mrs Kross Stops Voluntary Commitments Murtagh Calls Action Inhumane BOTH ASSAIL STATUTES Commissioner Cites Lack of Facilities and Urges U S to Build a Hospital | By Jack Roth | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/advertising-airlines-agency-is-taken-over.html | Advertising Airlines Agency Is Taken Over | By Carl Spielvogel | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/afghan-defends-independent-aim-his-country-needs-both-soviet-and-u.html | AFGHAN DEFENDS INDEPENDENT AIM His Country Needs Both Soviet and U S Aid Daud Says in Washington Talk | By Dana Adams Schmidtspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/aid-to-red-nations-opposed.html | Aid to Red Nations Opposed | JOHN TAYLOR | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/alaska-bill-hits-a-snag-in-senate-commonwealth-role-asked-by.html | ALASKA BILL HITS A SNAG IN SENATE Commonwealth Role by Monroney Moves to Limit Debate Rejected | By C P Trussellspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/arcaro-scores-on-fleet-feet-restless-wind-and-questar-at-belmont.html | Arcaro Scores on Fleet Feet Restless Wind and Questar at Belmont Park FAVORED JESTER 2D IN MILE RACE Loses by Length and a Half to Fleet Feet  Restless Wind Triumphs Easily | By Joseph C Nichols | RE0000288569 | 1986-04-02 | B00000718756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/arnold-palmer-takes-2stroke-lead-in-pine-hollow-golf-pacesetter.html | Arnold Palmer Takes 2Stroke Lead in Pine Hollow Golf PACESETTER GETS COURSERECORD 66 Palmer Five Under Par in Charity Golf  Harrison Bernardin Card 68s | By Lincoln A Werdenspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/backs-track-age-limit-meyner-would-continue-to-bar-children-from.html | BACKS TRACK AGE LIMIT Meyner Would Continue to Bar Children From Races | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ballet-dancer-a-b-firestone-wed-in-london-catherine-foss-boulton.html | Ballet Dancer A B Firestone Wed in London Catherine Foss Boulton and Son of Industrialist Married in Cathedral | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/barbara-billings-engaged-to-wed-nuptials-aug-30-exconnecticut.html | Barbara Billings Engaged to Wed Nuptials Aug 30 ExConnecticut College Student and Henderson Supplee 3d Betrothed | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/beirut-braces-for-attack-embassy-tells-americans-stay-off-streets.html | Beirut Braces for Attack Embassy Tells Americans Stay Off Streets Today  Observer Wounded BEIRUT EXPECTS MAJOR UPRISING | By Sam Pope Brewerspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/benjamin-arp.html | BENJAMIN ARP | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/bishop-jan-hanssin.html | BISHOP JAN HANSSIN | BY Religious News Service | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/both-are-picked-up-at-lawyers-office-here-singer-plans-london-trip.html | Both Are Picked Up at Lawyers Office Here Singer Plans London Trip for Series of Engagements in 2 Weeks | By David Anderson | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/britain-softens-stand-on-cyprus-macmillan-says-he-is-ready-to.html | BRITAIN SOFTENS STAND ON CYPRUS Macmillan Says He Is Ready to Negotiate Plan Changes  Labor Is Mollified | By Kennett Lovespecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/british-put-limit-on-any-tariff-cut.html | BRITISH PUT LIMIT ON ANY TARIFF CUT | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/burr-oleyelihnd-upstate-banker-exfederal-reserve-official-for-new.html | BURR OLEYELihND UPSTATE BANKER ExFederal Reserve Official for New York Dead Led Cortlands First National | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/bus-depot-fight-may-go-to-court-greyhounds-counsel-says-company-is.html | BUS DEPOT FIGHT MAY GO TO COURT Greyhounds Counsel Says Company Is Determined to Get Public Hearing | By Paul Crowell | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/canoe-brook-pair-first-sanderson-mitchell-capture-jersey.html | CANOE BROOK PAIR FIRST Sanderson Mitchell Capture Jersey ProPresident Gosf | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/cape-gold-shares-are-up-in-london-industrials-again-lose-a-few.html | CAPE GOLD SHARES ARE UP IN LONDON Industrials Again Lose a Few Pennies but Oils Dollar Stocks Rise | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/carolyn-louise-brown-to-be-bride-in-august.html | Carolyn Louise Brown To Be Bride in August | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/carrier-brings-jets-to-danes.html | Carrier Brings Jets to Danes | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/charles-h-meyer.html | CHARLES H MEYER | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/child-to-mrs-powers-jr.html | Child to Mrs Powers Jr | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/conferees-doom-3-freight-tax-senate-approves-house-is-expected-to.html | CONFEREES DOOM 3 FREIGHT TAX SENATE APPROVES House Is Expected to Pass Compromise Bill Today  Travel Levy Stays CONFEREES DOOM 3 FREIGHT TAX | By John D Morrisspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dakota-count-stopped-langers-victory-so-decisive-primary-tabulation.html | DAKOTA COUNT STOPPED Langers Victory So Decisive Primary Tabulation Is Halted | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/darn-sale-defeats-jean-laird-in-feature-trot-at-westbury-rouse-in.html | Darn Sale Defeats Jean Laird In Feature Trot at Westbury Rouse in Sulky as Gelding Captures 8000 Race in Mud and Pays 910 | By Michael Straussspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/de-gaulle-halts-2-critical-papers-pro-mendes-france-and-leftist.html | DE GAULLE HALTS 2 CRITICAL PAPERS Pro  Mendes  France and Leftist Weeklies Seized DE GAULLE STOPS 2 CRITICAL PAPERS | By Robert C Dotyspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/delgado-pushes-lisbon-protest-loser-gives-list-of-alleged-election.html | DELGADO PUSHES LISBON PROTEST Loser Gives List of Alleged Election Irregularities to Retiring President | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/democrats-await-hartford-parley-convention-starts-today-dodd-and.html | DEMOCRATS AWAIT HARTFORD PARLEY Convention Starts Today Dodd and Bowles Lead in Senatorial Contest | By Richard H Parkespecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/deportable-alien-asks-aid-of-courts.html | DEPORTABLE ALIEN ASKS AID OF COURTS | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dominican-exile-cites-kidnap-plot-ornes-says-he-was-target-of.html | DOMINICAN EXILE CITES KIDNAP PLOT Ornes Says He Was Target of Conspiracy Similar to That in Galindez Theory | By Peter Kihss | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dr-john-van-bylevelt.html | DR JOHN VAN BYLEVELT | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/drop-incinerator-suit-14-taxpayers-absolve-town-of-greenburgh-in.html | DROP INCINERATOR SUIT 14 Taxpayers Absolve Town of Greenburgh in Site Choice | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/dulles-to-visit-brazil-aug-4.html | Dulles to Visit Brazil Aug 4 | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/educator-scores-teacher-training-calls-for-a-drastic-overhaul-to.html | EDUCATOR SCORES TEACHER TRAINING Calls for a Drastic Overhaul to Raise Academic Level From Top to Bottom | By Leonard Buderspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/elizabeth-lamont-aideeof-ywca-75.html | ELIZABETH LAMONT AIDEEOF YWCA 75 | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/europe-sees-gain-in-u-s-atom-pact-agreement-to-help-build-reactors.html | EUROPE SEES GAIN IN U S ATOM PACT Agreement to Help Build Reactors Expected to Spur Unity on Continent | By Harold Callenderspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/excerpts-of-fox-testimony-to-house-agencies-inquiry-and-text-of.html | Excerpts of Fox Testimony to House Agencies Inquiry and Text of Adams Reply | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/farm-blocs-bill-buried-by-house-vote-is-214-to-171-chamber-refuses.html | FARM BLOCS BILL BURIED BY HOUSE VOTE IS 214 TO 171 Chamber Refuses to Bring Omnibus Measure to Floor  Benson Hails Result FARM BLOCS BILL BURIED BY HOUSE | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/food-shopping-guide-asparagus-season-to-end-in-a-week-pearson-hiley.html | Food Shopping Guide Asparagus Season to End in a Week  Pearson Hiley Peach Recommended | By Craig Claiborne | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/fox-tells-inquiry-goldfine-boasted-of-aid-by-adams-swears.html | FOX TELLS INQUIRY GOLDFINE BOASTED OF AID BY ADAMS Swears Industrialist Said Official Would Take Care of F T C Trouble LINK TO MILLS CHARGED ExPublisher Asserts That Presidents Assistant Has Some Interest GOLDFINE BOAST CHARGED BY FOX | By William M Blairspecial to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/france-to-send-scientists.html | France to Send Scientists | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/franco-under-fire-by-a-spanish-mayor.html | FRANCO UNDER FIRE BY A SPANISH MAYOR | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/freight-loadings-continue-to-gain-total-at-627677-units-is-09-above.html | FREIGHT LOADINGS CONTINUE TO GAIN Total at 627677 Units Is 09 Above Week Before but 159 Below 57 | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/front-page-1-no-title-at-unusual-white-house-meeting-he-says.html | Front Page 1  No Title At Unusual White House Meeting He Says Virtually All Testimony by Lawyer Is in Some Way False Adams Scores Charges by Fox As Preposterous and Malicious | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/gen-cates-scores-bill-on-pentagon-exhead-of-marines-fears-corps.html | GEN CATES SCORES BILL ON PENTAGON ExHead of Marines Fears Corps Would Disappear Under Reorganization | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/goldfine-put-customers-first-fox-tells-inquiry.html | Goldfine Put Customers First Fox Tells Inquiry | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/guild-pickets-halt-returning-drivers.html | GUILD PICKETS HALT RETURNING DRIVERS | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/hard-core-is-cited-in-setback-on-bias.html | HARD CORE IS CITED IN SETBACK ON BIAS | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/harriman-to-aid-july-u-j-a-drive-meets-nelson-rockefeller-in-behalf.html | HARRIMAN TO AID JULY U J A DRIVE Meets Nelson Rockefeller in Behalf of Fund but Does Not Talk Politics | By Irving Spiegel | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/harvard-names-2-professors.html | Harvard Names 2 Professors | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/heads-carleton-college-unit.html | Heads Carleton College Unit | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/hit-parade-adds-johnny-desmond-dorothy-collins-may-return-to-tv.html | HIT PARADE ADDS JOHNNY DESMOND Dorothy Collins May Return to TV Series Producer Quits U S Steel Hour | By Richard F Shepard | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/hoffa-is-linked-to-indiana-fix-raddock-pleads-the-fifth-to.html | HOFFA IS LINKED TO INDIANA FIX Raddock Pleads the Fifth to Querieson Conspiracy in Highway Land Case | By Joseph A Loftusspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/in-the-nation-judicial-process-andor-public-policy.html | In The Nation Judicial Process andor Public Policy | By Arthur Krock | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/indian-party-is-critical.html | Indian Party Is Critical | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/indias-jute-industry-to-use-metric-system.html | Indias Jute Industry To Use Metric System | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/indonesia-takes-rebels-capital-jakarta-announces-the-fall-of-menado.html | INDONESIA TAKES REBELS CAPITAL Jakarta Announces the Fall of Menado in Celebes After 5Day Fight | By Tillman Durdinspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/inquiry-to-start-in-ship-collision-federal-study-of-east-river.html | INQUIRY TO START IN SHIP COLLISION Federal Study of East River Crash Will Begin Today Tanker Is Abandoned | By George Horne | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/investigating-city-deals.html | Investigating City Deals | WILLIAM EHRENFREIS | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/iraqi-urges-u-n-to-seal-lebanon-assaid-asserts-in-london-many-arabs.html | IRAQI URGES U N TO SEAL LEBANON AsSaid Asserts in London Many Arabs Oppose Cairo Efforts at Subversion | By Drew Middletonspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/james-p-hanley.html | JAMES P HANLEY | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archiv es/japanese-specialty-store-to-open-on-fifth-avenue.html | Japanese Specialty Store To Open on Fifth Avenue | By Gloria Emerson | RE0000288569 | 1986-04-02 | B00000718756 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/jersey-hospital-sold-long-branch-institution-for-poor-in-financial.html | JERSEY HOSPITAL SOLD Long Branch Institution for Poor in Financial Straits | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/jet-keeps-rain-away-water-is-vaporized-before-it-can-reach.html | JET KEEPS RAIN AWAY Water Is Vaporized Before It Can Reach Windshield | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/jet-tanker-on-speed-test-crashes-15-reported-dead-big-jet-tanker.html | Jet Tanker on Speed Test Crashes 15 Reported Dead BIG JET TANKER CRASHES ON TEST | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/john-a-grier.html | JOHN A GRIER | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/l-a-katz-weds-judith-horowitz-in-new-haven-medical-student-here-and.html | L A Katz Weds Judith Horowitz In New Haven Medical Student Here and Sarah Lawrence Alumna Married | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/lebanese-rebel-defies-un-force-expects-outside-assistance-if-police.html | LEBANESE REBEL DEFIES UN FORCE Expects Outside Assistance if Police Unit Enters Mideast Struggle | By Richard P Huntspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/lil-abner-to-do-night-club-stand-musical-will-precede-tour-with-run.html | LIL ABNER TO DO NIGHT CLUB STAND Musical Will Precede Tour With Run in Las Vegas  Rose Bampton Cast | By Louis Calta | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/little-rock-review-put-to-high-court-high-court-gets-little-rock.html | Little Rock Realty Put to High Court HIGH COURT GETS LITTLE ROCK PLEA | By Anthony Lewisspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/lytle-hull-realty-man-is-dead-exassociate-of-vincent-astor.html | Lytle Hull Realty Man Is Dead ExAssociate of Vincent Astor | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/market-rallies-in-late-trading-average-adds-184-in-broad-advance.html | MARKET RALLIES IN LATE TRADING Average Adds 184 In Broad Advance Volume Climbs to 2910000 Shares 625 ISSUES UP 294 OFF Avco Most Active Gaining 18 Point  PennTexas Rises 34 Servel 1 18 MARKET RALLIES IN LATE TRADING | By Richard Rutter | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/miss-decozen-duo-wins-links-title-baldwin-and-sisterinlaw-post-70.html | MISS DECOZEN DUO WINS LINKS TITLE Baldwin and SisterinLaw Post 70 to Beat Orcutts in Metropolitan Event | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/miss-susan-lee-ziman-fiancee-of-lieutenant.html | Miss Susan Lee Ziman Fiancee of Lieutenant | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/missile-plant-normal-wildcat-strike-by-uaw-men-is-called-off-at.html | MISSILE PLANT NORMAL Wildcat Strike by UAW Men Is Called Off at Chrysler | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/moiseyev-gross-may-set-record-soviet-dancers-to-end-tour-tomorrow.html | MOISEYEV GROSS MAY SET RECORD Soviet Dancers to End Tour Tomorrow With 1600000 in BoxOffice Receipts | By John Martin | RE0000288569 | 1986-04-02 | B00000718756 |

| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/mrs-guy-w-gordon.html | MRS GUY W GORDON | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
|---|---|---|---|---|---|---|
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/nixon-supports-lawmaker-calls-sees-congressmens-duty-to-appeal-to.html | NIXON SUPPORTS LAWMAKER CALLS Sees Congressmens Duty to Appeal to Agencies on Behalf of Constituents | By John H Fentonspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/office-rent-rise-found-continuing-building-owners-ending-toronto.html | OFFICE RENT RISE FOUND CONTINUING Building Owners Ending Toronto Meeting Hear 5 Gain Is Likely in 1958 | By Glenn Fowlerspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/operating-air-transports-private-enterprise-is-said-to-be-losing.html | Operating Air Transports Private Enterprise Is Said to Be Losing Business to the Military | IAN ADAMSON | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ousted-teacher-to-appeal.html | Ousted Teacher to Appeal | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/patterson-scales-a-lonely-height-champion-finds-man-at-summit-lives.html | Patterson Scales a Lonely Height Champion Finds Man at Summit Lives in Endless Solitude | By Gay Talese | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/pietrangeli-anderson-nielsen-and-schmidt-among-victors-at-wimbledon.html | Pietrangeli Anderson Nielsen and Schmidt Among Victors at Wimbledon ITALIAN PUTS OUT AYALA 64 64 63 Pietrangeli Defeats Seeded Rival Patty Mulloy and Miss Gibson U S Win | By Fred Tupperspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/plaque-commemorates-treaty.html | Plaque Commemorates Treaty | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/policy-poll-is-set-by-reform-rabbis-conference-requests-views-of.html | POLICY POLL IS SET BY REFORM RABBIS Conference Requests Views of Members on Easing ChurchState Stand | By George Dugidspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/priddy-olsen.html | Priddy  Olsen | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/queens-will-get-a-2year-college-estimate-boards-approval-assures.html | QUEENS WILL GET A 2YEAR COLLEGE Estimate Boards Approval Assures One Such School to Each City Borough | By Charles G Bennett | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/raceway-at-monticello-to-be-opened-tonight.html | Raceway at Monticello To Be Opened Tonight | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/ramapos-will-miss-abe-stern-retiring-as-police-chief-at-70.html | Ramapos Will Miss Abe Stern Retiring as Police Chief at 70 | By Ira Henry Freemanspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/reactor-is-ready-for-rocket-tests-aec-set-for-first-ground-trial-of.html | REACTOR IS READY FOR ROCKET TESTS AEC Set for First Ground Trial of Unit Pointing to an AtomFueled Missile | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/rebels-in-burma-ignore-nus-plea-guerrillas-raids-continue-despite.html | REBELS IN BURMA IGNORE NUS PLEA Guerrillas Raids Continue Despite Amnesty Offer in Return for Surrender | By Greg MacGregorspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/recession-spurs-photocopiers-8yearold-industry-booms-on-savings-in.html | Recession Spurs Photocopiers 8YearOld Industry Booms on Savings in Cost and Time RECESSION SPURS PHOTOCOPY SALES | By Alfred R Zipser | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/reserve-officers-ask-job-contracts.html | RESERVE OFFICERS ASK JOB CONTRACTS | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/roger-f-murray.html | ROGER F MURRAY | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/russian-lacks-official-word.html | Russian Lacks Official Word | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/samuel-m-freeman.html | SAMUEL M FREEMAN | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/school-board-gets-notice.html | School Board Gets Notice | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/science-seminars-scheduled.html | Science Seminars Scheduled | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/senator-desmond-praised.html | Senator Desmond Praised | PAUL L BENJAMIN | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/september-wedding-for-carin-wyckoff.html | September Wedding For Carin Wyckoff | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/sister-mary-norberta.html | SISTER MARY NORBERTA | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/some-aden-troops-desert-to-yemen.html | SOME ADEN TROOPS DESERT TO YEMEN | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/soviet-crew-lands-in-shetlands-to-hunt-deserter-from-trawler.html | Soviet Crew Lands in Shetlands To Hunt Deserter From Trawler Fugitive Eludes 30 Pursuers to Haven  Red Incursion May Be Protested SOVIET CREWMEN HUNT DESERTER | By Thomas P Ronanspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/sports-of-the-times-listening-at-the-19th-hole.html | Sports of The Times Listening at the 19th Hole | By Arthur Daley | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/state-bar-assails-court-curb-plan-opposes-butlerjenner-bill-asks.html | STATE BAR ASSAILS COURT CURB PLAN Opposes ButlerJenner Bill  Asks Congress to Add 45 U S Judgeships | By Russell Porterspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/state-bars-use-of-oral-polio-vaccine-sets-delay-until-safety-tests.html | State Bars Use of Oral Polio Vaccine Sets Delay Until Safety Tests Are Over | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/state-road-rules-change-tuesday-new-uniform-traffic-code-seeks-to.html | STATE ROAD RULES CHANGE TUESDAY New Uniform Traffic Code Seeks to End 30 Years of Conflicting Regulations CITY GETS EXEMPTION But Many of Revisions Long Have Been in Force Here  Left Turns Clarified | By Joseph C Ingraham | RE0000288569 | 1986-04-02 | B00000718756 |

| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/stern-note-sent-on-9-held-by-reds-u-s-tells-soviet-of-grave-concern.html | STERN NOTE SENT ON 9 HELD BY REDS U S Tells Soviet of Grave Concern About Soldiers Seized in East Germany U S STIFFENS BIDS ON NINE ARMY MEN | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/stevenson-lauds-brussels-exhibit-praises-freshness-gaiety-and-grace.html | STEVENSON LAUDS BRUSSELS EXHIBIT Praises Freshness Gaiety and Grace of U S Pavilion That Has Been Criticized | By Howard Taubmanspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/store-sales-take-a-9-fall-in-week-only-atlanta-kansas-city-areas.html | STORE SALES TAKE A 9 FALL IN WEEK Only Atlanta Kansas City Areas Show a Rise Volume Off 7 Here | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/subsidy-is-in-works-for-new-haven-line.html | SUBSIDY IS IN WORKS FOR NEW HAVEN LINE | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/text-of-u-s-aidememoire.html | Text of U S AideMemoire | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/tito-to-ask-west-for-more-credit-yugoslav-parliament-is-told.html | TITO TO ASK WEST FOR MORE CREDIT Yugoslav Parliament Is Told Belgrade Will Turn to the Other Side for Aid | By Elie Abelspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/to-improve-education-implications-of-rockefeller-report-in-terms-of.html | To Improve Education Implications of Rockefeller Report in Terms of Expenditures Discussed | CHARLES H SILVER | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/to-report-on-miners-program.html | To Report on Miners Program | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/transit-body-maps-cut-in-conductors-conductors-face-subway-cutback.html | Transit Body Maps Cut in Conductors CONDUCTORS FACE SUBWAY CUTBACK | By Stanley Levey | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/two-italian-parties-agree-on-a-program.html | TWO ITALIAN PARTIES AGREE ON A PROGRAM | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-n-force-doubted.html | U N Force Doubted | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-n-group-defeats-ban-on-atom-tests.html | U N GROUP DEFEATS BAN ON ATOM TESTS | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-s-backs-right-to-picket-soviet-tells-russians-u-n-office.html | U S BACKS RIGHT TO PICKET SOVIET Tells Russians U N Office Constitution Guarantees Peaceful Assembly | By Kathleen Teltschspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/u-s-tells-moscow-atom-talk-goals-remain-as-agreed-says-experts-will.html | U S TELLS MOSCOW ATOM TALK GOALS REMAIN AS AGREED Says Experts Will Be Ready in Geneva Tuesday to Map Checks on Test Ban SOVIET PLAN UNCERTAIN Washington Officials Split on Whether Russians Will Attend Conference U S STANDS FIRM ON GENEVA PARLEY | By E W Kenworthyspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/un-chief-finds-progress-hammarskjold-reports-observation-group-is.html | UN Chief Finds Progress Hammarskjold Reports Observation Group Is Off to Good Start U N Chief Reports a Good Start By Observer Teams in Lebanon | By Thomas J Hamiltonspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/variety-is-major-charm-of-cruise-around-long-island-route-is-marked.html | Variety Is Major Charm of Cruise Around Long Island Route Is Marked by Channels Inlets and Beaches | By Clarence E Lovejoy | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/walter-f-reiss-66-former-con-ed-aide.html | WALTER F REISS 66 FORMER CON ED AIDE | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/west-german-bank-cuts-discount-rate-from-35-to-3-bank-rate-is-cut.html | West German Bank Cuts Discount Rate From 35 to 3 BANK RATE IS CUT IN WEST GERMANY | By M S Handlerspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/wheaton-college-to-gain.html | Wheaton College to Gain | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/winners-in-l-i-art-show.html | Winners in L I Art Show | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/womens-tennis-is-put-off.html | Womens Tennis Is Put Off | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/wood-field-and-stream-state-conservation-organ-summarizes-new-fish.html | Wood Field and Stream State Conservation Organ Summarizes New Fish and Game Legislation | By John W Randolph | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/work-under-way-on-a-e-c-center-argonne-laboratory-facility-to-try.html | WORK UNDER WAY ON A E C CENTER Argonne Laboratory Facility to Try to Tame Plutonium for Peaceful Uses | By Austin C Wehrweinspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/world-meeting-sought-by-afm-union-asks-fight-against-canned-music.html | WORLD MEETING SOUGHT BY AFM Union Asks Fight Against Canned Music Holden Pact Dispute in Court | By Thomas M Pryorspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/yankee-fair-at-westport.html | Yankee Fair at Westport | Special to The New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-27 | https://www.nytimes.com/1958/06/27/archives/yanks-down-white-sox-on-sieberns-solo-homer-in-seventh-before-26535.html | Yanks Down White Sox on Sieberns Solo Homer in Seventh Before 26535 BOMBERS DITMAR SAVES 43 VICTORY He Halts White Sox in Last 2 Innings to Help Kucks of Yankees Win No 6 | By John Drebingerspecial To the New York Times | RE0000288569 | 1986-04-02 | B00000718756 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/10-americans-are-seized-in-raid-by-rebels-in-cuba-two-canadians.html | 10 Americans Are Seized In Raid by Rebels in Cuba Two Canadians Food Drugs and Trucks Also Taken at Big Mining Project Kidnapping Called Retaliation 10 US Mining Kidnapped By a Big Rebel Force in Cuba | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/1350000-methodist-edifice-rising-in-white-plains.html | 1350000 Methodist Edifice Rising in White Plains | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2-jet-tankers-set-atlantic-mark-after-15-die-in-crash-of-a-third.html | 2 Jet Tankers Set Atlantic Mark After 15 Die in Crash of a Third Wreckage of U S Jet That Fell After TakeOff Victims of Crash 2 U S JETS BEAT ATLANTIC RECORD | By Kennett Lovespecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2-soviet-aides-fly-to-defection-scene.html | 2 SOVIET AIDES FLY TO DEFECTION SCENE | Special To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2-women-die-in-crash-their-auto-hits-abutment-on-bronx-river.html | 2 WOMEN DIE IN CRASH Their Auto Hits Abutment on Bronx River Parkway | Special To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/2130-reported-executed.html | 2130 Reported Executed | Special To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/39340-left-back-in-citys-schools-rate-highest-since-35-as-result-of.html | 39340 LEFT BACK IN CITYS SCHOOLS Rate Highest Since 35 as Result of Crackdown 39340 LEFT BACK IN CITYS SCHOOLS | By Gene Currivan | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/59-beaches-approved-l-i-official-denies-permit-to-2-11-are-pending.html | 59 BEACHES APPROVED L I Official Denies Permit to 2  11 Are Pending | Special To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/69-by-sanok-team-wins-jersey-golf-mrs-higgins-shares-gross-prize.html | 69 BY SANOK TEAM WINS JERSEY GOLF Mrs Higgins Shares Gross Prize Orcutts Second in Mixed Foursomes Event | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/a-tough-afghan.html | A Tough Afghan | Mohammed DaudSpecial To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/adams-follows-testimony-and-expedites-3-denials-adams-expedites.html | Adams Follows Testimony And Expedites 3 Denials ADAMS EXPEDITES REBUTTAL TO FOX | By Richard E Mooneyspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/all-beer-output-in-city-is-halted-last-2-of-5-plants-closed-in-a.html | ALL BEER OUTPUT IN CITY IS HALTED Last 2 of 5 Plants Closed In a Wage Dispute With 7 Teamsters Locals PEACE TALKS BOG DOWN Drought After July 4 Is Held Likely  4 Breweries In Newark Unaffected | By Ralph Katz | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/american-motors-head-lauds-s-e-c-for-action-on-wolfson-romney-says.html | American Motors Head Lauds S E C for Action on Wolfson Romney Says Concern Was Not Aware of Stock Dealings  Says Profits in Quarter Will Top 5 Million | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/anna-dares-sets-roosevelt-raceway-record-in-taking-24950-dream-trot.html | Anna Dares Sets Roosevelt Raceway Record in Taking 24950 Dream Trot FILLY 34 SCORES WITH 203 45 MILE Anna Dares Betters Track Mark for 3YearOlds  McColby RunnerUp | By Michael Straussspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/atom-hospital-frees-3-but-five-others-in-nuclear-mishap-are-still.html | ATOM HOSPITAL FREES 3 But Five Others in Nuclear Mishap Are Still Confined | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |

| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/attracting-better-teachers.html | Attracting Better Teachers | MARTIN WOLFSON | RE0000288568 | 1986-04-02 | B00000718757 |
|---|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/beirut-moslems-use-fete-to-denounce-government-moslems-in-beirut.html | Beirut Moslems Use Fete To Denounce Government Moslems in Beirut Use Festival To Denounce Chamoun Regime | By Sam Pope Brewerspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bergen-jury-frees-2-in-garbage-case.html | BERGEN JURY FREES 2 IN GARBAGE CASE | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bishop-tells-catholic-lawyers-to-get-advice-on-divorce-cases.html | Bishop Tells Catholic Lawyers To Get Advice on Divorce Cases | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bolt-quits-golf-tourney-and-is-fined-500-arnold-palmer-leads-with.html | Bolt Quits Golf Tourney and Is Fined 500 Arnold Palmer Leads With 135 OPEN TITLEHOLDER PLEADS ILLNESS Bolt Leaves After 9 Holes at Pine Hollow Palmer Ahead by 3 Strokes | By Lincoln A Werdenspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bonn-gets-apology-for-riot-in-moscow.html | BONN GETS APOLOGY FOR RIOT IN MOSCOW | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/bonn-house-votes-defense-increase.html | BONN HOUSE VOTES DEFENSE INCREASE | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/boswell-sister-critical.html | Boswell Sister Critical | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/braun-shoots-holeinone.html | Braun Shoots HoleinOne | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/british-charge-frameup.html | British Charge FrameUp | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/buddhist-directs-japans-defense-sato-priest-and-educator-cites.html | BUDDHIST DIRECTS JAPANS DEFENSE Sato Priest and Educator Cites Ideals of Peace as Guide to Military | By Robert Trumbullspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/busso-beats-ortiz-on-split-decision-astorian-hands-first-pro-loss.html | BUSSO BEATS ORTIZ ON SPLIT DECISION Astorian Hands First Pro Loss to Puerto Rican Foe in Fast Garden Bout | By Joseph M Sheehan | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/carl-kern-stewart.html | CARL KERN STEWART | special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/church-marks-a-year-st-thereses-in-jersey-was-moved-24-miles-to-new.html | CHURCH MARKS A YEAR St Thereses in Jersey Was Moved 24 Miles to New Site | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/churchman-urges-school-aid-abroad.html | CHURCHMAN URGES SCHOOL AID ABROAD | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/costa-rica-seeks-world-bank-loan-for-power-dam-costa-rica-seeks.html | Costa Rica Seeks World Bank Loan for Power Dam COSTA RICA SEEKS WORLD BANK LOAN | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/de-gaulle-sees-mayor-progress-by-first-of-year-tells-french-in-tv.html | DE GAULLE SEES MAYOR PROGRESS BY FIRST OF YEAR Tells French in TV Speech Key Issues Will Be Settled or Near Solution Then De Gaulle Predicts Major Gains On French Problems by 1959 | By Robert C Dotyspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/democrats-near-connecticut-vote.html | DEMOCRATS NEAR CONNECTICUT VOTE | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/documents-in-adams-case.html | Documents in Adams Case | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/dog-lovers-tears-win-chance-to-keep-49-if-she-tidies-home.html | Dog Lovers Tears Win Chance To Keep 49 if She Tidies Home | By Philip Benjamin | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/donald-flanders-found-dead-in-chicago-senators-brother-directed-aec.html | Donald Flanders Found Dead in Chicago Senators Brother Directed AEC Unit | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/easterner-defense-candidate-launched-at-marblehead-yard-900-see.html | Easterner Defense Candidate Launched at Marblehead Yard 900 See Last of 3 New U S 12Meters Christened by Owners Granddaughter in HoveyGraves Families Splash | By John Rendelspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/educational-tv-shifted-to-wpix-regents-move-programs-for-coming.html | EDUCATIONAL TV SHIFTED TO WPIX Regents Move Programs for Coming School Year From WOR to Save Funds | By Richard F Shepard | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/elizabeth-serkin-wed-to-law-aids.html | Elizabeth Serkin Wed to Law Aids | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/envoy-to-morocco-retiring.html | Envoy to Morocco Retiring | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/eugene-l-cleaves-.html | EUGENE L CLEAVES | Seclal to The New York Ttmea | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/excerpts-from-foxs-testimony-before-house-unit.html | Excerpts From Foxs Testimony Before House Unit | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/exchange-rules-eased-on-the-deutsche-mark.html | Exchange Rules Eased On the Deutsche Mark | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/flsk-expects-talks-to-start.html | Flsk Expects Talks to Start | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/food-news-letter-box-calories-determined-by-breakdown-of.html | Food News Letter Box Calories Determined by Breakdown Of Carbohydrates Fats and Protein | By June Owen | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/for-a-narrows-bridge-no-marring-of-harbors-beauty-seen-benefits-for.html | For a Narrows Bridge No Marring of Harbors Beauty Seen Benefits for Area Predicted | HOWARD N MANTEL | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/foreign-affairs-hitting-at-mosquitoes-with-hammers.html | Foreign Affairs Hitting at Mosquitoes With Hammers | By C L Sulzberger | RE0000288568 | 1986-04-02 | B00000718757 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/fox-says-goldfine-reported-buying-house-for-adams-testifies-that.html | FOX SAYS GOLDFINE REPORTED BUYING HOUSE FOR ADAMS Testifies That Industrialist Also Said He Sent Checks to Eisenhowers Aide ADAMS DENIES CHARGE ExPublisher Tells of 1952 Switch to Kennedy and of Loan From Father GOLDFINE QUOTED ON ADAMS HOUSE | By William M Blairspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/frank-x-sullivan.html | FRANK X SULLIVAN | Special To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/french-repulse-algerian-thrust-force-of-300-men-crosses-tunisian.html | FRENCH REPULSE ALGERIAN THRUST Force of 300 Men Crosses Tunisian Line  45 Slain and 64 Surrender | By Henry Tannerspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/gains-reported-on-court-reform-chief-judge-conway-says-progress-has.html | GAINS REPORTED ON COURT REFORM Chief Judge Conway Says Progress Has Been Made on State Reorganization PERSONNEL STUDY MADE Williams Urges 5 Proposals for New Legislation to Liberalize Wiretapping | By Russell Porterspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/garcia-ends-tour-in-visit-to-studio-philippine-president-feted-by.html | GARCIA ENDS TOUR IN VISIT TO STUDIO Philippine President Feted by Movie Producers  No Dubbing for Porgy | By Thomas M Pryorspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/gerard-r-williams.html | GERARD R WILLIAMS | Special To The New York Tlm | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/guiomar-novaes-in-stadium-debut-brazilian-pianist-heard-in.html | GUIOMAR NOVAES IN STADIUM DEBUT Brazilian Pianist Heard in Beautiful Performance of Schumann Concerto | By Harold C Schonberg | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/harold-braddock-dies-at-72-former-publicity-man-for-g-c-e.html | Harold Braddock Dies at 72 Former Publicity Man for G E | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/hartman-signed-for-new-comedy-dancing-satirist-to-be-seen-in-drink.html | HARTMAN SIGNED FOR NEW COMEDY Dancing Satirist to Be Seen in Drink to Me Only  Lunts Condition Good | By Louis Calta | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/haydn-scores-to-be-issued.html | Haydn Scores to Be Issued | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/heads-reserve-group-admiral-l-j-jacobi-of-detroit-elected-by.html | HEADS RESERVE GROUP Admiral L J Jacobi of Detroit Elected by Association | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/helen-keller-is-78-observance-quiet-because-of-companions-illness.html | HELEN KELLER IS 78 Observance Quiet Because of Companions Illness | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/hemisphere-need-in-schools-cited-interamerican-conference-furthers.html | HEMISPHERE NEED IN SCHOOLS CITED InterAmerican Conference Furthers Cooperation in Teacher Training | By Bess Furmanspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/herbert-swopes-career-tribute-paid-to-his-contribution-to-american.html | Herbert Swopes Career Tribute Paid to His Contribution to American Journalism | JOHN HOHENBERG | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/heuss-vote-on-hitler.html | Heuss Vote on Hitler | OTTO NATHAN | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/hobelmanncase.html | HobelmannCase | Special to The New York TIIelL | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/house-backs-end-of-transport-tax-sends-white-house-measure-keeping.html | HOUSE BACKS END OF TRANSPORT TAX Sends White House Measure Keeping Corporate Rates and Other Excise Levies | By Russell Bakerspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/idun-good-as-ever-triumphs-easily-in-belmont-park-sprint-hartack.html | Idun Good as Ever Triumphs Easily in Belmont Park Sprint Hartack Rides 1to4 Victor  Adare II Wins on Turf  Six in Roseben Today | By Joseph C Nichols | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/indonesia-tightens-her-grip-on-menado.html | INDONESIA TIGHTENS HER GRIP ON MENADO | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/inquiry-assailed-by-boston-editor-choate-of-heraldtraveler-charges.html | INQUIRY ASSAILED BY BOSTON EDITOR Choate of HeraldTraveler Charges Smear and Run Tactics in Calling Fox | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/insured-jobless-dip-for-9th-week-113000-drop-reflects-rise-in.html | INSURED JOBLESS DIP FOR 9TH WEEK 113000 Drop Reflects Rise in Outdoor Work as Well as Payment Exhaustions | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/inventor-who-had-a-stiff-back-gets-patent-on-pants-remover-wide.html | Inventor Who Had a Stiff Back Gets Patent on Pants Remover Wide Variety of Ideas Covered By Patents Issued During Week | BY Stacy V Jonesspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/israel-accuses-jordan-says-2-bathers-were-abducted-amman-denies.html | ISRAEL ACCUSES JORDAN Says 2 Bathers Were Abducted  Amman Denies Charge | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/japan-measures-as-crow-flies-wins-a-tax-cut-in-eastchester-u-n.html | Japan Measures as Crow Flies Wins a Tax Cut in Eastchester U N Mission Proves Straight Line From Headquarters Puts It in Exempt Zone EASTCHESTER GETS ASIAN TAX LESSON | By Merrill Folsomspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/jersey-ferry-fares-go-up.html | Jersey Ferry Fares Go Up | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/joan-b-binney-1955-debutante-bride-in-boston-attended-by-5-at-her.html | Joan B Binney 1955 Debutante Bride in Boston Attended by 5 at Her Marriage to Winston Henry Hagen Jr | Slal to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/john-buxton-marries-amity-loring-pierce.html | John Buxton Marries Amity Loring Pierce | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/john-foster-weds-miss-hetherington.html | John Foster Weds Miss Hetherington | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/john-w-nogers.html | JOHN W nOGERS | Special to Tha New York nt | RE0000288568 | 1986-04-02 | B00000718757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/julia-barfholomew-bride-of-bnsign-richard-munn.html | Julia Barfholomew Bride Of Bnsign Richard Munn | erat to The New york Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/kennedy-condemns-u-s-policy-drift.html | KENNEDY CONDEMNS U S POLICY DRIFT | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lambeth-parley-draws-anglicans-u-s-episcopal-bishops-to-join-other.html | LAMBETH PARLEY DRAWS ANGLICANS U S Episcopal Bishops to Join Other Prelates This Week at London Opening | By Stanley Rowland Jr | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lebanese-charge-influx-increases-tell-u-n-infiltration-from-syria.html | LEBANESE CHARGE INFLUX INCREASES Tell U N Infiltration From Syria Continues Despite Presence of Observers | By Lindesay Parrottspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/lodge-stands-on-record.html | Lodge Stands on Record | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mail-to-reds-captives-9-us-army-men-in-germany-aided-through-red.html | MAIL TO REDS CAPTIVES 9 US Army Men in Germany Aided Through Red Cross | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marble-halls-now-reality-in-dwellings.html | Marble Halls Now Reality In Dwellings | By Nan Robertson | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marcia-archibald-engaged.html | Marcia Archibald Engaged | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marguerite-davenporf-wed-in-south-wheaton-alumna-is-bride-in.html | Marguerite Davenporf Wed in South Wheaton Alumna Is Bride in Richmond of Robert Pratt | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mario-buono.html | MARIO BUONO | Special to The New York lmef | | | |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/market-edges-up-third-day-in-row-average-up-34-to-28876-drug-food.html | MARKET EDGES UP THIRD DAY IN ROW Average Up 34 to 28876  Drug Food and Plane Issues Are Strong RAILS ALUMINUMS OFF Avco Servel PennTexas Lead Strong Specialties  Raytheon Falls Back | By Richard Rutter | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/marriage-in-jersey-for-miss-humphrey.html | Marriage in Jersey For Miss Humphrey | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mexico-seeking-loans-for-500mile-pipeline.html | Mexico Seeking Loans For 500Mile Pipeline | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/miss-reid-engaged-to-william-s-gray.html | Miss Reid Engaged To William S Gray | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/miss-wolfensohn-wins-beats-mrs-ryan-in-playoff-for-knapp-golf.html | MISS WOLFENSOHN WINS Beats Mrs Ryan in PlayOff for Knapp Golf Trophy | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mme-chiang-hits-help-to-neutrals-warns-in-an-interview-here-that.html | MME CHIANG HITS HELP TO NEUTRALS Warns in an Interview Here That World Communism Is on the Offensive | By Peter Kihss | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/more-u-s-aides-sent-to-geneva-moscow-is-still-silent-on-plans-5.html | More U S Aides Sent to Geneva Moscow Is Still Silent on Plans 5 MORE U S AIDES LEAVE FOR GENEVA | By E W Kenworthyspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/moscow-stand-still-awaited.html | Moscow Stand Still Awaited | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mrs-anne-w-odell-remarried-in-wilton.html | Mrs Anne W Odell Remarried in Wilton | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mrs-herman-newel.html | MRS HERMAN NEWEL | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/mrs-johnson-has-child.html | Mrs Johnson Has Child | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/national-air-safety-unit-takes-over-navys-flight-base-at-atlantic.html | National Air Safety Unit Takes Over Navys Flight Base at Atlantic City | By Kenneth Campbellspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-air-defense-opened-in-jersey-first-step-in-sage-system-of.html | NEW AIR DEFENSE OPENED IN JERSEY First Step in SAGE System of Electronic Computers Dedicated at McGuire | By Edward Hudsonspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-haven-fares-rise-5-in-state-railroad-expects-increase-effective.html | NEW HAVEN FARES RISE 5 IN STATE Railroad Expects Increase Effective Tuesday to Add 2314000 to Revenue NEW HAVEN FARES RISE 5 IN STATE | By David Anderson | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-soviet-drive-on-poles-implied-diplomats-say-russian-troop.html | NEW SOVIET DRIVE ON POLES IMPLIED Diplomats Say Russian Troop Shifts Indicate Moscow May Remove Gomulka NEW SOVIET DRIVE ON POLES IMPLIED | By Drew Middletonspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/new-track-opens-canny-scot-wins-34-choice-first-in-pace-6350-at.html | NEW TRACK OPENS CANNY SCOT WINS 34 Choice First in Pace 6350 at Monticello Plant Confusion Mars Debut | By Louis Effratspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/newark-seeks-planner-wants-professsional-help-in-rebuilding.html | NEWARK SEEKS PLANNER Wants Professsional Help in Rebuilding Downtown | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/news-drivers-stay-out-in-philadelphia.html | NEWS DRIVERS STAY OUT IN PHILADELPHIA | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/newsman-found-dead-police-cite-heat-prostration-but-examiner-lists.html | NEWSMAN FOUND DEAD Police Cite Heat Prostration but Examiner Lists Suicide | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/norman-a-davis.html | NORMAN A DAVIS | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/only-2-yanks-to-start-as-allstars-mantle-and-skowron-picked-by.html | Only 2 Yanks to Start as AllStars Mantle and Skowron Picked by Players  Dodgers Blanked | By Roscoe McGowen | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/orthodox-jews-seen-in-minority-leading-reform-rabbi-says-they-will.html | ORTHODOX JEWS SEEN IN MINORITY Leading Reform Rabbi Says They Will Deteriorate Into a Dissenting Sect | By George Duganspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/pal-gives-class-in-street-games-collegians-who-will-lead-play.html | PAL GIVES CLASS IN STREET GAMES Collegians Who Will Lead Play Project Get Insight Into Skelly and Potsy | By Emma Harrison | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/players-slip-and-fall-in-rain-at-wimbledon-fraser-routs-maggi-in.html | Players Slip and Fall in Rain at Wimbledon Fraser Routs Maggi in the Only Singles Test Completed | By Fred Tupperspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/poland-holds-up-u-s-catholic-aid-refuses-to-let-relief-goods-leave.html | POLAND HOLDS UP U S CATHOLIC AID Refuses to Let Relief Goods Leave Docks Until Church Agrees on Distribution | By A M Rosenthalspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/president-scores-872-million-slash-from-foreign-aid-distressed-as.html | PRESIDENT SCORES 872 MILLION SLASH FROM FOREIGN AID Distressed as House Group Cuts Appropriation Total Hopes for Reversal THREAT TO U S FEARED Eisenhower Warns of Free World Loss  Congress Clears Authorization PRESIDENT SCORES FOREIGN AID SLASH | By Edwin L Dale Jrspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/primary-prices-in-a-slight-rise-01-gain-in-week-ascribed-mainly-to.html | PRIMARY PRICES IN A SLIGHT RISE 01 Gain in Week Ascribed Mainly to an Advance in Farm Products | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/s-l-crisafulli.html | S L CRISAFULLI | Spectal to The New York TImes | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/save-guards-met-governors-plead-senate-urged-by-simpson-of-wyoming.html | SAVE GUARDS MET GOVERNORS PLEAD Senate Urged by Simpson of Wyoming to Protect Troop Units in Pentagon Bill | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/senators-reject-2-moves-to-check-alaska-statehood.html | Senators Reject 2 Moves to Check Alaska Statehood | By C P Trussellspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/shares-in-london-take-another-dip-wide-falls-in-industrials.html | SHARES IN LONDON TAKE ANOTHER DIP Wide Falls in Industrials Continue  Rise in Pound Lifts British Funds | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/son-to-mrs-a-b-thomson.html | Son to Mrs A B Thomson | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/soviet-envoy-cites-stand.html | Soviet Envoy Cites Stand | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/state-to-protect-doctors-in-tests.html | STATE TO PROTECT DOCTORS IN TESTS | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/stevenson-in-copenhagen.html | Stevenson in Copenhagen | Special to The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/strangling-our-railroads.html | Strangling Our Railroads | MALCOLM PATTERSON | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/teaching-method-held-outmoded-dr-mead-tells-conference-education.html | TEACHING METHOD HELD OUTMODED Dr Mead Tells Conference Education Concepts Date Back to the Stone Age | By Leonard Buderspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/text-of-the-joint-united-statesafghan-statement.html | Text of the Joint United StatesAfghan Statement | By United Press International | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/thai-military-chief-returns-from-u-s.html | THAI MILITARY CHIEF RETURNS FROM U S | Special To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/theodore-h-lightsri-i.html | THEODORE H LIGHTSRI i | Sveclai to e New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-aid-is-denied-for-2-pipelines-o-d-m-finds-the-projects-not.html | U S AID IS DENIED FOR 2 PIPELINES O D M Finds the Projects Not Essential but Allows a WriteOff Extension | Special To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-eases-curbs-on-two-russians-visiting-scientists-admitted-to.html | U S EASES CURBS ON TWO RUSSIANS Visiting Scientists Admitted to Nuclear Laboratory Dine on Hamburgers | Special To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-investment-in-britain-large-for-example-2-out-of-5-english-cars.html | U S INVESTMENT IN BRITAIN LARGE For Example 2 Out of 5 English Cars Are Made by American Concerns | Special To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/u-s-to-continue-to-help-afghans-eisenhower-gives-premier-daud.html | U S TO CONTINUE TO HELP AFGHANS Eisenhower Gives Premier Daud Assurance of Aid U S TO CONTINUE TO HELP AFGHANS | Special To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/union-chief-balks-at-query-on-a-fix-hutcheson-of-the-carpenters.html | UNION CHIEF BALKS AT QUERY ON A FIX Hutcheson of the Carpenters Invokes a Novel Plea at Senate Rackets Inquiry UNION CHIEF BALKS AT QUERY ON A FIX | By Joseph A Loftusspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/us-wary-on-fate-of-gomulka.html | US Wary on Fate of Gomulka | Special To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/warsaw-pact-games-cited.html | Warsaw Pact Games Cited | Special To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/wood-field-and-stream-fishing-upstate-surrounded-by-mystery-trout.html | Wood Field and Stream Fishing Upstate Surrounded by Mystery Trout Are Plentiful Anglers Scarce | By John W Randolph | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/woodknowles.html | WoodKnowles | Special To The New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archives/yanks-beat-athletics-before-31602-bombers-6-in-7th-top-herbert-103.html | Yanks Beat Athletics Before 31602 BOMBERS 6 IN 7TH TOP HERBERT 103 McDougalds BaseClearing Double Marks Yank Rally That Sinks Athletics | By John Drebingerspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-28 | https://www.nytimes.com/1958/06/28/archiv es/yugoslavs-heard-at-brussels-fair-nations-variety-of-musical.html | YUGOSLAVS HEARD AT BRUSSELS FAIR Nations Variety of Musical Expression Underscores Its Spirit of Independence | By Howard Taubmanspecial To the New York Times | RE0000288568 | 1986-04-02 | B00000718757 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/1-newport-season-to-be-extended-by-boat-races-americas-cup-event-in.html | 1 Newport Season To Be Extended By Boat Races Americas Cup Event in September Is Added to Summer Schedule | Special to The New York Tfnes | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/100000-to-see-race.html | 100000 to See Race | By Robert Daleyspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/2-virginia-cities-merging-tuesday-newport-news-name-kept-as.html | 2 VIRGINIA CITIES MERGING TUESDAY Newport News Name Kept as Residential Warwick and Harbor City Unite | By Milton Esterowspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/24-u-s-navy-men-missing-in-cuba-kidnapping-seen-new-attack-by-the.html | 24 U S NAVY MEN MISSING IN CUBA KIDNAPPING SEEN New Attack by the Rebels Indicated as Guantanamo Personnel Vanish THEIR BUS IS FOUND Embassy in Havana Seeks Contact With Castro to Free Earlier Captives 24 U S NAVY MEN MISSING IN CUBA | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/5000-youngsters-hit-trail-to-camp-grand-central-railmen-and.html | 5000 YOUNGSTERS HIT TRAIL TO CAMP Grand Central Railmen and Terminal Too Pass Test 8000 Due Today | By Bill Becker | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/6-nations-adopt-freetrade-stand-common-market-members-take-unified.html | 6 NATIONS ADOPT FREETRADE STAND Common Market Members Take Unified Position on British Proposals | By Harold Callenderspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/a-challenge-for-july-4-and-all-days-americas-answer-to-russias.html | A Challenge for July 4 and All Days Americas answer to Russias material gains says a Briton should be not dependence on technology but rather reemphasis of the American democratic dream A challenge for July 4 and All Days | By Edward Crankshawlondon | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/a-czech-frameup-charged-by-briton.html | A CZECH FRAMEUP CHARGED BY BRITON | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/a-h-cundey-weds-katherine-broeker.html | A H Cundey Weds Katherine Broeker | Slecial to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/a-pit-in-a-pot-avocados-seed-grows-best-if-started-in-soil.html | A PIT IN A POT Avocados Seed Grows Best if Started in Soil | By Herbert C Bardes | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/adams-debate-adding-to-eisenhowers-woes-executive-and-party-on.html | ADAMS DEBATE ADDING TO EISENHOWERS WOES Executive and Party on Defensive As Pressure for Resignation of Presidents Assistant Grows LEADERSHIP NEED STRESSED | By Arthur Krock | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/adele-a-bruce-becomes-bride-in-connecticut-married-in-southport.html | Adele A Bruce Becomes Bride In Connecticut Married in Southport Church to William B HanchetTaylor | vecIal to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |

| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/advertising-a-hot-weather-bowling-drive-pinspotter-concern-aims-to.html | Advertising A Hot Weather Bowling Drive Pinspotter Concern Aims to Keep Its Product Busy | By Carl Spielvogel | RE0000288567 | 1986-04-02 | B00000718758 |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/africa-in-color-pictures-by-schulthess-class-nature-shows.html | AFRICA IN COLOR Pictures by Schulthess Class Nature Shows | By Jacob Deschin | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/aiding-public-education.html | Aiding Public Education | JOHN K NORTON | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/alfred-noyes-dead-british-poet-was-77-alfred-noyes-poet-dies-at-77.html | Alfred Noyes Dead British Poet Was 77 Alfred Noyes Poet Dies at 77 Noted for The Highwayman | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/alice-b-condon-wed-in-memphis-to-a-lieutenant-bennett-alumna-bride.html | Alice B Condon Wed in Memphis TO a Lieutenant Bennett Alumna Bride o Charles Bingham Jr of the Marines | Special to The New York Tlrntbs | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/aluminum-mills-eye-metals-aid-they-regard-u-s-plan-to-prop-copper.html | ALUMINUM MILLS EYE METALS AID They Regard U S Plan to Prop Copper Lead Zinc as Threat to Competition ALUMINUM MILLS EYE METALS AID | By Jack R Ryan | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/american-theme.html | AMERICAN THEME | EUGENE SOCHOR | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/amherst-gets-new-art-items.html | Amherst Gets New Art Items | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/angel-treads-unafraid-rosensohn-aiming-high-as-promoter.html | Angel Treads Unafraid Rosensohn Aiming High as Promoter | By Gordon S White Jr | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ann-brooks-wed-in-south-orange-to-john-bull-jri-graduate-o-smith.html | Ann Brooks Wed In South Orange To John Bull Jrl Graduate o Smith and a Medical Student at Hrvard Married | Special to Th New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ann-iiemer-s-married.html | Ann Iiemer s Married | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ann-w-lewis-bride-of-pie-john-austin.html | Ann W Lewis Bride Of Pie John Austin | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/anne-e-scarlett-1955-d-ebutante-baltimore-bride-married-to-thomas.html | Anne E Scarlett 1955 D ebutante Baltimore Bride Married to Thomas Pe Perkins 3d Student at Harvard Law | pecial to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/anne-hazen-bride-of-john-g-bowen.html | Anne Hazen Bride Of John G Bowen | lela to The New ork Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/annemarie-campsen-wed-to-d-jietjen.html | AnneMarie Campsen Wed to D Jietjen | Special lo The lev York Timex | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/army-in-full-control-in-algeria-safety-committees-snubbed-by-army.html | ARMY IN FULL CONTROL IN ALGERIA Safety Committees Snubbed by Army | By Henry Tanner | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/as-the-communists-see-it-warsaw-is-shocked-by-nagy-execution.html | AS THE COMMUNISTS SEE IT Warsaw Is Shocked by Nagy Execution Yugoslavs See It as New Affront BELGRADE DISMAYED | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bar-urged-to-aid-court-rules-plan-law-units-research-chief-asks-3.html | BAR URGED TO AID COURT RULES PLAN Law Units Research Chief Asks 3 Years of Study on State Civil Procedure | By Russell Porter | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/barnett-is-golf-victor-beats-mckechnie-in-final-of-jersey-junior.html | BARNETT IS GOLF VICTOR Beats McKechnie in Final of Jersey Junior Tourney | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/beating-the-heat-glass-greenhouses-can-be-aircooled-plastic-types.html | BEATING THE HEAT Glass Greenhouses Can Be AirCooled Plastic Types Used for Shade | By Derek Lydecker | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/beauxarts-in-flower-the-banquet-years-the-arts-in-france-18851918.html | BeauxArts in Flower THE BANQUET YEARS The Arts in France 18851918 By Roger Shattuck Illustrated 306 pp New York Harcourt Brace  Co 850 | By Wallace Fowlie | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bethana-flynn-wed-to-j-d-twiname-jr.html | Bethana Flynn Wed To J D Twiname Jr | SDecinl to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/between-two-worlds-the-bankrupts-by-brian-glanville-259-pp-new-york.html | Between Two Worlds The BANKRUPTS By Brian Glanville 259 pp New York Doubleday Co 395 | TRUDIE OSBORNE | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/beverly-s-stewart-married-to-officer.html | Beverly S Stewart Married to Officer | Iltclal to The New York Tlmel | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/beyond-the-desert-lay-shangrila-once-to-sinai-the-further.html | BEYOND THE DESERT LAY SHANGRILA ONCE TO SINAI The Further Pilgrimage of Friar Felix Fabri By H F M Prescott Illustrated 310 pp New York The Macmillan Company 5 Beyond The Desert | By Harold Lamb | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bid-to-hear-fox-in-closed-session-will-be-renewed-ohara-to-move.html | BID TO HEAR FOX IN CLOSED SESSION WILL BE RENEWED OHara to Move Tomorrow in Inquiry  House Rules on Testimony Are Cited | By Russell Baker | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/big-birthday-party-friends-to-honor-h-v-kaltenborn-who-keeps-busy.html | BIG BIRTHDAY PARTY Friends to Honor H V Kaltenborn Who Keeps Busy as He Nears 80 | By John P Shanley | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bobra-gulnac-married.html | Bobra Gulnac Married | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bonn-sees-struggle.html | BONN SEES STRUGGLE | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/boston.html | Boston | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/branch-captures-navigation-test-wins-in-huckins-event-with-vagary.html | BRANCH CAPTURES NAVIGATION TEST Wins in Huckins Event With Vagary III  Manhasset Bay P S Is Victor | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/brazil-all-ears.html | Brazil All Ears | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bridge-limited-use-of-math.html | BRIDGE LIMITED USE OF MATH | By Albert H Morehead | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/bringing-the-world-to-the-midwest.html | BRINGING THE WORLD TO THE MIDWEST | By Al Ostrow | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/britain-warns-soviet-on-shetland-landing.html | Britain Warns Soviet On Shetland Landing | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/british-atom-plant-has-blast.html | British Atom Plant Has Blast | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/british-screen-scene-on-converting-two-noted-shaw-plays-to-movies.html | BRITISH SCREEN SCENE On Converting Two Noted Shaw Plays To Movies  Other Film Items | By Stephen Wattslondon | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/buffalo.html | BUFFALO | GEORGE BORRELL | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/burma-elections-planed-for-fall-sources-close-to-premier-say-he.html | BURMA ELECTIONS PLANED FOR FALL Sources Close to Premier Say He Will Ask Ending of Parliament | By Greg MacGregorspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cadets-train-in-field-most-of-junior-class-to-serve-with-regular.html | CADETS TRAIN IN FIELD Most of Junior Class to Serve With Regular Army Units | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/capitol-sees-long-spell-of-soviet-cold-war-chill-seems-to-doom.html | CAPITOL SEES LONG SPELL OF SOVIET COLD WAR Chill Seems to Doom Prospects For Summit Meeting in 58 | By Dana Adams Schmidtspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/carrthornton.html | CarrThornton | ecial to The New York Tlme | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/catherine-knobloch-married-in-capitai.html | Catherine Knobloch Married in Capital | occi to ThNew York Imes | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/catherine-mccabe-i-married-in-yonkers.html | Catherine McCabe I Married in Yonkers | Special to The New York Time | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cavan-12-scores-in-spite-of-injijry-hurts-right-leg-en-route-to.html | CAVAN 12 SCORES IN SPITE OF INJIJRY Hurts Right Leg En Route to TwoLength Victory in 47900 Richards  CAVAN 1 TO 2 WINS 47900 RICHARDS | By William R Conklinspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/center-is-helpful-on-college-entry-director-says-any-student-with.html | CENTER IS HELPFUL ON COLLEGE ENTRY Director Says Any Student With Sincere Desire Has Chance to Be Accepted | By Austin C Wehrweinspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/chicago-110080455.html | CHICAGO | RICHARD J H JOHNSTON | RE0000288567 | 1986-04-02 | B00000718758 |

| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/chicago.html | Chicago | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/church-bars-plea-to-end-atom-tests-congregationalists-support.html | CHURCH BARS PLEA TO END ATOM TESTS Congregationalists Support Instead an Endorsement of Weapon Controls | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cigarette-sales-post-new-high-even-snuff-joins-tobacco-gain.html | Cigarette Sales Post New High Even Snuff Joins Tobacco Gain CIGARETTE SALES REACH NEW HIGH | By Alexander R Hammer | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/clearing-away-for-the-seaway.html | CLEARING AWAY FOR THE SEAWAY | By Tania Long | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cleveland-110080462.html | CLEVELAND | AL OSTROW | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/coast-ports-reassess-seaway-competition-estimates-of-the-waterways.html | COAST PORTS REASSESS SEAWAY COMPETITION Estimates of the Waterways Potential Undergo Considerable Revision | By Edward A Morrow | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/colorful-eye-makeup-is-talk-of-fashion-world.html | COLORFUL EYE MAKEUP IS TALK OF FASHION WORLD | by Diane Williams | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/competition-for-railways-lines-still-uncertain-of-ultimate-effects.html | COMPETITION FOR RAILWAYS Lines Still Uncertain Of Ultimate Effects Of Bigger Ships | By Robert E Bedingfield | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/concert-sponsor-set-catherwood-foundation-will-back-philadelphia.html | CONCERT SPONSOR SET Catherwood Foundation Will Back Philadelphia Event | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/confusion-clouds-lebanon-battle-divided-bands-of-rebels-control-a.html | CONFUSION CLOUDS LEBANON BATTLE Divided Bands of Rebels Control a Third of the Beleaguered Country | By Sam Pope Brewerspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/congress-ready-for-drive-to-adjourn-by-midaugust-congress-ready-for.html | Congress Ready for Drive To Adjourn by MidAugust CONGRESS READY FOR CLOSING DRIVE | By John D Morrisspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/contest-for-lebanon-involves-vast-stakes-eastern-mediterranean.html | CONTEST FOR LEBANON INVOLVES VAST STAKES Eastern Mediterranean Influence And Europes Oil Endangered | By Drew Middletonspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/contest-for-scientists-too.html | Contest for Scientists Too | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/convicts-display-art-doublelifer-has-24-canvases-in-exhibit-near-st.html | CONVICTS DISPLAY ART DoubleLifer Has 24 Canvases in Exhibit Near St Louis | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cotton-group-asks-the-unusual-less-aid-for-extralong-staple-cotton.html | Cotton Group Asks the Unusual Less Aid for ExtraLong Staple COTTON UNIT ASKS FOR REDUCED AID | By J H Carmical | RE0000288567 | 1986-04-02 | B00000718758 |

| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/court-ruling-aids-faubus-campaign-arkansas-governor-seeking-a-third.html | COURT RULING AIDS FAUBUS CAMPAIGN Arkansas Governor Seeking a Third Term Need for RunOff Appears Likely | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/current-is-found-far-down-in-sea-scientists-in-dive-to-9840-feet.html | CURRENT IS FOUND FAR DOWN IN SEA Scientists in Dive to 9840 Feet Off Japan Find a Slow Movement | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/cypriote-sentiment-people-as-a-whole-back-british-plan-foot-says.html | CYPRIOTE SENTIMENT People as a Whole Back British Plan Foot Says | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dallas.html | Dallas | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dalzelleras-captain-lauds-crews-work-in-tanker-crash-tugboat.html | Dalzelleras Captain Lauds Crews Work in Tanker Crash Tugboat Skipper Is Old Hand at Rescues in Harbor Winner of Silver Medal | By Joseph Carter | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/daughter-to-mrs-simon.html | Daughter to Mrs Simon | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/de-gaulle-moves-near-showdown-rising-hostility-in-algeria-to.html | DE GAULLE MOVES NEAR SHOWDOWN Rising Hostility in Algeria to Premiers Stand Said to Worry Government DE GAULLE MOVES NEAR SHOWDOWN | By Robert C Dotyspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/de-gaulle-surprises-the-doubters-many-expected-him-to-be-a-man-on.html | De Gaulle Surprises the Doubters Many expected him to be a man on horseback but his first month as Premier has shown him to be a man of moderation acutely conscious of historys judgment De Gaulle Surprises the Doubters | By Nicholas Wahlparis | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/deborah-dean-bride-of-stuart-a-pennels.html | Deborah Dean Bride Of Stuart A Pennels | SPecial to The New York TImel | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/democrats-pick-dodd-for-senate-rename-ribicoff-in-connecticut.html | Democrats Pick Dodd for Senate Rename Ribicoff in Connecticut Bowles Drops Bid to Oppose Purtell After Rival Wins on the First Ballot | By Richard H Parke | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/denmark-marks-the-fourth-annual-festivities-unite-danes-and.html | DENMARK MARKS THE FOURTH Annual Festivities Unite Danes and Americans In Jutland Park | By Marion Marzolf | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/deputy-marshal-turns-in-his-star-hank-mccabe-fastest-gun-in-foley.html | DEPUTY MARSHAL TURNS IN HIS STAR Hank McCabe Fastest Gun in Foley Sq Retires at 70 Judge Cites Him | By Edward Ranzal | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/detroit.html | DETROIT | DAMON STETSON | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/detroits-billion-dollar-gamble.html | Detroits Billion Dollar Gamble | By Joseph C Ingraham | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dissidents-press-drive.html | Dissidents Press Drive | By Henry Tannerspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dr-bills-housekeeper-miss-maggie-and-the-doctor-by-una-troy-308-pp.html | Dr Bills Housekeeper MISS MAGGIE AND THE DOCTOR By Una Troy 308 pp New York E P Dutton  Co 375 | JANE COBB | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dreyfussrich.html | DreyfussRich | 1ecial to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/drills-do-many-jobs-attachments-convert-tool-for-new-uses.html | DRILLS DO MANY JOBS Attachments Convert Tool for New Uses | By Bernard Gladstone | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/duane-hanover-takes-freeforall-pace-by-half-length-at-westbury.html | Duane Hanover Takes FreeforAll Pace by Half Length at Westbury Track HAUGHTON SCORES WITH 710 CHOICE Duane Hanover Takes Third in Row  Speedy Pick Next at Roosevelt Raceway | By Michael Strausspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/duluth.html | DULUTH | JOHN A MAGILL | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/dying-breeze-missing-markers-make-it-bad-day-on-l-i-sound-no.html | Dying Breeze Missing Markers Make It Bad Day on L I Sound No Internationals Atlantics or Stars Finish  Circe Scores in 210 Class | By William J Briordy | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/earl-byrne-marties-miss-janice-pckham.html | Earl Byrne Marties Miss Janice Pckham | Special to Tile New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/east-punjab-dam-to-end-a-drought-vast-development-in-india-to-start.html | EAST PUNJAB DAM TO END A DROUGHT Vast Development in India to Start Storing Water Within a Few Weeks | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/eastbound-river-found-in-pacific-current-beneath-surface-traced-for.html | EASTBOUND RIVER FOUND IN PACIFIC Current Beneath Surface Traced for 3500 Miles Speed About 3 Knots | By Walter Sullivan | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/economy-facing-critical-period-the-first-six-months-of-the-year.html | ECONOMY FACING CRITICAL PERIOD The First Six Months of the Year Have Registered a General Downturn but Signs Are Brightening BUSINESS FACING CRUCIAL 2D HALF | By Richard Rutter | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/education-in-practice.html | EDUCATION IN PRACTICE | MORRIS GALL | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/education-in-review-report-by-rockefeller-fund-suggests-broad.html | EDUCATION IN REVIEW Report by Rockefeller Fund Suggests Broad Changes in School Methods | By Gene Currivan | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/eleanor-macalpine-wed.html | Eleanor MacAlpine Wed | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/enos-craft-is-first-bantam-defeats-interlude-in-regatta-at-indian.html | ENOS CRAFT IS FIRST Bantam Defeats Interlude in Regatta at Indian Harbor | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/ensign-peter-hofstedt-marries-ann-marron.html | Ensign Peter Hofstedt Marries Ann Marron | Slecial to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/epileptics-as-drivers.html | Epileptics as Drivers | ROBERT W ROOT | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/ethnic-groups-to-meet.html | Ethnic Groups to Meet | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/evolution-of-the-theory-darwins-century-evolution-and-the-men-who.html | Evolution of the Theory DARWINS CENTURY Evolution and the Men Who Discovered It By Loren Eiseley Illustrated 378 pp New York Doubleday  Co 5 | By William Irvine | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/farmer-asks-harriman-to-stop-troopers-from-harassing-him-on-road.html | Farmer Asks Harriman to Stop Troopers From Harassing Him on Road Laws | By John W Stevensspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/florida-air-service.html | FLORIDA AIR SERVICE | By C E Wright | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/floridas-highlands-the-ridge-area.html | FLORIDAS HIGHLANDS  THE RIDGE AREA | C E W | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/forged-in-battle-boy-with-a-gun-by-james-dean-sanderson-277-pp-new.html | Forged In Battle BOY WITH A GUN By James Dean Sanderson 277 pp New York Henry Holt  Co 395 | RICHARD PLANT | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/forty-miles-of-riverside-parks.html | FORTY MILES OF RIVERSIDE PARKS | TANIA LONG | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/fountains-and-waterfalls-move-indoors.html | Fountains and Waterfalls Move Indoors | By Cynthia Kellogg | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/french-masters-link-centuries-callot-and-daumier-depicted-turmoil.html | FRENCH MASTERS LINK CENTURIES Callot and Daumier Depicted Turmoil In Nation | By Howard Devree | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/from-west-to-east-dramatic-fuchsias-serve-as-accents-in-shaded.html | FROM WEST TO EAST Dramatic Fuchsias Serve as Accents in Shaded Boxes or Borders | By Daniel J Foley | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/frontier-of-understanding-uscanadian-boundary-has-unique-record-of.html | FRONTIER OF UNDERSTANDING USCanadian Boundary Has Unique Record Of Harmony | By Raymond Daniell | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/futures-trading-holding-up-well-volume-in-first-half-rose-for-many.html | FUTURES TRADING HOLDING UP WELL Volume in First Half Rose for Many Commodities 3 Metals Potatoes Strong FUTURES TRADING HOLDING UP WELL | By George Auerbach | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/gall-m-iiaugan-married.html | Gall M IIaugan Married | qDecial tO The New York Tinier | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gallant-harriers-the-slot-by-john-clagett-281-pp-new-york-crown.html | Gallant Harriers THE SLOT By John Clagett 281 pp New York Crown Publishers 395 | P F | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gary.html | GARY | EDGAR L MILLS | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/geraldine-mca-webster-is-a-bridel-wed-to-dr-robert-il-j-delienback-.html | Geraldine McA Webster Is a Bridel Wed to Dr Robert il J Dellenback inI Elmsford Church | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ghostduo-come-and-go-by-manning-coles-236-pp-new-york-doubleday-co.html | GhostDuo COME AND GO By Manning Coles 236 pp New York Doubleday Co 375 | ANTHONY BOUCHER | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/goldfine-counsel-contradicts-fox-attorney-says-industrialist-never.html | GOLDFINE COUNSEL CONTRADICTS FOX Attorney Says Industrialist Never Bought a Home for Presidential Aide | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/gomulka-assails-yugoslav-stand-critical-of-nagy-polish-red-places.html | GOMULKA ASSAILS YUGOSLAV STAND CRITICAL OF NAGY Polish Red Places Guilt on Belgrade in Its Struggle Against Soviet Bloc GOMULKA ASSAILS YUGOSLAV STAND | By A M Rosenthalspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/goodwill-among-people.html | GOODWILL AMONG PEOPLE | SAMUEL H HOFSTADTER | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/grauward-51clal-to.html | GrauWard 51clal to | The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/guaranty-program-backs-206-million-invested-overseas-u-s-guarantees.html | Guaranty Program Backs 206 Million Invested Overseas U S GUARANTEES FUNDS OVERSEAS | By James J Nagle | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hamilton.html | HAMILTON | ROBERT J HANLEY | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/haney-uses-poll-as-guide-haney-picks-men-rated-2d-in-poll.html | Haney Uses Poll as Guide HANEY PICKS MEN RATED 2D IN POLL | By United Press International | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/harvard-names-2-professors.html | Harvard Names 2 Professors | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/head-of-yale-council-new-haven-attorney-elected-olds-is-also-named.html | HEAD OF YALE COUNCIL New Haven Attorney Elected Olds Is Also Named | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/helen-smith-married.html | Helen Smith Married | Special to The New york Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/high-bridge.html | HIGH BRIDGE | B L | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hipkins-duo-is-upset-loses-to-maccrackens-in-fatherson-tennis.html | HIPKINS DUO IS UPSET Loses to MacCrackens in FatherSon Tennis | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/history-made-personal-spain-a-modern-history-by-salvador-de.html | History Made Personal SPAIN A Modern History By Salvador de Madariaga 736 pp New York Frederick A Praeger 750 | By Herbert L Matthews | RE0000288567 | 1986-04-02 | B00000718758 |

| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hoffas-power-grows-as-teamsters-prosper-position-seen-strong-in.html | HOFFAS POWER GROWS AS TEAMSTERS PROSPER Position Seen Strong in Contest With AFLCIO Leadership | By A H Raskin | RE0000288567 | 1986-04-02 | B00000718758 |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hollywood-vista-industry-hopefully-faces-the-coming-months.html | HOLLYWOOD VISTA Industry Hopefully Faces the Coming Months  Paramount Drills for Oil | By Thomas M Pryorhollywood | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hope-anderson-bride-0u-kenneth-dalgleish.html | Hope Anderson Bride 0u Kenneth Dalgleish | Succial to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/how-engineering-tamed-the-mighty-river-battle-with-stream-meant.html | HOW ENGINEERING TAMED THE MIGHTY RIVER Battle With Stream Meant Juggling Current to Keep Ships Moving | By Barney Lefferts | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/hungarian-executions-events-believed-prelude-to-new-soviet.html | Hungarian Executions Events Believed Prelude to New Soviet Aggressive Actions | VILIS MASENS | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/illinois-bar-scores-bill-to-curb-court.html | ILLINOIS BAR SCORES BILL TO CURB COURT | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/imargaret-p-peck-i-fiancee.html | IMargaret P Peck I Fiancee | Special to The New York TItaN | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/impact-on-trucking-and-highway-building.html | IMPACT ON TRUCKING AND HIGHWAY BUILDING | By Joseph C Ingraham | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/in-quest-of-new-jerseys-scenery.html | IN QUEST OF NEW JERSEYS SCENERY | By Leo Hamalian | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/in-the-swimme-of-1595-yale-gets-rare-copy-of-book-in-english-on.html | IN THE SWIMME OF 1595 Yale Gets Rare Copy of Book in English on National Art | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/indonesians-shaken.html | INDONESIANS SHAKEN | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/industrys-new-high-road-completion-of-the-worlds-eighth-sea-may.html | INDUSTRYS NEW HIGH ROAD Completion of the Worlds Eighth sea May Remake Economic Map of Both the United States and Canada | By A H Raskin | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/interclub-yachting-put-off.html | Interclub Yachting Put Off | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/invasion-in-maine-mock-war-to-launch-tercentenary-celebration-in.html | INVASION IN MAINE Mock War to Launch Tercentenary Celebration in Scarborough | By Harold G Cail | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ironworkers-get-rise-agreement-with-3-groups-in-jersey-ends-strike.html | IRONWORKERS GET RISE Agreement With 3 Groups in Jersey Ends Strike Threat | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/italians-at-fair-la-scalas-performances-at-brussels-feature-good.html | ITALIANS AT FAIR La Scalas Performances at Brussels Feature Good  and Bad  Singing | By Howard Taubmanbrussels | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/james-m-edgar-weds-i-miss- jud____ith-f     l-storey.html | James M Edgar Weds I Miss Judith FL Storey | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/janet-ashton-wed-i.html | Janet Ashton Wed I | Special to The New York Tlmu | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/japanese-indignant.html | JAPANESE INDIGNANT | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/jean-spalding-1957-debutante-married-on-l-i-wed-in-locust-valley-to.html | Jean Spalding 1957 Debutante Married on L I Wed in Locust Valley to Duncan Sterling 3d ExHofstra Student | qoecial to The New York TlmesLOCUST VALLEY L I June 28 | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/jeanne-eileen-shook-wed-to-francis-prial.html | Jeanne Eileen Shook Wed to Francis Prial | Special to The Ne yort lLmes | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/jersey-study-urges-discipline-of-police.html | JERSEY STUDY URGES DISCIPLINE OF POLICE | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/jewish-leaders-map-instruction-unit-of-rabbis-and-laymen-plans.html | JEWISH LEADERS MAP INSTRUCTION Unit of Rabbis and Laymen Plans Religious Training to Offset Science Stress | By George Duganspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/joan-m-brison-wed-in-bronxville-church.html | Joan M Brison Wed In Bronxville Church | pecla to Th New York Tlmu | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/johfel-tonashton-k.html | JohFel tonAshton k | SPECIAL | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/john-moore-weds-miss-gail-furman-peell.html | John Moore Weds Miss Gail Furman peell | to Thl ew York TLmee t | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/josiah-k-bennett-dead-conductor-on-long-island-rail-road-for-50.html | JOSIAH K BENNETT DEAD Conductor on Long Island Rail Road for 50 Years | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Doris Nash Wortman | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/kingston.html | KINGSTON | LOREN STRONG | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/klingtannebring.html | KlingTannebring | I Specialto The Nev York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/labradors-ore-to-aid-the-seaway.html | LABRADORS ORE TO AID THE SEAWAY | By Clark Davey | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archiv es/lake-for-seaway-emerges-tuesday-explosion-on-st-lawrence-to-create.html | LAKE FOR SEAWAY EMERGES TUESDAY Explosion on St Lawrence to Create Power Source and Link for Shipping LAKE FOR SEAWAY EMERGES TUESDAY | By Leo Egan | RE0000288567 | 1986-04-02 | B00000718758 |

| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lakehead-area.html | LAKEHEAD AREA | L C WHEATLEY | RE0000288567 | 1986-04-02 | B00000718758 |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/land-of-the-peg-legs-analysis-of-spains-lack-of-facilities-for.html | Land of the Peg Legs Analysis of Spains Lack of Facilities for Rehabilitation and Moves to Get Them | By Howard A Rusk M Dspecial To the New York Timesbarcelona | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lebanon-friction-and-flame.html | Lebanon  Friction And Flame | Photographs by Jean Mounicq | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lebanon-revolt-poses-hard-choice-for-u-s-decision-on-allowing.html | LEBANON REVOLT POSES HARD CHOICE FOR U S Decision on Allowing Chamoun To Fall or Sending Troops Seen Facing the Administration WESTS STAND IN BALANCE | By Thomas J Hamilton | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/levittown-guarantees-opposed.html | Levittown Guarantees Opposed | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lieut-johnmars-of-army-weds-adrienne-bevis-graduates-of-yale-and.html | Lieut JohnMars Of Army Weds Adrienne Bevis Graduates of Yale and Wheaton Married in Upper Montclair | 8peeZal to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/life-raft-unveiled-on-eve-of-safe-boating-week-automatic-inflation.html | Life Raft Unveiled on Eve of Safe Boating Week Automatic Inflation Is Started With Lanyard Tug Room for 10 Aboard Device Within 30 Seconds | By Clarence E Lovejoy | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lighting-the-fuse-thunder-at-harpers-ferry-by-allan-keller.html | Lighting The Fuse THUNDER AT HARPERS FERRY By Allan Keller Illustrated 282 pp Englewood Cliffs N J PrenticeHall 495 | By Robert Douthat Meade | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/linda-r-zeller-swarthmore-58-becomes-bride-she-is-wed-to-daniel.html | Linda R Zeller Swarthmore 58  Becomes Bride She Is Wed to Daniel Willard 3d Associate Prouessor at VPI | SDedal to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/little-rock-ruling-blow-to-integration-courts-staying-of.html | LITTLE ROCK RULING BLOW TO INTEGRATION Courts Staying of Desegregation Seen Slowing Process Elsewhere | By Anthony Lewisspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lois-d-baer-betrothed.html | Lois D Baer Betrothed | Splcil to The lew York Ttms | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/londons-city-a-monday-promenade.html | LONDONS CITY A MONDAY PROMENADE | By Allyn Baum | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/londons-weather.html | Londons Weather | S I KISHOR | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lucy-emerson-is-bride.html | Lucy Emerson Is Bride | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/lyrical-and-sensual-appeals-to-the-eye-modern-italian-painting-from.html | Lyrical and Sensual Appeals to the Eye MODERN ITALIAN PAINTING From Futurism to the Present Day By Guido Ballo Translated from the Italian by Barbara Wall 155 plates in color New York Frederick A Praeger 30 | By Aline B Saarinen | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mackinac-bridge-uniting-michigan-is-dedicated-mackinac-bridge.html | Mackinac Bridge Uniting Michigan Is Dedicated MACKINAC BRIDGE FORMALLY OPENED | By Damon Stetsonspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/macmillan-cites-perfidy-of-reds-briton-declares-treatment-of-nagy.html | MACMILLAN CITES PERFIDY OF REDS Briton Declares Treatment of Nagy Illustrates Need for Pact Guarantees | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/majorca-museum-village-of-petra-building-a-memorial-to-california.html | MAJORCA MUSEUM Village of Petra Building a Memorial To California Missions Founder | By M J Roberts | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/margarette-k-jones-wed-to-b-c-drowne.html | Margarette K Jones Wed to B C Drowne | Bpecfal to The New York Tlmt I | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/marguerite-m-sisca-is-bride-of-a-lawyer.html | Marguerite M Sisca Is Bride of a Lawyer | 1ecual tO Ih Xv York llrns | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/marriage-held-in-massachusetts-for-lucy-bangs-attended-by-her-twin.html | Marriage Held In Massachusetts For Lucy Bangs Attended by Her Twin at Nahant Weddingto Robert Batchelder | Specia to Tile New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/martha-moorhead-wed.html | Martha Moorhead Wed | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mary-mandeville-bride-in-larchmont.html | Mary Mandeville Bride in Larchmont | peclRI to The New York Timell | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mary-quinn-bride-i-iof-joseph-bohan.html | Mary Quinn Bride I iOf Joseph Bohan | Jrl | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mary-raphael-becomes-bride-of-d-c-dunham-wed-at-st-james-l-i-to.html | Mary Raphael Becomes Bride Of D C Dunham Wed at St James L I to Design StudentGowned in Lace | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/masterson-tops-tully-captures-singles-and-shares-doubles-laurels-in.html | MASTERSON TOPS TULLY Captures Singles and Shares Doubles Laurels in Tennis | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/maureen-lee-buckley-bride-of-g-a-_leilly.html | Maureen Lee Buckley  Bride of G A Oleilly | Special to The New YOrk Tlme | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/medina-extols-bill-of-rights-at-suffolk-bars-jubilee-judge-decries.html | MEDINA EXTOLS BILL OF RIGHTS At Suffolk Bars Jubilee Judge Decries a Trend to Restrict Liberties | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/michael-i-sientz-72-jersey-realty-man.html | MICHAEL I SIENTZ 72 JERSEY REALTY MAN | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/military-chiefs-divided-by-dual-pressures.html | MILITARY CHIEFS DIVIDED BY DUAL PRESSURES | By Jack Raymondspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miller-suspended-15-days-out-of-messenger-pace-miller-set-down-to.html | Miller Suspended 15 Days Out of Messenger Pace MILLER SET DOWN TO MISS RICH PACE | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/milwaukee.html | MILWAUKEE | JOSEPH K GETTER | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mimi-arnold-halts-miss-truman-at-wimbledon-americans-excel.html | MIMI ARNOLD HALTS MISS TRUMAN AT WIMBLEDON AMERICANS EXCEL | By Fred Tupper | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-blair-perkins-married-to-ensigni-.html | Miss Blair Perkins Married to ENsignI | pecIal to The New YorkTImee | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-jane-e-morrow-bride-of-a-clergyman.html | Miss Jane E Morrow Bride of a Clergyman | SIecial to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-joan-elizabeth-sperry-married-wed-in-oyster-bay-church-to.html | Miss Joan Elizabeth Sperry Married Wed in Oyster Bay Church to William Donald Rader | tcial to TIle New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-ljnda-a-smith-presented-at-dance.html | Miss LJnda A Smith Presented at Dance | IlaelBl to Th New York Tlmff | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-mcdevitt-becomes-bride-in-philadelphia-married-to-michael-w.html | Miss McDevitt Becomes Bride In Philadelphia Married to Michael W Stuhldreher Son of ExFootball Star j | tql2ecial to The Hew fork Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-middleton-david-seymour-wed-in-jersey-graduates-of-vassar-and.html | Miss Middleton David Seymour Wed in Jersey Graduates of Vassar and Wharton School Marry in Essex Fells | Spemal to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-roux-married-to-army-lieutenant.html | Miss Roux Married To Army Lieutenant | SPecll to The New York Tlmel | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-stewart-in-final-miss-wright-also-advances-in-state-title.html | MISS STEWART IN FINAL Miss Wright Also Advances in State Title Tennis | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-tillinghast-smith-56-bride-of-a-bank-aide-married-to-charles-s.html | Miss Tillinghast  Smith 56 Bride Of a Bank Aide Married to Charles S Lawrence 3d in West Hartford Ceremony | lcIal to The New York TLmt s | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/miss-wrights-290-takes-open-title-californian-gets-70-and-74-for.html | MISS WRIGHTS 290 TAKES OPEN TITLE Californian Gets 70 and 74 for Sweep of Top 2 Prizes in Womens U S Golf MISS WRIGHTS 290 TAKES OPEN TITLE | By United Press International | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/modern-scores-from-17-nations-strasbourg-plays-host-to-recently.html | MODERN SCORES FROM 17 NATIONS Strasbourg Plays Host To Recently Ended I S C M Festival | By Peter Gradenwitzstrasbourg | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/modernization-in-and-about-salt-lake-city.html | MODERNIZATION IN AND ABOUT SALT LAKE CITY | By Jack Goodman | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/montclair-nuptialx-for-ellen-odonnell.html | Montclair Nuptialx For Ellen ODonnell | Dectl tO ht New xork Timei | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/monticello-track-officials-aim-for-nightly-handle-of-240000-that.html | Monticello Track Officials Aim For Nightly Handle of 240000 That Figure Is Regarded as BreakEven Point for Upstate Raceway | By Louis Effratspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/montreal.html | MONTREAL | CHARLES LAZARUS | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/moscow-bids-washington-pledge-atomictest-ban-soviet-insistent-on.html | Moscow Bids Washington Pledge AtomicTest Ban SOVIET INSISTENT ON BOMB TEST BAN | By E W Kenworthyspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mrs-donald-bullard.html | MRS DONALD BULLARD | SPecial to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mrs-george-munsick.html | MRS GEORGE MUNSICK | Special to he New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/mrs-janet-clarke-wed.html | Mrs Janet Clarke Wed | I Sciai The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/multiply-shrubs-stock-of-woody-kinds-is-increased-by-simple.html | MULTIPLY SHRUBS Stock of Woody Kinds Is Increased By Simple Propagation Methods | By R R Thomasson | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/murder-by-ritual-the-blanket-by-a-a-murray-192-pp-new-york-vanguard.html | Murder By Ritual THE BLANKET By A A Murray 192 pp New York Vanguard Press 350 Murder by Ritual | By John Barkham | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nancy-brouard-dean-married-to-a-soldier.html | Nancy Brouard Dean Married to a Soldier | SDclal to The New York TImeg | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nancy-h-lockwood-married-to-officer.html | Nancy H Lockwood Married to Officer | Ccial to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nasser-off-to-see-tito-sails-with-his-family-aboard-yacht-farouk.html | NASSER OFF TO SEE TITO Sails With His Family Aboard Yacht Farouk Once Had | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/national-disaster-made-in-japan-japan-and-her-destiny-my-struggle-f.html | National Disaster Made in Japan JAPAN AND HER DESTINY My Struggle for Peace By Mamoru Shigemitsu Edited by Maj Gen F S G Piggott Translated by Oswald White from the Japanese Showa no Doran 392 pp New York E P Dutton  Co 650 | By Otto D Tolischus | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/needed-a-theatre-chicago-lacks-a-home-for-large-groups.html | NEEDED A THEATRE Chicago Lacks a Home For Large Groups | By Roger Dettmerchicago | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/negroes-on-coast-win-housing-case-california-court-bars-race.html | NEGROES ON COAST WIN HOUSING CASE California Court Bars Race Discrimination on Sale of Homes Financed by U S | By Gladwin Hill | RE0000288567 | 1986-04-02 | B00000718758 |

| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nehru-distressed.html | NEHRU DISTRESSED | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-cargo-ships.html | NEW CARGO SHIPS | WERNER BAMBERGER | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-idea-in-tv-criticism-plan-calls-for-formal-performances-before.html | NEW IDEA IN TV CRITICISM Plan Calls for Formal Performances Before Broadcast Reviews Would Appear Prior to Show | By Jack Gould | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-truths-old-values-the-dark-dancer-by-balachandra-rajah-308-pp.html | New Truths Old Values THE DARK DANCER By Balachandra Rajah 308 pp New York Simon  Schuster 395 | By Frederic Morton | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/new-vaccine-puts-four-shots-in-one-said-to-give-immunity-from-polio.html | NEW VACCINE PUTS FOUR SHOTS IN ONE Said to Give Immunity From Polio Tetanus Diphtheria and Whooping Cough | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/news-and-gossip-of-the-rialto-billy-rose-has-plans-for-the-national.html | NEWS AND GOSSIP OF THE RIALTO Billy Rose Has Plans For the National Change of Heart | By Lewis Funke | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/news-of-the-world-of-stamps-u-s-overland-mail-centenary-recalled.html | NEWS OF THE WORLD OF STAMPS U S Overland Mail Centenary Recalled This Summer | By Kent B Stiles | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/news-of-tv-and-radio-another-play-to-go-from-small-screen-to.html | NEWS OF TV AND RADIO Another Play to Go From Small Screen To Broadway Stage Sundry Items | By Richard F Shepard | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/newsprint-is-hit-by-the-recession-industry-is-in-low-gear-but.html | NEWSPRINT IS HIT BY THE RECESSION Industry Is in Low Gear but LongTerm Forecasts Are for a Shift to High | By John J Abele | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nogift-policy-proposed-importance-seen-of-austerity-in-conduct-of.html | NoGift Policy Proposed Importance Seen of Austerity in Conduct of Public Business | MORRIS LLEWELLYN COOKE | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nova-scotia-bicentenaries-provinces-festive-year-to-get-under-way.html | NOVA SCOTIA BICENTENARIES Provinces Festive Year To Get Under Way This Week | By Helen Claire Howes | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/number-1-project-for-the-city-the-problem-of-juvenile-delinquency.html | Number 1 Project for the City The problem of juvenile delinquency must be met vigorously particularly in the summer months Here is how New York approaches the task Number 1 Project for the City | By Gertrude Samuels | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/nyilas-scalpel-and-saber-expert-fencing-helps-him-release.html | Nyilas Scalpel and Saber Expert Fencing Helps Him Release Aggression Physician Says | By Gay Talese | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/observe-group-reports.html | Observe Group Reports | By Lindesay Parrott | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/officer-marries-bette-j-fairfax-in-westchester-ensign-charles-bowne.html | Officer Marries Bette J Fairfax In Westchester Ensign Charles Bowne Jr Weds Pelham Girl in Church There | llectal to Tnm ww York Time | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/officer-weds-miss-doyle.html | Officer Weds Miss Doyle | peelal to The New York mel | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ogdensburg.html | OGDENSBURG | JOHN MURPHY SCOTT | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/on-the-murmansk-run-scramble-six-hurricanes-by-donald-moore-381-pp.html | On the Murmansk Run SCRAMBLE SIX HURRICANES By Donald Moore 381 pp New York Doubleday  Co 395 | PIERCE FREDERICKS | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/one-mans-credo-scenarist-takes-firm-stand-in-favor-of-important.html | ONE MANS CREDO Scenarist Takes Firm Stand in Favor of Important Current Themes | By Carl Foreman | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ontario-boon.html | ONTARIO BOON | HENRY PATTERSON | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/oswego.html | OSWEGO | CLARK MORRISON | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/our-brussels-exhibit-praised.html | Our Brussels Exhibit Praised | MAX M TAMIR | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/oyster-bay-sets-up-top-summer-school.html | OYSTER BAY SETS UP TOP SUMMER SCHOOL | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/palmer-keeps-golf-lead-kroll-runnerup-palmers-67-for-202-lifts-pine.html | PALMER KEEPS GOLF LEAD KROLL RUNNERUP Palmers 67 for 202 Lifts Pine Hollow Edge to 5 Shots PALMER FOR 202 KEEPS LINKS LEAD | By Lincoln A Werdenspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/paris-sees-warning.html | PARIS SEES WARNING | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/party-deadlock-ends-democrats-in-massachusetts-complete.html | PARTY DEADLOCK ENDS Democrats in Massachusetts Complete Endorsements | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/passport-ruling-sifted-in-mexico-american-reds-there-may-apply-for.html | PASSPORT RULING SIFTED IN MEXICO American Reds There May Apply for Papers Soon U S Aides Are Told | By Paul P Kennedyspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/patricia-j-owen-vassar-graduate-greenwich-bride-married-to-drwarren.html | Patricia J Owen Vassar Graduate Greenwich Bride Married to Drwarren WarbassemCouple Is Attended by 11 | Spcia to The New York Tlme | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/patricia-macarthur-wed-to-l-e-stewart.html | Patricia Macarthur Wed to L E Stewart | Spctlal o The New York Times I | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/pentagons-newest-unit-advanced-research-projects-agency-a-going.html | Pentagons Newest Unit Advanced Research Projects Agency A Going Concern After Three Months | By Hanson W Baldwin | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/personality-how-to-keep-building-box-cars-williams-cuts-costs-and.html | Personality How to Keep Building Box Cars Williams Cuts Costs and Diversifies to Stay in Black He Fights to Prove the Railroads Are Here to Stay | By Robert E Bedingfield | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/petersen-gelding-wins-at-l-i-show-gangster-takes-3-awards-including.html | PETERSEN GELDING WINS AT L I SHOW Gangster Takes 3 Awards Including Green Working Hunter Championship | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/photos-on-sweden-shown.html | Photos on Sweden Shown | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/phyllis-eyster-edmund-tallen-engaged-to-wed-richmond-girl-fianceo.html | Phyllis Eyster Edmund TalleN Engaged to Wed Richmond Girl Fianceo ou Virginia AlumnusNuptials in Autumn | Special to Tile New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/pioneers-of-american-tale-of-valor-by-vardis-fisher-456-pp-new-york.html | Pioneers of American TALE OF VALOR By Vardis Fisher 456 pp New York Doubleday Co 495 | LEWIS NORDYKE | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/poles-called-fearful.html | POLES CALLED FEARFUL | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/polyethylene-speeds-repair-of-bark-injury.html | POLYETHYLENE SPEEDS REPAIR OF BARK INJURY | By Andrew T Leiser | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/prescott.html | PRESCOTT | A C RUNCIMAN | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/problems-facing-expanding-world-economy.html | PROBLEMS FACING EXPANDING WORLD ECONOMY | By Edwin L Dale Jrspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/quality-in-quantity-at-least-three-new-films-in-a-large-weeks-crop.html | QUALITY IN QUANTITY At Least Three New Films in a Large Weeks Crop Prove Worthwhile | By A H Weiler | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/rabbinical-student-to-marry-miss-reich.html | Rabbinical Student To Marry Miss Reich | SIecial to Tho New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/rebel-rule-calm-in-ancient-saida-law-and-order-is-evident-in-old.html | REBEL RULE CALM IN ANCIENT SAIDA Law and Order Is Evident in Old Part of Former Phoenician Seaport | By Richard P Huntspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/records-brahms-his-second-symphony-in-four-versions.html | RECORDS BRAHMS His Second Symphony In Four Versions | By Harold C Schonberg | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/red-bloc-project-still-is-stalled-some-communist-parties-seem-loath.html | RED BLOC PROJECT STILL IS STALLED Some Communist Parties Seem Loath to Contribute to International Magazine | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/red-god-at-3090-outsprints-cohoes-in-27700-roseben-red-god-3090.html | Red God at 3090 Outsprints Cohoes In 27700 Roseben RED GOD 3090 FIRST IN ROSEBEN | By Joseph C Nichols | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/reds-grip-found-eased-in-jakarta-nationalist-party-largest-in.html | REDS GRIP FOUND EASED IN JAKARTA Nationalist Party Largest in Indonesia Is Taking AntiCommunist Stand | By Tillman Durdinspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/return-foreseen-in-bond-stability-speculators-out-of-market-some.html | RETURN FORESEEN IN BOND STABILITY Speculators Out of Market Some Underwriters Feel RETURN FORESEEN IN BOND STABILITY | By John S Tompkins | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/revulsion-in-italy-i.html | REVULSION IN ITALY I | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/richmond.html | Richmond | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/rigid-loan-rates-boon-in-disguise-f-h-a-and-gi-mortgages-seem-to.html | RIGID LOAN RATES BOON IN DISGUISE F H A and GI Mortgages Seem to Have Behaved as BuiltIn Stabilizers ZIG AS BUSINESS ZAGS Lenders Shun Them in Good Times Go for Them in Bad  Prices Still a Problem RIGID LOAN RATES BOON IN DISGUISE | By Albert L Kraus | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/road-may-serve-for-jersey-dike-service-thoroughfare-for-gas.html | ROAD MAY SERVE FOR JERSEY DIKE Service Thoroughfare for Gas Pipeline Discussed in Reclaiming Meadows | By John W Slocumspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/robert-keppler-joan-rablin-wed-in-massachusetts-49-naval-academy.html | Robert Keppler Joan Rablin Wed In Massachusetts 49 Naval Academy and Colby Junior College Graduates Married | Special to The 4cw York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/round-table-passes-citation-in-earnings-round-table-wins-to-pass.html | Round Table Passes Citation in Earnings ROUND TABLE WINS TO PASS CITATION | By United Press International | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/ruth-ottaway-married.html | Ruth Ottaway Married | Special to The New York Tlmel | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/sault-ste-marie.html | SAULT STE MARIE | KEN BROWN | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/schwartz-advances-to-final-in-tennis.html | SCHWARTZ ADVANCES TO FINAL IN TENNIS | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/science-in-review-white-house-moves-to-join-euratom-in-building-six.html | SCIENCE IN REVIEW White House Moves to Join Euratom in Building Six Nuclear Power Reactors | By William L Laurence | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/season-in-retrospect-the-season-in-retrospect-195758-theatre-term.html | SEASON IN RETROSPECT THE SEASON IN RETROSPECT 195758 Theatre Term Is Most Noteworthy In Several Years | By Louis Calta | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/seaway-is-posing-a-pilot-problem-canada-u-s-debate-use-of-experts.html | SEAWAY IS POSING A PILOT PROBLEM Canada U S Debate Use of Experts to Guide Ships Throughout Great Lakes | By George Horne | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/senate-unit-sets-inquiry-on-mafia-hearings-of-rackets-group-open.html | SENATE UNIT SETS INQUIRY ON MAFIA Hearings of Rackets Group Open Tomorrow  Gang Convention a Target SENATE UNIT SETS INQUIRY ON MAFIA | By Joseph A Loftusspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/servants-injury-can-cost-56000-uninsured-employers-face-ruinous-law.html | SERVANTS INJURY CAN COST 56000 Uninsured Employers Face Ruinous Lawsuits Under Amended State Law | By Mildred Murphy | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/seven-islands.html | SEVEN ISLANDS | RICHARD ABBOTT | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/seymour-yacht-first-mutiny-beats-lure-by-minute-skoal-also-triumphs.html | SEYMOUR YACHT FIRST Mutiny Beats Lure by Minute Skoal Also Triumphs | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/shoofly-and-scrapple.html | Shoofly And Scrapple | By Craig Claiborne | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/shoplifting-is-laid-to-soviet-ballerina-shoplifting-laid-to-soviet.html | Shoplifting Is Laid To Soviet Ballerina SHOPLIFTING LAID TO SOVIET DANCER | By Howard Taubmanspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/should-small-fry-carry-small-arms-their-toy-guns-are-meant-to-be.html | Should Small Fry Carry Small Arms Their toy guns are meant to be harmless but do they build an urge to violence Should Small Fry Carry Arms | By Gerald Walker | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soldier-marries-mary-j-wilkins-in-jersey-church-stanley-n-wilk-and.html | Soldier Marries Mary J Wilkins In Jersey Church Stanley N Wilk and Prospective Teacher Wed in Short Hills | Sueclal to e New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/some-people-in-a-pub-mrs-o-by-claude-191-pp-new-york-rinehart-co.html | Some People In a Pub MRS O By Claude 191 pp New York Rinehart Co 350 | By Horace Reynolds | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-experts-get-swiss-visas-are-expected-to-depart-for-nuclear.html | SOVIET EXPERTS GET SWISS VISAS Are Expected to Depart for Nuclear Parley Gromyko Summons U S Envoy | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-planes-force-down-u-s-transport-in-armenia-russians-hold-9.html | Soviet Planes Force Down U S Transport in Armenia Russians Hold 9 Aboard Gross Violation of Airspace Charged U S PLANE FORCED DOWN BY RUSSIANS | By Max Frankelspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-shift-as-neutrals-see-it-reactions-reflecting.html | SOVIET SHIFT AS NEUTRALS SEE IT Reactions Reflecting Disillusionment NASSER SEEN JOLTED | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/soviet-shift-as-the-west-sees-it-execution-of-nagy-stirs-revulsion.html | SOVIET SHIFT AS THE WEST SEES IT Execution of Nagy Stirs Revulsion LONDON PESSIMISTIC | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/spain-cherishes-indies-archives-seville-palace-built-in-1586-serves.html | SPAIN CHERISHES INDIES ARCHIVES Seville Palace Built in 1586 Serves as Repository for Records of Empire | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/spain-is-mapping-calm-succession-ministers-drafting-2-laws-to.html | SPAIN IS MAPPING CALM SUCCESSION Ministers Drafting 2 Laws to Assure Stability When Franco Eventually Goes | By Benjamin Wellesspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/sports-of-the-times-master-at-his-trade.html | Sports of The Times Master at His Trade | By Arthur Daley | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/st-louis.html | St Louis | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/stengel-chooses-7-yanks-7-yankees-added-to-allstar-list.html | Stengel Chooses 7 Yanks 7 YANKEES ADDED TO ALLSTAR LIST | By United Press International | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/store-interiors-get-a-new-look-leased-equipment-termed-aid-to.html | STORE INTERIORS GET A NEW LOOK Leased Equipment Termed Aid to Shopping and Boon for Merchants | By William M Freeman | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/students-facing-tougher-courses-educators-say-high-schools-will-be.html | STUDENTS FACING TOUGHER COURSES Educators Say High Schools Will Be Strengthened With More Demanding Work | By Leonard Buderspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/summer-opera-fete-opens-in-colorado.html | SUMMER OPERA FETE OPENS IN COLORADO | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/susan-scott-bride-of-hapatterson-jr.html | Susan Scott Bride Of HAPatterson Jr | Special to The New York TImel | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/teachers-to-study-jersey-high-school-group-to-start-princeton.html | TEACHERS TO STUDY Jersey High School Group to Start Princeton Session | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tennessean-to-direct-school-reporting-unit.html | Tennessean to Direct School Reporting Unit | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tenneystrawson.html | TenneyStrawson | Slclal to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-beast-within-rivers-end-and-other-stories-by-anthony-c-west-204.html | The Beast Within RIVERS END and Other Stories By Anthony C West 204 pp New York McDowell Obolensky 350 | By James Stern | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-building-of-a-nation-philippine-freedom-19461958-by-robert-aura.html | The Building Of a Nation PHILIPPINE FREEDOM 19461958 By Robert Aura Smith 375 pp New York Columbia University Press 5 A Nation | By Claude A Buss | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-construction-job-saga-of-endurance.html | THE CONSTRUCTION JOB SAGA OF ENDURANCE | GEORGE HORNE | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-dance-review-ii-retrospect-of-the-recent-season-shows-certain.html | THE DANCE REVIEW II Retrospect of the Recent Season Shows Certain Signs Of Basic Growth in the Native Ballet Field | By John Martin | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-english-observed-taines-notes-on-england-translated-by-edward.html | The English Observed TAINES NOTES ON ENGLAND Translated by Edward Hyams from the French Notes Sur LAngleterre Illustrated 296 pp Fair Lawn N J Essential Books 6 | By Edgar Johnson | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-gourmets-guide-to-the-united-states.html | THE GOURMETS GUIDE TO THE UNITED STATES | By Myra Waldo | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-long-search-for-a-northwest-passage.html | THE LONG SEARCH FOR A NORTHWEST PASSAGE | By Raymond Walters Jr | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-meaning-of-the-seaway-as-a-new-source-of-power-northern-new.html | THE MEANING OF THE SEAWAY AS A NEW SOURCE OF POWER Northern New York to Get New Plants With Harnessing of St Lawrence The Gigantic Power System It Is Expected Will Pump New Life Into Vermonts Industrial Economy | By Warren Weaver | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-meaning-of-the-seaway-to-shipping-and-shipyards-many-vital.html | THE MEANING OF THE SEAWAY TO SHIPPING AND SHIPYARDS Many Vital Factors Enter Into Consideration of Vast New Trade Possibilities for the Inland Ocean Big Bulk Vessels Readied for 1959 | By George Horne | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-merchants-view-more-talk-than-action-on-recession-retailers.html | The Merchants View More Talk Than Action on Recession  Retailers Dubious About Buy Now | By Herbert Koshetz | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-other-italian-shore-less-publicized-resorts-on-adriatic-have.html | THE OTHER ITALIAN SHORE Less Publicized Resorts On Adriatic Have Much to Offer | By Robert Deardorff | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-pennsylvania-dutch-all-the-traditional-food-and-festivity-are.html | THE PENNSYLVANIA DUTCH All the Traditional Food And Festivity Are On Hand | By William Weart | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-st-lawrence-seaway-st-lawrence-seaway-opening.html | The St Lawrence Seaway ST LAWRENCE SEAWAY OPENING | By Paul J C Friedlander | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-week-in-finance-stocks-hold-firm-railroads-win-a-point-steel-in.html | The Week in Finance Stocks Hold Firm Railroads Win A Point  Steel Industry Hesitates | By John G Forrest | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/the-world-of-music-summer-jazz-concerts-are-spreading-through-u-s.html | THE WORLD OF MUSIC Summer Jazz Concerts Are Spreading Through U S From Coast to Coast | By Ross Parmenter | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/theodore-spitzler.html | THEODORE SPITZLER | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/there-are-fans-and-yankee-fans-even-teamless-giant-and-dodger.html | There Are Fans  and Yankee Fans Even teamless Giant and Dodger rooters find it hard to adopt the special manners of that special breed adherents of the Yanks There Are Fans  and Yankee Fans | By Gay Talese | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/three-for-the-future-which-way-judy-by-dorothy-l-mcfadden-in.html | Three for the Future WHICH WAY JUDY By Dorothy L McFadden in collaboration with Marjorie R Carnahan 209 pp New York Dodd Mead Co 3 MONICA The Story of a Young Magazine Apprentice By Alberta Eiseman and Ingrid Sladkus 184 pp New York Dodd Mead Co 275 BRIGHT PARTICULAR STAR By Marion Garthwaite 190 pp New York Julian Messner 295 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/timeless-and-timely-from-the-n-r-f-an-image-of-the-twentieth.html | Timeless And Timely FROM THE N R F An Image of the Twentieth Century From the Pages of The Nouvelle Revue Francaise Edited with an introduction by Justin OBrien 383 pp New York Farrar Straus Cudahy 5 Timeless and Timely | By Henri Peyre | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/to-ratify-labor-treaty-submitting-international-pact-to-senate-is.html | To Ratify Labor Treaty Submitting International Pact to Senate Is Urged | JOACHIM PRINZ | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/toledo.html | TOLEDO | LEE Z STEELE | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/toll-proposals-stir-a-controversy.html | TOLL PROPOSALS STIR A CONTROVERSY | By Gene Smith | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/toronto.html | TORONTO | HENRY W PATTERSON | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/touring-austrias-old-mill-region.html | TOURING AUSTRIAS OLD MILL REGION | By Daniel M Madden | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tourist-facilities-parks-and-exhibitions-planned-at-damsite.html | TOURIST FACILITIES Parks and Exhibitions Planned at Damsite | B L | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/tripoli-beats-off-lebanese-rebels-allnight-attack-on-seaport-almost.html | TRIPOLI BEATS OFF LEBANESE REBELS AllNight Attack on Seaport Almost Breaks Defenses TRIPOLI BEATS OFF LEBANESE REBELS | By Sam Pope Brewerspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/turks-forget-woes-for-4day-holiday.html | TURKS FORGET WOES FOR 4DAY HOLIDAY | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/turmoil-in-britain-the-silver-branch-by-rosemary-sutcliff.html | Turmoil in Britain THE SILVER BRANCH By Rosemary Sutcliff Illustrated by Charles Keeping 216 pp New York Henry Z Walck 325 For Ages 12 to 16 | LAVINIA R DAVIS | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/two-stratfords-shakespearean-season-in-full-bloom-both-in.html | TWO STRATFORDS Shakespearean Season in Full Bloom Both in Connecticut and Ontario | By Brooks Atkinsonstratford Ont | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/u-n-awaits-3-samoans-they-will-attend-sessions-of-trusteeship.html | U N AWAITS 3 SAMOANS They Will Attend Sessions of Trusteeship Council | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/u-s-12meter-yachts-await-trials-first-tests-for-cup-defense.html | U S 12Meter Yachts Await Trials First Tests for Cup Defense Candidates Loom Next Month | By John Rendel | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/u-s-aircraft-unreported.html | U S Aircraft Unreported | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/unsolved-problems.html | UNSOLVED PROBLEMS | A KEVIN QUINN | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/up-and-over-the-rockies-season-when-motorists-scale-the-western.html | UP AND OVER THE ROCKIES Season When Motorists Scale the Western Peaks Is On | By Marshall Sprague | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/up-goes-the-hat.html | Up Goes The Hat | By Patricia Peterson | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/us-physician-sets-up-soviet-czech-study-tie.html | US Physician Sets Up Soviet Czech Study Tie | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/utilities-feeling-slump-at-last-after-long-immunity-power-systems.html | UTILITIES FEELING SLUMP AT LAST After Long Immunity Power Systems Delay Expansion as Industrial Sales Fall UTILITIES FEELING SLUMP AT LAST | By Gene Smith | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/venetian-survey-report-on-highlights-and-low-spots-in-the-big.html | VENETIAN SURVEY Report on Highlights and Low Spots In the Big Biennale Exhibition | By Stuart Prestonvenice | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/vermont-gain.html | VERMONT GAIN | WILLIAM KEARNS | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/vermont-still-has-its-traditional-charms.html | VERMONT STILL HAS ITS TRADITIONAL CHARMS | By Mitchell Goodman | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/victorian-gothic-the-ghost-of-follonsbees-folly-by-florence.html | Victorian Gothic THE GHOST OF FOLLONSBEES FOLLY By Florence Hightower Illustrated by Ati Forberg 218 pp Boston Houghton Mifflin Company 3 For Ages 10 to 14 | JANE COBB | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/view-from-a-local-vantage-point-focus-on-new-england-rumer-godden.html | VIEW FROM A LOCAL VANTAGE POINT Focus On New England Rumer Godden Book Sought Starlet | By Howard Thompson | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/view-on-vassar.html | VIEW ON VASSAR | JULIET B FURMAN | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/virginia-ldale-barnard-alumna-becomes-abride-married-in-tarrytown.html | Virginia LDale    Barnard Alumna Becomes aBride Married in Tarrytown to Robert H Bartlett Graduate o Yale | Special to Tile New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/waiters-give-tips-at-sports-clinic-in-catskills-coaches-told-that.html | Waiters Give Tips at Sports Clinic in Catskills Coaches Told That Borscht Is Good for Circulation Other Hotel Guests Show No Interest in the SplitT | By Howard M Tucknerspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/washington-gifts-or-the-12pound-ham-if-a-bribe-weighs-13-pounds-an.html | Washington Gifts Or the 12Pound Ham If a bribe weighs 13 pounds an observer wonders how thin propriety can be sliced Washington Gifts | By Richard L Stroutwashington | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/wedding-is-held-indarienchurch-for-miss-cooper-58-wellesley-alumna.html | Wedding Is Held InDarienChurch For Miss Cooper 58 Wellesley Alumna Bride in St Lukes ou Paul Washburn Jr | Special to Tho New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/weills-opera-of-a-hectic-era.html | WEILLS OPERA OF A HECTIC ERA | By John Briggs | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/westchester-sees-gain-in-planning-but-progress-on-shopping-areas-is.html | WESTCHESTER SEES GAIN IN PLANNING But Progress on Shopping Areas Is Held Too Slow  Meetings Scheduled | By Merrill Folsomspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/willey-of-braves-tops-dodgers-73-willey-of-braves-tops-dodgers-73.html | Willey of Braves Tops Dodgers 73 WILLEY OF BRAVES TOPS DODGERS 73 | By United Press International | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/william-e-burns-jr-weds-patricia-stone.html | William E Burns Jr Weds Patricia Stone | tpecial to The ew York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/william-j-sweeney.html | WILLIAM J SWEENEY | Specla to The New Yorl Tlmell | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/winterstruax.html | WintersTruax | peclal to The New York rimes | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/wood-field-and-stream-on-marlin-outer-banks-fishing-out-of-this.html | Wood Field and Stream On Marlin Outer Banks Fishing Out of This World | By John W Randolph | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/world-affairs-seminar-set.html | World Affairs Seminar Set | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/yanks-down-athletics-ford-wins-9th-80-yank-southpaw-victor-100th.html | YANKS DOWN ATHLETICS FORD WINS 9TH 80 Yank Southpaw Victor 100th Time in Big League Career YANKS WITH FORD TOP ATHLETICS 80 | By John Drebingerspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/yugoslavias-heroic-day-ten-years-ago-yesterday-defiance-by-tito.html | Yugoslavias Heroic Day Ten Years Ago Yesterday Defiance By Tito Brought Ouster by Cominform | By Elie Abelspecial To the New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-29 | https://www.nytimes.com/1958/06/29/archives/yugoslavs-are-disappointed.html | Yugoslavs Are Disappointed | Special to The New York Times | RE0000288567 | 1986-04-02 | B00000718758 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/2-jet-tankers-set-a-2d-ocean-record-2-jet-tankers-set-2d-ocean.html | 2 Jet Tankers Set A 2d Ocean Record 2 JET TANKERS SET 2D OCEAN RECORD | By Milton Bracker | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/250-rail-fans-roll-clock-back-on-tour-in-openair-el-train.html | 250 Rail Fans Roll Clock Back On Tour in OpenAir El Train | By Emanuel Perlmutter | RE0000288566 | 1986-04-02 | B00000718759 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/28-u-s-navy-men-due-to-be-freed-by-cuban-rebels-release-is-expected.html | 28 U S NAVY MEN DUE TO BE FREED BY CUBAN REBELS Release Is Expected Today  Ambassador Says That Base Will Be Neutral | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/5-million-given-lincoln-sq-by-john-d-rockefeller-jr-arts-center.html | 5 Million Given Lincoln Sq By John D Rockefeller Jr ARTS CENTER GETS ROCKEFELLER GIFT | By Edith Evans Asbury | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/about-new-york-store-finds-that-fireworks-show-tomorrow-involves-a.html | About New York Store Finds That Fireworks Show Tomorrow Involves a Big Cluster of Paper Work | By Meyer Berger | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/acqueline-watkins-wed-to-alan-sliika.html | acqueline Watkins Wed to Alan Sliika | SiMcIal to The New York TImel | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/advertising-fletcher-d-richards-adds-coast-agency.html | Advertising Fletcher D Richards Adds Coast Agency | By Carl Spielvogel | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/air-crash-kills-l-i-physician.html | Air Crash Kills L I Physician | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/argentina-hints-oil-policy-shift-easing-of-curbs-is-possible-in-a.html | ARGENTINA HINTS OIL POLICY SHIFT Easing of Curbs Is Possible in a Move to Attract Foreign Companies | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/arlene-caplln-married.html | Arlene Caplln Married | Special to The New York mes | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/athletics-15hit-assault-vanquishes-yanks-ditmar-is-beaten-in-relief.html | Athletics 15Hit Assault Vanquishes Yanks DITMAR IS BEATEN IN RELIEF 12 TO 6 | By John Drebinger | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/battle-of-tripoli-gains-in-violence-firing-is-the-heaviest-yet.html | BATTLE OF TRIPOLI GAINS IN VIOLENCE Firing Is the Heaviest Yet Malik Wants UN Police to Seal Off Lebanon | By Richard P Hunt | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/bishops-in-germany-back-nuclear-arms.html | BISHOPS IN GERMANY BACK NUCLEAR ARMS | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/blind-brook-bows-11-to-6.html | Blind Brook Bows 11 to 6 | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/brazil-gives-up-policy-of-buying-coffee-from-growers-all-year.html | Brazil Gives Up Policy of Buying Coffee From Growers All Year POLICY ON COFFEE IS SET BY BRAZIL | By Tad Szulc | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/brussels-is-cool-to-a-swiss-opera-sutermeisters-feuerfuchs-well.html | BRUSSELS IS COOL TO A SWISS OPERA Sutermeisters Feuerfuchs Well Performed Seems Unsuitable for Export | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/car-group-to-map-electronic-tests-columbia-appoints-7-to-plan.html | CAR GROUP TO MAP ELECTRONIC TESTS Columbia Appoints 7 to Plan Evaluation of Newest Aids to Highway Safety | By Joseph C Ingraham | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/carnival-in-rio.html | Carnival in Rio | By Juan de Onis | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/carol-frank-married-to-lieut-melvin-glatt.html | Carol Frank Married To Lieut Melvin Glatt | Special to The New York Tlmem | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/carpentergoodman.html | CarpenterGoodman | Special to Tte New YOrk Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/cary-grant-plans-a-busy-schedule-starring-role-in-hitchcock-film.html | CARY GRANT PLANS A BUSY SCHEDULE Starring Role in Hitchcock Film Among 3 Projects  Business Boosters to Meet | By Thomas M Pryor | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/celler-to-press-for-more-judges-agrees-to-back-an-omnibus-measure.html | CELLER TO PRESS FOR MORE JUDGES Agrees to Back an Omnibus Measure Pending Bills Add 40 to U S Bench | Special to The New York times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/city-real-estate-taxes-new-basic-rate-declared-in-excess-of.html | City Real Estate Taxes New Basic Rate Declared in Excess of Constitutional Limit | STANLEY M ISAACS | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/civil-air-patrol-unit-wins.html | Civil Air Patrol Unit Wins | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/cuban-intelligence-reports-no-data-on-murphy-flight-as-cited-by.html | Cuban Intelligence Reports No Data On Murphy Flight as Cited by Ernst | By Peter Kihss | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/de-gaulle-and-macmillan-meet-on-world-problems-de-gaulle-talks-with.html | De Gaulle and Macmillan Meet on World Problems DE GAULLE TALKS WITH MACMILLAN | By Robert C Doty | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/diverse-youths-unite-on-campus-negroes-indians-farm-folk-learn-life.html | DIVERSE YOUTHS UNITE ON CAMPUS Negroes Indians Farm Folk Learn Life by Questioning at Integrated School | By Robert Alden | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/dr-luoy-textor-taught-at-vassar-history-professor-190541-dies-at.html | DR LUOY TEXTOR TAUGHT AT VASSAR History Professor 190541 Dies at 87Introduced Program on Russia | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/dr-marry-fine.html | DR MARRY FINE | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/dutch-industry-has-dip-in-sales-drop-is-attributed-to-decline-in.html | DUTCH INDUSTRY HAS DIP IN SALES Drop Is Attributed to Decline in Domestic Business  Reserves Reach Peak | By Paul Catz | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/duties-as-leader-are-emphasized-bids-for-assistance-point-up-this.html | DUTIES AS LEADER ARE EMPHASIZED Bids for Assistance Point Up This Nations Role in Complex Situation | By Brendan M Jones | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/ernst-statement-queried.html | Ernst Statement Queried | NATHANIEL WEYL | RE0000288566 | 1986-04-02 | B00000718759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/fernandez-snaps-220-record-laris-clips-threemile-mark-former.html | Fernandez Snaps 220 Record Laris Clips ThreeMile Mark Former Schoolboy Stars Triumph in Metropolitan Junior Track Team Title Goes to New York AC | By Joseph M Sheehan | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/firebrand-leads-turks-of-cyprus-dr-fazil-kucuk-to-return-home-after.html | FIREBRAND LEADS TURKS OF CYPRUS Dr Fazil Kucuk to Return Home After a Whirlwind Tour of Turkey | By Jay Walz | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/food-working-hostess-easily-prepared-menu-is-suggested-with.html | Food Working Hostess Easily Prepared Menu Is Suggested With Consideration for Time and Heat | By June Owen | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/foreign-affairs-french-nationalism-and-nato.html | Foreign Affairs French Nationalism and NATO | By C L Sulzberger | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/france-to-expand-electronic-trade-industry-leaders-planning-action.html | FRANCE TO EXPAND ELECTRONIC TRADE Industry Leaders Planning Action in Preparation for SixNation Treaty | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/gail-lann-wed-in-philadelphia-to-n-d-denny-bride-attended-by-ten-at.html | Gail Iann Wed In Philadelphia To N D Denny Bride Attended by Ten at Marriage to Head of Building Concern | Special to The New York Tlme | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/gomulka-bowed-to-an-ultimatum-by-soviet-on-tito-moscow-demand-for-a.html | GOMULKA BOWED TO AN ULTIMATUM BY SOVIET ON TITO Moscow Demand for a Firm Stand Brought the Polish Attack on Yugoslavs | By Sydney Gruson | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/greek-cypriotes-and-british-clash-villagers-attack-soldiers-who-are.html | GREEK CYPRIOTES AND BRITISH CLASH Villagers Attack Soldiers Who Are Trying to Erase AntiLondon Slogans | Dispatch of The Times London | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/greek-reds-accused.html | Greek Reds Accused | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/harriman-doubts-race-by-mahoney-says-senator-wont-oppose-him.html | HARRIMAN DOUBTS RACE BY MAHONEY Says Senator Wont Oppose Him  Prendergast Sees Mayor Still Strong | By Clayton Knowles | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/hazel-marie-gruppe.html | HAZEl MARIE GRUPPE | Spcell to The New York Ttmes | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/high-court-ruling-on-little-rock-due-court-may-give-little-rock.html | High Court Ruling On Little Rock Due COURT MAY GIVE LITTLE ROCK VIEW | By Anthony Lewis | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/homier-captures-midget-car-race-wins-100mile-langhorne-event.html | HOMIER CAPTURES MIDGET CAR RACE Wins 100Mile Langhorne Event Jerseyan Is Killed in Qualifying Mishap | By Frank M Blunk | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/hungarians-star-in-fencing-meet-pallaghy-aids-salle-santelli-take.html | HUNGARIANS STAR IN FENCING MEET Pallaghy Aids Salle Santelli Take Mens Saber Title in U S Championships | By Michael Strauss | RE0000288566 | 1986-04-02 | B00000718759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/increase-in-taxis-opposed-worsening-of-conditions-feared-if-more.html | Increase in Taxis Opposed Worsening of Conditions Feared if More Licenses Are Issued | THOMAS L HICKEY | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/interclub-sailing-off-again.html | Interclub Sailing Off Again | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/issues-still-beset-polands-leaders-party-to-try-to-close-ranks.html | ISSUES STILL BESET POLANDS LEADERS Party to Try to Close Ranks After Decision to Join Attack on Yugoslavia | By A M Rosenthal | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/kearleyjacob.html | KearleyJacob | Snecial to The New York Ttmel | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/kiwanis-lay-cornerstone.html | Kiwanis Lay Cornerstone | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/knowland-scores-tito-says-yugoslav-tyranny-is-same-as-soviet-blocs.html | KNOWLAND SCORES TITO Says Yugoslav Tyranny Is Same as Soviet Blocs | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/learning-esperanto.html | Learning Esperanto | A SCHMITZ | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/london-markets-decline-in-week-business-pessimism-plus-pressure-on.html | LONDON MARKETS DECLINE IN WEEK Business Pessimism Plus Pressure on the Pound Send Index Down | By Thomas P Ronan | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/lynnorma-gold-is-wed.html | LynNorma Gold Is Wed | peclai to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/malik-makes-appeal.html | Malik Makes Appeal | By Kathleen Teltsch | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/marriage-ou-july-8-for-florence-ozier.html | Marriage Ou July 8 For Florence Ozier | Sclal to The New York TLmea | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/mexican-poloists-bow-on-l-i-9-to-8-3goal-lastperiod-rally-wins-for.html | MEXICAN POLOISTS BOW ON L I 9 TO 8 3Goal LastPeriod Rally Wins for Meadow Brook  Leonard Gets 4 Tallies | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/miss-lazarus-will-be-bride-of-c-r-paduch-glen-ridge-girl-and.html | Miss Lazarus Will Be Bride Of C R Paduch Glen Ridge Girl and Alumnus of Upsala Engaged to Wed | Decil t Tht New York Timc | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/miss-wright-triumphs-beats-miss-stewart-57-62-62-for-state-tennis.html | MISS WRIGHT TRIUMPHS Beats Miss Stewart 57 62 62 for State Tennis Title | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/moiseyev-dancers-russian-troupe-scores-a-resounding-hit-on-the-ed.html | Moiseyev Dancers Russian Troupe Scores a Resounding Hit on the Ed Sullivan Show | By Jack Gould | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/morocco-opposes-u-s-base-change-protests-nouaseur-transfer-to.html | MOROCCO OPPOSES U S BASE CHANGE Protests Nouaseur Transfer to Strategic Air Command | By Thomas F Brady | RE0000288566 | 1986-04-02 | B00000718759 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/moscow-experts-gather-in-geneva-arrival-is-taken-as-sign.html | MOSCOW EXPERTS GATHER IN GENEVA Arrival Is Taken as Sign NuclearTest Conference Will Start Tomorrow | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/moscow-sending-topnotch-group-noted-scientists-to-attend-geneva.html | MOSCOW SENDING TOPNOTCH GROUP Noted Scientists to Attend Geneva Atom Talk With a Leading Diplomat | By Harry Schwartz | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/moss-trips-schwartz-scores-61-62-64-upset-in-eastern-clay-court.html | MOSS TRIPS SCHWARTZ Scores 61 62 64 Upset in Eastern Clay Court Final | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/mrs-eisenhower-rearranges-room-for-china-in-white-house.html | Mrs Eisenhower Rearranges Room for China in White House | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/music-puccini-and-stars-albanese-and-tucker-sing-at-stadium.html | Music Puccini and Stars Albanese and Tucker Sing at Stadium | By John Briggs | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/n-e-a-head-urges-class-limit-of-25.html | N E A HEAD URGES CLASS LIMIT OF 25 | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/nixon-confident-adams-will-keep-white-house-post-predicts-president.html | NIXON CONFIDENT ADAMS WILL KEEP WHITE HOUSE POST Predicts President Will Stand by Aide Unless Inquiry Proves Wrongdoing | By Allen Drury | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/nothing-to-hide.html | Nothing to Hide | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/palmers-273-takes-9000-first-prize-at-pine-hollow-jay-hebert-next-5.html | Palmers 273 Takes 9000 First Prize at Pine Hollow JAY HEBERT NEXT 5 STROKES BEHIND | By Lincoln A Werden | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/power-station-sale-opposed.html | Power Station Sale Opposed | JOSEPH BASKIN | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/praise-for-a-report-a-review-of-a-survey-issued-by-world-bank-for.html | Praise for a Report A Review of a Survey Issued By World Bank for Settlements | By Edward H Collins | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/quinns-take-net-final-beat-harvey-duo-61-75-in-eastern-fatherson.html | QUINNS TAKE NET FINAL Beat Harvey Duo 61 75 in Eastern FatherSon Event | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/random-notes-in-washington-johnson-plays-gop-for-laughs-he-has-em.html | Random Notes in Washington Johnson Plays GOP for Laughs He Has Em RollCalling in the Aisles Keating Coins a Shiny New Cliche | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/rathmann-victor-at-monza-averaging-166788-mph-miamian-annexes-all.html | Rathmann Victor at Monza Averaging 166788 MPH MIAMIAN ANNEXES ALL THREE HEATS | By Robert Daley | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/record-building-contracts-point-to-reversal-of-slump-orders-in-may.html | Record Building Contracts Point to Reversal of Slump Orders in May Total 3402575000 but Commercial Expansion Drops Home Construction on the Rise | By Walter H Stern | RE0000288566 | 1986-04-02 | B00000718759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/republic-spreads-business-over-l-i-aviation-plant-passes-out.html | REPUBLIC SPREADS BUSINESS OVER L I Aviation Plant Passes Out 6284000 in Contracts to Total of 604 Concerns | By Roy R Silver | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/roberta-f-morris-married-to-teacher.html | Roberta F Morris Married to Teacher | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/rufus-l-batteiger-led-steel-concern.html | RUFUS L BATTEIGER LED STEEL CONCERN | Special to The New York Tlmetl | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/science-aid-plan-near-final-draft-house-panel-due-to-report-school.html | SCIENCE AID PLAN NEAR FINAL DRAFT House Panel Due to Report School Bill Tomorrow Passage Not Assured | By Bess Furman | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/senate-heading-for-alaska-vote-passage-by-midweek-seen-house-is.html | SENATE HEADING FOR ALASKA VOTE Passage by Midweek Seen  House Is Taking Up Cuts in Foreign Aid | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/smith-elects-mrs-j-mccloy.html | Smith Elects Mrs J McCloy | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/soaring-population-stirs-u-n-warning.html | SOARING POPULATION STIRS U N WARNING | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/soviet-promoting-mass-appeal-of-the-arts-huge-effort-to-spur.html | Soviet Promoting Mass Appeal of the Arts Huge Effort to Spur Cultural Program Found by Visitor | By Howard Taubman | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/sports-of-the-times-golf-frappe-style.html | Sports of The Times Golf Frappe Style | By Arthur Daley | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/steel-output-set-1958-peak-in-june-orders-also-were-at-a-high-new.html | STEEL OUTPUT SET 1958 PEAK IN JUNE Orders Also Were at a High  New Business Dropped Slightly Last Week | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/steve-allen-presents-variety-program.html | Steve Allen Presents Variety Program | JOHN P SHANLEY | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/study-of-why-urged-wisconsin-cleric-cautions-on-stress-on-science.html | STUDY OF WHY URGED Wisconsin Cleric Cautions on Stress on Science | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/supply-difficult-for-arctic-bases-both-u-s-and-soviet-seek-to.html | SUPPLY DIFFICULT FOR ARCTIC BASES Both U S and Soviet Seek to Airlift Cargoes Before Thaw Bars Landings | By Walter Sullivan | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/surf-leads-international-class-at-indian-harbor-late-breeze-lets-4.html | Surf Leads International Class at Indian Harbor LATE BREEZE LETS 4 CLASSES FINISH | By William J Briordy | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/symonskinsman.html | SymonsKinsman | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/synagogue-to-use-drama-readings-illinois-congregation-plans-a.html | SYNAGOGUE TO USE DRAMA READINGS Illinois Congregation Plans a TempleinRound to Replace the Sermon | By George Dugan | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000288566 | 1986-04-02 | B00000718759 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/the-need-for-atom-arms-pentagon-believed-right-in-calling-for-more.html | The Need for Atom Arms Pentagon Believed Right in Calling for More Capacity for Nuclear Weapons | By Hanson W Baldwin | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/theatre-aquacircus-variety-and-spectacle-on-view-in-queens.html | Theatre Aquacircus Variety and Spectacle on View in Queens | By Lewis Funke | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/tito-may-reveal-khrushchev-talk-belgrade-hears-yugoslav-chief-will.html | TITO MAY REVEAL KHRUSHCHEV TALK Belgrade Hears Yugoslav Chief Will Give Details on Bucharest Meeting | By Elie Abel | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/to-rescue-the-railroads.html | To Rescue the Railroads | PETER LERSCH | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/transplanted-designers-only-vacation-in-paris.html | Transplanted Designers Only Vacation in Paris | By Carrie Donovan | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/two-retiring-at-princeton.html | Two Retiring at Princeton | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/u-s-bids-russians-free-fliers-they-forced-down-u-s-asks-moscow.html | U S Bids Russians Free Fliers They Forced Down U S ASKS MOSCOW RETURN 9 AIRMEN | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/u-s-in-quandary-in-lebanon-crisis-problem-is-when-and-under-what.html | U S IN QUANDARY IN LEBANON CRISIS Problem Is When and Under What Conditions It Would Be Willing to Use Force | By Dana Adams Schmidt | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/virginia-opens-turnpike-today-from-richmond-to-petersburg-two.html | Virginia Opens Turnpike Today From Richmond to Petersburg Two Ceremonies Scheduled on 47Mile Curved Link Car Toll to Be 70c | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/warranty-sahri-take-show-titles-miss-whiteside-and-hanson-capture.html | WARRANTY SAHRI TAKE SHOW TITLES Miss Whiteside and Hanson Capture Equitation Honors in Bedford Village Event | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/william-a-white-theatre-official-former-vice-president-for-skouras.html | WILLIAM A WHITE THEATRE OFFICIAL Former Vice President for Skouras Concern Deadm Once Edited Fox News | Slcia l to he New York TImel | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/williams-revises-plot-of-new-play-says-sweet-bird-of-youth-is.html | WILLIAMS REVISES PLOT OF NEW PLAY Says Sweet Bird of Youth Is Deferred Till January  Abel Plans Return | By Arthur Gelb | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/yacht-cayuga-first-wins-with-corrected-time-of-60412-in-20mile-race.html | YACHT CAYUGA FIRST Wins With Corrected Time of 60412 in 20Mile Race | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/yale-installing-big-accelerator-linear-machine-to-furthe-nuclear.html | YALE INSTALLING BIG ACCELERATOR Linear Machine to Furthe Nuclear Studies AEC to Pay Cost of Million | Special to The New York Times | RE0000288566 | 1986-04-02 | B00000718759 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-06-30 | https://www.nytimes.com/1958/06/30/archives/youth-will-be-serving-thats-theme-at-bronxville-field-club-where.html | Youth Will Be Serving Thats Theme at Bronxville Field Club Where Tennis Lessons Begin at 8 | By Allison Danzig | RE0000288566 | 1986-04-02 | B00000718759 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/-sewards-folly-after-91-years-leads-to-statehood-for-alaska.html | Sewards Folly After 91 Years Leads to Statehood for Alaska | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/1000-seek-jobless-pay-throng-lines-up-in-newark-for-aid-under-new-u.html | 1000 SEEK JOBLESS PAY Throng Lines Up in Newark for Aid Under New U S Plan | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/2-more-americans-abducted-in-cuba-by-rebel-forces-44-from-u-s-and.html | 2 MORE AMERICANS ABDUCTED IN CUBA BY REBEL FORCES 44 From U S and Canada Now HeldOfficials of Nickel Plant Latest 2 More Americans Kidnapped By Cuban Insurgents in Oriente | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/advertising-florists-drop-grant-agency.html | Advertising Florists Drop Grant Agency | By Carl Spielvogel | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/aid-to-rockefeller-pledged-by-gerlach.html | AID TO ROCKEFELLER PLEDGED BY GERLACH | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alabama-is-denied-access-to-rolls-of-n-a-a-c-p-alabama-denied.html | Alabama Is Denied Access To Rolls of N A A C P ALABAMA DENIED ACCESS TO ROLLS | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaska-bill-authorizes-the-area-to-open-103550000-acres-of-land-to.html | Alaska Bill Authorizes the Area to Open 103550000 Acres of Land to Prospectors | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaska-to-join-union-as-the-49th-state-final-approval-is-voted-by.html | ALASKA TO JOIN UNION AS THE 49TH STATE FINAL APPROVAL IS VOTED BY SENATE 6420 BILL SENT TO EISENHOWER WHO WILL SIGN IT OPPOSITION WILTS A Bipartisan Coalition Defeats All Efforts to Amend Plan Alaska Will Join Union as 49th State Final Approval Is Voted by Senate 6420 MEASURE IS SENT TO THE PRESIDENT His Signature of Bill Certain Territorial Approval in Vote to Follow | By C P Trussellspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaskan-natives-play-civic-roles-but-many-eskimos-indians-and.html | ALASKAN NATIVES PLAY CIVIC ROLES But Many Eskimos Indians and Aleuts Keep Old Ways as Hunters and Fishers | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/alaskans-appear-stunned-by-news-civil-defense-whistles-in-anchorage.html | ALASKANS APPEAR STUNNED BY NEWS Civil Defense Whistles in Anchorage Signal Vote to Crowds in the Streets ALASKANS APPEAR STUNNED BY NEWS | By Lawrence E Daviesspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/algonquin-bible-sold-philadelphia-man-pays-20160-for-300yearold.html | ALGONQUIN BIBLE SOLD Philadelphia Man Pays 20160 for 300YearOld Book | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/all-african-parley-pushed.html | All African Parley Pushed | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/all-city-beaches-hold-48-ratings-new-pollution-tests-show-no-big.html | ALL CITY BEACHES HOLD 48 RATINGS New Pollution Tests Show No Big Changes but 2 Areas Make Gains | By Mildred Murphy | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/americas-talks-urged-but-mexican-calls-for-long-careful-planning.html | AMERICAS TALKS URGED But Mexican Calls for Long Careful Planning | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/army-shows-off-its-rocket-might-500-attend-demonstration-in-texas-a.html | ARMY SHOWS OFF ITS ROCKET MIGHT 500 Attend Demonstration in Texas  A Nike Ajax Hits Bomber in Test | By Gladwin Hillspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/art-spice-for-a-summer-metropolitan-museum-opening-show-of-145.html | Art Spice for a Summer Metropolitan Museum Opening Show of 145 Paintings From Collections Here | By Howard Devree | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/barrons-67-best-in-benefit-at-rye-souchak-second-among-pros-20000.html | BARRONS 67 BEST IN BENEFIT AT RYE Souchak Second Among Pros  20000 Is Raised for Port Chester Hospital | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/beirut-uses-jets-to-check-rebels-bombards-force-imperiling-airport.html | BEIRUT USES JETS TO CHECK REBELS Bombards Force Imperiling Airport  U N Questions Suspected Syrians Jets Attack Rebels Near Beirut BEIRUT USES JETS TO CHECK REBELS | By United Press International | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/big-dynamite-blast-will-create-seaway-lake-today.html | Big Dynamite Blast Will Create Seaway Lake Today | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bill-rate-declines-to-0768-in-week.html | BILL RATE DECLINES TO 0768 IN WEEK | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/bonn-regime-hit-by-arnold-death-loss-of-political-chief-called-blow.html | BONN REGIME HIT BY ARNOLD DEATH Loss of Political Chief Called Blow to Adenauer Party in Coming Elections | By Arthur J Olsenspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/brucker-cautions-on-limited-wars.html | BRUCKER CAUTIONS ON LIMITED WARS | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/burma-reds-set-surrender-terms-want-to-join-the-national-army-with.html | BURMA REDS SET SURRENDER TERMS Want to Join the National Army With Their Arms Offer Is Rejected | By Greg MacGregorspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/california-upset-on-loyalty-oath-states-method-of-enforcing-tax.html | CALIFORNIA UPSET ON LOYALTY OATH States Method of Enforcing Tax Exemption Denials Voided by High Court | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/campaign-urged-for-school-aid-n-e-a-is-asked-to-support-congress.html | CAMPAIGN URGED FOR SCHOOL AID N E A Is Asked to Support Congress Candidates Who Back U S Assistance | By Loren B Popespecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/caroline-c-dickson-aprospective-bride.html | Caroline C Dickson AProspective Bride | seaial to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/chamoun-denies-reelection-aim-scoffs-at-idea-lebanese-are-fighting.html | CHAMOUN DENIES REELECTION AIM Scoffs at Idea Lebanese Are Fighting Over Issue of Next President | By Sam Pope Brewerspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/changed-algiers-to-greet-premier-elan-of-the-first-de-gaulle-visit.html | CHANGED ALGIERS TO GREET PREMIER Elan of the First de Gaulle Visit Is Absent Moslem Women Demonstrate | By Henry Tannerspecial to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/chapmans-shoot-lowgross-75-but-mahoneys-on-net-70-win-garden-city.html | Chapmans Shoot LowGross 75 But Mahoneys on Net 70 Win Garden City Golfers Team Takes FatherSon Laurels on 8Stroke Handicap | By Lincoln A Werdenspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/charles-h-shaw.html | CHARLES H SHAW | Slecla toThe NewYork e | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/city-may-appeal-again.html | City May Appeal Again | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/congress-lobby-turned-the-tide-alaska-delegation-and-many-friends.html | CONGRESS LOBBY TURNED THE TIDE Alaska Delegation and Many Friends of Statehood Made Vote Possible This Year | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/county-officials-meet.html | County Officials Meet | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/court-order-on-little-rock.html | Court Order on Little Rock | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/daniel-richard-weir-fiance-of-sally-nixon.html | Daniel Richard Weir Fiance of Sally Nixon | Special to Tile New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/david-goldstein-catholic-writer-columnist-forhe-bostonl-pilot.html | DAVID GOLDSTEIN CATHOLIC WRITER Columnist forhe Bostonl Pilot DiesAuthor of 10 BooksWas Cited by Pope J | Spedtl t The New York Ttmew I | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/davmond-oraylol.html | DaVMOND OrAYLOI | specialto Xhe Zew YrkXtmes | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/de-cuevas-ballet-offers-new-work-bolshoi-dancers-in-audience-for.html | DE CUEVAS BALLET OFFERS NEW WORK Bolshoi Dancers in Audience for Brussels Bow of Piece by 5 Choreographers | Special to The New York TimesHOWARD TAUBMAN | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/democrats-leading-for-3-seats-in-congress-if-58-vote-is-held.html | Democrats Leading for 3 Seats In Congress if 58 Vote Is Held | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |

| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/dismissal-ruling-curbs-president-high-court-holds-he-lacks-power-to.html | DISMISSAL RULING CURBS PRESIDENT High Court Holds He Lacks Power to Oust Wiener of War Claims Agency DISMISSAL RULING CURBS PRESIDENT | By Russell Bakerspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/dr-edward-s-ames.html | DR EDWARD S AMES | special tO The 14ew YorkTtmes | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/dutch-will-reinforce-troops-on-new-guinea.html | Dutch Will Reinforce Troops on New Guinea | Dispatch of The Times London | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/east-river-rescue-praised.html | East River Rescue Praised | R J EASTWICK | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/eisenhower-signs-tax-extension-bill.html | EISENHOWER SIGNS TAX EXTENSION BILL | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/farmer-resistance-is-forecast-if-poland-increases-her-control.html | Farmer Resistance Is Forecast If Poland Increases Her Control | By A M Rosenthalspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/fast-starts-at-geneva-eight-pacifists-demonstrate-on-nuclear.html | FAST STARTS AT GENEVA Eight Pacifists Demonstrate on Nuclear Conference | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/fazio-stands-pins-fall-one-of-sports-top-competitors-advises.html | Fazio Stands Pins Fall One of Sports Top Competitors Advises UpandatEm Attitude in Long Test | By Gordon S White Jr | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/fencers-club-retains-title-local-foils-team-u-s-meet-victor-bukantz.html | Fencers Club Retains Title LOCAL FOILS TEAM U S MEET VICTOR Bukantz and Goldsmith Set Pace for Fencers Club Michigan Wins Epee | By Michael Strauss | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/galindez-inquiry-ends-u-s-does-not-extend-tenure-of-investigating.html | GALINDEZ INQUIRY ENDS U S Does Not Extend Tenure of Investigating Jury | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/gloria-killilea-married-.html | Gloria Killilea Married | Special to The New Yk Times 1 | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/goldovsky-to-lecture-musician-will-open-vermont-arts-parley-on.html | GOLDOVSKY TO LECTURE Musician Will Open Vermont Arts Parley on Monday | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/goldwyn-is-sued-over-best-years-wyler-asks-back-pay-for-directing.html | GOLDWYN IS SUED OVER BEST YEARS Wyler Asks Back Pay for Directing of Film Roth Named Mirisch Official | By Thomas M Pryorspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/high-court-bars-costello-appeal-gambler-loses-third-bid-to-avoid.html | HIGH COURT BARS COSTELLO APPEAL Gambler Loses Third Bid to Avoid FiveYear Term for Evading Income Taxes | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/high-court-bars-little-rock-plea-suggests-appeals-bench-set.html | HIGH COURT BARS LITTLE ROCK PLEA Suggests Appeals Bench Set Integration Stay Review Before School Term HIGH COURT BARS LITTLE ROCK PLEA | By Anthony Lewisspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/hoogsshdnton.html | HoogsShdnton | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/horse-show-saturday-for-childrens-home.html | Horse Show Saturday For Childrens Home | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/house-passes-bill-to-cut-court-load.html | HOUSE PASSES BILL TO CUT COURT LOAD | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/house-votes-curb-on-court-ruling-seeks-to-use-confessions-or.html | HOUSE VOTES CURB ON COURT RULING Seeks to Use Confessions or Evidence Obtained Before Suspect Is Arraigned | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/houumanpollock.html | HouumanPollock | Special to le ew York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/hoyt-wins-caddie-golf-takes-westchester-junior-honors-by-three.html | HOYT WINS CADDIE GOLF Takes Westchester Junior Honors by Three Strokes | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/imarchgoness-curzon-dtes-a-l-g-briti-hso-tyi-on-x-leader-in-s-cge.html | iMarchgoness Curzon Dtes a L g Briti hSo tyI on x Leader in s cge Wdow of Viceroy f India an Later Foreign Secretary Wus Boh in Alabama | spec t Nhe ew Yorgmes | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/imports-squeeze-british-textiles-but-goverment-refuses-to-curb.html | IMPORTS SQUEEZE BRITISH TEXTILES But Government Refuses to Curb Cotton Goods From Commonwealth Nations | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/in-the-nation-in-line-with-the-school-integration-decree.html | In The Nation In Line With the School Integration Decree | By Arthur Krock | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/industries-list-drop-in-profits-manufacturers-1st-quarter-net.html | INDUSTRIES LIST DROP IN PROFITS Manufacturers 1st Quarter Net Lowest in Ratio to Sales Since 1947 | By Edwin L Dale Jrspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/invoking-of-fifth-curbed-by-court-high-bench-rules-witness-cannot.html | INVOKING OF FIFTH CURBED BY COURT High Bench Rules Witness Cannot Use Amendment Before State Grand Jury | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/jane-a-barber-engaged-to-wed-john-b-ritchey-55-debutante-will-be.html | Jane A Barber Engaged to Wed John B Ritchey 55 Debutante Will Be Married in August to ExNavy Lieutenant | Slclal to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/jaywalkers-get-printed-warning-policemen-begin-to-hand-out-leaflets.html | JAYWALKERS GET PRINTED WARNING Policemen Begin to Hand Out Leaflets to Violators Distribution Is Spotty ROOKIE TEAMS SET UP Handbill Squads to Work at Busy Corners to Relieve Traffic Patrolmen | By Joseph C Ingraham | RE0000298330 | 1986-07-16 | B00000719569 |

| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/jersey-commuters-late.html | Jersey Commuters Late | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/jersey-road-costs-debated-at-hearing.html | JERSEY ROAD COSTS DEBATED AT HEARING | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/john-j-jackler.html | JOHN J JACKLER | Special to The lew York Time | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/john-phelps-to-marry-harriette-dlongacre.html | John Phelps to Marry Harriette DLongacre | Specl n The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/judith-elder-engaged-to-david-clark-scottl.html | Judith Elder Engaged To David Clark Scottl | SPECIAL TO THE NEW YORK TIMES | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/kennan-in-warsaw-to-lecture.html | Kennan in Warsaw to Lecture | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/l-eroy-stfohl-sr.html | L EROY  STFOHL SR | Special to Tlle New York TLmes | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/leaders-of-12-industries-found-dubious-of-upturn-before-1959.html | Leaders of 12 Industries Found Dubious of Upturn Before 1959 LEADERS DUBIOUS OF UPTURN IN 1958 | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lee-edwards-engagedi-to-l-l-anderson-jrl.html | Lee Edwards EngagedI To L L Anderson Jrl | I Slectl to The New York TIme I | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/leonepopp-in-golf-tie-deadlock-at-64-with-hart-and-kaczenski-in-l-i.html | LEONEPOPP IN GOLF TIE Deadlock at 64 With Hart and Kaczenski in L I Event | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lester-lanin-marries.html | Lester Lanin Marries | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lillllt551-ofiaiai-of-mcgrwdison-ws-former-investment-atd-steel.html | lillLlt551 Ofiaiai of McGrwdison Ws Former Investment atd Steel Executive | sat to New rork meL | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/lynch-triumphs-in-dibiase-fight-scores-with-lefts-and-gains.html | LYNCH TRIUMPHS IN DIBIASE FIGHT Scores With Lefts and Gains Unanimous Decision in 10Rounder at St Nicks | By John Rendel | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mackay-beats-krishnan-to-reach-wimbledon-quarterfinals-cooper-gains.html | MacKay Beats Krishnan to Reach Wimbledon QuarterFinals Cooper Gains ANDERSON FRASER AND ROSE VICTORS Davidson Nielsen Wilson Also Win  MacKay Last U S Man in Singles | By Fred Tupperspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/macmillan-gets-de-gaulle-views-london-and-paris-leaders-agree-to.html | MACMILLAN GETS DE GAULLE VIEWS London and Paris Leaders Agree to Cooperate on International Issues | By Robert C Dotyspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/macmillan-hails-talks.html | Macmillan Hails Talks | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/magnum-resigns-as-police-deputy-aide-who-erased-a-traffic-arrest-to.html | MAGNUM RESIGNS AS POLICE DEPUTY Aide Who Erased a Traffic Arrest to Campaign for Brown Against Powell | By Guy Passant | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/many-industries-take-an-upswing-salmon-in-doldrums-but-oil-forest-a.html | MANY INDUSTRIES TAKE AN UPSWING Salmon in Doldrums but Oil Forest and Tourist Fields Show Signs of a Boom | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/miss-blue-jay-defeats-plotter-by-length-before-24296-in-belmont.html | Miss Blue Jay Defeats Plotter by Length Before 24296 in Belmont Sprint FAVORITE SCORES WITH STRETCH RUN Miss Blue Jay Leonard Up Takes Belmont Feature Six Choices Defeated | By William R Conklin | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/misswiuiamsscthgmp-so_n-i-oi-v-v-n-t.html | MissWiUiamsSCThgmp son i oi  v  v N  t | Special tckTte IVew lorTlme | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/moses-criticized-on-bridge-plans-bay-ridge-residents-assail-narrows.html | MOSES CRITICIZED ON BRIDGE PLANS Bay Ridge Residents Assail Narrows Span Approach Before City Plan Unit | By Charles G Bennett | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mrs-j-h-lyman-has-son.html | Mrs J H Lyman Has Son | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mrsmadam-dies-at94i-first-tvoman-member-of-san-francisco-realty.html | MRSMADAM DIES AT94I First tVoman Member of San Francisco Realty Board  I | Soeclal to The New York Tlme | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/mtss-susan-cutts.html | MtSS SUSAN CUTTS | SDecat to The Ne York Ttmu | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/munich-gets-trophies-kings-point-wrestling-star-is-honored-at.html | MUNICH GETS TROPHIES Kings Point Wrestling Star Is Honored at Dinner | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/music-on-wings-of-song-jennie-tourel-flies-to-stadium-from-west.html | Music On Wings of Song Jennie Tourel Flies to Stadium From West | By Ross Parmenter | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/musical-planned-by-theatre-guild-he-who-gets-slapped-may-be-adapted.html | MUSICAL PLANNED BY THEATRE GUILD  He Who Gets Slapped May Be Adapted  Extra Week for Othello in Park | By Arthur Gelb | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/n-a-rockefeller-enters-gop-race-for-governorship-promises-strong.html | N A ROCKEFELLER ENTERS GOP RACE FOR GOVERNORSHIP Promises Strong Fight Mahoney and Hall Top Him in Delegate Votes NA ROCKEFELLER ENTERS GOP RACE | By Clayton Knowles | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/narcotics-agent-warns-inquiry-mafia-seeks-to-invade-industry.html | Narcotics Agent Warns Inquiry Mafia Seeks to Invade Industry INQUIRY WARNED OF PERIL IN MAFIA | By Joseph A Loftusspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/navy-rocket-in-space-detects-strong-ultraviolet-light-patches.html | Navy Rocket in Space Detects Strong Ultraviolet Light Patches | By Walter Sullivan | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/neglect-killing-3d-ave-trees-city-urges-loosening-of-soil.html | Neglect Killing 3d Ave Trees City Urges Loosening of Soil | By Murray Schumach | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/new-u-s-note-given-to-soviet.html | New U S Note Given to Soviet | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/no-1-post-drawn-for-raider-frost-41-shot-gets-best-position-for.html | NO 1 POST DRAWN FOR RAIDER FROST 41 Shot Gets Best Position for 108565 Messenger Pace on Friday Night | By Louis Effratspecial To The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/oeorg-f13aldwin.html | OEORG F13ALDWIN | Spia to The New york Ttmes | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/oums-offglj-exhead-of-l-lighting-co-diesformer-aidbof-city-was-a.html | OUmS OFFGLJ ExHead of L  Lighting  Co  DiesFormer Aidbof City Was a Banker | T  qpeclal eo The ew orlc Tlme | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/our-okinawan-policy.html | Our Okinawan Policy | HELEN MEARS | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/peekskill-sector-expected-to-boom-rapid-industrial-expansion-for.html | PEEKSKILL SECTOR EXPECTED TO BOOM Rapid Industrial Expansion for Northwest Westchester Envisioned by Planners | By Merrill Folsomspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/penelope-dana-h-c-broughton-to-wed-in-fall-o-exstudent-at-north.html | Penelope Dana H C Broughton To Wed in Fall O ExStudent at North Carolina Is Fiancee of Law Graduate There | Sleclal to The New Yor lc Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/phantom-senator-ernest-gruening.html | Phantom Senator Ernest Gruening | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/plaque-honors-darwin-today-marks-100th-year-of-his-and-wallaces.html | PLAQUE HONORS DARWIN Today Marks 100th Year of His and Wallaces Theory | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/poet-bonnard-ends-14year-exile-france-condemned-vichyite-to-death.html | Poet Bonnard Ends 14Year Exile France Condemned Vichyite to Death | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/princeton-honor-list-38-in-class-of-1958-cited-for-academic.html | PRINCETON HONOR LIST 38 in Class of 1958 Cited for Academic Achievement | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/prisoners-curbed-on-calling-council.html | PRISONERS CURBED ON CALLING COUNCIL | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/puerto-rican-atom-center.html | Puerto Rican Atom Center | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/race-origin-advanced-soviet-expert-says-people-of-north-alaska-were.html | RACE ORIGIN ADVANCED Soviet Expert Says People of North Alaska Were Siberian | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/rayburn-bars-g-o-p-demand-for-inquiry-on-fox-testimony-inquiry-is.html | Rayburn Bars G O P Demand For Inquiry on Fox Testimony INQUIRY IS BARRED ON FOX TESTIMONY | By William M Blairspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |

| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/rebels-lose-supply-line.html | Rebels Lose Supply Line | By Richard P Huntspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/rebels-seek-end-of-aid-to-batista-u-s-officials-believe-that-is-aim.html | REBELS SEEK END OF AID TO BATISTA U S Officials Believe That Is Aim of Kidnappings by Cuban Insurgents | By Dana Adams Schmidtspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/restraint-on-ferry-reversed-in-jersey.html | RESTRAINT ON FERRY REVERSED IN JERSEY | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/russians-to-attend-geneva-talk-today-soviet-to-attend-talks-in.html | Russians to Attend Geneva Talk Today SOVIET TO ATTEND TALKS IN GENEVA | By John W Finneyspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/school-reporting-brings-20-awards-national-education-group-makes.html | SCHOOL REPORTING BRINGS 20 AWARDS National Education Group Makes Annual Citations to Communications Media | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/sea-otters-flourishing-on-island-of-alaska.html | Sea Otters Flourishing On Island of Alaska | North American Newspaper Alliance | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/situation-in-lebanon-an-independent-country-said-to-be-in-arab.html | Situation in Lebanon An Independent Country Said to Be in Arab Republics Interest | TAHSEEN M BASHEER | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/six-baby-swans-get-in-the-swim-at-east-hampton.html | Six Baby Swans Get in the Swim at East Hampton | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/sluggers-slump-puzzle-to-yanks-mantles-claim-of-physical-fitness.html | SLUGGERS SLUMP PUZZLE TO YANKS Mantles Claim of Physical Fitness Adds to Enigma of His Weak Hitting | By John Drebingerspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/soap-coupon-deal-begins-on-subway-park-ave-housewife-first-to-buy.html | SOAP COUPON DEAL BEGINS ON SUBWAY Park Ave Housewife First to Buy TieIn Product and Get FeeRide Vouchers | By Anna Petersen | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/son-to-the-lawrence-perses.html | Son to the Lawrence Perses | Special to Th Ilew York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/south-africa-curbs-mosques.html | South Africa Curbs Mosques | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/soviet-offers-talk-on-yugoslav-credit-soviet-proposes-tito-credit.html | Soviet Offers Talk On Yugoslav Credit SOVIET PROPOSES TITO CREDIT TALK | By United Press International | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/sports-of-the-times-stardust-sprinkling.html | Sports of The Times Stardust Sprinkling | By Arthur Daley | RE0000298330 | 1986-07-16 | B00000719569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/stagecraft-in-soviet-theatre-found-impressive-by-visitor.html | Stagecraft in Soviet Theatre Found Impressive by Visitor Spectacular Effects Accompany Nearly Every Performance Realism of Fires and Storms Depicted Wide Variety of Offerings Available on Any Given Day in Large Cities Repertory Plan Prevails | By Howard Taubman | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/stassen-back-at-law-opens-philadelphia-office-to-take-global-cases.html | STASSEN BACK AT LAW Opens Philadelphia Office To Take Global Cases | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/state-lists-hotel-as-rooming-house-the-fablan-in-w-99th-st-loses-st.html | STATE LISTS HOTEL AS ROOMING HOUSE The Fablan in W 99th St Loses Status Today and Goes Under Rent Control RATES HEAVILY SLASHED Services and Facilities Held Inadequate Operators Can Appeal and Go to Court | By Charles Grutzneb | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/statehood-poses-no-defense-shift-huge-area-would-go-under-federal.html | STATEHOOD POSES NO DEFENSE SHIFT Huge Area Would Go Under Federal Control in Event of Soviet Emergency | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/steel-wage-rise-goes-into-effect-industry-silent-on-prices-but.html | STEEL WAGE RISE GOES INTO EFFECT Industry Silent on Prices but Increase Is Likely Pay Up 13c an Hour | By A H Raskin | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/stocks-in-london-decline-further-prices-sensitive-to-light-selling.html | STOCKS IN LONDON DECLINE FURTHER Prices Sensitive to Light Selling Index Falls 11 Points to 1747 | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/stocks-rise-again-oil-issues-strong-index-climbs-171-to-29047.html | STOCKS RISE AGAIN OIL ISSUES STRONG Index Climbs 171 to 29047 Volume Continues High at 2817010 Shares DRUGS ELECTRONICS UP Aircrafts and Metals Also Gain PennTexas Most Active Declines 18 STOCKS RISE AGAIN OIL ISSUES STRONG | By Richard Rutter | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/strauss-adamant-on-atom-test-ban-insists-it-would-not-be-to-u-s.html | STRAUSS ADAMANT ON ATOM TEST BAN Insists It Would Not Be to U S Advantage Retires as Chairman of AEC | By Jack Raymondspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/suffolk-picks-mental-health-aide.html | Suffolk Picks Mental Health Aide | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/teckemeyerallison.html | TeckemeyerAllison | Specl to The New YOrk Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/text-of-supreme-court-decision-upholding-naacp-in-alabama-case.html | Text of Supreme Court Decision Upholding NAACP in Alabama Case | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/the-evolution-of-storage-from-clothes-closet-to-builtin-walls.html | The Evolution of Storage From Clothes Closet to BuiltIn Walls SpaceSaving Design Major Innovation 13 Years Ago | By Cynthia Kellogg | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/those-who-stoop-being-conquered-business-no-longer-picking-up-at.html | Those Who Stoop Being Conquered Business No Longer Picking Up at Race Tracks | By John Corry | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/thourot-plans-to-quit-union-city-mayor-and-party-head-sets-1960-as.html | THOUROT PLANS TO QUIT Union City Mayor and Party Head Sets 1960 as Date | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/three-groups-ask-jersey-sales-tax-urge-it-to-cover-any-realty-levy.html | THREE GROUPS ASK JERSEY SALES TAX Urge It to Cover Any Realty Levy Loss 2 Other Bills Studied by Lawmakers | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/to-aid-retired-teachers-increase-under-johnson-law-urged-to-include.html | To Aid Retired Teachers Increase Under Johnson Law Urged to Include Citys Pensioners | ABRAHAM LEDERMAN | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tv-debate-slated-on-death-penalty-coast-c-b-s-station-will-take.html | TV DEBATE SLATED ON DEATH PENALTY Coast C B S Station Will Take Opposition Stand in an Hour Program | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tv-molders-of-opinion.html | TV Molders of Opinion | JOHN H ALIEN | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tv-small-world-listed-by-c-b-s-murrow-and-friendly-plan-new.html | TV SMALL WORLD LISTED BY C B S Murrow and Friendly Plan New Discussion Series TeenAger Show Due | By Richard F Shepard | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/tv-summer-games-4-new-shows-and-2-soap-operas-beginalan-freed-is.html | TV Summer Games 4 New Shows and 2 Soap Operas BeginAlan Freed Is Sedate n Subdued | By Jack Gould | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-n-teams-start-inquiry-in-beirut-question-prisoners-thought-to-be.html | U N TEAMS START INQUIRY IN BEIRUT Question Prisoners Thought to Be Syrians on Link to Lebanese Uprising | By Thomas J Hamiltonspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-bases-become-issue-in-morocco-government-shuns-role-in-cold-war.html | U S BASES BECOME ISSUE IN MOROCCO Government Shuns Role in Cold War or Appearance of Military Alliance | By Thomas F Bradyspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-note-on-geneva-talks.html | U S Note on Geneva Talks | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-reappraisal-urged.html | U S Reappraisal Urged | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/u-s-rejects-demand.html | U S Rejects Demand | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/us-hands-soviet-note-on-9-airmen-requests-prompt-release-of-fliers.html | US HANDS SOVIET NOTE ON 9 AIRMEN Requests Prompt Release of Fliers Forced Down by Russian Fighters | By Max Frankelspecial to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/venezuela-gets-250-million-loan-23-banks-here-and-abroad-join-in.html | VENEZUELA GETS 250 MILLION LOAN 23 Banks Here and Abroad Join in Extending Credit for TwoYear Term COST CITED ABOUT 45 Aim Is to Clear Up Tangle Left by Old Regime Two Firms Named Advisers VENEZUELA GETS 250 MILLION LOAN | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/white-plains-urged-to-bar-shop-center.html | WHITE PLAINS URGED TO BAR SHOP CENTER | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/wood-field-and-stream-fishermans-10foot-surf-rod-tangles-with.html | Wood Field and Stream Fishermans 10Foot Surf Rod Tangles With Pedestrians Railroad Riders | By Howard M Tucknerspecial To the New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-01 | https://www.nytimes.com/1958/07/01/archives/world-food-output-increased-in-1956.html | WORLD FOOD OUTPUT INCREASED IN 1956 | Special to The New York Times | RE0000298330 | 1986-07-16 | B00000719569 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/2-parties-get-set-for-alaska-races-expect-to-take.html | 2 PARTIES GET SET FOR ALASKA RACES Democrats Expect to Take Legislature but G O P Hopes for One Top Job | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/4-trotters-spill-in-westbury-race-but-no-animals-or-drivers-are.html | 4 TROTTERS SPILL IN WESTBURY RACE But No Animals or Drivers Are Injured Seriously Frisky Thomas Wins | By Louis Effratspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/72piece-valley-stream-community-band-plays-outdoors-for-5000.html | 72Piece Valley Stream Community Band Plays Outdoors for 5000 | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/abigail-russel-is-the-fiancee-of-exofficer-u-of-vermont-junior-will.html | Abigail Russel Is the Fiancee Of ExOfficer U of Vermont Junior Will Be Married to Kenneth Perry Jr | Special to The New York Tlme | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/about-new-york-at-the-touch-of-a-finger-edwin-shaw-shut-the-door.html | About New York At the Touch of a Finger Edwin Shaw Shut the Door Nightly on Wall Streets Billions | By Meyer Berger | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/alaska-gives-a-housewife-chance-to-shine-as-cook.html | Alaska Gives a Housewife Chance to Shine as Cook | By Cynthia Kellogg | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/alaskans-start-statehood-work-celebration-ended-people-turn-to-job.html | ALASKANS START STATEHOOD WORK Celebration Ended People Turn to Job of Converting Area From a Territory AUGUST VOTE FORECAST Plebiscite Would Precede State Elections in Fall Opponents Still Active | By Lawrence E Daviesspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/alexandra-grange-pennsylvania-bride.html | Alexandra Grange Pennsylvania Bride | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/alonzo-flack-73-engineer-is-dead-financial-partner-in-emerson-firm.html | ALONZO FLACK 73 ENGINEER IS DEAD Financial Partner in Emerson Firm Here Counselors in Industrial Field | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/arab-aide-sees-u-n-head.html | Arab Aide Sees U N Head | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/assess-critics-educators-told-association-speaker-warns-of.html | ASSESS CRITICS EDUCATORS TOLD Association Speaker Warns of troubleMaking Type 15000 at N E A Parley | By Leonard Buderspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/batistas-drive-to-crush-rebels-called-failure-travelers-say-he.html | BATISTAS DRIVE TO CRUSH REBELS CALLED FAILURE Travelers Say He Controls Towns Only  Talks to Free Americans Begun Batistas Drive Called a Failure Rebels Found Gaining Strength | By Homer Bigart | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/beach-is-debated-in-new-rochelle-40-property-owners-balk-at-city.html | BEACH IS DEBATED IN NEW ROCHELLE 40 Property Owners Balk at City Plan to Build Public Park on Sound | By Merrill Folsomspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bengurion-accepts-2-aides-resignation.html | BENGURION ACCEPTS 2 AIDES RESIGNATION | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/blast-kills-one-in-algiers.html | Blast Kills One in Algiers | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/bouchee-of-phillies-reinstated-to-clubs-active-list-by-frick.html | Bouchee of Phillies Reinstated To Clubs Active List by Frick Baseball Commissioner Says Psychiatric Reports Show Player Deserves Chance | By Roscoe McGowen | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/brazilrumania-trade-due.html | BrazilRumania Trade Due | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/buffalo-executive-denies-links-to-apalachin-hoodlum-meeting.html | Buffalo Executive Denies Links To Apalachin Hoodlum Meeting EXECUTIVE DENIES LINK TO HOODLUMS | By Joseph A Loftusspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/cambodia-doubts-vietnam-accord-prospects-not-regarded-as-hopeful.html | CAMBODIA DOUBTS VIETNAM ACCORD Prospects Not Regarded as Hopeful  Border Case Shows DeepSeated Rift | By Tillman Durdinspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/chamoun-sees-envoys.html | Chamoun Sees Envoys | By Sam Pope Brewerspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/charles-j-friedel-jr.html | CHARLES J FRIEDEL JR | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/charles-j-sheffield.html | CHARLES J SHEFFIELD | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |

| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/chicago-u-promotes-aide.html | Chicago U Promotes Aide | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
|---|---|---|---|---|---|---|
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/chicago-university-appoints.html | Chicago University Appoints | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/child-to-mrs-stocker-jr.html | Child to Mrs Stocker Jr | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/china-worries-soviet.html | China Worries Soviet | By John C Devlinspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/company-starts-new-orders.html | Company Starts New Orders | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/consumer-credit-eased-in-may-for-fourth-consecutive-month.html | Consumer Credit Eased In May For Fourth Consecutive Month | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/cosmos-created-at-planetarium-expanding-universe-show-gives-workmen.html | COSMOS CREATED AT PLANETARIUM Expanding Universe Show Gives Workmen a Long Hot Night of Labor DISPLAY ON ALL SEASON Cries of The Earth Is Out of Focus Fill Dome as Order Replaces Chaos | By Murray Schumach | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/cuba-denmark-sign-pact.html | Cuba Denmark Sign Pact | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/darwin-theory-ignored-at-first-anniversary-ceremony-recalls.html | Darwin Theory Ignored at First Anniversary Ceremony Recalls | By John Hillabyspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/de-gaulle-hails-algerians-feat-at-site-of-revolts-outbreak-he.html | DE GAULLE HAILS ALGERIANS FEAT At Site of Revolts Outbreak He Voices Confidence in a Cooperative Future | By Henry Tannerspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/demoted-hotel-to-file-protest-the-fablan-seeking-to-void-ruling-it.html | DEMOTED HOTEL TO FILE PROTEST The Fablan Seeking to Void Ruling It Is Rooming House and Under Rent Control | By Charles Grutzner | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/desertions-rise-in-foreign-legion-many-join-algerian-rebels-6.html | DESERTIONS RISE IN FOREIGN LEGION Many Join Algerian Rebels  6 Interviewed in Tunis Complain of Low Pay | By Michael Jamesspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/diplomats-attend-the-dedication-of-the-future-capitol-of-brazil.html | Diplomats Attend the Dedication Of the Future Capitol of Brazil | By Tad Szulcspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/doctor-bailed-in-john-case.html | Doctor Bailed in John Case | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/dr-emanuel-a-hakman.html | DR EMANUEL A HAKMAN | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/dr-israel-konovitz-jewish-educator-86.html | DR ISRAEL KONOVITZ JEWISH EDUCATOR 86 | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/dr-schreiber-74-exberlin-mayor-christian-democrat-who-served-in.html | DR SCHREIBER 74 EXBERLIN MAYOR Christian Democrat Who Served in 5355 Dies Opponent of Nazis | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/drums-of-jungle-beat-in-brussels-congo-troupe-shatters-the-boards.html | DRUMS OF JUNGLE BEAT IN BRUSSELS Congo Troupe Shatters the Boards and Splits the Ear With Dances and Songs | Special to The New York TimesHOWARD TAUBMAN | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dulles-charges-moscow-resists-free-exchange-of-information.html | Dulles Charges Moscow Resists Free Exchange of Information | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dulles-rules-out-blackmail-to-get-americans-freed-but-pledges-other.html | DULLES RULES OUT BLACKMAIL TO GET AMERICANS FREED But Pledges Other Methods to Have Men in China Cuba and Europe Released SEIZURES STIR CAPITAL Knowland and Bridges Call for Ultimatum to Castro on Return of Hostages Dulles Rejects Paying Blackmail To Free Detained Americans | By Jack Raymondspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/dulles-sees-gain-by-un-in-lebanon-believes-its-observers-are.html | DULLES SEES GAIN BY UN IN LEBANON Believes Its Observers Are Achieving Some Results DULLES SEES U N GAIN IN LEBANON | By Dana Adams Schmidtspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/eisenhowers-celebrate-their-42d-wedding-anniversary-with-a-cruise.html | Eisenhowers Celebrate Their 42d Wedding Anniversary With a Cruise | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/election-by-parliament.html | Election by Parliament | Dispatch of The Times London | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/ernst-is-disputed-on-galindez-data-porter-asserts-us-agencies-say.html | ERNST IS DISPUTED ON GALINDEZ DATA Porter Asserts US Agencies Say Murphy Could Have Made Dominican Flight | By Russell Bakerspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/fanfani-forms-italian-cabinet-gronchi-declares-the-crisis-solved.html | FANFANI FORMS ITALIAN CABINET Gronchi Declares the Crisis Solved and Will Swear in New Premier Today | By Arnaldo Cortesispecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/farnham-p-griffiths.html | FARNHAM P GRIFFITHS | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/fedorov-and-fisk-remarks-at-geneva.html | Fedorov and Fisk Remarks at Geneva | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/finish-for-cotton-devised-by-u-s.html | Finish for Cotton Devised by U S | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/flagmaking-industry-is-upset-by-alaskas-impending-statehood-48star.html | FlagMaking Industry Is Upset By Alaskas Impending Statehood 48Star Emblem Is Harder to Sell and 49 Stars are Still Months Away Legal Problem Is Included | By Will Lissner | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/for-fair-sabbath-law-study-of-problem-by-an-interfaith-commission.html | For Fair Sabbath Law Study of Problem by an Interfaith Commission Is Advocated | IRVING ENGEL | RE0000298331 | 1986-07-16 | B00000719570 |

| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/foreign-affairs-the-crisis-of-communism-in-france.html | Foreign Affairs The Crisis of Communism in France | By Cl Sulzberger | RE0000298331 | 1986-07-16 | B00000719570 |
|---|---|---|---|---|---|---|
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/four-more-americans-seized.html | Four More Americans Seized | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/furcolo-outlines-education-goals.html | FURCOLO OUTLINES EDUCATION GOALS | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/george-e-levings-3d-weds-elizabetfi-ca-viness-in-soutfi.html | George E Levings 3d Weds Elizabetfi Ca viness in Soutfi | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/giltedges-oils-firm-in-london-but-industrials-continue-to-drift.html | GILTEDGES OILS FIRM IN LONDON But Industrials Continue to Drift Lower  Index Eases 01 to 1746 | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/goldfine-listed-gifts-to-adams-as-tax-expenses-industrialist-will.html | GOLDFINE LISTED GIFTS TO ADAMS AS TAX EXPENSES Industrialist Will Tell House Unit Today of Deductions on Income Returns FIGHT OVER DATA LIKELY Attorney Hints Financier Will Refuse to Produce Records Inquiry Seeks GOLDFINE LISTED GIFTS AS EXPENSE | By William M Blairspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/grace-diekhaus-engaged.html | Grace Diekhaus Engaged | | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/guesswork-on-wheels-is-new-make-of-car-slated-for-59.html | Guesswork on Wheels Is New Make of Car Slated for 59 | By Frank M Blunk | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/helen-hayes-helps-open-nyack-theatre.html | HELEN HAYES HELPS OPEN NYACK THEATRE | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/hercules-tested-in-army-display-new-citydefender-rocket-gets-first.html | HERCULES TESTED IN ARMY DISPLAY New CityDefender Rocket Gets First Public Showing on New Mexico Range | By Gladwin Hillspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/hill-suggests-plan-for-global-medicine.html | HILL SUGGESTS PLAN FOR GLOBAL MEDICINE | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/james-e-casale-an-architect-68-specialist-in-remodeling-old-city.html | JAMES E CASALE AN ARCHITECT 68 Specialist in Remodeling Old City Mansions for New Uses Is Dead at 68 | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/japan-notes-action-newspapers-feature-alaska-story-moscow-is-brief.html | JAPAN NOTES ACTION Newspapers Feature Alaska Story  Moscow Is Brief | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/jersey-city-board-ousts-kenny-men.html | JERSEY CITY BOARD OUSTS KENNY MEN | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/jersey-to-protest-ferry-rates.html | Jersey to Protest Ferry Rates | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/joseph-morton-weds-mrs-annie-stafford.html | Joseph Morton Weds Mrs Annie Stafford | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/justices-debate-stirs-the-capital-warren-uttered-impromptu-rebuttal.html | JUSTICES DEBATE STIRS THE CAPITAL Warren Uttered Impromptu Rebuttal After a Caustic Frankfurter Dissent | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/kishi-planning-trip-to-u-s-in-november.html | KISHI PLANNING TRIP TO U S IN NOVEMBER | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/l-n-amerging.html | L  N AMerging | By Carl Spielvogel | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/lake-is-created-for-seaway-projects-big-blast-frees-st-lawrence-to.html | Lake Is Created for Seaway Projects Big Blast Frees St Lawrence to Turn Turbines and Provide a Channel for OceanGoing Vessels LAKE IS CREATED FOR THE SEAWAY | By Leo Eganspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/leading-soviet-artists-among-countrys-elite-performers-live-in.html | Leading Soviet Artists Among Countrys Elite Performers Live in Greatest Comforts Nation Can Offer Work Is Guaranteed for Art Workers by Wide Demand | By Howard Taubman | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/lebanese-retake-a-rebel-village-drive-druses-out-of-ain-ab.html | LEBANESE RETAKE A REBEL VILLAGE Drive Druses Out of Ain Ab Overlooking Beirut After HousetoHouse Fighting | By Richard B Huntspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/lisbon-will-keep-curbs-add-taxes-salazar-indicates-popular-election.html | LISBON WILL KEEP CURBS ADD TAXES Salazar Indicates Popular Election of the President Also May Be Ended | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/magay-keeps-national-saber-crown-hungarian-beats-nyilas-for-title.html | Magay Keeps National Saber Crown HUNGARIAN BEATS NYILAS FOR TITLE Magay Scores in FenceOff After Tie at 62  Orley Finishes in 3d Place | By William J Briordy | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/melvin-emrick.html | MELVIN EMRICK | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/million-here-see-river-fireworks-line-hudson-shore-to-view-display.html | MILLION HERE SEE RIVER FIREWORKS Line Hudson Shore to View Display Saluting Macys 100th Anniversary | By Morris Kaplan | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-delia-kelder-becomes-affianced.html | Miss Delia Kelder Becomes Affianced | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-gibson-gains-wimbledon-tennis-semifinals-mackay-is-eliminated.html | Miss Gibson Gains Wimbledon Tennis SemiFinals MacKay Is Eliminated U S WOMAN OUSTS SHIRLEY BLOOMER Althea Gibson Wins as Mimi Arnold Mrs du Pont Bow  MacKay Loses to Rose | By Fred Tupperspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-hayes-signs-for-taped-drama-actress-will-star-on-u-s-steel.html | MISS HAYES SIGNS FOR TAPED DRAMA Actress Will Star on U S Steel Hour  Whats May Line Changes Parties | By Richard F Shepard | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/miss-trask-wed-to-a-a-duffek-in-connecticut-church-in-greenwich-is.html | Miss Trask Wed To A A Duffek In Connecticut Church in Greenwich Is Scene of Wedding Father Escorts Bride | Special To The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/movie-directors-accept-contract-strike-averted-after-five-months-of.html | MOVIE DIRECTORS ACCEPT CONTRACT Strike Averted After Five Months of Talks With TV and Film Producers | By Thomas M Pryorspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-lee-gunst-has-son.html | Mrs Lee Gunst Has Son | Special To The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-menzel-posts-81-her-6overpar-round-wins-stamford-golf-honors.html | MRS MENZEL POSTS 81 Her 6OverPar Round Wins Stamford Golf Honors | Special To The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-w-n-thayer-jr.html | MRS W N THAYER JR | Special To The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/mrs-weils-84-is-best-mrs-dempsey-posts-78-for-great-river-net-prize.html | MRS WEILS 84 IS BEST Mrs Dempsey Posts 78 for Great River Net Prize | Special To The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/music-by-the-riverside-concerts-in-east-side-park-under-way.html | Music By the Riverside Concerts in East Side Park Under Way | By John Briggs | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/nasser-said-to-bar-reentry-of-jews.html | NASSER SAID TO BAR REENTRY OF JEWS | Special To The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-farm-policy-begins-in-soviet-khrushchev-plan-sets-up-system-of.html | NEW FARM POLICY BEGINS IN SOVIET Khrushchev Plan Sets Up System of Uniform Prices Ends Forced Deliveries | By Max Frankelspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-hoffa-talk-on-hall-slated-teamster-head-may-try-to-end-rivalry.html | NEW HOFFA TALK ON HALL SLATED Teamster Head May Try to End Rivalry Between 2 Seamens Unions | By Jacques Nevard | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/new-zealand-granted-credit.html | New Zealand Granted Credit | Special To The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/newcomers-dominate-golf-team-miss-riley-and-miss-romack-only-curtis.html | Newcomers Dominate Golf Team Miss Riley and Miss Romack Only Curtis Cup Holdovers | By Maureen Orcutt | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/police-control-of-fireworks.html | Police Control of Fireworks | FRANCIS E DORN | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/president-backs-action-on-hawaii-g-o-p-leaders-report-he-supports.html | PRESIDENT BACKS ACTION ON HAWAII G O P Leaders Report He Supports Statehood Now  Passage Is Doubted PRESIDENT BACKS ACTION ON HAWAII | By C P Trussellspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/president-begins-drive-on-aid-cut-dulles-also-warns-of-perilhouse.html | PRESIDENT BEGINS DRIVE ON AID CUT Dulles Also Warns of PerilHouse Cool to Pleas PRESIDENT BEGINS DRIVE ON AID CUT | By Allen Druryspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/processing-of-visas-put-at-300-a-day.html | PROCESSING OF VISAS PUT AT 300 A DAY | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/rearranging-stars-in-flag.html | Rearranging Stars in Flag | MARY PALMER | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/red-china-tightens-curbs-on-diplomats-peiping-tightens-diplomatic.html | Red China Tightens Curbs on Diplomats PEIPING TIGHTENS DIPLOMATIC CURBS | By Thomas P Ronanspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/regional-tradition-suggests-salmon-for-fourth-of-july-fish-is.html | Regional Tradition Suggests Salmon for Fourth of July Fish Is Poached and Served With Peas in New England | By Craig Claiborne | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/rockfeller-bid-gains-strength-g-o-p-in-manhattan-plans-to-shift-its.html | ROCKFELLER BID GAINS STRENGTH G O P in Manhattan Plans to Shift Its 81 Votes From U S Attorney Williams ROCKEFELLER BID ADDS AID IN CITY | By Clayton Knowles | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/roslyn-base-to-close-air-force-will-move-26th-division-to-syracuse.html | ROSLYN BASE TO CLOSE Air Force Will Move 26th Division to Syracuse | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/royal-c-decker.html | ROYAL C DECKER | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/saigon-stir-subsides.html | Saigon Stir Subsides | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/scientists-appointments.html | Scientists Appointments | CHARLES P MILES | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/seaways-problem-is-to-get-enough-traffic-to-pay-obligations.html | Seaways Problem Is to Get Enough Traffic to Pay Obligations AGENCIES SEEKING TO SPUR TONNAGE But US Board Warns Ports and Industry of Need to Push for Trade | By George Hornespecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/silber-drayer.html | Silber Drayer | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/son-to-mrs-mark-gibbons.html | Son to Mrs Mark Gibbons | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/soviet-aide-gets-un-security-post-dobrynin-is-under-secretary-of.html | SOVIET AIDE GETS UN SECURITY POST Dobrynin Is Under Secretary of Council Affairs in Wide Reorganization Plan | By Thomas J Hamiltonspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archiv es/soviet-protests-speech-by-attorney-general.html | Soviet Protests Speech By Attorney General | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/sports-of-the-times-return-of-the-flash.html | Sports of The Times Return of the Flash | By Arthur Daley | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/state-department-transcript-of-remarks-madeby-dulles-at-his-news.html | State Department Transcript of Remarks Madeby Dulles at His News Conference | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/steel-concerns-bar-management-rises.html | STEEL CONCERNS BAR MANAGEMENT RISES | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/stiff-competition-seen.html | Stiff Competition Seen | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/stocks-register-uneven-advance-average-rises-84-to-29131-turnover.html | STOCKS REGISTER UNEVEN ADVANCE Average Rises 84 to 29131 Turnover Declines to 2600000 Shares OILS AND CHEMICALS UP But Union Oil Most Active Drops 2 12 PennTexas and Raytheon Also Dip STOCKS REGISTER UNEVEN ADVANCE | By Richard Rutter | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/stuarts-capture-fatherson-golf-take-metropolitan-tourney-by-a.html | STUARTS CAPTURE FATHERSON GOLF Take Metropolitan Tourney by a Stroke With 74 at Seawane Harbor Club | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/summer-schools-bar-7000-pupils-city-can-take-only-33000-of-40000.html | SUMMER SCHOOLS BAR 7000 PUPILS City Can Take Only 33000 of 40000 Who Applied Silver Pledges Aid | By Gene Currivan | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/taiwan-gets-tank-shipp.html | Taiwan Gets Tank Shipp | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/talks-in-geneva-open-in-harmony-both-sides-avoid-political.html | TALKS IN GENEVA OPEN IN HARMONY Both Sides Avoid Political IssuesAccord Reported on Agenda for Parley TALKS IN GENEVA OPEN IN HARMONY | By John W Finneyspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/taxation-called-very-low.html | Taxation Called Very Low | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/teamsters-slate-a-racket-inquiry-union-board-backs-hoffas-proposal.html | TEAMSTERS SLATE A RACKET INQUIRY Union Board Backs Hoffas Proposal to Investigate a Philadelphia Local | By A H Raskinspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/the-last-appointee-michael-anthony-stepovich.html | The Last Appointee Michael Anthony Stepovich | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/theatre-foote-twin-bill-john-turner-davis-midnight-caller-open.html | Theatre Foote Twin Bill John Turner Davis Midnight Caller Open | By Brooks Atkinson | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/thompson-says-men-are-well.html | Thompson Says Men Are Well | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/to-prevent-blighted-areas-construction-of-low-and-middle-income.html | To Prevent Blighted Areas Construction of Low and Middle Income Housing Projects Urged | ALFRED J MARROW | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/tolandamorosi.html | TolandAmorosi | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/trial-of-jesus-will-play-here-warner-leroy-gets-rights-to.html | TRIAL OF JESUS WILL PLAY HERE Warner LeRoy Gets Rights to Controversial Play Gobel Likes Gazebo | By Arthur Gelb | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/tv-going-going-gone-clues-to-objects-are-auctioned-off-on-bid-n-buy.html | TV Going Going Gone Clues to Objects Are Auctioned Off on Bid n Buy Latest Quiz Entry | By Jack Gould | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-s-expects-peak-in-farm-subsidies-cost-now-is-put-at-6-billion-14.html | U S EXPECTS PEAK IN FARM SUBSIDIES Cost Now Is Put at 6 Billion 14 Billion Over Budget U S EXPECTS PEAK IN FARM SUBSIDIES | By Edwin L Dale Jrspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-s-opens-parley-with-cuba-rebels-a-vice-consul-is-seeking-release.html | U S OPENS PARLEY WITH CUBA REBELS A Vice Consul Is Seeking Release of 28 Servicemen Seized Last Week | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/u-s-urged-to-act-in-charity-fraud-new-york-witness-calls-for-mail.html | U S URGED TO ACT IN CHARITY FRAUD New York Witness Calls for Mail and Tax Controls as House Hearings Open | By Bess Furmanspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/wedding-is-held-for-mrs-morgan-andeahurdjr-daughter-of-cornelius.html | Wedding Is Held For Mrs Morgan AndEAHurdJr Daughter of Cornelius Vanderbilt Whitney Married in Illinois | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/wethly-anderson.html | Wethly Anderson | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/winfrey-vanderbilt-trainer-promoted-to-post-of-general-manager.html | Winfrey Vanderbilt Trainer Promoted to Post of General Manager POOLE TAKES OVER VACATED POSITION Named Trainer as Successor to Winfrey Who Replaces Kercheval as Manager | By Joseph C Nichols | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/wood-field-and-stream-fire-islands-native-fishermen-use-all-kinds.html | Wood Field and Stream Fire Islands Native Fishermen Use All Kinds of Bait to Catch Tourist | By Howard M Tucknerspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/yanks-split-with-orioles-taking-2d-game-on-homers-by-larsen-and.html | Yanks Split With Orioles Taking 2d Game on Homers by Larsen and Mantle BOMBERS WIN 21 AFTER 75 DEFEAT Mantles 16th Homer His 2d of Night Decides 2d Test for Larsen of Yanks | By John Drebingerspecial To the New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-02 | https://www.nytimes.com/1958/07/02/archives/yugoslav-charge-arouses-moscow-soviet-denies-it-violated-accord-in.html | YUGOSLAV CHARGE AROUSES MOSCOW Soviet Denies It Violated Accord in Postponing Credit for Belgrade | Special to The New York Times | RE0000298331 | 1986-07-16 | B00000719570 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/2-killed-on-parkway-die-on-cross-country-near-site-of-7-fatalities.html | 2 KILLED ON PARKWAY Die on Cross Country Near Site of 7 Fatalities | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/2-rebels-sentenced-by-santiago-court.html | 2 REBELS SENTENCED BY SANTIAGO COURT | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
|---|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/2000000-hollywood-fire-destroys-porgy-set.html | 2000000 Hollywood Fire Destroys Porgy Set | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/3-red-lands-ignore-u-n-query-on-nagy.html | 3 RED LANDS IGNORE U N QUERY ON NAGY | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/4-miss-edith-marks-snga___ge_dd-tomarry.html | 4 Miss Edith Marks  Sngagedd toMarry | Sleclal to The qew York Time | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/5-north-americans-freed-by-cuban-rebel-captors-4-u-s-mining-men-and.html | 5 North Americans Freed By Cuban Rebel Captors 4 U S Mining Men and Canadian Flown to Guantanamo Base  Castro Is Said to Plan Release of All Men Held NORTH AMERICANS FREED BY CUBANS | By Peter Kihssspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/7-win-l-i-school-vote-will-represent-district-that-consolidates.html | 7 WIN L I SCHOOL VOTE Will Represent District That Consolidates Three | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/adult-drama.html | Adult Drama | R F S | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/advertising-insurance-companies-upheld.html | Advertising Insurance Companies Upheld | By Carl Spielvogel | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/alaska-ponders-legal-gambling-many-in-territory-regard-it-as.html | ALASKA PONDERS LEGAL GAMBLING Many in Territory Regard it as BudgetBalancer  Liquor Operation Eyed | By Lawrence E Daviesspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/algiers-welcome-cool.html | Algiers Welcome Cool | By Thomas P Bradyspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/armynavy-show-at-paramus.html | ArmyNavy Show at Paramus | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/art-summer-specials-galleries-offer-exhibitions-with-eye-on.html | Art Summer Specials Galleries Offer Exhibitions With Eye on Visiting Museum Officials | By Stuart Preston | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/back-of-rebel-drive-broken-beirut-says-rebels-checked-beirut.html | Back of Rebel Drive Broken Beirut Says REBELS CHECKED BEIRUT ASSERTS | By Sam Pope Brewerspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/bergen-wins-127-000-county-is-given-cash-seized-in-1950-gambling.html | BERGEN WINS 127 000 County Is Given Cash Seized in 1950 Gambling Raid | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/berry-succeeds-in-epee-defense-michigan-swordsman-wins-from-pew-and.html | BERRY SUCCEEDS IN EPEE DEFENSE Michigan Swordsman Wins From Pew and Andre in U S Title FenceOff | By Gordon S White Jr | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/bias-against-jews-is-denied-in-cairo.html | BIAS AGAINST JEWS IS DENIED IN CAIRO | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/big-legal-and-public-relations-staff-guiding-goldfines-inquiry.html | Big Legal and Public Relations Staff Guiding Goldfines Inquiry Appearance | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/big-time-golf-in-swing-club-pros-in-metropolitan-area-favor-major.html | Big Time Golf in Swing Club Pros in Metropolitan Area Favor Major Tourneys in Own Backyard | By Lincoln A Werden | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/bonn-urges-big-4-form-unity-group-wants-special-committee-named-to.html | BONN URGES BIG 4 FORM UNITY GROUP Wants Special Committee Named to Find Way to End Partition of Germany | By M S Handlerspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/brazil-backs-view-of-dulles-on-talks.html | BRAZIL BACKS VIEW OF DULLES ON TALKS | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/brazil-puts-limit-on-coffee-buying-government-will-purchase-no-more.html | BRAZIL PUTS LIMIT ON COFFEE BUYING Government Will Purchase No More Than 40 of the Crop to Support Prices | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/british-reserves-up-for-9th-month-rise-27000000-despite-large.html | BRITISH RESERVES UP FOR 9TH MONTH Rise 27000000 Despite Large Dollar Payments to 3076000000 | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/broadway-plans-for-ann-sheridan-actress-would-make-debut-in.html | BROADWAY PLANS FOR ANN SHERIDAN Actress Would Make Debut in Vermilion OToole  Reporter Role Cast | By Arthur Gelb | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/c-b-s-offers-timely-report-on-alaska.html | C B S Offers Timely Report On Alaska | JOHN P SHANLEY | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/cafeteria-trend-upsets-french-lunching-habits.html | Cafeteria Trend Upsets French Lunching Habits | By Michael Jamesparis | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/castro-expected-to-act.html | Castro Expected to Act | By Emanuel Perlmutter | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/cecil-goldbf_ck.html | CECIL GOLDBFCK | Socfa to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/central-changes-tactics-conciliatory-instead-of-aggressive-approach.html | Central Changes Tactics Conciliatory Instead of Aggressive Approach Seeks Concessions by City | By Robert E Bedingfield | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/child-to-the-marvin-traubs.html | Child to the Marvin Traubs | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/city-pupil-ouster-scored-to-n-e-a-dr-zuckerman-calls-mass.html | CITY PUPIL OUSTER SCORED TO N E A Dr Zuckerman Calls Mass Suspension of 1200 Unruly by Board a Holocaust | By Leonard Buderspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/cooper-downs-rose-fraser-beats-nielsen-to-gain-wimbledon-final-no-1.html | Cooper Downs Rose Fraser Beats Nielsen to Gain Wimbledon Final NO 1 AUSTRALIAN WINS IN FOUR SETS Cooper Takes 79 62 62 63 Contest and Joins Countryman in Final | By Fred Tupperspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/de-gaulle-vows-moslem-equality-general-pledges-parity-with.html | DE GAULLE VOWS MOSLEM EQUALITY General Pledges Parity With Europeans in Speech at Isolated Algerian Post | By Henry Tannerspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
|---|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/diplomats-stay-in-background-as-scientists-confer-in-geneva-semyon.html | Diplomats Stay in Background As Scientists Confer in Geneva Semyon K Tsarapkin of Soviet Only Political Official at Conference Table  Other Advisers Take Back Seats | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/dodger-ravine-vote-still-not-certified.html | DODGER RAVINE VOTE STILL NOT CERTIFIED | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/eisenhower-eyes-ties-with-canada-says-talk-with-diefenbaker-will.html | EISENHOWER EYES TIES WITH CANADA Says Talk With Diefenbaker Will Cover Many Problems Now Troubling Relations | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/eisenhower-is-neutral-in-state-g-o-p-race.html | Eisenhower Is Neutral In State G O P Race | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/eisenhower-loses-foreign-aid-vote-in-house-rebuff-democrats-defeat.html | EISENHOWER LOSES FOREIGN AID VOTE IN HOUSE REBUFF Democrats Defeat Moves to Add to 3078092500  Final Tally 253126 EISENHOWER LOSES FOREIGN AID VOTE | By Allen Druryspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/eisenhower-vows-aid-for-captives-but-president-remarks-us-is-trying.html | EISENHOWER VOWS AID FOR CAPTIVES But President Remarks US Is Trying to Get Live Americans Back Home | By Jack Raymondspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/engineering-feat-cited-brucker-attends-ceremonies-at-eisenhower-and.html | ENGINEERING FEAT CITED Brucker Attends Ceremonies at Eisenhower and Snell Locks | By George Hornespecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/explosion-cuts-power-in-jersey-area-400000-homes-trains-and-wins.html | Explosion Cuts Power in Jersey Area 400000 Homes Trains and WINS Hit | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/fia-karin-auuianced.html | Fia Karin Auuianced | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/food-news-thrifty-fare-for-holiday.html | Food News Thrifty Fare For Holiday | By Craig Claiborne | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/force-in-lebanon-opposed-any-steps-takes-should-establish-legal.html | Force in Lebanon Opposed Any Steps Takes Should Establish Legal Order It Is Felt | WALTER McCLURE | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/g-m-talks-recess-auto-union-reports-accord-on-5-minor-issues.html | G M TALKS RECESS Auto Union Reports Accord on 5 Minor Issues | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/general-wood-asks-adams-resignation.html | GENERAL WOOD ASKS ADAMS RESIGNATION | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/genovese-invokes-the-fifth-150-times-in-mafia-study-genovese-balks.html | Genovese Invokes the Fifth 150 Times in Mafia Study GENOVESE BALKS AT MAFIA INQUIRY | By Joseph A Loftusspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/girls-golf-goes-to-philadelphia-new-york-and-boston-teams-of-five.html | GIRLS GOLF GOES TO PHILADELPHIA New York and Boston Teams of Five Are Beaten in Intercity Match | By Maureen Orcuttspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/gmist-teacher-exoberlin-professor-djes-crystalizel-vitamin-a-and.html | GMIST TEACHER ExOberlin Professor DJes Crystalizel Vitamin A and Did Colloid Research | Sleetal to The Hew Yor Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/goldfine-admits-listing-gifts-as-tax-deductions-denies-help-from.html | GOLDFINE ADMITS LISTING GIFTS AS TAX DEDUCTIONS DENIES HELP FROM ADAMS INQUIRY ASSAILED Industrialist Charges Politics  President Again Backs Aide Goldfine Admits Listing Adams Gifts as Expenses DENIES RECEIVING HELP FROM ADAMS Accuses Inquiry of Playing Politics  Eisenhower Again Supports Aide | By William M Blairspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/goldfine-finds-morale-booster-on-script-he-reads-to-inquiry.html | Goldfine Finds Morale Booster On Script He Reads to Inquiry | By Russell Bakerspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/goldfine-public-statement.html | Goldfine Public Statement | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/gop-contenders-holding-support-no-stampede-to-rockefeller-found.html | GOP CONTENDERS HOLDING SUPPORT No Stampede to Rockefeller Found Following Switch by Manhattan Group | By Clayton Knowles | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/greenburgh-rise-in-tax-values-hit-1400-demand-hearings-to-protest.html | GREENBURGH RISE IN TAX VALUES HIT 1400 Demand Hearings to Protest Upward Revisions in Assessment Roll | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/harry-o-sampson-farm-educator-74.html | HARRY O SAMPSON FARM EDUCATOR 74 | Special to The New YOrk Tinges I | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hartford-is-host-to-world-church-congregationalists-leader-urges.html | HARTFORD IS HOST TO WORLD CHURCH Congregationalists Leader Urges Atom Test Halt as 9Day Parley Opens | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/herridge-signed-to-camera-three-producer-who-left-show-is-listed-by.html | HERRIDGE SIGNED TO CAMERA THREE Producer Who Left Show Is Listed by WCBS Program  Carney Eyes Role | By Richard F Shepard | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hoffa-maps-drive-at-sears-roebuck-teamsters-set-campaign-to-enroll.html | HOFFA MAPS DRIVE AT SEARS ROEBUCK Teamsters Set Campaign to Enroll 200000 Workers in Mail Order Concern | By A H Raskin | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/hofstra-makes-49-awards.html | Hofstra Makes 49 Awards | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/i-mrs-george-w-hazen-.html | I MRS GEORGE W HAZEN | Special to The ew York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/i-mrs-t-j-hillery-sr.html | i MRS T J HILLERY SR | I Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/i-norma-shearers-mother-diesl.html | I Norma Shearers Mother Diesl | I special to he New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/in-the-nation-advocacy-as-an-element-of-free-speech.html | In The Nation Advocacy as an Element of Free Speech | By Arthur Krock | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/industrial-loans-dipped-last-week-reserve-puts-decrease-at-23000000.html | INDUSTRIAL LOANS DIPPED LAST WEEK Reserve Puts Decrease at 23000000 All U S Bill Holdings Rise | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/irish-terrorist-slain-in-clash.html | Irish Terrorist Slain in Clash | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jack-alexander-dead-i-i-band-leader-said-to-have.html | JACK ALEXANDER DEAD I I Band Leader Said to Have | I nspl re dtl r vilinS ngI | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jakarta-warns-dutch-scores-any-troop-movement-to-west-new-guinea.html | JAKARTA WARNS DUTCH Scores Any Troop Movement to West New Guinea | Dispatch of The Times London | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/james-mason-signs-for-tv-film-series.html | JAMES MASON SIGNS FOR TV FILM SERIES | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/james-s-lennon.html | JAMES S LENNON | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jbrby-lai-ommander-of-jewish-war-veterans-in-3233-dies-led-antinazi.html | JBRBY LAI ommander of Jewish War Veterans in 3233 Dies Led AntiNazi Moves | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/jersey-settles-hoffman-claim-accepts-176000-instead-of-300000-in.html | JERSEY SETTLES HOFFMAN CLAIM Accepts 176000 Instead of 300000 in State Funds Stolen by ExGovernor | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/joblessness-plagues-caracas.html | Joblessness Plagues Caracas | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/korea-allies-set-troop-exit-terms.html | KOREA ALLIES SET TROOP EXIT TERMS | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/laban-dies-at-78-dce-authorityi-creator-of-labanotafion-at-system.html | LABAN DIES AT 78 DCE AUTHORITYI Creator of Labanotafion at System of ScoringAso Did TimeMoton Study | Special to The New York Timer | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/lensentomasson.html | LensenTomasson | peCiI to The New York Tlme | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/long-island-strawberry-crop-reaches-seasons-peak-at-auction-time.html | Long Island Strawberry Crop Reaches Seasons Peak at Auction Time SEASON IS ENDING IN STRAWBERRIES | By Byron Porterfieldspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/macmillan-chides-khrushchev.html | Macmillan Chides Khrushchev | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/makarios-support-seen.html | Makarios Support Seen | By Kennett Lovespecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/malik-faces-snag-in-u-n-candidacy.html | MALIK FACES SNAG IN U N CANDIDACY | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
|---|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/malraux-voices-views-french-information-minister-states-regimes.html | MALRAUX VOICES VIEWS French Information Minister States Regimes Aims | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/martha-boswell-of-singing-trio-dead-i-won-fame-with-sisters-connee.html | Martha Boswell of Singing Trio Dead I Won Fame With Sisters Connee and VetI | Slecial to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/martin-j-callahan.html | MARTIN J CALLAHAN | i Special to The New York Times j | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mcr-t-f-burke-70-a-pastor-in-___-erseyi.html | MCR T F BURKE 70 A PASTOR IN ERSEYI | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/meyner-signs-car-bills-they-increase-the-protection-against.html | MEYNER SIGNS CAR BILLS They Increase the Protection Against Uninsured Drivers | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/million-in-rio-de-janeiro-hail-soccer-champions-on-arrival.html | Million in Rio de Janeiro Hail Soccer Champions on Arrival Brazilian Team Paraded Through City on Fire Trucks to Sound of Carnival Bells and Crack of Rockets | By Juan de Onisspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/miss-mckown-55-debutante-will-be-married-alumna-of-bennett-is.html | Miss Mckown 55 Debutante Will be Married Alumna of Bennett Is BEtrothed to Charles Spofford Yale 56 | Special to the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/miss-sally-a-strife-fiancee-oi-lawyerl.html | Miss Sally A Strife Fiancee oi Lawyerl | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/monroe-of-yankees-trips-orioles-for-first-victory-as-bauer-paces.html | Monroe of Yankees Trips Orioles for First Victory as Bauer Paces Attack BOMBERS WIN 41 WITH ELEVEN HITS Bauer Gets Four Singles and TwoBagger for Yankees Williams Belts Homer | By John Drebingerspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mrs-herbert-soverel.html | MRS HERBERT SOVEREL | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/mrs-l-l-littell-has-child.html | Mrs L L Littell Has Child | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/music-unpathetic-sixth-vivid-performance-is-led-by-monteux.html | Music Unpathetic Sixth Vivid Performance Is Led by Monteux | By Ross Parmenter | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/nasser-arrives-for-visit-to-tito-gettogether-underscores-yugoslavs.html | NASSER ARRIVES FOR VISIT TO TITO GetTogether Underscores Yugoslavs Independence and Arabs Neutrality | By Elie Abelspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/nazi-atrocities-at-buchenwald-bared-at-trial-of-camp-official.html | Nazi Atrocities at Buchenwald Bared at Trial of Camp Official | By Arthur J Olsenspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/new-castle-adopts-first-master-plan.html | NEW CASTLE ADOPTS FIRST MASTER PLAN | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/new-yorks-housing-cooperatives.html | New Yorks Housing Cooperatives | ROGER SCHAFER | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/ny-central-says-it-may-quit-city-close-terminal-perlman-declares.html | NY CENTRAL SAYS IT MAY QUIT CITY CLOSE TERMINAL Perlman Declares Road Will Halt All Commuter Lines if Tax Relief Is Denied N Y CENTRAL SAYS IT MAY QUIT CITY | By Paul Crowell | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/other-little-rocks-feared.html | Other Little Rocks Feared | DOUG ANDERSON | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/palm-beach-hotel-sold.html | Palm Beach Hotel Sold | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/park-visitors-decrease.html | Park Visitors Decrease | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/passage-forecast-on-education-aid-martin-in-reversal-sees-house.html | PASSAGE FORECAST ON EDUCATION AID Martin in Reversal Sees House Approving Plan to Promote Science | By Bess Furmanspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/penitentiary-ban-on-addicts-eased-mrs-kross-delays-to-aug-1-her.html | PENITENTIARY BAN ON ADDICTS EASED Mrs Kross Delays to Aug 1 Her Order Closing Rikers to the SelfCommitted | By Russell Porter | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/perlman-criticized.html | Perlman Criticized | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/poles-name-minister-galinski-49yearold-editor-appointed-to-culture.html | POLES NAME MINISTER Galinski 49YearOld Editor Appointed to Culture Post | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/polio-strikes-paterson-girl.html | Polio Strikes Paterson Girl | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/president-says-moscow-disrupts-road-to-summit-tells-khrushchev-in.html | PRESIDENT SAYS MOSCOW DISRUPTS ROAD TO SUMMIT Tells Khrushchev in Letter Soviet Bears Blame for Upsetting Preparations RUSSIANS PRESENT PLAN New Note Contains Proposal on Ways of Preventing a Surprise Attack PRESIDENT NOTE BLAMES MOSCOW | By Dana Adams Schmidtspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/president-sees-deficit-for-1960-but-thinks-budget-may-be-tending.html | PRESIDENT SEES DEFICIT FOR 1960 But Thinks Budget May Be Tending Toward Balance in That Fiscal Year PRESIDENT SEES DEFICIT FOR 1960 | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/princeton-gives-32-awards.html | Princeton Gives 32 Awards | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/professor-is-named-princeton-promotes-french-head-and-appoints.html | PROFESSOR IS NAMED Princeton Promotes French Head and Appoints Three | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rabat-accepts-yost.html | Rabat Accepts Yost | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rahway-100-has-fete-fourday-celebration-begins-today-with-water.html | RAHWAY 100 HAS FETE FourDay Celebration Begins Today With Water Show | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rebels-in-burma-said-to-agree-to-accept-amnesty-of-premier-early.html | Rebels in Burma Said to Agree To Accept Amnesty of Premier Early Surrender of Most of Insurgents Expected Only Communist Parties Reported Opposed to Move | BY Greg MacGregorspecial To The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/red-cross-packages-sent.html | Red Cross Packages Sent | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/riot-flares-in-limassol.html | Riot Flares in Limassol | Dispatch of The Times London | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rome-cabinet-sworn-in-fanfani-regime-inaugurated-by-italian.html | ROME CABINET SWORN IN Fanfani Regime Inaugurated by Italian President | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/rutgers-makes-9-staff-changes-in-move-preparing-for-expansion.html | Rutgers Makes 9 Staff Changes In Move Preparing for Expansion | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/saigon-planning-big-export-gain-president-hopes-an-output-rise-will.html | SAIGON PLANNING BIG EXPORT GAIN President Hopes an Output Rise Will Cut Vietnamese Dependence on U S Aid | By Tillman Durdinspecial To The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/schwin-foster.html | Schwin  Foster | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sears-roebuck-eases-prices.html | Sears Roebuck Eases Prices | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/secrecy-to-mark-parley-in-geneva-both-western-and-soviet-bloc.html | SECRECY TO MARK PARLEY IN GENEVA Both Western and Soviet Bloc Delegations Agree to Avoid Any Politics SECRECY TO MARK PARLEY IN GENEVA | By John W Finneyspecial To The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/so-longs-lad-scores-by-head-in-pace-at-roosevelt-raceway-vineyard.html | So Longs Lad Scores by Head In Pace at Roosevelt Raceway Vineyard Pilots Victor Who Returns 1240 for 2  McCoy Hanover Next | By William J Briordyspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/somoza-denies-illness-calls-newsmen-to-hospital-to-prove-he-is.html | SOMOZA DENIES ILLNESS Calls Newsmen to Hospital to Prove He Is Resting | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sports-of-the-times-casey-at-the-bat.html | Sports of The Times Casey at the Bat | By Arthur Daley | RE0000298332 | 1986-07-16 | B00000719571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/state-education-aid-asked-new-york-declared-only-city-denied.html | State Education Aid Asked New York Declared Only City Denied Support for Colleges | JOHN T SATRIALE | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/statehood-for-hawaii-asked.html | Statehood for Hawaii Asked | STANLEY DRUBEN | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/stocks-edge-up-activity-slows-aircraft-chemical-metal-and-rubber.html | STOCKS EDGE UP ACTIVITY SLOWS Aircraft Chemical Metal and Rubber Issues Gain  Tobaccos Decline ALASKA JUNEAU BOOMS Gold and Camera Stocks Also Rise Average Up 45 Point to 29176 STOCKS EDGE UP ACTIVITY SLOWS | By Richard Rutter | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/stocks-turn-firm-on-london-board-industrials-have-scattered-small.html | STOCKS TURN FIRM ON LONDON BOARD Industrials Have Scattered Small Rises  Oils Wipe Out Early Losses | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/style-confusion-impedes-right-furniture-choice.html | Style Confusion Impedes Right Furniture Choice | By Cynthia Kellogg | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/successful-soviet-creative-artist-in-a-quandary-he-must-conform-to.html | Successful Soviet Creative Artist in a Quandary He Must Conform to Socialist Realism to Be Rewarded But Varying Views of Official Concept Pose a Problem | By Howard Taubman | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/sun-chases-storytelling-group-from-hot-statue-to-cool-grass.html | Sun Chases StoryTelling Group From Hot Statue to Cool Grass | By Murray Schumach | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/syrians-israelis-fight-each-side-accuses-the-other-of-having.html | SYRIANS ISRAELIS FIGHT Each Side Accuses the Other of Having Started Battle | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tax-officials-refuse-comment-on-goldfine.html | Tax Officials Refuse Comment on Goldfine | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/text-of-goldfine-statement-before-house-inquiry-into-pressure-on-u.html | Text of Goldfine Statement Before House Inquiry Into Pressure on U S Agencies Boston Textile Industrialist Defends Dealings With Adams | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/the-battle-for-ain-ab.html | The Battle for Ain Ab | By Richard P Huntspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/the-fifth-amendment-supreme-court-reemphasizes-that-it-cannot-be-in.html | The Fifth Amendment Supreme Court ReEmphasizes That It Cannot Be Invoked in a State Case | BY Anthony Lewisspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/theatre-paul-greens-outdoor-drama-of-civil-war-confederacy-opens-in.html | Theatre Paul Greens Outdoor Drama of Civil War Confederacy Opens in Virginia Beach Pageant Has Robert E Lee as protagonist | By Lewis Funkespecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/theodore-b-reed-physician-is-dead-retired-gynecologist-and.html | THEODORE B REED PHYSICIAN IS DEAD Retired Gynecologist and Obstetrician Had Taught for 10 Years at Columbia | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tin-mill-expansion-set-by-inland-steel.html | TIN MILL EXPANSION SET BY INLAND STEEL | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/treating-narcotic-addicts.html | Treating Narcotic Addicts | JERALD E HATFIELD | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tribute-to-president-coty.html | Tribute to President Coty | JULES PIERRE M D | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/turbines-tested-in-st-lawrence-start-spinning-2-days-ahead-of.html | TURBINES TESTED IN ST LAWRENCE Start Spinning 2 Days Ahead of Schedule on 650 Million Power Project on River NEW LAKE IS UTILIZED First Start in Electricity Is Expected at End of Week  Officials at Lock Fetes | By Leo Eganspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/tv-please-mr-rayburn-appeal-is-made-to-lift-ban-on-cameras-at.html | TV Please Mr Rayburn Appeal Is Made to Lift Ban on Cameras at Hearings of House Committees | By Jack Gould | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-n-cyprus-role-backed-in-athens-foreign-ministry-official-suggests.html | U N CYPRUS ROLE BACKED IN ATHENS Foreign Ministry Official Suggests 5Year Mandate  Makarios Backs Idea | By A C Sedgwickspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-n-oil-expert-to-aid-israel.html | U N Oil Expert to Aid Israel | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-of-california-plans-radio-astronomy-study.html | U of California Plans Radio Astronomy Study | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-boatswains-mate-talked-cuba-rebels-out-of-holding-him.html | U S Boatswains Mate Talked Cuba Rebels Out of Holding Him | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-group-helps-lebanon.html | U S Group Helps Lebanon | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-holds-forth-at-brussels-fair-philadelphia-orchestra-and-ballet.html | U S HOLDS FORTH AT BRUSSELS FAIR Philadelphia Orchestra and Ballet Theatre Star on First of Three National Days | Special to The New York TimesHOWARD TAUBMAN | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/u-s-urged-to-spur-u-n-lebanon-move.html | U S URGED TO SPUR U N LEBANON MOVE | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/westchester-to-weigh-moves.html | Westchester to Weigh Moves | Special to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/william-h-wack.html | WILLIAM H WACK | SDeclal to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/william-schoenberg-i.html | WILLIAM SCHOENBERG I | Special to The i4ew York Times | RE0000298332 | 1986-07-16 | B00000719571 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/willie-turnesa-chips-in-on-18th-to-score-team-triumph-in-golf-he.html | Willie Turnesa Chips in on 18th To Score Team Triumph in Golf He Calls Shot That Beats Gagliardi Duo by Stroke in British Victory Play | By Joseph M Sheehanspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wireymarks-takes-mile-feature-at-belmont-by-two-and-onehalf-lengths.html | WireyMarks Takes Mile Feature at Belmont by Two and OneHalf Lengths CHOICE IS VICTOR OVER NISHT AMOOL WireyMarks Wins at Even Money Helps Maintenance Crew to Clean Up | By Joseph C Nichols | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wixsonmcewen.html | WixsonMcEwen | eciltl to The New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-03 | https://www.nytimes.com/1958/07/03/archives/wood-field-and-stream-french-version-of-the-compleat-angler-more.html | Wood Field and Stream French Version of The Compleat Angler More Contemplative Than Complete | By Michael Jamesspecial To the New York Times | RE0000298332 | 1986-07-16 | B00000719571 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/1to2-bold-ruler-faces-task-today-choice-to-carry-134-pounds-in.html | 1TO2 BOLD RULER FACES TASK TODAY Choice to Carry 134 Pounds in Belmonts 1 14Mile Suburban Handicap | By Joseph C Nichols | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/7-writers-named-for-new-tv-show-experts-on-new-york-will-turn-out.html | 7 WRITERS NAMED FOR NEW TV SHOW Experts on New York Will Turn Out 16 Stories for The Naked City Series | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/9-railroads-urge-jersey-to-grant-years-tax-delay-lines-citing.html | 9 RAILROADS URGE JERSEY TO GRANT YEARS TAX DELAY Lines Citing Deficits Call 185 Million 58 Payment Insurmountable Task 9 RAILROADS SEEK TAX AID IN JERSEY | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/about-new-york-city-streets-resonated-with-detonations-on.html | About New York City Streets Resonated With Detonations on Independence Day in 1858 | By Meyer Berger | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/aid-to-castro-denied-larrazabal-says-no-planes-flew-venezuelan-arms.html | AID TO CASTRO DENIED Larrazabal Says No Planes Flew Venezuelan Arms | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/aid-to-poland-advocated-west-urged-to-furnish-alternative-to-soviet.html | Aid to Poland Advocated West Urged to Furnish Alternative to Soviet Economic Blockade | PAVEL TIGRID | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/alaska-looking-to-a-boom-in-oil-residents-await-statehood.html | ALASKA LOOKING TO A BOOM IN OIL Residents Await Statehood Confidently and Watch for Word on Leasing | By Lawrence E Daviesspecial To the new York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/argentine-judges-quit-7-resign-in-protest-against-dismissal-of-a.html | ARGENTINE JUDGES QUIT 7 Resign in Protest Against Dismissal of a Jurist | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/army-aide-fears-3-kinds-of-wars-cites-allout-nuclear-fight-limited.html | ARMY AIDE FEARS 3 KINDS OF WARS Cites AllOut Nuclear Fight Limited Conflict and One Like That in 3945 | By John C Devlinspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/armys-missile-family-demonstration-emphasizes-progress-but-many.html | Armys Missile Family Demonstration Emphasizes Progress But Many Problems Remain Unsolved | By Hanson W Baldwinspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/atom-submarine-engines-offered-london-and-paris-dulles-tells-of.html | Atom Submarine Engines Offered London and Paris Dulles Tells of Willingness to Aid France as He Leaves for Talks With de GaulleBritish Accord Sent to Congress Atomic Engines for Submarines Offered to Britain and France | By Jack Raymondspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/big-housing-coop-nears-showdown-70-million-coney-island-plan-fought.html | BIG HOUSING COOP NEARS SHOWDOWN 70 Million Coney Island Plan Fought by Cashmore Goes to Estimate Board July 16 COURTESY VOTE FEARED Brooklyn Objection on Tax May Sway Other Borough Presidents to Kill Project | By Charles Grutzner | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/blast-plan-protested-morocco-aroused-at-reported-french-atest.html | BLAST PLAN PROTESTED Morocco Aroused at Reported French ATest Intentions | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/bonn-integration-cost-5year-outlay-for-european-economic-moves.html | BONN INTEGRATION COST 5Year Outlay for European Economic Moves Detailed | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/bowles-is-backed-for-congress-race.html | BOWLES IS BACKED FOR CONGRESS RACE | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/brazilian-corvette-refloated.html | Brazilian Corvette Refloated | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/britain-relaxes-curbs-on-credit-ends-limit-on-bank-lending-and.html | BRITAIN RELAXES CURBS ON CREDIT Ends Limit on Bank Lending and Eases Restriction on New Capital Issues EXPANSION ENCOURAGED Inflation Peril Believed to Be Under Control  Laborite Calls Steps a Gesture | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/britain-warned-of-bomb-attack-in-anonymous-letter-held-fake-missive.html | Britain Warned of Bomb Attack In Anonymous Letter Held Fake Missive Supposedly Sent by U S Pilot Is Turned Over by the Soviet Embassy  Washington Calls It Forgery | By Thomas P Ronanspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/british-welcome-accord.html | British Welcome Accord | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/brother-of-castro-said-to-apologize-castros-brother-said-to.html | Brother of Castro Said to Apologize CASTROS BROTHER SAID TO APOLOGIZE | By Peter Kihssspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/brussels-takes-to-u-s-musical-wonderful-town-scores-a-hit-at-fair.html | BRUSSELS TAKES TO U S MUSICAL Wonderful Town Scores a Hit at Fair Herbert Ross Supervises Show | Special to The New York TimesHOWARD TAUBMAN | RE0000298333 | 1986-07-16 | B00000719572 |

| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/buchenwald-aide-jailed-for-life-german-court-convicts-nazi-official.html | BUCHENWALD AIDE JAILED FOR LIFE German Court Convicts Nazi Official of 25 Murders Drops Other Charges | By Arthur J Olsenspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
|---|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/carol-l-wilcox-married.html | Carol L Wilcox Married | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/challenge-for-us-seen-in-soviet-culture-emphasis-in-the-arts-is.html | Challenge for US Seen in Soviet Culture Emphasis in the Arts Is Compared With Technical Drive | By Howard Taubman | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/church-reunion-urged-by-fisher-canterbury-includes-whole-catholic.html | CHURCH REUNION URGED BY FISHER Canterbury Includes Whole Catholic Community in Plea at Lambeth Conference | By Kennett Lovespecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/clinton-grant-of-bank-of-america-dies-regional-relations-officer.html | Clinton Grant of Bank of America Dies Regional Relations Officer for Mideast | Special to Tile New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/college-speedup-weighed-by-state-regents-consider-reducing.html | COLLEGE SPEEDUP WEIGHED BY STATE Regents Consider Reducing Vacations to Give Degrees in Less Than 4 Years | By Warren Weaver Jrspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/convict-20-is-executed.html | Convict 20 Is Executed | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/cruise-to-florida-skirts-open-sea-all-except-23-miles-of-way-from.html | Cruise to Florida Skirts Open Sea All Except 23 Miles of Way From Maine on Inland Water Marinas and Basins for Yachts Line Route to South | By Clarence E Lovejoy | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/curve-where-9-died-gets-extra-patrol.html | CURVE WHERE 9 DIED GETS EXTRA PATROL | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/d-a-r-is-called-destructive-as-official-of-unit-here-quits.html | D A R Is Called Destructive As Official of Unit Here Quits | By Edith Evans Asbury | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/de-gaulle-defines-his-plan-for-rehabilitating-algeria-de-gaulle.html | De Gaulle Defines His Plan For Rehabilitating Algeria DE GAULLE GIVES PLAN FOR ALGERIA | By Henry Tannerspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/desegregation-report-770-school-areas-integrated-in-south-and-2129.html | DESEGREGATION REPORT 770 School Areas Integrated in South and 2129 Not | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/donald-f-walton.html | DONALD F WALTON | Soeclal to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/duane-hanover-wins-25000-national-pacing-derby-at-roosevelt-raceway.html | Duane Hanover Wins 25000 National Pacing Derby at Roosevelt Raceway VICTORY FOR BAY IS HIS 4TH IN ROW Duane Hanover Beats Ozark Chief Messenger Stake to Be Held Tonight | By Michael Straussspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/e-c-leand-to-wed-nancy-j-rosenstein.html | E C Leand to Wed Nancy J Rosenstein | SPecial to The New York Tims | RE0000298333 | 1986-07-16 | B00000719572 |

| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/early-rebel-talks-unlikely.html | Early Rebel Talks Unlikely | By Thomas F Bradyspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
|---|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/early-releases-doubted.html | Early Releases Doubted | Special To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/edens-activity-curbed-doctors-bar-exprime-minister-from-public.html | EDENS ACTIVITY CURBED Doctors Bar ExPrime Minister From Public Engagements | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/eight-crossburners-fined.html | Eight CrossBurners Fined | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/eisenhower-locks-in-use-on-seaway-coast-guard-cutter-enters-lake-to.html | EISENHOWER LOCKS IN USE ON SEAWAY Coast Guard Cutter Enters Lake to Lay Buoys for the Freighters to Follow | By George Hornespecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/eisenhower-messages-on-atomic-pact.html | Eisenhower Messages on Atomic Pact | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/evidence-hints-big-lake-once-existed-near-yale.html | Evidence Hints Big Lake Once Existed Near Yale | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/excerpts-from-goldfines-testimony-at-the-house-inquiry-into-federal.html | Excerpts From Goldfines Testimony at the House Inquiry Into Federal Agencies Counsel Questions Boston Industrialist About F T C Complaints and His Actions Subcommittee Looks Into Financiers Dealings With Adams | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/extenuating-circumstances.html | Extenuating Circumstances | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/fairview-golf-pro-inglis-is-honored.html | FAIRVIEW GOLF PRO INGLIS IS HONORED | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/fans-in-subways-protested.html | Fans in Subways Protested | D ROSENFELD | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/five-radiation-victims-gain.html | Five Radiation Victims Gain | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/foil-title-taken-by-mrs-mitchell-mrs-romary-upset-in-bout-deciding.html | FOIL TITLE TAKEN BY MRS MITCHELL Mrs Romary Upset in Bout Deciding National Fencing Crown  Miss Angell 3d | By Lincoln A Werden | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/food-news-yeast-dough-from-alaska.html | Food News Yeast Dough From Alaska | By June Owen | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/goldfine-admits-he-gave-yule-checks-to-33-aides-of-white-house.html | GOLDFINE ADMITS HE GAVE YULE CHECKS TO 33 AIDES OF WHITE HOUSE CAPITOL FINANCIER BALKS He Refuses to Answer Queries on 776879 in Uncashed Drafts GOLDFINE ADMITS YULE GIFTS TO 33 | By William M Blairspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hawaiis-to-visit-capital.html | Hawaiis to Visit Capital | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/heuss-returns-to-germany.html | Heuss Returns to Germany | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/his-phones-tapped-harris-is-informed-harris-hears-rumors-of-taps-on.html | His Phones Tapped Harris Is Informed Harris Hears Rumors of Taps On Subcommittees Telephones | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/history-rectifies-error-49star-09-flag-to-fly.html | History Rectifies Error 49Star 09 Flag to Fly | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hoffa-would-put-transport-unions-into-one-alliance-bradley-and.html | HOFFA WOULD PUT TRANSPORT UNIONS INTO ONE ALLIANCE Bradley and Curran Back Move to Ally Land Sea and Air Organizations HOFFA PLANNING TRANSPORT UNIT | By Joseph A Loftusspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hoover-in-brussels-as-an-envoy-to-fair.html | HOOVER IN BRUSSELS AS AN ENVOY TO FAIR | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/hope-see-by-dulles.html | Hope See by Dulles | By Dana Adams Schmidtspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/huntley-to-film-report-on-soviet-will-interview-us-educators-for.html | HUNTLEY TO FILM REPORT ON SOVIET Will Interview US Educators for NBCTV on July 18  Unit Going to Israel | By Richard F Shepard | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/iarie-8ijndelii-bxopera-ger-swedishamerican-sopano-with-met-191624.html | IARIE 8IJNDELII BXOPERA GER SwedishAmerican Sopano With Met 191624 Dies Music Teacher Was 76 | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/improving-east-river-drive.html | Improving East River Drive | WILLIAM M CARPENTER | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/in-the-nation-maybe-the-soviets-arent-so-much-smarter.html | In The Nation Maybe the Soviets Arent So Much Smarter | By Arthur Krock | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/inquiry-names-u-s-employes-on-goldfines-christmas-list-past-and.html | Inquiry Names U S Employes On Goldfines Christmas List Past and Present White House Aides and Capitol Hill Staff Members Included  A Few Confirm Accepting Checks | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/insured-idle-drop-again-inventory-cuts-continued-insured-jobless.html | Insured Idle Drop Again Inventory Cuts Continued INSURED JOBLESS DROP AGAIN IN US | By Edwin L Dale Jrspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/j-3-spelman-to-wed-miss-mary-lockwood.html | J 3 Spelman to Wed Miss Mary Lockwood | Special to The Nw York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/j0e-jehette-78-exbor-is-deadi-heavyweight-fought-jack-dohnson-8.html | J0E JEHETTE 78 EXBOR IS DEADI Heavyweight Fought Jack dohnson 8 Times and Met Langford in 13 Bouts | Iclal tobe c York mes | RE0000298333 | 1986-07-16 | B00000719572 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/jeffersons-rule-on-gifts-is-found-letters-to-donors-declined-those.html | JEFFERSONS RULE ON GIFTS IS FOUND Letters to Donors Declined Those of Pecuniary Value During His Presidency | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/joan-b-bertine-becomes-bride-of-roy-olson-2d-bennett-alumna-wed-to.html | Joan B Bertine Becomes Bride Of Roy Olson 2d Bennett Alumna Wed to iU of Illinois Teacher in Bronxville Church | Specie to e New Yorllmes | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/joan-murphy-fiancee-of-john-mouy.html | Joan Murphy Fiancee of John Mouy | slecla to The Ne York u1me | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/john-gould-fiance-of-miss-susan-porter.html | John Gould Fiance Of Miss Susan Porter | Special to The New York Tlm | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/john-zaucc-exhea-o-rooprnt_-co-soj.html | JOHN ZAUCC EXHEA O ROOPRNT CO SOJ | Sectat to The Nmv York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/judith-a-kennedy-prospective-bride.html | Judith A Kennedy Prospective Bride | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/juilliard-students-praised-in-london.html | JUILLIARD STUDENTS PRAISED IN LONDON | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/julia-w-smith-hohins-alumna-engaged-to-wed-she-will-be-married-in.html | Julia W Smith HoHins Alumna Engaged to Wed She Will Be Married in September to Lloyd Ormond Bishop | Special to Th New York imes | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/kiel-yard-building-tanker-for-onassis.html | KIEL YARD BUILDING TANKER FOR ONASSIS | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/krasna-writing-script-for-fox-preparing-high-dive-film-about-water.html | KRASNA WRITING SCRIPT FOR FOX Preparing High Dive Film About Water Carnival  Goldwyn Rebuilding Set | By Thomas M Pryorspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/lebanese-forces-win-ain-ab-again-drive-out-druse-rebels-and.html | LEBANESE FORCES WIN AIN AB AGAIN Drive Out Druse Rebels and Recapture Entire Ridge Commanding Beirut | By Richard P Huntspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/longer-life-won-by-carnegie-hall-glickman-drops-plan-to-buy.html | LONGER LIFE WON BY CARNEGIE HALL Glickman Drops Plan to Buy Building as the Site for Big Red Skyscraper PROPERTY OFF MARKET Decision Is Due on Whether Philharmonic Will Stay Till New Home Is Ready | By Harold C Schonberg | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mad-hatters-dream-up-zany-beach-designs-for-uninhibited-fun.html | Mad Hatters Dream Up Zany Beach Designs for Uninhibited Fun Seriously Chic Hats Are the Exception  Most for Gags | By Agnes Ash | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/market-extends-rise-for-sixth-day-index-gains-64-to-29240-as.html | MARKET EXTENDS RISE FOR SIXTH DAY Index Gains 64 to 29240 as Turnover Expands  Reichhold Jumps 4 34 ALASKA JUNEAU CLIMBS Aircraft Airline Paper and Oil Stocks Advance While Tobacco Issues Fall MARKET EXTENDS RISE TO SIXTH DAY | By Richard Rutter | RE0000298333 | 1986-07-16 | B00000719572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mclellan-favors-us-crime-board-suggests-a-permanent-unit-as-a.html | MCLELLAN FAVORS US CRIME BOARD Suggests a Permanent Unit as a Possible Answer to Gangs Such as Mafia MCLELLAN FAVORS U S CRIME BOARD | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/melvin-kaplan-weds-barbara-sue-cohen.html | Melvin Kaplan Weds Barbara Sue Cohen | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/minors-at-race-track-opposed.html | Minors at Race Track Opposed | AMERICO NAZZARO | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/misses-gibson-mortimer-gain-wimbledon-final-defender-victor-over.html | Misses Gibson Mortimer Gain Wimbledon Final DEFENDER VICTOR OVER ANN HAYDON Miss Gibson Wins 62 60  Angela Mortimer Upsets Mme Kormoczy 60 61 | By Fred Tupperspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/morocco-moving-to-spur-oil-hunt-draft-of-code-reportedly-offers.html | MOROCCO MOVING TO SPUR OIL HUNT Draft of Code Reportedly Offers Long Concessions With a 5050 Split | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-bartols-82-best-she-wins-by-four-strokes-on-mount-kisco-links.html | MRS BARTOLS 82 BEST She Wins by Four Strokes on Mount Kisco Links | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-c-f-ivins-jr-has-son.html | Mrs C F Ivins Jr Has Son | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-de-rham-has-son.html | Mrs de Rham Has Son | Specitl to The New York Ttmes | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-olivia-irvine-married-in-st-paul.html | Mrs Olivia Irvine Married in St Paul | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/mrs-tracy-takes-prize-with-an-80-paces-field-in-twin-brooks-golf.html | MRS TRACY TAKES PRIZE WITH AN 80 Paces Field in Twin Brooks Golf  Mrs Puders 95 Is Best in Class B | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/music-concert-goes-off-with-a-bang-fireworks-burst-near-lewisohn.html | Music Concert Goes Off With a Bang Fireworks Burst Near Lewisohn Stadium  Francescatti Displays Pyrotechnics Too | H C S | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/nea-establishes-schoolaid-lobby-calls-on-teachers-to-exert.html | NEA ESTABLISHES SCHOOLAID LOBBY Calls on Teachers to Exert Political Pressure to Get Bill Through Congress | By Leonard Buderspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/negro-miners-get-rise-some-workers-in-rhodesia-earn-more-than.html | NEGRO MINERS GET RISE Some Workers in Rhodesia Earn More Than Whites | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/nehru-denounces-nagys-execution.html | NEHRU DENOUNCES NAGYS EXECUTION | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/nehru-likely-to-visit-tibet.html | Nehru Likely to Visit Tibet | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/new-laws-cover-suburban-pools-rise-in-backyard-swimming-prompts.html | NEW LAWS COVER SUBURBAN POOLS Rise in Backyard Swimming Prompts Flood of Health and Safety Rules | By Ira Henry Freeman | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/newport-tribute-paid-to-ellington-opening-of-5th-annual-jazz.html | NEWPORT TRIBUTE PAID TO ELLINGTON Opening of 5th Annual Jazz Festival Is a Musical Salute  9700 Attend | By John S Wilsonspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/ny-central-picks-city-parley-unit-of-5-top-aides-named-to-discuss.html | NY CENTRAL PICKS CITY PARLEY UNIT OF 5 Top Aides Named to Discuss Transit Proposal 4 Are Vice Presidents | By Paul Crowell | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/obituary-1-no-title.html | Obituary 1  No Title | BLACKBURN W JOHNSONI | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/obvious-forgery-u-s-says.html | Obvious Forgery U S Says | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/official-circles-confident.html | Official Circles Confident | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/oil-import-quota-on-coast-revised-president-retains-overall.html | OIL IMPORT QUOTA ON COAST REVISED President Retains OverAll Allowable but Revises Individual Allocations | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/oils-up-sharply-on-london-mart-buying-of-u-s-origin-on-news-of.html | OILS UP SHARPLY ON LONDON MART Buying of U S Origin on News of Libyan Strike Is a Major Factor | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/patriotic-tradition-of-fourth-of-july-seen-disappearing-for-city.html | Patriotic Tradition of Fourth of July Seen Disappearing for City Children | By Dorothy Barclay | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/paul-j-fink.html | PAUL J FINK | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/poles-thwarted-on-buying-in-u-s-find-businessmen-reluctant-to-sell.html | POLES THWARTED ON BUYING IN U S Find Businessmen Reluctant to Sell to Them American Mission Is Informed | By A M Rosenthalspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/producers-taming-fireworks-trend-toward-safe-devices-seen-as-help.html | Producers Taming Fireworks Trend Toward Safe Devices Seen as Help to Sales SAFER FIREWORKS PRODUCERS GOAL | By J E McMahon | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/quebec-fete-at-climax-daylong-celebrations-honor-city-founding-by.html | QUEBEC FETE AT CLIMAX DayLong Celebrations Honor City Founding by Champlain | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/red-press-omits-comments.html | Red Press Omits Comments | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/revenue-freight-dipped-last-week-carloadings-off-02-from-previous.html | REVENUE FREIGHT DIPPED LAST WEEK Carloadings Off 02 From Previous Period 145 Below 1957 Level | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/road-law-amended-harriman-tells-police-not-to-press-farm-vehicle.html | ROAD LAW AMENDED Harriman Tells Police Not to Press Farm Vehicle Section | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/rs-oouc-errr-sg-i.html | RS oouc ERrr sg I | Soecial to The New York Tl e | RE0000298333 | 1986-07-16 | B00000719572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/sea-cliff-75-years-old-l-i-town-to-mark-jubilee-with-3day.html | SEA CLIFF 75 YEARS OLD L I Town to Mark Jubilee With 3Day Celebration | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/soviet-requests-talk-on-barring-surprise-attack-khrushchev-follows.html | SOVIET REQUESTS TALK ON BARRING SURPRISE ATTACK Khrushchev Follows Up Idea of Eisenhower to Have Experts Meet First STEP TO SUMMIT SEEN Premier Says HighLevel Parley Should Discuss Technical Findings SOVIET REQUESTS TALK ON ATTACKS | By William J Jordenspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/spaak-cites-need-for-atomic-arms-says-west-europe-should-get.html | SPAAK CITES NEED FOR ATOMIC ARMS Says West Europe Should Get Weapons to Match Power of Soviet on Continent | By W Granger Blairspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/spaniard-denied-visa.html | Spaniard Denied Visa | Dispatch of The Times London | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/spaying-of-pets-urged-program-described-for-aiding-to-reduce-animal.html | Spaying of Pets Urged Program Described for Aiding to Reduce Animal Breeding | ALICE H SCHMID | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/sports-of-the-times-big-john-the-solid-man.html | Sports of The Times Big John the Solid Man | By Arthur Daley | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/state-to-step-up-ragweed-survey-pollution-control-board-to-open-six.html | STATE TO STEP UP RAGWEED SURVEY Pollution Control Board to Open Six PollenSampling Stations in New Drive | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/stores-show-dip-of-3-in-volume-sales-in-the-new-yorknew-jersey.html | STORES SHOW DIP OF 3 IN VOLUME Sales in the New YorkNew Jersey Metropolitan Area Is Up 3 in Week | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/style-show-to-aid-retarded-children.html | Style Show to Aid Retarded Children | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/suffolk-beaches-pass-all-85-in-county-meet-safety-and-sanitary.html | SUFFOLK BEACHES PASS All 85 in County Meet Safety and Sanitary Standards | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/suffolk-course-set-onthescene-study-of-county-history-starts-next.html | SUFFOLK COURSE SET OntheScene Study of County History Starts Next Week | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tex-mccrary-leaves-capital-his-role-a-puzzle-to-goldfine.html | Tex McCrary Leaves Capital His Role a Puzzle to Goldfine Industrialist Asserts Public Relations Man Is Not His Employe New Yorker Says Attorney Bade Him Enter Case | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/the-theatre-othello-performed-in-central-park-papp-produces-free.html | The Theatre Othello Performed in Central Park Papp Produces Free Shakespeare Work Stuart Vaughan DirectsGeiringer Is Iago | By Brooks Atkinson | RE0000298333 | 1986-07-16 | B00000719572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tito-and-nasser-visit-war-scene-marshal-shows-president-site-of.html | TITO AND NASSER VISIT WAR SCENE Marshal Shows President Site of Partisans Battle With Nazis in 1943 | By Paul Underwoodspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tv-review-showroom-is-pleasant-variety-program.html | TV Review  Showroom Is Pleasant Variety Program | By John P Shanley | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/tv-to-polish-play-by-road-tryouts-cbs-wonderful-town-will-tour.html | TV TO POLISH PLAY BY ROAD TRYOUTS CBS Wonderful Town Will Tour Before Telecast  Debut for Miss Lamour | By Arthur Gelb | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-n-lacks-proof-of-beirut-charge-hammarskjold-says-there-is-no.html | U N LACKS PROOF OF BEIRUT CHARGE Hammarskjold Says There Is No Evidence of Mass Infiltration at Present U N LACKS PROOF OF BEIRUT CHARGE | By Lindesay Parrottspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-s-envoy-speaks-on-tv-in-moscow-u-s-envoy-on-soviet-television.html | U S Envoy Speaks On TV in Moscow U S Envoy on Soviet Television Asks Free Flow of Information | By Max Frankelspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-s-play-on-moses-staged-in-tel-aviv.html | U S PLAY ON MOSES STAGED IN TEL AVIV | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/u-s-prods-soviet-on-copter-crew-gives-moscow-3rd-demand-for-release.html | U S PRODS SOVIET ON COPTER CREW Gives Moscow 3rd Demand for Release of Soldiers Held in East Germany | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/un-ousts-danish-aide-in-hungarian-data-rift.html | UN Ousts Danish Aide In Hungarian Data Rift | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/us-debt-276-billion-as-fiscal-year-ends.html | US DEBT 276 BILLION AS FISCAL YEAR ENDS | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/victoria-m-george-fiancee-of-officer.html | Victoria M George Fiancee of Officer | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/viscount-bledisloe-dies-at-90-1-champion-of-commonwealth.html | Viscount Bledisloe Dies at 90 1 Champion of Commonwealth Development HadHeld Posts in Agriculture | Sgecll to Tile New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/viviana-munoz-mendoza-wed-to-louis-timm-diaz.html | Viviana Munoz Mendoza Wed to Louis Timm Diaz | Sveclal to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/weisszuckerman.html | WeissZuckerman | Special to The Now YOrk Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/west-is-hopeful-on-geneva-talks-discounts-izvestia-attack-on.html | WEST IS HOPEFUL ON GENEVA TALKS Discounts Izvestia Attack on Limiting Conference to Scientific Issues | By John W Finneyspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/white-plains-war-on-center-is-won-civic-fight-on-nightmare-shopping.html | WHITE PLAINS WAR ON CENTER IS WON Civic Fight on Nightmare Shopping Project Causes Sponsors to Drop It | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/wide-study-asked-for-missionaries-congregational-parley-told.html | WIDE STUDY ASKED FOR MISSIONARIES Congregational Parley Told Clerics Going to Africa Need Sophistication | By Richard H Parkespecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/wood-field-and-stream-fishing-is-a-mans-sport-but-theres-room-in-it.html | Wood Field and Stream Fishing Is a Mans Sport but Theres Room in It for a Womans Touch | By Howard M Tucknerspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/world-cancer-group-to-meet-in-london-50-soviet-specialists-listed.html | World Cancer Group to Meet in London 50 Soviet Specialists Listed to Attend | Special to The New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-04 | https://www.nytimes.com/1958/07/04/archives/yankees-crush-senators-as-mantle-clouts-two-homers-ford-goes-route.html | Yankees Crush Senators as Mantle Clouts Two Homers FORD GOES ROUTE FOR 113 TRIUMPH FourBaggers by Berra and Siebern of Yanks Help Turn Back Senators | By John Drebingerspecial To the New York Times | RE0000298333 | 1986-07-16 | B00000719572 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/-elizabeth-to-fight-elm-diseaset.html | Elizabeth to Fight Elm Diseaset | SpeCial t Tb rqew York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/16-adrift-3-days-rescued.html | 16 Adrift 3 Days Rescued | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/2-brazilians-installed-new-foreign-and-public-health-ministers-take.html | 2 BRAZILIANS INSTALLED New Foreign and Public Health Ministers Take Posts | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/3-poles-seize-ship-defect.html | 3 Poles Seize Ship Defect | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/3d-ontario-aide-quits-in-gas-case-lands-minister-resigns-as.html | 3D ONTARIO AIDE QUITS IN GAS CASE Lands Minister Resigns as Province Plans Charges on Stock Dealings | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/5-in-jersey-family-dead-of-poisoning.html | 5 IN JERSEY FAMILY DEAD OF POISONING | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/5-newark-youths-to-circle-world-goodwill-envoys-will-start-tour.html | 5 NEWARK YOUTHS TO CIRCLE WORLD Goodwill Envoys Will Start Tour Sunday Under Aegis of Association for U N | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/allegra-is-victor-in-210-class-as-record-yra-fleet-races-143-craft.html | Allegra Is Victor in 210 Class As Record YRA Fleet Races 143 Craft in 13 Classes Sail Off Larchmont in Steady Breeze Brickell Wins | By Deane McGowenspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/announcers-back-at-station-wins-10-return-with-pay-rises-after.html | ANNOUNCERS BACK AT STATION WINS 10 Return With Pay Rises After 18Day Strike President to Talk on TV | By Richard F Shepard | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/arthur-s-edger.html | ARTHUR S EDGER | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |

| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
|---|---|---|---|---|---|---|
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/asd-inustors1-organizer-of-stockholder-group-diesdistributor-of.html | ASD INUSTORS1 Organizer of Stockholder Group DiesDistributor of Edisons Phonograph | SPecial to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/athens-consultations-futile.html | Athens Consultations Futile | Dispatch of THE TIMES London | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/australia-records-good-wool-season-despite-price-drop.html | Australia Records Good Wool Season Despite Price Drop | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/axelrod-recaptures-foil-title-by-turning-back-richards-53.html | Axelrod Recaptures Foil Title By Turning Back Richards 53 Manchester Man Victor in 1955 Finishes National Meet With 71 Mark | By Lincoln A Werden | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bank-has-birthday-huntington-l-i-institution-observes-70th.html | BANK HAS BIRTHDAY Huntington L I Institution Observes 70th Anniversary | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/barnum-festival-held-big-crowd-watches-colorful-parade-in.html | BARNUM FESTIVAL HELD Big Crowd Watches Colorful Parade in Bridgeport | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/beaches-jammed-on-quiet-fourth-heat-moderates-unusually-light.html | BEACHES JAMMED ON QUIET FOURTH HEAT MODERATES  Unusually Light Traffic Is Reported on Highways and Railroads in City Area U S CAR DEATHS AT 126 Thousands View Fireworks Displays New York Goes Without Big League Game BEACHES JAMMED ON QUIET FOURTH | By Bill Becker | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/beer-pact-reached-return-due-monday-breweries-reach-ateiitat-plkct.html | Beer Pact Reached Return Due Monday BREWERIES REACH ATEIITAT PlkCT | By James P McCaffrey | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/beirut-dismayed-by-u-n-findings-hammarskjolds-views-and-observers.html | BEIRUT DISMAYED BY U N FINDINGS Hammarskjolds Views and Observers Report on Lack of Influx Cause Alarm BEIRUT DISMAYED BY UN FINDINGS | By Sam Pope Brewerspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bogus-bishop-protests-rightist-in-disguise-scores-dr-fisher-at.html | BOGUS BISHOP PROTESTS Rightist in Disguise Scores Dr Fisher at Parley | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bold-ruler-rallies-near-finish-to-beat-clem-by-nose-in-83400.html | Bold Ruler Rallies Near Finish to Beat Clem by Nose in 83400 Suburban ARCARO TRIUMPHS IN BELMONT STAKE 36048 See Him Score With Bold Ruler 3 En Route to Consecutive Triple | By Joseph C Nichols | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/bonn-budget-voted-biggest-since-war.html | BONN BUDGET VOTED BIGGEST SINCE WAR | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |

| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298334 | 1986-07-16 | B00000719573 |
|---|---|---|---|---|---|---|
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/builder-thinks-way-out-of-hole-fence-and-guards-fail-to-keep.html | BUILDER THINKS WAY OUT OF HOLE Fence and Guards Fail to Keep Children Out but Other Activities Do | By Robert Alden | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/camerons-yacht-first-at-babylon-runnin-wild-victor-in-star-class.html | CAMERONS YACHT FIRST AT BABYLON Runnin Wild Victor in Star Class  Whirlaway Beats Argo Among Thistles | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/campbell-sloop-first-julie-home-first-in-yachting-race-at-indian.html | CAMPBELL SLOOP FIRST Julie Home First in Yachting Race at Indian Harbor | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/carrier-for-argentina-navy-announces-purchase-of-the-warrior-from.html | CARRIER FOR ARGENTINA Navy Announces Purchase of the Warrior From Britain | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/ceremony-in-valhalla.html | Ceremony in Valhalla | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/chase-meister.html | Chase Meister | Slectal to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/chinese-trade-group-rebuffed.html | Chinese Trade Group Rebuffed | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/city-pulpits-get-guest-preachers-clergy-coming-from-afar-in.html | CITY PULPITS GET GUEST PREACHERS Clergy Coming From Afar in Protestant Summer Exchanges Tomorrow | By Stanley Rowland Jr | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/coast-guard-ships-mark-day-in-dublin.html | COAST GUARD SHIPS MARK DAY IN DUBLIN | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/col-herbert-spooneri.html | COL HERBERT SPOONERI | Special to New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/college-to-erect-building.html | College to Erect Building | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/columbia-professor-at-65-adds-a-postscript-to-40year-career.html | Columbia Professor at 65 Adds A Postscript to 40Year Career Retirement Fails to Deter Norton From Pursuing Work for Education | By Ira Henry Freeman | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/communist-trials-cited-west-berlin-agency-reports-on-reds-political.html | COMMUNIST TRIALS CITED West Berlin Agency Reports on Reds Political Cases | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/cooper-subdues-fraser-in-4set-struggle-to-take-wimbledon-tennis.html | Cooper Subdues Fraser in 4Set Struggle to Take Wimbledon Tennis Title RALLY BY AUSSIE STOPS COMPATRIOT 36 63 64 1311 Victory Gained by Cooper  Althea Gibson Duos in 2 Finals | By Fred Tupperspecial To The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/curtailing-bus-runs-proposed-reduction-of-service-said-to-entail.html | Curtailing Bus Runs Proposed Reduction of Service Said to Entail Hardship for Many | WILLIAM T CONKLIN | RE0000298334 | 1986-07-16 | B00000719573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/denying-passports-assailed-new-threat-to-their-issuance-seen-in.html | Denying Passports Assailed New Threat to Their Issuance Seen in Pending Legislation | OTTO NATHAN | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/design-of-our-flag.html | Design of Our Flag | RALPH MYLLER | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/doctor-invents-back-scratcher-to-make-5way-allergy-test-variety-of.html | Doctor Invents Back Scratcher To Make 5Way Allergy Test VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/dulles-meeting-de-gaulle-today-talks-expected-to-center-on-frances.html | DULLES MEETING DE GAULLE TODAY Talks Expected to Center on Frances Desire for Nuclear Armaments DULLES MEETING DE GAULLE TODAY | By Robert C Dotyspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/edgarj-treacy-78-l-i-police-justice.html | EDGARJ TREACY 78 L I POLICE JUSTICE | Special o The New York Timer | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/educators-clash-over-integration-nea-parley-ends-on-tense-note-as.html | EDUCATORS CLASH OVER INTEGRATION NEA Parley Ends on Tense Note as Georgian Blocks Plea for School Study LACK OF QUORUM CITED Proposal Is Withdrawn at Close After the Dispute Halts Afternoon Session | By Leonard Buderspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/elizabeth-board-finds-office.html | Elizabeth Board Finds Office | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/enos-craft-winner-bantam-heads-luders16s-in-riverside-yacht-race.html | ENOS CRAFT WINNER Bantam Heads Luders16s in Riverside Yacht Race | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/european-reds-hit-at-belgrade.html | European Reds Hit at Belgrade | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/exbank-cashier-found-dead.html | ExBank Cashier Found Dead | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/excerpts-from-report-of-un-observers-on-conflicts-in-lebanon.html | Excerpts From Report of UN Observers on Conflicts in Lebanon | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/expansion-urged-in-driver-training.html | EXPANSION URGED IN DRIVER TRAINING | North American Newspaper Alliance | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fairbanks-quiet-not-like-old-days-few-fireworks-hail-fourth-in.html | FAIRBANKS QUIET NOT LIKE OLD DAYS Few Fireworks Hail Fourth in Alaska City Noted for Hearty Celebrations | By Lawrence E Daviesspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/faraday-president-resigning-60-posts.html | FARADAY PRESIDENT RESIGNING 60 POSTS | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/ferry-service-set-for-hawaii-isles-arizona-man-dropping-plan-to.html | FERRY SERVICE SET FOR HAWAII ISLES Arizona Man Dropping Plan to Retire Is Reviving Runs Halted Eight Years Ago | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fined-for-ofhours-swim.html | Fined for OffHours Swim | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fires-spur-moroccan-drive-on-tin-can-slums-bidonvilles-to-give-way.html | Fires Spur Moroccan Drive on Tin Can Slums  Bidonvilles to Give Way to LowRent Housing Projects | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/fireworks-draw-jerseyans.html | Fireworks Draw Jerseyans | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/for-safer-motoring.html | For Safer Motoring | AARON W BERG | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/foreign-affairs-a-primer-for-u-s-base-negotiators.html | Foreign Affairs A Primer for U S Base Negotiators | By C L Sulzberger | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/french-troop-entry-curbed-by-morocco.html | FRENCH TROOP ENTRY CURBED BY MOROCCO | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/goldfine-arrives-home.html | Goldfine Arrives Home | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/goldfine-denies-phone-tap-role-also-disclaims-any-attempt-to.html | GOLDFINE DENIES PHONE TAP ROLE Also Disclaims Any Attempt to Intimidate InvestigatorsWill Keep Giving Gifts GOLDFINE DENIES PHONE TAP ROLE | By William M Blairspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/gwendolyn-parkerto-wed.html | Gwendolyn Parkerto Wed | I Sleclal to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/hawaii-to-press-statehood-bid-delegation-leaving-for-capital.html | Hawaii to Press Statehood Bid Delegation Leaving for Capital Bipartisan Group Seeks Admission in 58  Washington Aide Sees Chance to Ride in on Alaska Enthusiasm | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/honoring-teachers-favored.html | Honoring Teachers Favored | LEO L ROCKWELL | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/hoover-cautions-at-brussels-fair-on-isolating-u-s-tells-europe-that.html | HOOVER CAUTIONS AT BRUSSELS FAIR ON ISOLATING U S Tells Europe That Vicious Propaganda Is Inciting Abuse of America Hoover in Brussels Talk Warns On Propaganda Isolating U S | By Howard Taubmanspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/horseback-riding-western-style-gains-favor-as-sport-in-suffolk.html | Horseback Riding Western Style Gains Favor as Sport in Suffolk | By Byron Porterfieldspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/hugh-j-phillips-jr.html | HUGH J PHILLIPS JR | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/itlst-wiss.html | ItlST WISS | French Born Sculptor Made Dies for U S CoinsmHad CoFounded Art StudiosSpecial to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/jersey-city-mayor-picketed-by-rivals.html | JERSEY CITY MAYOR PICKETED BY RIVALS | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/johnson-captures-3-of-5-events-to-set-pace-in-u-s-decathlon-coast.html | Johnson Captures 3 of 5 Events To Set Pace in U S Decathlon Coast Ace Threatens Mark by Scoring 4450 Points in First Half of Test | By Joseph M Sheehanspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/kashmir-mob-routed-10-hurt-as-pakistani-police-halt-liberation.html | KASHMIR MOB ROUTED 10 Hurt as Pakistani Police Halt Liberation March | Dispatch of The Times London | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/khrushchev-chides-tito.html | Khrushchev Chides Tito | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/labor-is-divided-in-mexican-vote-struggle-for-power-likely-to-cut.html | LABOR IS DIVIDED IN MEXICAN VOTE Struggle for Power Likely to Cut Poll of Government Candidates Tomorrow | By Paul P Kennedyspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/lag-in-hard-coal-paring-pensions-new-cut-puts-payments-at-30-a.html | LAG IN HARD COAL PARING PENSIONS New Cut Puts Payments at 30 a Month as Income of Welfare Fund Falls | By A H Raskin | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/like-their-lincoln-sq-clients-2-welfare-units-must-relocate.html | Like Their Lincoln Sq Clients 2 Welfare Units Must Relocate | By Charles Grutzner | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/little-leaguers-spur-mothers-on-womens-auxiliary-in-jersey-takes.html | LITTLE LEAGUERS SPUR MOTHERS ON Womens Auxiliary in Jersey Takes Limelight in 2 Contests at Softball | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/macmillan-seeking-3state-cyprus-talk-macmillan-seeks-a-cyprus.html | Macmillan Seeking 3State Cyprus Talk MACMILLAN SEEKS A CYPRUS SESSION | By Kennett Lovespecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/manhattan-busy-on-street-works-repairs-costing-3384356-under-way.html | MANHATTAN BUSY ON STREET WORKS Repairs Costing 3384356 Under Way  Pearl Street Project 15 Completed 2 SEWERS BEING BUILT Jacks Office Reports That Repaving of 11th Avenue Is Almost Finished | By Charles G Bennett | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/matty-rosen.html | MATTY ROSEN | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/miss-oan-c-scher-ecomes-affianced.html | Miss oan C Scher ecomes Affianced | Slial to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/miss-wyatt-wins-two-aau-titles-williamsville-girl-14-is-victor-in.html | MISS WYATT WINS TWO AAU TITLES Williamsville Girl 14 Is Victor in Junior Discus Throw and ShotPut | By Michael Straussspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/montgomery-calls-disunity-nato-peril.html | MONTGOMERY CALLS DISUNITY NATO PERIL | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/moore-triumphs-in-sailing-event-his-lure-captures-resolute-class.html | MOORE TRIUMPHS IN SAILING EVENT His Lure Captures Resolute Class Race Sykes Paces Lightnings in Dixie | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-freeland-gibbons.html | MRS FREELAND GIBBONS | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |

| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-joseph-m-cogan.html | MRS JOSEPH M COGAN | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
|---|---|---|---|---|---|---|
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-joseph-t-neunerti.html | MRS JOSEPH T NEUNERTI | Special to The New York Time | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mrs-sidney-combs.html | MRS SIDNEY COMBS | oecia to The New York Imes | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/mt-fuji-rivaled-by-new-tv-tower-1082foot-structure-now-rising-is.html | MT FUJI RIVALED BY NEW TV TOWER 1082Foot Structure Now Rising Is Tokyos Most Distinguishing Feature | By Robert Trumbullspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/munro-proposes-u-n-armed-force-assembly-president-urges-permanent-u.html | MUNRO PROPOSES U N ARMED FORCE Assembly President Urges Permanent Unit of Small Nations to Keep Peace | By John C Devlinspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/nassers-radio-effective.html | Nassers Radio Effective | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/obrien-hanover-of-del-miller-entry-captures-108565-messenger-pace.html | OBrien Hanover of Del Miller Entry Captures 108565 Messenger Pace FLYING TIME NEXT IN WESTBURY TEST OBrien Hanover and Thorpe Hanover Finish 1 3 for Suspended Trainer | By Louis Effratspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/overseas-stars-play-in-newport-international-youth-band-combines.html | OVERSEAS STARS PLAY IN NEWPORT International Youth Band Combines Jazz Musicians From 17 Countries | By John S Wilsonspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/parades-in-essex-county.html | Parades in Essex County | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/peiping-combats-sinking-unrest-four-top-reds-of-chinas-frontier.html | PEIPING COMBATS SINKING UNREST Four Top Reds of Chinas Frontier Ousted to Quell Dangerous Nationalism | By Harry Schwartz | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/philadelphians-mark-fourth-with-us-music-in-brussels.html | Philadelphians Mark Fourth With US Music in Brussels | Special to The New York TimesHOWARD TAUBMAN | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/prof-samuel-t-yuster.html | PROF SAMUEL T YUSTER | Secla to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/program-of-bach-heard-at-lenox-four-suites-for-orchestra-given-fine.html | PROGRAM OF BACH HEARD AT LENOX Four Suites for Orchestra Given Fine Reading by Boston Symphony | By John Briggsf To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/race-driver-killed-in-lime-rock-trial.html | RACE DRIVER KILLED IN LIME ROCK TRIAL | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/radiation-in-test-put-at-safe-level-aec-says-only-one-man-in-nevada.html | RADIATION IN TEST PUT AT SAFE LEVEL AEC Says Only One Man in Nevada Area Received Appreciable FallOut | By Gladwin Hillspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/rebels-smashed-on-beirut-ridge-capture-of-crossroad-hamlet-by.html | REBELS SMASHED ON BEIRUT RIDGE Capture of Crossroad Hamlet by Government Blocks Push Downhill Toward Capital | By Richard P Huntspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |

| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/representative-visits-caracas.html | Representative Visits Caracas | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
|---|---|---|---|---|---|---|
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/rhodesian-jobless-up-economies-force-industries-to-cut-labor-force.html | RHODESIAN JOBLESS UP Economies Force Industries to Cut Labor Force | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/risks-in-reserve-still-face-stigma-nonhonorable-discharges-to-ensue.html | RISKS IN RESERVE STILL FACE STIGMA NonHonorable Discharges to Ensue for Associations After Active Duty Ends RISKS IN RESERVE STILL FACE STIGMA | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/roberts-scores-in-raleigh-race-takes-250mile-stock-car-event-lead.html | ROBERTS SCORES IN RALEIGH RACE Takes 250Mile Stock Car Event  Lead Changes Hands Nine Times | By Frank M Blunkspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/rocky-isle-off-hong-kong-gives-chinese-refugees-a-new-start.html | Rocky Isle Off Hong Kong Gives Chinese Refugees a New Start | By Greg MacGregorspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/roosevelt-is-honored-argentina-unveils-statue-of-him-in-buenos.html | ROOSEVELT IS HONORED Argentina Unveils Statue of Him in Buenos Aires | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/samuel-bergstraser-i.html | SAMUEL BERGSTRASER I | SpCell to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/sandra-shettle-is-future-bride-of-a-physician-56-debutante-fiancee.html | Sandra Shettle Is Future Bride Of a Physician 56 Debutante Fiancee o Dr Rohlo Andrea Ardizone o Bellevue | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/scientists-make-progress-in-talk-on-atomic-tests-exchange-papers.html | SCIENTISTS MAKE PROGRESS IN TALK ON ATOMIC TESTS Exchange Papers and Views in Geneva on Methods of Detecting Explosions 2 SYSTEMS DISCUSSED Experts Weigh Acoustical and Electromagnetic Ways to Spot Nuclear Blasts SCIENTISTS MAKE SUBSTANTIAL GAIN | By John W Finneyspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/scots-rove-round-hill-highland-games-draw-10000-to-connecticut.html | SCOTS ROVE ROUND HILL Highland Games Draw 10000 to Connecticut Event | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/soviet-due-to-act-on-seized-airman.html | SOVIET DUE TO ACT ON SEIZED AIRMAN | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/spacing-of-travel-on-road-observed-trend-to-earlier-departures-and.html | SPACING OF TRAVEL ON ROAD OBSERVED Trend to Earlier Departures and Later Returns Said to Ease Holiday Congestion | By Lawrence OKane | RE0000298334 | 1986-07-16 | B00000719573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/stocks-in-london-up-on-credit-ease-finance-companies-in-lead.html | STOCKS IN LONDON UP ON CREDIT EASE Finance Companies in Lead GiltEdges Are Strong ProfitTaking Hits Oils MINE FEVER IN TORONTO Biggest Trade in 28 Months New Hosco Rises From 17c to 315 in Week | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/suffolk-celebrates.html | Suffolk Celebrates | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/teenagers-float-stock-for-a-club-750-raised-so-far-by-group-in.html | TEENAGERS FLOAT STOCK FOR A CLUB 750 Raised So Far by Group in Pleasantville Space Voted by Village Board | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tfieodore-v-wood.html | TFIEODORE V WOOD | oeIal to The ew York Timrs | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/theologian-tells-churches-to-relax-rigidity-of-attacks-on-communism.html | Theologian Tells Churches to Relax Rigidity of Attacks on Communism | Special To The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tito-flings-back-charges-of-soviet-tells-80000-at-yugoslav-rally.html | TITO FLINGS BACK CHARGES OF SOVIET Tells 80000 at Yugoslav Rally They Will Never Be Broken in Struggle | By Paul Underwoodspecial to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/too-windy-for-bridge-flag.html | Too Windy for Bridge Flag | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/toronto-police-chief-suicide.html | Toronto Police Chief Suicide | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/toy-or-mink-is-souvenir-in-new-york.html | Toy or Mink Is Souvenir In New York | By Nan Robertson | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/tribute-to-t-roosevelt.html | Tribute To T Roosevelt | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/two-debutantes-guests-at-party-in-southampton-susan-b-andrews-and.html | Two Debutantes Guests at Party In Southampton Susan B Andrews and Lynn W Wanamaker Honored at Dance | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-aide-in-cuba-plans-new-talks-wollam-to-renew-efforts-to-obtain.html | U S AIDE IN CUBA PLANS NEW TALKS Wollam to Renew Efforts to Obtain Release of Men Held by Rebels | By Peter Kihssspecial To The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-embassy-is-silent.html | U S Embassy Is Silent | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-may-give-antarctic-base-to-argentina-action-would-shift-control.html | U S May Give Antarctic Base to Argentina Action Would Shift Control of Station on Weddell Sea Group Will Evacuate Area by Crossing Polar Continent U S Likely to Give Argentines One of Its Stations in Antarctica | By Walter Sullivan | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-parley-to-aid-child-amputees-12-big-prosthetic-hospitals-to.html | U S PARLEY TO AID CHILD AMPUTEES 12 Big Prosthetic Hospitals to Help Map Research at August Sessions | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/u-s-weighs-talks-on-surprise-attack-us-will-consider-new-moscow-bid.html | U S Weighs Talks On Surprise Attack US WILL CONSIDER NEW MOSCOW BID | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/udith-a-kent-becomes-bride-in-tarrytown-married-to-dr-robert-m.html | udith A Kent Becomes Bride In Tarrytown Married to Dr Robert M Green Physician Father Escorts Her | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/un-observers-report-failure-to-confirm-lebanons-charges.html | UN Observers Report Failure To Confirm Lebanons Charges | By Lindesay Parrottspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/uns-dynamic-envoy.html | UNs Dynamic Envoy | Galo Plaza LassoSpecial to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/us-limits-arms-buildup-despite-sputnik-challenge-us-arms-buildup.html | US Limits Arms Buildup Despite Sputnik Challenge US ARMS BUILDUP HAS BEEN LIMITED | By Jack Raymondspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/viiss-catherine-evans-to-marry-on-sept-6.html | Vliss Catherine Evans To Marry on Sept 6 | Sell to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/vthiteolear.html | VThiteOLear | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/weekesthacher.html | WeekesThacher | Special to The New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/western-europe-opposes-cuts-in-the-troop-strength-of-nato.html | Western Europe Opposes Cuts In the Troop Strength of NATO | By W Granger Blairspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/wood-field-and-stream-surfcaster-who-finds-place-in-the-sun-doesnt.html | Wood Field and Stream Surfcaster Who Finds Place in the Sun Doesnt Want to Be Shadowed | By Howard M Tucknerspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/wwam-j-oconnor-stockyar_dd-o-fficia.html | wwaM J OCONNOR STOCKYARDD O FFICIA | SDecIal to The New York TIme | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-05 | https://www.nytimes.com/1958/07/05/archives/yanks-down-senators-twice-as-pitchers-excel-homer-by-turley-marks.html | Yanks Down Senators Twice as Pitchers Excel HOMER BY TURLEY MARKS 21 GAME Yank Hurler Holds Senators to 3 Blows  Ditmar Wins With 4Hit Job 132 | By John Drebingerspecial To the New York Times | RE0000298334 | 1986-07-16 | B00000719573 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sarah-bingham-radcliffe-1958-is-future-bride-daughter-o-editor-in-.html |  Sarah Bingham Radcliffe 1958 IS Future Bride Daughter o Editor in Louisville Fiancee of Arthur Ellsworth | Special to The New York Tlmee | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/10-in-nassau-win-course-in-science-laboratory-gives-access-and.html | 10 IN NASSAU WIN COURSE IN SCIENCE Laboratory Gives Access and Grants to High School Group and 4 Teachers | By Roy R Silverspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/2-split-by-nazis-find-each-other-but-bronx-woman-and-man-in.html | 2 SPLIT BY NAZIS FIND EACH OTHER But Bronx Woman and Man in Montreal Have Rewed  Reconciliation Seen | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/3-advisers-to-u-s-charge-bungling-in-defense-policy-say.html | 3 ADVISERS TO U S CHARGE BUNGLING IN DEFENSE POLICY Say Administration Permits Only a Few to Know of Threat to Security EXPERTS FEAR ATTACK Warn Nation Is Vulnerable but Differ as to Time of Possible Strike 3 ADVISERS CALL DEFENSE BUNGLED | By Jack Raymondspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/3-more-americans-released-in-cuba-then-snag-blocks-flying-others-to.html | 3 MORE AMERICANS RELEASED IN CUBA Then Snag Blocks Flying Others to Guantanamo 3 MORE AMERICANS RELEASED IN CUBA | By Peter Kihssspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/31-arrested-in-havana.html | 31 Arrested in Havana | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/4-in-baghdad-pact-plan-conference-moslem-leaders-to-assay-their.html | 4 IN BAGHDAD PACT PLAN CONFERENCE Moslem Leaders to Assay Their Position Regarding Britains Membership | By Jay Walzspecial to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/5-venezuela-generals-named.html | 5 Venezuela Generals Named | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/6-wooded-areas-urged-for-hiking-bistate-trail-group-asks-purchase.html | 6 WOODED AREAS URGED FOR HIKING BiState Trail Group Asks Purchase to Anticipate Recreational Needs | By Murray Schumach | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/700-tungsten-mines-in-1955-one-now-tungsten-mines-are-on-the-ropes.html | 700 Tungsten Mines In 1955 One Now TUNGSTEN MINES ARE ON THE ROPES Depressed Tungsten Market Ruins Independents | By Jack R Ryan | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/8-navy-rockets-to-view-eclipse-3month-voyage-planned-to-study.html | 8 NAVY ROCKETS TO VIEW ECLIPSE 3Month Voyage Planned to Study October Event Outside Atmosphere | By Walter Sullivan | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/8-paintings-stolen-at-illinois-school.html | 8 PAINTINGS STOLEN AT ILLINOIS SCHOOL | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/a-j-morgan-3d-weds-miss-marion-torphy.html | A J Morgan 3d Weds  Miss MarionTorphy | SPecial to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/a-rebel-walkout-fails-in-algeria-majority-of-moslems-ignore-call.html | A REBEL WALKOUT FAILS IN ALGERIA Majority of Moslems Ignore Call Which Is Heeded Most in the Rural Sectors | By Henry Tannerspecial to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/accident-rate-in-4-years-on-seaway-far-less-than-for-heavy-industry.html | Accident Rate in 4 Years on Seaway Far Less Than for Heavy Industry | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/advertising-in-tagalog-cebuano-or-ilocano-a-philippine-agency-must.html | Advertising In Tagalog Cebuano or Ilocano A Philippine Agency Must Sell Hard in Many Tongues | By Carl Spielvogel | RE0000298335 | 1986-07-16 | B00000719574 |

| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/after-the-rapids-tranquil-waters-traveler-in-the-wilderness-by-cid.html | After the Rapids Tranquil Waters TRAVELER IN THE WILDERNESS By Cid Ricketts Sumner 248 pp New York Harper Bros 350 | By Hal Borland | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/age-and-ones-job.html | AGE AND ONES JOB | THOMAS G MORGANSEN | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/alaska-expects-education-gain-community-college-planned-by.html | ALASKA EXPECTS EDUCATION GAIN Community College Planned by Methodists Public School Cost to Rise | By Lawrence E Daviesspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/alaskan-village-aided-quakers-set-up-work-camp-to-relocate-home.html | ALASKAN VILLAGE AIDED Quakers Set Up Work Camp to Relocate Home Sites | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/alaskas-statehood-has-drawbacks-too-but-obligations-under-new.html | ALASKAS STATEHOOD HAS DRAWBACKS TOO But Obligations Under New Status Are Outweighed by Its Benefits | By Allen Druryspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/anne-liliensiem-is-the-fiancee-of-navy-officer-i-alumna-ofsi-mnons.html | Anne Liliensiem Is the Fiancee Of Navy Officer i Alumna ofSi mnons is Betrothed tO leutr A rod M Gussoff | i I Ilpedalto The 1iW York Ttm | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/apartment-separateness.html | Apartment Separateness | By Cynthia Kellogg | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/art-that-stokes-the-imagination-juan-gris-by-james-thrall-soby-128.html | Art That Stokes the Imagination JUAN GRIS By James Thrall Soby 128 pp 126 illustrations 19 in color New York Museum of Modem Art in collaboration with Minneapolis Institute of Arts San Francisco Museum of Art Los Angeles County Museum 550 THE INWARD VISION Watercolors Drawings Writings By Paul Klee Commentary by Werner Haftmann Additional commentaries by Carola Giedion Welker Will Grohmann Werner Schmalenbach George Schmidt 62 pp 16 drawings and 16 detachable color plates New York Harry N Abrams 1750 | By Bartlett H Hayes Jr | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/article-6-no-title-taxfree-limbo-is-a-busy-place-owners-park-and.html | Article 6 No Title TAXFREE LIMBO IS A BUSY PLACE Owners Park and Process Wares in a Zone That Is Nowhere So to Speak TAXFREE LIMBO IS A BUSY PLACE | By Brendan M Jones | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/atom-scientists-talk-in-harmony-geneva-meeting-on-bomb-detection-is.html | ATOM SCIENTISTS TALK IN HARMONY Geneva Meeting on Bomb Detection Is Avoiding Political Issues | By John W Finneyspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/audrey-s-byam-is-a-bride.html | Audrey S Byam Is a Bride | SDeclal to The New York TImes | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/authors-query.html | Authors Query | REAR ADM E M ELLER | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/banker-held-in-crash-li-man-charged-with-leaving-scene-of-auto.html | BANKER HELD IN CRASH LI Man Charged With Leaving Scene of Auto Accident | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/barbara-hayes-wed-to-edward-martin.html | Barbara Hayes Wed To Edward Martin | Slcctal to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/barbecue-bands-mark-texas-vote-primary-on-for-senate-seat-and.html | BARBECUE BANDS MARK TEXAS VOTE Primary on for Senate Seat and Governorship  GOP Holds Fifth Ballot | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/beat-vassarites.html | BEAT VASSARITES | BRYNA MANDEL | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/belgium-devotes-a-day-to-hoover-nation-pays-tribute-to-him-and-he.html | BELGIUM DEVOTES A DAY TO HOOVER Nation Pays Tribute to Him and He Reads Message From Eisenhower | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bid-by-el-salvador-new-tourist-hotel-in-capital-has-government.html | BID BY EL SALVADOR New Tourist Hotel in Capital Has Government Blessing | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/big-choral-festival-in-vienna.html | BIG CHORAL FESTIVAL IN VIENNA | By Edward F Gildayvienna | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/billie-holiday-jazz-singer-pure-and-simple.html | BILLIE HOLIDAY  JAZZ SINGER PURE AND SIMPLE | By John S Wilson | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bond-buyers-ride-the-convertible-they-obtain-2way-price-protection.html | BOND BUYERS RIDE THE CONVERTIBLE They Obtain 2Way Price Protection  Some Skirt Margin Requirements BOND BUYERS RIDE THE CONVERTIBLE | By John S Tompkins | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/boston.html | Boston | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bowles-enters-race-for-house-heeding-pleas-by-party-chiefs-his.html | Bowles Enters Race for House Heeding Pleas by Party Chiefs His Nomination by Democrats at Connecticut Convention Is Viewed as Assured BOWLES CONSENTS TO RUN FOR HOUSE | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/boys-sprucing-up-in-wash-n-wear-easytolaunder-garments-combat.html | BOYS SPRUCING UP IN WASH N WEAR EasytoLaunder Garments Combat Sloppy Attire but Sales Arent Booming | By George Auerbach | RE0000298335 | 1986-07-16 | B00000719574 |

| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/brazils-chief-says-preparation-is-vital-to-hemisphere-meeting.html | Brazils Chief Says Preparation Is Vital to Hemisphere Meeting KUBITSCHEK ASKS START ON MEETING | By Tad Szulcspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/bridge-playing-to-tv-kibitzers-game-would-appeal-to-mass-audience.html | BRIDGE PLAYING TO TV KIBITZERS Game Would Appeal To Mass Audience If Properly Staged | By Albert H Morehead | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/british-firm-on-fishing-reject-denmarks-proposal-to-extend-faeroe.html | BRITISH FIRM ON FISHING Reject Denmarks Proposal to Extend Faeroe Limits | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/buhrs-fury-wins-lightning-event-beats-pinkernells-menace-in.html | BUHRS FURY WINS LIGHTNING EVENT Beats Pinkernells Menace in Interclub Yachting Moores Lure Is First | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/business-is-good-at-price-of-zero-specialist-concerns-make-a-profit.html | BUSINESS IS GOOD AT PRICE OF ZERO Specialist Concerns Make a Profit by Giving Away Consumer Products BUSINESS IS GOOD AT A PRICE OF ZERO | By William M Freeman | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/by-way-of-report-view-from-the-bridge-acquired-addenda.html | BY WAY OF REPORT  View From the Bridge Acquired  Addenda | By A H Weiler | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cairo-heartened-by-u-ns-findings-sees-threat-of-intervention-in.html | CAIRO HEARTENED BY U NS FINDINGS Sees Threat of Intervention in Lebanon Lessened Expulsion Protested | By Osgood Caruthersspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cairo-radio-stirs-restive-peoples-air-barrage-covers-a-broad-area.html | CAIRO RADIO STIRS RESTIVE PEOPLES Air Barrage Covers A Broad Area | By Osgood Caruthersspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/calendar-of-country-fairs-rural-shows-in-the-east-get-under-way.html | CALENDAR OF COUNTRY FAIRS Rural Shows in the East Get Under Way This Month | By Robert Meyer Jr | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/calm-is-expected-as-mexicans-vote-lopez-mateos-is-virtually-certain.html | CALM IS EXPECTED AS MEXICANS VOTE Lopez Mateos Is Virtually Certain Winner in Todays Presidential Election | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/canadians-revive-own-seaway-plan-many-still-insist-2d-route-will-be.html | CANADIANS REVIVE OWN SEAWAY PLAN Many Still Insist 2d Route Will Be Necessary to Cope With Traffic | By George Hornespecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cantor-tells-congress-of-plans-for-50-shiprides-to-europe.html | Cantor Tells Congress of Plans For 50 ShipRides to Europe | By Edward A Morrow | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/carleton-college-picks-aide.html | Carleton College Picks Aide | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/castros-kidnappings-show-war-is-still-on-but-methods-he-uses-have.html | CASTROS KIDNAPPINGS SHOW WAR IS STILL ON But Methods He Uses Have Cost Him Support of Friends in U S | By Herbert L Matthews | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cavan-shows-best-horse-sense-rider-has-seen-irishbred-responds.html | Cavan Shows Best Horse Sense Rider Has Seen IrishBred Responds Quickly to Words From Anderson | By William R Conklin | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/center-of-beirut-is-under-attack-main-square-where-many-us-concerns.html | CENTER OF BEIRUT IS UNDER ATTACK Main Square Where Many US Concerns Have Offices Is Scene of Fighting | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/charles-h-english.html | CHARLES H ENGLISH | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/chicago-service-advises-alaska-nonprofit-group-studying.html | CHICAGO SERVICE ADVISES ALASKA Nonprofit Group Studying Administrative SetUp Planned Constitution | By Austin C Wehrweinspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/chicago.html | Chicago | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/christiana-ohnson-minneapolis-bride.html | Christiana ohnson Minneapolis Bride | Special to The New York TImel | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cio-backs-water-vote-support-of-jersey-units-is-asked-for.html | CIO BACKS WATER VOTE Support of Jersey Units Is Asked for Reservoirs | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/city-jeweler-robbed-25000-in-stones-missing-from-his-hotel-room.html | CITY JEWELER ROBBED 25000 in Stones Missing From His Hotel Room | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/competitive-values.html | COMPETITIVE VALUES | RUTH SOLTANOFF | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/computer-to-get-new-power-role-southern-cos-early-bird-will-direct.html | COMPUTER TO GET NEW POWER ROLE Southern Cos Early Bird Will Direct Supplies for 7000000 People COMPUTER TO GET NEW POWER ROLE | By Gene Smith | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/congress-tries-anew-for-a-code-of-ethics-but-questions-of-its-own.html | CONGRESS TRIES ANEW FOR A CODE OF ETHICS But Questions of Its Own Integrity Have Balked Such Efforts in Past | By Cabell Phillipsspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/constance-a-philbrick-wed-to-roland-smith.html | Constance A Philbrick Wed to Roland Smith | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/corinne-l-francis-to-be-bride-aug-2.html | Corinne L Francis To Be Bride Aug 2 | Special to Tile New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cornell-names-prof-kahn.html | Cornell Names Prof Kahn | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/coudert-home-first-sails-winsome-to-luders16-victory-off-greenwich.html | COUDERT HOME FIRST Sails Winsome to Luders16 Victory Off Greenwich | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/counthansgeorg-morner-dies-inventor-ofalifesaving-jachet.html | CountHansGeorg Morner Dies InventOr ofaLifeSaVing Jachet | SpeCla To The New York Ttmew | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/course-in-german-taxes-u-s-envoys-13-in-frankfurt-class-say.html | COURSE IN GERMAN TAXES U S ENVOYS 13 in Frankfurt Class Say Intensive Curriculum Is Hardly a Rest Cure | By Arthur J Olsenspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/courts-integration-role-clouded-by-little-rock-critical-year-of.html | COURTS INTEGRATION ROLE CLOUDED BY LITTLE ROCK Critical Year of Litigation Ends With Arkansas Case Still Undecided | By Anthony Lewisspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/crawford-victor-in-lime-rock-race.html | CRAWFORD VICTOR IN LIME ROCK RACE | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/cutrate-travel-abroad-discounts-are-available-on-railroad-fares-and.html | CUTRATE TRAVEL ABROAD Discounts Are Available On Railroad Fares And Gasoline | By Herbert Adler | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dallas.html | Dallas | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/david-ginsberg-48-clothing-official.html | DAVID GINSBERG 48 CLOTHING OFFICIAL | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/de-gaulles-caution-keeps-foes-disarmed-but-when-he-formulates-hard.html | DE GAULLES CAUTION KEEPS FOES DISARMED But When He Formulates Hard Program He Faces Stiff Fight | By Robert C Dotyspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/de-luxe-ind-trip-to-beach-begins-excursion-to-the-rockaways-has.html | DE LUXE IND TRIP TO BEACH BEGINS Excursion to the Rockaways Has Seats for All Music and Apple Blossom Scent | By Robert Alden | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/decathlon-title-to-rafer-johnson-he-fights-off-strong-bid-by-yang.html | DECATHLON TITLE TO RAFER JOHNSON He Fights Off Strong Bid by Yang Asian Champion to Win 7754 to 7625 DECATHLON TITLE TO RAFER JOHNSON | By Joseph M Sheehanspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dispute-in-quebec-near-a-new-phase.html | DISPUTE IN QUEBEC NEAR A NEW PHASE | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/doris-kitzman-bride-of-harmon-andrews.html | Doris Kitzman Bride Of Harmon Andrews | Special to The e York T me | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dr-charles-maurer.html | DR CHARLES MAURER | Specf co The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dr-felix-frisch.html | DR FELIX FRISCH | Special to Th New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dr-fisher-apologizes-says-criticism-of-makarlos-was-not-personal.html | DR FISHER APOLOGIZES Says Criticism of Makarlos Was Not Personal | Special to New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dr-nelson-s-mayo.html | DR NELSON S MAYO | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dulles-rejects-de-gaulle-plea-for-abomb-data-but-premier-affirms.html | DULLES REJECTS DE GAULLE PLEA FOR ABOMB DATA But Premier Affirms Plan Anyway to Arm France With Nuclear Weapons ACCORD SET OTHERWISE Large Identity of Views Is Cited  Eisenhower Note Invites Visit by General DULLES REJECTS DE GAULLE PLEA | By Robert C Dotyspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/dulles-shifts-planes-he-starts-home-in-norstads-aircraft-as-own.html | DULLES SHIFTS PLANES He Starts Home in Norstads Aircraft as Own Balks | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/east-germany-bids-u-s-meet-on-9-held.html | EAST GERMANY BIDS U S MEET ON 9 HELD | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/education-in-review-scholars-and-teachers-find-a-common-ground-in-a.html | EDUCATION IN REVIEW Scholars and Teachers Find a Common Ground in a Debate on Training | By Loren B Pope | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/edward-m-kelly.html | EDWARD M KELLY | Special 1o The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/edward-p-jenkins.html | EDWARD P JENKINS | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/edwardc0urter-buil-de-_-r52idies-vice-president-of-the-turner.html | EDWARDC0URTER BUiL DE  R52iDIES Vice President of the Turner oondtruction Company HadEntire Career With Firm | Special to The New YoYk Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/elizabeth-davis-wed-to-bowdoin-alumnus.html | Elizabeth Davis Wed To Bowdoin Alumnus | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/elizabethhaskell-engaged-to-wed-g0rg-vest-4th-sweet-briar-alumna-is.html | ElizabethHaskell Engaged to Wed G0rg vest 4th Sweet Briar Alumna Is lianeee u Virginia i Law Graduate | 81LdS I to lt | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/empire-portraits.html | Empire Portraits | By Patricia Peterson | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/engineer-fiance-of-joan-wheeler-1954-debutante-henry-belin-du-pont.html | Engineer Fiance Of Joan Wheeler 1954 Debutante Henry Belin du Pont 3d MIT Alumnus to Wed Radiology Technician | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ensign-hugkh-gates-weds-cynthia-greene.html | Ensign HugkH Gates Weds Cynthia Greene | r peeia1 to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ernest-klein-fiance-of-leonora-daniels.html | Ernest Klein Fiance Of Leonora Daniels | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/fair-trade-bill-opposed.html | Fair Trade Bill Opposed | EMANUEL M MILLER | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/feeling-grows-in-capital-that-adams-will-resign-more-republicans.html | Feeling Grows in Capital That Adams Will Resign More Republicans and Democrats Call Eisenhowers Aide a LiabilityNew Ouster Pleas Likely This Week ADAMS DEPARTURE IS SEEN IN CAPITAL | By W H Lawrencespecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/fitness-tests-a-preview.html | Fitness Tests  A Preview | By Dorothy Barclay | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/folk-tales-and-lore-for-younger-readers.html | Folk Tales and Lore for Younger Readers | By Ellen Lewis Buell | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/for-curriculum-reform-deficiencies-in-our-educational-system-are.html | For Curriculum Reform Deficiencies in Our Educational System Are Examined | THOMAS H BRIGGS | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/for-tardy-starters-plants-in-flower-fill-city-garden-gaps.html | FOR TARDY STARTERS Plants in Flower Fill City Garden Gaps | By Derek Lydecker | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/fort-lauderdale-keeps-pace-with-tourism.html | FORT LAUDERDALE KEEPS PACE WITH TOURISM | By C E Wright | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/franco-views-health-in-interview-he-notes-achievements-of-spain-and.html | Franco Views Health In Interview He Notes Achievements of Spain and Welcomes New Methods | By Howard A Rusk M Dspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/french-movie-front-industry-appraises-its-future-under-de-gaulle.html | FRENCH MOVIE FRONT Industry Appraises Its Future Under De Gaulle Renoir Agenda  Poll | By Gene Moskowitzparis | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/funds-flow-east-to-harness-river-u-s-canada-france-and-new-zealand.html | FUNDS FLOW EAST TO HARNESS RIVER U S Canada France and New Zealand Aid Project in Southeast Asia | By Kathleen McLaughlinspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/general-maleters-career-tribute-paid-to-hungarian-leader-executed.html | General Maleters Career Tribute Paid to Hungarian Leader Executed by the Russians | STEPHEN BORSODY | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/gets-explosive-shock-patrolman-finds-dynamite-in-l-i-police-booth.html | GETS EXPLOSIVE SHOCK Patrolman Finds Dynamite in L I Police Booth | Special To The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/giants-2run-ninth-nips-cardinals-54-giants-2run-9th-nips-cards-by.html | Giants 2Run Ninth Nips Cardinals 54 GIANTS 2RUN 9TH NIPS CARDS BY 54 | By United Press International | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/glenn-r-fohei-publicist-bb-vice-president-of-paradel-publications.html | GLENN R FOHEI PUBLICIST BB Vice President of Paradel Publications Had Headed i National Sales Executives | pecMl to Thp New Yor TJme | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/government-baffled-by-kidnap-diplomacy-day-when-warships-would-be-s.html | GOVERNMENT BAFFLED BY KIDNAP DIPLOMACY Day When Warships Would Be Sent To Free U S Citizens Ended By Changes in World MILDER METHODS NOW USED | By Arthur Krock | RE0000298335 | 1986-07-16 | B00000719574 |

| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/greece-protests-on-incidents.html | Greece Protests on Incidents | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hampton-animal-shelter-plans-pet-show-saturday.html | Hampton Animal Shelter Plans Pet Show Saturday | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/happy-hours-and-later-letters-of-the-brownings-to-george-barrett.html | Happy Hours And Later LETTERS OF THE BROWNINGS TO GEORGE BARRETT Edited by Paul Landis with the assistance of Ronald E Freeman Illustrated 370 pp Urbana University of Illinois Press 650 | By Frances Winwar | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/harriman-urges-world-aid-study-bids-u-n-act-on-program-to-help.html | HARRIMAN URGES WORLD AID STUDY Bids U N Act on Program to Help Needy Nations Assails President HARRIMAN URGES WORLD AID STUDY | By John C Devlinspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/harvard-first-at-henley-us-crew-in-front-harvard-lightweights-and.html | HARVARD FIRST AT HENLEY US CREW IN FRONT Harvard Lightweights and Russians Gain Cups at Henley HARVARD ROWERS WIN HENLEY FINAL | By United Press International | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/harvard-theologian-honored.html | Harvard Theologian Honored | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/helen-rose-engaged-to-heinz-karl-gaiss.html | Helen Rose Engaged To Heinz Karl Gaiss | Special to The New York TImee | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/herbs-of-summer.html | Herbs Of Summer | By Craig Claiborne | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hifi-two-speakers-stereo-poses-problems-of-balancing-left-and-right.html | HIFI TWO SPEAKERS Stereo Poses Problems of Balancing Left and Right Audio Channels | By R S Lanier | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/high-court-term-a-significant-one-bench-disposes-of-1783-cases.html | HIGH COURT TERM A SIGNIFICANT ONE Bench Disposes of 1783 Cases Decisions Reflect Freedom of Expression | By Anthony Lewisspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/holiday-traffic-takes-253-lives-cool-cloudy-weather-keeps-beach.html | HOLIDAY TRAFFIC TAKES 253 LIVES Cool Cloudy Weather Keeps Beach Crowds Down Rise of Mercury Due Today DEATH RATE EASES ON 3DAY HOLIDAY | By Morris Kaplan | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hollywood-tests-directors-settle-differences-while-musicians-await.html | HOLLYWOOD TESTS Directors Settle Differences While Musicians Await Election Results | By Thomas M Pryorhollywood | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/homeellis.html | HomeEllis | Special to The New York Tt | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/honoring-the-rough-riders-at-east-hampton.html | HONORING THE ROUGH RIDERS AT EAST HAMPTON | By Eunice T Juckett | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/how-the-victory-was-won-inside-the-democratic-party-by-jack-redding.html | How the Victory Was Won INSIDE THE DEMOCRATIC PARTY By Jack Redding Foreword by J Howard McGrath 319 pp Indianapolis and New York The BobbsMerrill Company 450 How Victory Was Won | By Cabell Phillips | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/hoynesboyle.html | HoynesBoyle | Decial to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/i-prof-m-b-foster-economist-dies-chairman-of-nyu-banking-and.html | I PROF M B FOSTER ECONOMIST DIES Chairman of NYU Banking and Finartce Department Led Hamilton Institute | Special tO The ew York Time | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ibeomes-bride-ofgarth-parker-rosalie-c-s-eelybmwn-legislators.html | iBeOmes Bride  OfGarth Parker Rosalie C S eelyBmwn Legislators Dauglater Wed inConneLietit | 513eclal to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/idun-scores-at-belmont-favorite-in-romp-idun-beats-lopar-by-3.html | IDUN SCORES AT BELMONT FAVORITE IN ROMP Idun Beats Lopar by 3 Lengths in 28800 Mother Goose IDUN HOME FIRST IN BELMONT TEST | By Joseph C Nichols | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/igail-dreyfuss-becomes-bride-on-westcoast-daughter-ofdsigner-wed-to.html | iGail DreyfUss BecomeS Bride On westCoast Daughter ofDSigner Wed to GeorgeWilson Jr Medical Student | Specla1 to The New YorkllliI | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/in-north-africa-peace-alone-will-not-be-enough-algeria-the.html | In North Africa Peace Alone Will Not Be Enough ALGERIA The Realities By Germaine Tillion Translated by Ronald Matthews from the French LAlgerie en 1957 115 pp New York Alfred A Knopf 3 | By Joseph Kraft | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/interesting-work-mary-kellys-job-for-today-program-takes-her-to-far.html | INTERESTING WORK Mary Kellys Job for Today Program Takes Her to Far Corners of World | By John P Shanley | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/isolation-west-of-the-rockies-british-columbia-rides-a-star-by-vera.html | Isolation West of the Rockies BRITISH COLUMBIA RIDES A STAR By Vera Kelsey Illustrated 309 pp New York Harper Bros 5 | By Bruce Hutchison | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/isophie-pyle-is-engaged.html | ISophie Pyle Is Engaged | I DeclJ oThe New York Timer | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/jane-mac-fadyen-wed-to-jerom_____ee-r___o-binson.html | Jane Mac Fadyen Wed To Jeromee Ro binson | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/jersey-civil-defense-building.html | Jersey Civil Defense Building | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/john-hershey-weds-ehzabeth-schwartz.html | John Hershey Weds EHzabeth Schwartz | Soectal to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/josiah-t-tubby.html | JOSIAH T TUBBY | Special to The New York Tittles | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/kaufmans-snipe-sea-cliff-victor-takes-both-races-as-becker-trophy.html | KAUFMANS SNIPE SEA CLIFF VICTOR Takes Both Races as Becker Trophy Event Starts Miller 2d Twice | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/khrushchev-opens-new-drive-on-drunks.html | KHRUSHCHEV OPENS NEW DRIVE ON DRUNKS | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/kunira-j-vandenberg-wed-to-a-navy-ouicer.html | Kunira J Vandenberg Wed to a Navy Ouicer | lectal to The Ne York Tmem | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/l-i-woman-is-elected-by-wellesley-alumnae.html | L I Woman Is Elected By Wellesley Alumnae | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lady-be-good-135-takes-rich-sprint-scores-over-lawdy-claudy-in.html | LADY BE GOOD 135 TAKES RICH SPRINT Scores Over Lawdy Claudy in 24650 Colleen on Monmouth Park Card COLLEEN IS TAKEN BY LADY BE GOOD | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/latvia-is-hailed-in-song-fest-here-1200-choristers-sing-old-baltic.html | LATVIA IS HAILED IN SONG FEST HERE 1200 Choristers Sing Old Baltic Melodies Before 9000 at Armory | By Irving Spiegel | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/laura-n-ward-a-bride.html | Laura N Ward a Bride | Special to Tle New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/law-student-fiance-i-of-mjss-v____roi.html | Law Student Fiance I of Mjss vRoi | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lebanese-revolt-called-civil-war-chief-u-n-observer-gives-it-that.html | LEBANESE REVOLT CALLED CIVIL WAR Chief U N Observer Gives It That Term Army Is Playing Unusual Role LEBANESE REVOLT CALLED CIVIL WAR | By Sam Pope Brewerspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lebanons-civil-war-encouragement-of-dissidents-by-egypt-and-syria.html | Lebanons Civil War Encouragement of Dissidents by Egypt and Syria Charged | GEORGE KIRK | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lecture-on-dance-steals-jazz-fete-morning-feature-in-newport.html | LECTURE ON DANCE STEALS JAZZ FETE Morning Feature in Newport Illustrates the Development and Derivation of Steps | By John S Wilsonspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/lehigh-to-convert-a-building.html | Lehigh to Convert a Building | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | KATHRYN PATRICK | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/lillian-mastronardi-wed.html | Lillian Mastronardi Wed | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/local-boy-makes-good-great-gold-mountain-by-james-mccague-253-pp.html | Local Boy Makes Good GREAT GOLD MOUNTAIN By James McCague 253 pp New York Crown Publishers 395 | VICTOR P HASS | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/madelaine-jones-bride-0u-john-cushman-hart.html | Madelaine Jones Bride 0u John Cushman Hart | Special to The New York Ttme | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/maied-onl-i-to-gerardcase-exmarmount-student-bride-in-cutchogue-oi.html | Maied onL I To GerardCase ExMarmount Student Bride in Cutchogue oi Former Marine | SIcI to The New York Thnes | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/malraux-again-from-letters-to-action-politics-once-more-takes-the.html | Malraux Again From Letters to Action Politics once more takes the place of the pen in the eventful life of this renowned author At de Gaulles side he seeks a solution to the French crisis Malraux Again From Letters to Action | By Claude Mauriac | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/man-in-drowning-identified.html | Man in Drowning Identified | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/margarets-canadian-itinerary-princess-4week-visit-to-give-her.html | MARGARETS CANADIAN ITINERARY Princess 4Week Visit To Give Her Tourists View of Dominion | By Charles Lazarus | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/marian-crawford-to-be-wed-in-faili.html | Marian Crawford To Be Wed in FailI | Special to 7he New York Thne i | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/marriage-in-4-utumni-for-_ann___ee-p__-wakei.html | Marriage in 4 utumnI For Annee P WakeI | Special to The Nev York lmel | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/mary-mason-married-to-william-e-omara.html | Mary Mason Married To William E OMara | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/mayermitchell.html | MayerMitchell | Slec ial to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/mental-health-grant-state-and-u-s-allot-69128-to-jersey-psychiatric.html | MENTAL HEALTH GRANT State and U S Allot 69128 to Jersey Psychiatric Clinic | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/military-basic-research-martin-companys-subsidiary-delves-into-pure.html | Military Basic Research Martin Companys Subsidiary Delves Into Pure Science on Business Basis | By Hanson W Baldwin | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archiv es/miriam-kent-bride-of-sture-bengtson.html | Miriam Kent Bride Of Sture Bengtson | SIcIal to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-carol-e-moore-i-wed-to-robert-evans.html | Miss Carol E Moore I Wed to Robert Evans | l SOecla to ibe New York Tltrtel i | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-carole-glover-is-bride-of-officer.html | Miss Carole Glover Is Bride of Officer | Special toj The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-franks-team-wins.html | Miss Franks Team Wins | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-gibson-wins-final-american-rallies-althea-gibson-defeats-miss.html | MISS GIBSON WINS FINAL AMERICAN RALLIES Althea Gibson Defeats Miss Mortimer for Wimbledon Title U S GIRL CHECKS MISS MORTIMER | By Fred Tupperspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-marie-mdonald.html | MISS MARIE MDONALD | Special to The New YOrk Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-osborne-skidmore-1958-married-on-l-i-wed-in-east-hampton-to.html | Miss Osborne Skidmore 1958 Married on L I Wed in East Hampton to Lieut Richard C Vulkoff Air Force | SleClal to Tile New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-sarah-kelley-to-be-wed-4-ug-23.html | Miss Sarah Kelley To Be Wed 4 ug 23 | Seclal to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-sinclair-virginia-bride-of-hugh-iiare-i-she-is-attended-by-4.html | Miss Sinclair Virginia Bride Of Hugh IIare i She Is Attended by 4 at Marriage in St James Warrenton | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-thompson-robert-e-gable-marry-in-maine-church-in-bar-harbor.html | Miss Thompson Robert E Gable Marry in Maine Church in Bar Harbor Scene of Wedding8 Attend Bride | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-van-heusden-engaged-to-marry.html | Miss Van Heusden Engaged to Marry | Soeclal to The New York Tlmel | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/miss-van-syckle-married-to-dentist.html | Miss Van Syckle Married to Dentist | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/moffittking.html | MoffittKing | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/more-light-on-crowns.html | MORE LIGHT ON CROWNS | ELEANOR LANGDON | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mr-rights-habitat-phoenix-island-by-leslie-waller-285-pp.html | Mr Rights Habitat PHOENIX ISLAND By Leslie Waller 285 pp Philadelphia and New York J B Lippincott Company 395 | FLORENCE CROWTHER | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-brown-breaks-two-track-records-mrs-brown-sets-two-u-s-records.html | Mrs Brown Breaks Two Track Records MRS BROWN SETS TWO U S RECORDS | By Michael Strausspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-mary-m-damon-rewed-in-washington.html | Mrs Mary M Damon Rewed in Washington | Secial to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-paul-h-doney.html | MRS PAUL H DONEY | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/mrs-shirley-talcott-bride-of-russell-scott.html | Mrs Shirley Talcott Bride of Russell Scott | Sclal to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/music-cliburn-at-fair-american-pianist-plays-at-the-final-concert.html | Music Cliburn at Fair American Pianist Plays at the Final Concert of Philadelphia Orchestra | By Howard Taubmanspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/nancy-french-hale-becomes-aiii_____ancedi.html | Nancy French Hale Becomes AiiiancedI | Sveclal to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/nathan-coopierman.html | NATHAN COOPiERMAN | Special to The New Cork Ttmes | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/national-styles-american-argentine-and-swiss-operas-compared-at.html | NATIONAL STYLES American Argentine and Swiss Operas Compared at Brussels Worlds Fair | By Howard Taubmanbrussels | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-cabinet-aide-chosen-in-brazil.html | NEW CABINET AIDE CHOSEN IN BRAZIL | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-canaan-lists-just-106-as-ad-men-artisans-outnumber-those-in.html | NEW CANAAN LISTS JUST 106 AS AD MEN Artisans Outnumber Those In Communication Arts Village Study Notes | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-england-fencers-capture-national-threeweapon-crown-new.html | New England Fencers Capture National ThreeWeapon Crown NEW ENGLANDERS SCORE IN FENCING | By Lincoln A Werden | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-names.html | New Names | FITZROY DAVIS | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-slants-at-old-stars-the-dimensions-of-robert-frost-by-reginald.html | New Slants At Old Stars THE DIMENSIONS OF ROBERT FROST By Reginald L Cook 241 pp New York Rinehart Co 395 | By Lloyd Frankenberg | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/new-york-port-society-offers-helping-hand-to-seamen-here.html | New York Port Society Offers Helping Hand to Seamen Here | By Werner Bamberger | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/news-library-aid-set-syracuse-university-starts-training-program-in.html | NEWS LIBRARY AID SET Syracuse University Starts Training Program in Fall | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/news-of-television-and-radio-alaska-anticipates-new-program.html | NEWS OF TELEVISION AND RADIO Alaska Anticipates New Program Structure Other Items | By Richard F Shepard | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/news-of-the-world-of-stamps-ghana-issues-a-series-to-commemorate.html | NEWS OF THE WORLD OF STAMPS Ghana Issues a Series To Commemorate Its New Airline | By Kent B Stiles | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/nina-elder-is-bride-i.html | Nina Elder Is Bride I | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/norma-spinzia-bride-0-robert-rob_erto-jr.html | Norma Spinzia Bride  0 Robert Roberto Jr | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/noyes-fludde-benjamin-brittens-new-miracle-play-performed-at.html | NOYES FLUDDE Benjamin Brittens New Miracle Play Performed at Seaside Festival | By Arthur Jacobsaldeburgh England | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/of-by-and-for-the-people-the-representative-republic-by-ferdinand-a.html | Of By and For the People THE REPRESENTATIVE REPUBLIC By Ferdinand A Hermens 578 pp Notre Dame Ind University of Notre Dame Press 750 | By Lindsay Rogers | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/on-these-shelltorn-fields-a-nations-soul-was-tried-the-official.html | On These ShellTorn Fields A Nations Soul Was Tried THE OFFICIAL ATLAS OF THE CIVIL WAR Introduction by Henry Steele Commager 175 doublepage plates New York Thomas Yoseloff Leather de luxe 100 Cloth 40 | By Nash K Burger | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/opportunity.html | Opportunity | HERBERT LEADER | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/overnight-event-draws-41-yachts-easterly-speeds-fleet-on-way-to.html | OVERNIGHT EVENT DRAWS 41 YACHTS Easterly Speeds Fleet on Way to Stratford Shoal  Squalls Threaten | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/paramus-bank-teller-held.html | Paramus Bank Teller Held | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/parole-is-delayed-exyonkers-court-clerk-is-unable-to-find-job.html | PAROLE IS DELAYED ExYonkers Court Clerk Is Unable to Find Job | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/personalities-copilots-of-the-lazard-fund-chairman-hettinger-loves.html | Personalities CoPilots of the Lazard Fund Chairman Hettinger Loves Work Finds Days Too Short President Mansfield an Eager Student of Banking Since 22 | By Robert E Bedingfield | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/philadelphia-study-asks-court-reform.html | PHILADELPHIA STUDY ASKS COURT REFORM | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/president-shoots-79-and-tells-about-it-president-shoots-a-79-and.html | President Shoots 79  And Tells About It PRESIDENT SHOOTS A 79  AND TELLS | By United Press International | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/prima-ballerina-theme-for-ballet-by-vicki-baum-332-pp-new-york.html | Prima Ballerina THEME FOR BALLET By Vicki Baum 332 pp New York Doubleday Co 395 | ANDREA PARKE | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/proof-that-we-are-not-barbarians-our-culture-has-been-dismissed-by.html | Proof That We Are Not Barbarians Our culture has been dismissed by foreigners as nonexistent The fact is it is flourishing as never before so much so that it is exported around the world Proof That We Are Not Barbarians | By Russell Lynes | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/props-play-two-roles-easy-upkeep-unique-effect.html | PROPS PLAY TWO ROLES  EASY UPKEEP UNIQUE EFFECT | JUSTIN SCHARFF | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/public-declared-posted-on-trends-but-members-of-boston-u-faculty.html | PUBLIC DECLARED POSTED ON TRENDS But Members of Boston U Faculty Doubt It Means Broad Range of Opinion | By John H Fentonspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rachel-crothers-dramatist-dead-susan-and-god-her-last-play-was-37.html | RACHEL CROTHERS DRAMATIST DEAD  Susan and God Her Last Play Was 37 Hit  When Ladies Meet Won Prize NOTED FOR HOMEY TOUCH Contributor to Broadway for 30 Years Exhibited a Faith in Human Nature | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/radiant-display-masterpieces-in-private-collections-on-view-at-the.html | RADIANT DISPLAY Masterpieces in Private Collections On View at the Metropolitan | By Howard Devree | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rahway-centennial-marked-by-parade.html | RAHWAY CENTENNIAL MARKED BY PARADE | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rebel-bloc-wins-key-steel-locals-but-union-insurgents-do-not-seem.html | REBEL BLOC WINS KEY STEEL LOCALS But Union Insurgents Do Not Seem an Immediate Peril to McDonalds Regime | By A H Raskin | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/recession-ending-key-statistics-say-yes-experts-agree-that-upturn.html | RECESSION ENDING KEY STATISTICS SAY YES Experts Agree that Upturn Is Near But Most Expect Slow Recovery | By Edwin L Dale Jrspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/records-cliburn-his-perforfrmance-of-the-tchaikovsky-concerto-in-b.html | RECORDS CLIBURN His Perforfrmance of the Tchaikovsky Concerto in B Flat Minor on LP | By Harold C Schonberg | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/repeat-performances.html | Repeat Performances | By Raymond Walters Jr | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/repellents-solve-picnic-problem.html | REPELLENTS SOLVE PICNIC PROBLEM | By Louis Pyenson | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/resignees-told-to-keep-in-touch-deferred-pension-payments-may-be.html | RESIGNEES TOLD TO KEEP IN TOUCH Deferred Pension Payments May Be Snagged Unless Whereabouts Are Known | By J E McMahon | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/restful-arkansas-a-new-lake-in-the-southwest-part-of-the-state-is.html | RESTFUL ARKANSAS A New Lake in the Southwest Part Of the State Is Relaxing Resort | By A D Richardson | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rhine-vote-today-to-test-adenauer-westphalian-state-election-due-to.html | RHINE VOTE TODAY TO TEST ADENAUER Westphalian State Election Due to Reveal Effects of Atomic Arms Issue | By M S Handlerspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rich-film-lode-in-old-kernville.html | RICH FILM LODE IN OLD KERNVILLE | By George Thomas Jrkernville Calif | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/richmond.html | Richmond | Special To The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rockets-effect-on-moon-feared-nonsterile-space-ship-may-distort.html | ROCKETS EFFECT ON MOON FEARED NonSterile Space Ship May Distort Life on Other Planets Experts Say | By Harold M Schmeck | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rod-mlean-ad-man-i-in-los-angeles-58.html | ROD MLEAN AD MAN I IN LOS ANGELES 58 | specialsdjfjj | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rodgerstuden.html | RodgersTuden | Special to The New York TIme | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/rulelg-oyle.html | Rulelg oyle | Speci 1o The New York Timel | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/russian-artists-they-pay-a-high-price-for-some-advantages.html | RUSSIAN ARTISTS They Pay a High Price For Some Advantages | By Brooks Atkinson | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/russians-reject-hoax-confession.html | RUSSIANS REJECT HOAX CONFESSION | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ruth-craven-married-to-thomas-r-salmon.html | Ruth Craven Married To Thomas R Salmon | Specla to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ruth-lounette-smith-is-fiancee-o_____f-soldier.html | Ruth Lounette Smith  Is Fiancee of Soldier | speclaz to The New York Times I | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/school-picks-urology-aide.html | School Picks Urology Aide | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/school-plan-backed-citizen-group-in-new-jersey-town-to-advise-board.html | SCHOOL PLAN BACKED Citizen Group in New Jersey Town to Advise Board | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/school-reforms-urged-on-soviet-educators-say-that-changes-must-be.html | SCHOOL REFORMS URGED ON SOVIET Educators Say That Changes Must Be Made in the Very Complex System | By Max Frankelspecial to the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/science-in-review-geneva-talks-seek-solution-to-problems-of.html | SCIENCE IN REVIEW Geneva Talks Seek Solution to Problems of Detecting Secret Atomic Explosions | By William L Laurence | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/scientists-trade-atom-check-data-eastwest-conferees-see-basis-for.html | SCIENTISTS TRADE ATOM CHECK DATA EastWest Conferees See Basis for Detection of Nuclear Test Blasts | By John W Finneyspecial to the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/screen-repairs-pointers-on-tightening-patching-and-painting.html | SCREEN REPAIRS Pointers on Tightening Patching and Painting | By Bernard Gladstone | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/seasonal-thirst-spurs-3-liquors-sales-of-rum-gin-vodka-are-about-to.html | SEASONAL THIRST SPURS 3 LIQUORS Sales of Rum Gin Vodka Are About to Soar With Rise in Temperature | By James J Nagle | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/shadow-wave-scores-by-two-lengths-in-messenger-consolation-at.html | Shadow Wave Scores by Two Lengths in Messenger Consolation at Westbury OBRIEN AT REINS OF 75 FAVORITE Shadow Wave Takes Pace in 202  William Way Next at Roosevelt Raceway | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/shanghai-is-still-the-untamed-city-reformed-and-reformed-again-the.html | Shanghai Is Still the Untamed City Reformed and reformed again the individualistic seaport still offers a challenge to Communist Chinas rulers second only to that of nature itself Shanghai  Still the Untamed City | By Richard Hugheshong Kong | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sloop-kangaroo-scores-on-sound-fine-breeze-and-downwind-starts-mark.html | SLOOP KANGAROO SCORES ON SOUND Fine Breeze and Downwind Starts Mark Orienta Y C Program as Unusual | By Gordon S White Jrspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/smoking-report-summary.html | Smoking Report Summary | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/solidarity-held-protestant-need-congregationalist-aide-says.html | SOLIDARITY HELD PROTESTANT NEED Congregationalist Aide Says Distinctive Communions Are a Divisive Force | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/southern-michigan-has-thirst-for-water-from-lake-huron-detroit.html | Southern Michigan Has Thirst For Water From Lake Huron Detroit Pontiac Flint Eye Vast Source but Require Funds and Agreements MICHIGAN THIRSTS FOR HURON WATER | By Paul Heffernan | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-accuses-yugoslavs-anew-izvestia-labels-belgrades-criticism.html | SOVIET ACCUSES YUGOSLAVS ANEW Izvestia Labels Belgrades Criticism on Credits Move to Sap Faith in Moscow | By William J Jordenspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-again-shifts-approach-to-summit-meeting-in-geneva-and.html | SOVIET AGAIN SHIFTS APPROACH TO SUMMIT Meeting in Geneva and Suggestion On Surprise Attacks Indicate Change in Tactics Only PROBLEMS POSED FOR WEST | By Thomas J Hamilton | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-economic-ties-hold-satellites-fast-gomulkas-capitulation-on.html | SOVIET ECONOMIC TIES HOLD SATELLITES FAST Gomulkas Capitulation on Nagy A Sign of Polands Dependence | By Harry Schwartz | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-reports-lost-continent-researchers-assert-africa-eastern.html | SOVIET REPORTS LOST CONTINENT Researchers Assert Africa Eastern Antarctic and Australia Were Linked | By Harry Schwartz | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviet-sends-reply-on-downed-fliers-early-freeing-seen-soviet-sends.html | Soviet Sends Reply On Downed Fliers Early Freeing Seen SOVIET SENDS NOTE ON DOWNED FLIERS | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/soviets-motives-puzzle-the-poles-wide-gap-in-understanding-among.html | SOVIETS MOTIVES PUZZLE THE POLES Wide Gap in Understanding Among Reds Impresses Newcomer to Warsaw | By A M Rosenthalspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Granville Hicks | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sports-of-the-times-the-constant-voter.html | Sports of The Times The Constant Voter | By Arthur Daley | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/state-health-aid-hailed-in-britain-socialized-medicine-passes.html | STATE HEALTH AID HAILED IN BRITAIN Socialized Medicine Passes 10Year Mark With System Firmly Established | By Joseph Fraymanspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/stock-values-up-246-billion-in-58-recovery-in-active-trading-is-big.html | STOCK VALUES UP 246 BILLION IN 58 Recovery in Active Trading Is Big Vote of Confidence in Business Outlook VIEW IS NOT UNANIMOUS Short Interest Has Climbed to Record High  Expert Analyses Are Confusing STOCK VALUES UP 246 BILLION IN 58 | By Richard Rutter | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/students-aid-campers-275-youths-to-get-vacations-as-princetonians.html | STUDENTS AID CAMPERS 275 Youths to Get Vacations as Princetonians Guests | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/study-of-liberty-set-harvard-group-to-map-growth-of-freedom-in-u-s.html | STUDY OF LIBERTY SET Harvard Group to Map Growth of Freedom in U S | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/survey-of-smokers-finds-a-32-higher-death-rate-smoker-survey-finds.html | Survey of Smokers Finds A 32 Higher Death Rate SMOKER SURVEY FINDS DEATH RISE | By Richard E Mooneyspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sword-as-gift.html | Sword as Gift | REGINALD R BELKNAP | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/sylvia-a-hewi-tt-and-john-ehot-will-be-married-57-bryn-mawr-alumna.html | Sylvia A Hewi tt And John Ehot Will Be Married  57 Bryn Mawr Alumna and Harvard Graduate Engaged to Wed | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/testimony-on-50-superliners-official-opposition-is-voiced-by.html | TESTIMONY ON 50 SUPERLINERS Official Opposition Is Voiced by Maritime Board Chairman | By Michael Frome | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-capitols-unseen-statues.html | The Capitols Unseen Statues | RUSSELL BAKER | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-dance-review-iii-season-in-retrospect-off-the-highways.html | THE DANCE REVIEW III Season in Retrospect  Off the Highways | By John Martin | RE0000298335 | 1986-07-16 | B00000719574 |

| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-land-of-lakes-scenic-capital.html | THE LAND OF LAKES SCENIC CAPITAL | By Robert Deardorff | RE0000298335 | 1986-07-16 | B00000719574 |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-large-negative-linhof-manual-is-guide-to-bigcamera-uses.html | THE LARGE NEGATIVE Linhof Manual Is Guide To BigCamera Uses | By Jacob Deschin | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-man-goldfine-emerges-on-stand-product-of-e-boston-slums-departs.html | THE MAN GOLDFINE EMERGES ON STAND Product of E Boston Slums Departs From Publicists Scripts in Testimony | By Russell Bakerspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-merchants-view-rugged-fall-sales-campaign-ahead-little-fat-seen.html | The Merchants View Rugged Fall Sales Campaign Ahead  Little Fat Seen in Apparel Prices | By Herbert Koshetz | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-realm-of-queen-hatshepsut-pharaoh-by-eloise-jarvis-mcgraw-509.html | The Realm of Queen Hatshepsut PHARAOH By Eloise Jarvis McGraw 509 pp New York CowardMcCann 495 | THOMSON CALDECOT CHUBB | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-sack-is-no-style-hit-with-cuba-rebels-foes.html | The Sack Is No Style Hit With Cuba Rebels Foes | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-week-in-finance-market-begins-second-half-on-rise-signs-of-a.html | The Week in Finance Market Begins Second Half on Rise  Signs of a Business Upturn Seen | By John G Forrest | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/the-yankee-yacht-that-started-it-all-since-1851-britain-has-battled.html | The Yankee Yacht That Started It All Since 1851 Britain has battled to win back a cup named for the schooner America The Yankee Yacht That Started It All | By John Scott Hughes | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/thomson-is-victor-in-open-playoff-aussie-takes-british-golf-title.html | THOMSON IS VICTOR IN OPEN PLAYOFF Aussie Takes British Golf Title Beating Thomas by 4 Strokes With 139 THOMSON IS VICTOR IN OPEN PLAYOFF | By United Press International | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ticonderoga-fete-set-ceremonies-to-mark-french-capture-of-fort-in.html | TICONDEROGA FETE SET Ceremonies to Mark French Capture of Fort in 1758 | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/to-dine-in-beauty-wise-landscaping-will-enhance-family-area.html | TO DINE IN BEAUTY Wise Landscaping Will Enhance Family Area | By Nancy Ruzicka Smith | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/to-ralph-chew-export-ouficia-north-carolina-alumna-bride-in-chapel.html | To Ralph Chew Export ouficia North Carolina Alumna Bride in Chapel Hill of I Yale Law Graduate | SILI to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/transistor-portable-radio-is-navigation-aid-light-2band-set-useful.html | Transistor Portable Radio Is Navigation Aid Light 2Band Set Useful for Getting Weather News Frequent Forecasts Warn Skippers of Storm Danger | By Clarence E Lovejoy | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/truce-reported-rejected.html | Truce Reported Rejected | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/tv-notebook-moiseyev-dance-group-won-large-share-of-audience-a.html | TV NOTEBOOK Moiseyev Dance Group Won Large Share of Audience A Postscript | By Jack Gould | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-n-aide-will-wd-adelaide-criscitiello.html | U N Aide Will Wd Adelaide Criscitiello | SpeclM to The New York Tlmel | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-s-aide-to-marry-i-mrs-r-g-me-isnest.html | U S Aide to Marry I Mrs R G Me isnest | I Ieclal to The New York Tlme | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-s-officials-see-major-cairo-role-in-lebanon-clash-privately.html | U S OFFICIALS SEE MAJOR CAIRO ROLE IN LEBANON CLASH Privately Expressed View Disputes Report About Revolt by U N Aides U S OFFICIALS SEE CAIRO REVOLT ROLE | By Dana Adams Schmidtspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/u-s-program-helps-culture-in-israel.html | U S PROGRAM HELPS CULTURE IN ISRAEL | Special To The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/us-exagent-asks-to-free-captives-urges-congress-to-let-him-lead-a.html | US EXAGENT ASKS TO FREE CAPTIVES Urges Congress to Let Him Lead a Party to Rescue Americans Held Abroad | By Clayton Knowles | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/valerie-dutton-is-married-to-richard-douglas-donley.html | Valerie Dutton Is Married To Richard Douglas Donley | Special to he New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/vast-rococo-show-marks-munichs-birthday.html | VAST ROCOCO SHOW MARKS MUNICHS BIRTHDAY | By Arthur J Olsenmunich | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/vincent-and-schwartz-reach-final-round-in-new-york-state-tennis.html | Vincent and Schwartz Reach Final Round in New York State Tennis Singles FAVORITES SCORE IN STRAIGHT SETS Vincent Beats George Ball 60 64 62 Schwartz Eliminates Thompson | By Allison Danzig | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/vossalos.html | Vossalos | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/walter-g-saunders-weds-oyce-herrin.html | Walter G Saunders Weds oyce Herrin | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/wanted-markets-for-canadian-oil-producers-have-lost-nearly-all.html | WANTED MARKETS FOR CANADIAN OIL Producers Have Lost Nearly All Their Former Outlets on U S West Coast 40 OF NEEDS IMPORTED Fields Distant From Big Consuming Areas New Pipeline Is Urged WANTED MARKETS FOR CANADIAN OIL | By J H Carmical | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/war-and-love-romance-rescue-tugs-move-in-film-the-key.html | WAR AND LOVE Romance Rescue Tugs Move in Film The Key | By Bosley Crowther | RE0000298335 | 1986-07-16 | B00000719574 |

| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/ward-bowles.html | Ward  Bowles | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/weddingisheid-t-and-al-laer-formerlouise-loening-bride-in-delaware-.html | WeddingisHeid t And al Laer FormerLouise Loening Bride in Delaware of William Prickett Jr | Peclal to Whe New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/wetback-influx-shows-decrease-trend-linked-to-airlift-taking.html | WETBACK INFLUX SHOWS DECREASE Trend Linked to Airlift Taking Illegal Entrants Far Back Into Mexico | By Paul P Kennedyspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/what-city-kids-like-about-the-city.html | What City Kids Like About the City | DOROTHY BARCLAY | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/when-french-riders-roll-cabinet-heads-dont-tour-de-france-puts.html | When French Riders Roll Cabinet Heads Dont Tour de France Puts Bicyclists Even Above Politics 2700Mile Contest Is Rated Most Rugged and Richest | By Robert Daleyspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/when-should-and-can-the-apron-strings-be-cut-the-idea-of.html | When Should and Can the Apron Strings Be Cut THE IDEA OF COLONIALISM Edited by Robert StrauszHupe and Henry W Hazard 496 pp New York Frederick A Praeger 5 | By August Heckscher | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/whether-how-and-why-to-spank-when-it-comes-to-disciplining-the.html | Whether How And Why to Spank When it comes to disciplining the young a spanking gets to the bottom of the problem Whether How and Why to Spank | By David Dempsey | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/whirlaway-mist-first-at-babylon-spd-is-victor-in-star-class-choppy.html | WHIRLAWAY MIST FIRST AT BABYLON SPD Is Victor in Star Class Choppy Seas Wind Halt SecondDivision Yachts | Special to The New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/wood-field-and-stream-surfcaster-finds-he-has-big-haul.html | Wood Field and Stream Surfcaster Finds He Has Big Haul | By Howard M Tucknerspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/world-of-music-helping-hand-for-americans-exsoldier-turned-manager.html | WORLD OF MUSIC HELPING HAND FOR AMERICANS ExSoldier Turned Manager to Present Concert Series in London Hall | By Ross Parmenter | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/yankees-tie-red-sox-3-to-3-curfew-at-midnight-halts-stadium-game-in.html | YANKEES TIE RED SOX 3 TO 3 Curfew at Midnight Halts Stadium Game in Eleventh YANKEES RED SOX PLAY to 3ALL TIE | By Louis Effrat | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/year-in-paradise-many-lagoons-by-ralph-varady-illustrated-192-pp.html | Year in Paradise MANY LAGOONS By Ralph Varady Illustrated 192 pp New York William Morrow  Co 5 | By Marston Bates | RE0000298335 | 1986-07-16 | B00000719574 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-06 | https://www.nytimes.com/1958/07/06/archives/yugoslav-awaits-extradition-fate-war-crimes-testimony-ends-on-coast.html | YUGOSLAV AWAITS EXTRADITION FATE War Crimes Testimony Ends on Coast Admissibility of Document Key Test | By Gladwin Hillspecial To the New York Times | RE0000298335 | 1986-07-16 | B00000719574 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/2-problems-face-geneva-experts-detection-of-underground-or.html | 2 PROBLEMS FACE GENEVA EXPERTS Detection of Underground or Stratosphere Blasts Held Most Difficult | By John W Finneyspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/7-stevens-plays-on-195960-agenda-producer-busy-mapping-out-schedule.html | 7 STEVENS PLAYS ON 195960 AGENDA Producer Busy Mapping Out Schedule for Season  Slezak in Gazebo | By Arthur Gelb | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/about-new-york-built-to-be-impregnable-12th-regiments-armory-awaits.html | About New York Built to Be Impregnable 12th Regiments Armory Awaits Lincoln Square Wreckers | By Meyer Berger | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/adenauer-party-wins-election-in-rhine-state-on-atomic-policy.html | Adenauer Party Wins Election In Rhine State on Atomic Policy ADENAUERS PARTY WINS RHINE POLL | By M S Handlerspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/agnes-f-gilligan-betrothed-to-richard-nolan-lawyer.html | Agnes F Gilligan Betrothed To Richard Nolan Lawyer | Specltl to The New YOrk Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/aiken-triumphs-by-98-tops-boca-raton-in-national-tourney-overtime.html | AIKEN TRIUMPHS BY 98 Tops Boca Raton in National Tourney Overtime Game | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/aileen-first-among-internationals-in-regatta-kangaroo-second-to.html | Aileen First Among Internationals in Regatta KANGAROO SECOND TO SHIELDS CRAFT Internationals and Others Involved in Close Finishes Off Port Washington | By Michael Straussspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/anchorage-seeks-to-hold-its-lead-air-crossroads-of-the-north.html | ANCHORAGE SEEKS TO HOLD ITS LEAD Air Crossroads of the North Determined to Keep Place as Alaskas First City | By Lawrence E Daviesspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/andrew-a-mnamara.html | ANDREW A MNAMARA | Special to The Nw York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/argentina-buys-italian-diesels-orders-210-rail-coaches-from-fiat.html | ARGENTINA BUYS ITALIAN DIESELS Orders 210 Rail Coaches From Fiat  120 Will Be Made in Local Plant | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/attack-on-danish-embassy.html | Attack on Danish Embassy | OLIVER J TROSTER | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/award-to-the-hares.html | Award to the Hares | ALLISON DANZIG | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/benjamin-m-hess.html | BENJAMIN M HESS | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/bethpage-polo-canceled.html | Bethpage Polo Canceled | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |

| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000298336 | 1986-07-16 | B00000719575 |
|---|---|---|---|---|---|---|
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/bowles-is-challenged-flaherty-to-fight-for-house-nomination-by.html | BOWLES IS CHALLENGED Flaherty to Fight for House Nomination by Democrats | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/britain-repeats-lebanese-stand-feels-united-arab-republic-has.html | BRITAIN REPEATS LEBANESE STAND Feels United Arab Republic Has Seriously Intervened British Insist Lebanon Is Victim Of Arab Republic Intervention | By Thomas P Ronanspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/britains-tennis-stars-are-rising-nations-prospects-helped-by-misses.html | Britains Tennis Stars Are Rising Nations Prospects Helped by Misses Truman Haydon | By Fred Tupperspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/briton-retracts-atom-confession-farm-hand-now-denies-he-wrote.html | BRITON RETRACTS ATOM CONFESSION Farm Hand Now Denies He Wrote Soviet Embassy He Was to Drop Bomb | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/capital-exports-by-germany-seen-zurich-expects-cut-in-bank-rate-and.html | CAPITAL EXPORTS BY GERMANY SEEN Zurich Expects Cut in Bank Rate and Libkamarks End Will Encourage Investors CAPITAL EXPORTS BY GERMANY SEEN | By George H Morisonspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/citys-realty-bureau-gets-expert-as-chief-j-c-davies-named-city.html | Citys Realty Bureau Gets Expert as Chief J C DAVIES NAMED CITY REALTY HEAD | By Paul Crowell | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/confectioners-meet-on-coast.html | Confectioners Meet on Coast | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/credit-ease-aids-london-markets-stocks-recover-much-of-the-ground.html | CREDIT EASE AIDS LONDON MARKETS Stocks Recover Much of the Ground Lost In Earlier Gradual Declines BANK LOANS ARE EASED Shares and Bond Indexes Rise  Pound Sterling Steady at 28075 | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/critics-of-defense-on-filmed-tv-show.html | CRITICS OF DEFENSE ON FILMED TV SHOW | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/cuba-rebel-calls-captives-a-shield-sees-good-protection-from.html | CUBA REBEL CALLS CAPTIVES A SHIELD Sees Good Protection From Government Bombings  Five More Released CUBA REBEL CALLS CAPTIVES A SHIELD | By Peter Kihssspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/death-toll-high-as-holiday-ends-autos-kill-at-least-352-morning.html | DEATH TOLL HIGH AS HOLIDAY ENDS Autos Kill at Least 352  Morning Overcast Delays Rush to the Beaches DEATH TOLL HIGH AS HOLIDAY ENDS | By Robert Alden | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/delinquency-rise-found-in-suburbs-but-officials-there-dispute.html | DELINQUENCY RISE FOUND IN SUBURBS But Officials There Dispute Estimates in Survey DELINQUENCY RISE FOUND SUBURBS | By Clarence Dean | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/dianne-jones-illinois-alumna-bride-of-officer-vedin-bloominton-to.html | Dianne Jones Illinois Alumna  Bride of Officer Vedin Bloominton to Lieut David Seaton 1 | speaz to The Sew Vorrtm | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/duncandelaplane.html | DuncanDelaplane | Soeclal to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/edward-lauterbach-63-formej-assistant-corporation-counsel-in.html | EDWARD LAUTERBACH 63 FormeJ Assistant Corporation Counsel in Yonkers Dies | Special to The New York TLmel | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/elaine-manasevit-to-wed.html | Elaine Manasevit to Wed | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/elizabeth-ogiby.html | ELIZABETH OGIBY | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/european-view-of-fair-american-pavilion-said-to-appeal-more-than.html | European View of Fair American Pavilion Said to Appeal More Than the Russian | H GRUNSTEIN | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/exile-back-in-africa-banda-aims-to-get-nyasaland-out-of-central.html | EXILE BACK IN AFRICA Banda Aims to Get Nyasaland Out of Central Federation | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/fair-trade-dilemma-an-analysis-of-price-maintenance-in-its-relation.html | Fair Trade Dilemma An Analysis of Price Maintenance In Its Relation to Free Economy FAIR TRADE MOVE UNDERGOES STUDY | By Edward H Collins | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/fall-from-balcony-fatal-to-artist-78.html | FALL FROM BALCONY FATAL TO ARTIST 78 | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/finnish-vote-light-as-polling-begins.html | FINNISH VOTE LIGHT AS POLLING BEGINS | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/food-summer-leisure-shops-offer-fully-prepared-dinners-that-require.html | Food Summer Leisure Shops Offer Fully Prepared Dinners That Require Only Heating at Home | By June Owen | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/foreign-affairs-the-bell-tolls-loud-for-zhukov.html | Foreign Affairs The Bell Tolls Loud for Zhukov | By C L Sulzberger | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/formosa-exports-fell-8780000-in-quarter.html | Formosa Exports Fell 8780000 in Quarter | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/french-in-tunisia-begin-evacuation-1000-troops-embark-at-sfax.html | FRENCH IN TUNISIA BEGIN EVACUATION 1000 Troops Embark at Sfax  Bourguiba to Recognize Soviet Union Red China | By Michael Jamesspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/george-hubbard-retired-actor-dies-wrote-westerns-in-name-of-amos.html | George Hubbard Retired Actor Dies Wrote Westerns in Name of Amos Moore | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/george-n-narcotte.html | GEORGE N NARCOTTE | Sl3eclat to The New York Ttmes | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/giftgiving-nothing-new.html | GiftGiving Nothing New | ALEXANDER MARKEY | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/goldfine-pledges-to-testify-fully-on-check-mystery-vows-to-explain.html | GOLDFINE PLEDGES TO TESTIFY FULLY ON CHECK MYSTERY Vows to Explain 776879 to Satisfy Everyone at Hearing This Week NAMES PRESS ADVISER Aides Find a Microphone in Suite House Investigator Admits Putting It There GOLDFINE PLEDGES REPORT ON CHECKS | By Allen Druryspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/greek-will-meet-tito-and-nasser-athens-foreign-chiefs-plan-stir.html | GREEK WILL MEET TITO AND NASSER Athens Foreign Chiefs Plan Stir Surprise Yugoslav and Egyptian Open Talk Tito Greets Guest Awaits Another GREEK TO CONFER WITH TITO NASSER | By Paul Underwoodspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/harriet-itkin-married-to-robert-basseches.html | Harriet Itkin Married To Robert Basseches | Slectal to The New York Tlme | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/helene-j-muss-bryn-mawr-57-is-wed-in-texasl-married-to-sigmund-a.html | Helene J Muss Bryn Mawr 57 Is Wed in Texasl Married to Sigmund A Harpman Jr at Home in San Antonio | Steclat to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/higgins-arrives-in-taipei.html | Higgins Arrives in Taipei | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ihorace-blackwell-jr.html | IHORACE BLACKWELL JR | Soectat to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/interclub-sailing-postponed.html | Interclub Sailing Postponed | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/intramural-switch-at-mcann.html | Intramural Switch at MCann | By Carl Spielvogel | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/jenner-sailing-winner-scores-with-mist-at-indian-harbor-charette.html | JENNER SAILING WINNER Scores With Mist at Indian Harbor  Charette Victor | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |

| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/jersey-town-to-celebrate.html | Jersey Town to Celebrate | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
|---|---|---|---|---|---|---|
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/kaufman-captures-snipe-class-trophy.html | KAUFMAN CAPTURES SNIPE CLASS TROPHY | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/kellettfisher.html | KellettFisher | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mahalia-jackson-star-of-newport-gospel-singer-dominates-jazz-fete.html | MAHALIA JACKSON STAR OF NEWPORT Gospel Singer Dominates Jazz Fete  Presents Fine EarlyMorning Concert | By John S Wilsonspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/memory-is-victor-in-riverside-race-scores-on-corrected-time-in.html | MEMORY IS VICTOR IN RIVERSIDE RACE Scores on Corrected Time in Fleets Overnight Run to Stratford Shoal | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mgm-buys-book-by-romain-gary-lady-l-sold-for-reported-100000-robert.html | MGM BUYS BOOK BY ROMAIN GARY Lady L Sold for Reported 100000  Robert Rossen Returning to Columbia | By Thomas M Pryorspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/miss-judith-a-wright-fiancee-ou-peter-orne.html | Miss Judith A Wright Fiancee ou Peter Orne | Special to The New ork Times I | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/miss-ruth-a-shipman-affianced-to-physician.html | Miss Ruth A Shipman Affianced to Physician | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mrs-john-v-moses.html | MRS JOHN V MOSES | Speclat to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/mrs-stahlgren-has-son.html | Mrs Stahlgren Has Son | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/music-b-minor-mass-woodworth-conducts-at-tanglewood.html | Music B Minor Mass Woodworth Conducts at Tanglewood | By John Briggsspecial to the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/net-converted-to-office-space-wanamaker-building-gets-new-life-in-2.html | NET CONVERTED TO OFFICE SPACE Wanamaker Building Gets New Life in 2  12Year Remodeling Job | By Maurice Foley | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/netherlands-balance-payments-a-gain-show-substantial-surplus.html | Netherlands Balance Payments A gain Show Substantial Surplus | By Paul Catzspecial to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/new-italian-premier-decrees-early-office-hours-for-cabinet.html | New Italian Premier Decrees Early Office Hours for Cabinet | By Paul Hofmannspecial to the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/no-major-depression-seen-data-now-available-said-to-indicate-arrest.html | No Major Depression Seen Data Now Available Said to Indicate Arrest in Decline in Activity | JAMES W ANGELL | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/oil-concern-to-end-antilles-petroleum-decides-to-wind-up-affairs.html | OIL CONCERN TO END Antilles Petroleum Decides to Wind Up Affairs | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/opposition-is-cited.html | Opposition Is Cited | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/philadelphia-orchestra-home.html | Philadelphia Orchestra Home | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/puff-first-in-regatta-morgans-lightning-triumphs-in-hempstead.html | PUFF FIRST IN REGATTA Morgans Lightning Triumphs in Hempstead Harbor | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/racing-has-continental-touch-under-poles-socialist-system-hand.html | Racing Has Continental Touch Under Poles Socialist System Hand Kissing Common at Warsaw Track but Loser Reaction Is Same Regardless of the Ideology of Mutuel Patrons | By A M Rosenthalspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/radio-to-control-boats-in-contest-but-who-will-control-noise.html | RADIO TO CONTROL BOATS IN CONTEST But Who Will Control Noise Huntington Residents Ask 60 Models Expected | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/random-notes-in-washington-tv-music-called-unamerican-morse.html | Random Notes in Washington TV Music Called UnAmerican Morse Deplores Imported NonUnion Sound Tracks Skouras Surprises | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/rebels-want-u-s-envoy.html | Rebels Want U S Envoy | By R Hart Phillipsspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/record-vote-cast-in-mexico-poll-women-ballot-for-the-first-time.html | RECORD VOTE CAST IN MEXICO POLL Women Ballot for the First Time Tallies Indicate Lopez Mateos Election | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/red-sox-vanquish-yanks-with-5run-third-delock-registers-7th.html | Red Sox Vanquish Yanks With 5Run Third DELOCK REGISTERS 7TH STRAIGHT 104 Williams 14th Homer Helps Red Sox Hurler Top Yanks  Larsen Suffers Loss | By Louis Effrat | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/reds-trade-and-aid-continue-to-grow-survey-finds-communists-gain.html | Reds Trade and Aid Continue to Grow Survey Finds Communists Gain Economic Footholds RED TRADE DRIVES CONTINUE TO GROW | By Harry Schwartz | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/regime-in-beirut-bars-compromise-chamoun-and-his-backers-hold-such.html | REGIME IN BEIRUT BARS COMPROMISE Chamoun and His Backers Hold Such a Solution Would Be Surrender | By Sam Pope Brewerspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/remedy-is-sought-for-ailing-coffee-condition-serious-as-crops-pile.html | REMEDY IS SOUGHT FOR AILING COFFEE Condition Serious as Crops Pile Up in Latin Lands and Markets Dwindle REMEDY IS SOUGHT FOR AILING COFFEE | By Kathleen McLaughlinspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/revolt-peril-reported.html | Revolt Peril Reported | By W Granger Blairspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/rise-in-purchases-by-u-s-expected-to-spur-economy-annual-federal.html | RISE IN PURCHASES BY U S EXPECTED TO SPUR ECONOMY Annual Federal Buying Rate Likely to Increase in 4th Quarter by 3 Billion RISE IN PURCHASES BY U S EXPECTED | By Edwin L Dale Jrspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/robert-hooper-86-aaa-head-191112.html | ROBERT HOOPER 86 AAA HEAD 191112 | Special to The New York Tlme | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/roberta-wrighti-a-former-editor-official-of-des-moines-register-for.html | ROBERTA WRIGHTI A FORMER EDITOR Official of Des Moines Register for 18 Years | SPecial to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/salan-in-pledge-to-aid-de-gaulle-algiers-leader-promises-loyalty.html | SALAN IN PLEDGE TO AID DE GAULLE Algiers Leader Promises Loyalty Showdown in Committee Pending | By Henry Tannerspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/science-takes-guesswork-out-of-hairdye-mixtures.html | Science Takes Guesswork Out of HairDye Mixtures | By Agnes Ash | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/sculpture-in-honor-of-paulists-to-adorn-west-59th-st-church.html | Sculpture in Honor of Paulists To Adorn West 59th St Church | By Sanka Knox | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/senate-tests-set-on-trade-and-aid-hearing-start-tomorrow-tariff.html | SENATE TESTS SET ON TRADE AND AID Hearing Start Tomorrow Tariff Powers and Cuts in Assistance at Issue | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/september-wedding-for-mis____ss-abitsky.html | September Wedding For Misss abitsky | Sleclal to Tlew York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/shop-center-begun-22-stores-planned-for-plaza-going-up-at-commack-l.html | SHOP CENTER BEGUN 22 Stores Planned for Plaza Going Up at Commack L I | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/silbermanbaron.html | SilbermanBaron | Special to Ixe New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/soviet-expected-to-free-9-airmen-release-of-americans-from.html | SOVIET EXPECTED TO FREE 9 AIRMEN Release of Americans From Transcaucasia Within 24 Hours Predicted | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/sports-of-the-times-matters-of-policy.html | Sports of The Times Matters of Policy | By Arthur Daley | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/steel-preparing-surprise-upturn-belief-that-a-pickup-may-develop-be.html | STEEL PREPARING SURPRISE UPTURN Belief That a PickUp May Develop Before August Is Gaining Support SELECTIVE PRICING DUE Increases If Any Expected to Be on a Product Basis Not AcresstheBoard | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/to-preserve-historic-house.html | To Preserve Historic House | RICHARD H HOWLAND | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/torreygrantham.html | TorreyGrantham | Slclsl to Ine New York TLmes | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/tour-of-kitchens-to-help-groups-in-east-hampton-eight-homes-will-be.html | Tour of Kitchens To Help Groups In East Hampton Eight Homes Will Be Opened for Benefit Event on July 22 | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/tv-outlook-on-fair-chet-huntleys-news-program-presents-analysis-by.html | TV Outlook on Fair Chet Huntleys News Program Presents Analysis by Brussels Correspondent | By Jack Gould | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-n-confirms-receipt.html | U N Confirms Receipt | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-assets-policy-is-decried-by-bonn-decision-not-to-push-return-of.html | U S ASSETS POLICY IS DECRIED BY BONN Decision Not to Push Return of Property Seized in War Called Breach ofPledge | By Arthur J Olsenspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-plot-to-sway-brazil-is-charged.html | U S PLOT TO SWAY BRAZIL IS CHARGED | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/u-s-will-accept-talks-on-barring-surprise-attack-reply-to-russians.html | U S WILL ACCEPT TALKS ON BARRING SURPRISE ATTACK Reply to Russians Will Point Out That Original Idea Was the Presidents DULLES BACK IN CAPITAL Will Report to Eisenhower Today on de Gaulle Plan to Make Atom Weapons U S WILL DISCUSS SURPRISE ATTACK | By Dana Adams Schmidtspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ulbricht-to-get-khrushchevs-aid-soviet-premier-to-attend-congress.html | ULBRICHT TO GET KHRUSHCHEVS AID Soviet Premier to Attend Congress of the East German Party | By Harry Gilroyspecial To the New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/us-arms-aid-held-smallwar-tactic-pentagon-leaders-reaffirm-policy.html | US ARMS AID HELD SMALLWAR TACTIC Pentagon Leaders Reaffirm Policy of Helping Othersto Stage Own Defenses | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/us-driving-habits-cost-renault-500000-for-bigger-generators.html | US Driving Habits Cost Renault 500000 for Bigger Generators | By Joseph C Ingraham | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/ussoviet-trade-unchanged-relations-with-poland-altered-commerce.html | USSoviet Trade Unchanged Relations With Poland Altered Commerce With Moscow Infinitesimal 11000000 Russian Order for Steel Is Rejected by Washington | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/venezuela-hails-porter-on-visit-oregon-congressman-cited-as-foe-of.html | VENEZUELA HAILS PORTER ON VISIT Oregon Congressman Cited as Foe of Dictatorships CARACAS CORDIAL TO US LAWMAKER | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/vincent-turns-back-schwartz-in-new-york-state-clay-court-final.html | Vincent Turns Back Schwartz in New York State Clay Court Final ELMHURST PLAYER WINS 61 86 62 Vincents Return of Service Fidelity of Passing Shots Help Defeat Schwartz | By Allison Danzig | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/wassum-takes-series-honors-in-threeday-yacht-competition.html | Wassum Takes Series Honors In ThreeDay Yacht Competition | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/wildwood-painted-red-and-black-and-blue-police-arrest-110-over.html | WILDWOOD PAINTED RED And Black and Blue  Police Arrest 110 Over WeekEnd | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/windigo-repeats-in-yachting-test-yawls-corrected-time-is-best-in.html | WINDIGO REPEATS IN YACHTING TEST Yawls Corrected Time Is Best in Second Race for Roosevelt Trophy | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-07 | https://www.nytimes.com/1958/07/07/archives/yale-gets-mexican-art.html | Yale Gets Mexican Art | Special to The New York Times | RE0000298336 | 1986-07-16 | B00000719575 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/1st-phase-ending-in-geneva-parley-scientists-near-conclusion-on.html | 1ST PHASE ENDING IN GENEVA PARLEY Scientists Near Conclusion on Acoustical Procedure of Detecting Blasts | By John W Finneyspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/4-baghdad-pact-countries-said-to-support-chamoun-iran-iraq-pakistan.html | 4 Baghdad Pact Countries Said to Support Chamoun Iran Iraq Pakistan Turkey Reported to Have Pledged Aid to President of Lebanon Against Rebels MOSLEM BACKING OF CHAMOUN SEEN | By Sam Pope Brewerspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/8-school-budgets-rejected-in-state-488-approved-unchanged-in-may.html | 8 SCHOOL BUDGETS REJECTED IN STATE 488 Approved Unchanged in May Voting With 51 Amended and Passed | By Loren B Pope | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/accessories-pattern-and-clutter-help-to-create-a-country-look.html | Accessories Pattern and Clutter Help to Create a Country Look Informal Style Now Popular Is Achieved at a Low Cost | By Noelle Mercanton | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/admits-slaying-husband.html | Admits Slaying Husband | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/advertising-theyll-want-all-49-states-now.html | Advertising Theyll Want All 49 States Now | By Carl Spielvogel | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/arcaro-rides-four-openingday-winners-at-jamaica-including-outer.html | Arcaro Rides Four OpeningDay Winners at Jamaica Including Outer Space 24156 SEE FILLY SCORE IN FEATURE Outer Space Joins Arcaros Victory Parade Finishing Fast to Beat Nile Lily | By William R Conklin | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/architect-urges-faster-building-says-greater-uniformity-in-design.html | ARCHITECT URGES FASTER BUILDING Says Greater Uniformity in Design of Materials Is Ever Growing Need | By Walter H Sternspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/arthur-l-belden.html | ARTHUR L BELDEN | SPeclat to The New York rtmes | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/athens-denies-policy-shift.html | Athens Denies Policy Shift | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/aug-26-date-expected-governor-to-act-on-plebiscite-for-entry-as.html | AUG 26 DATE EXPECTED Governor to Act on Plebiscite for Entry as State | By Lawrence E Daviesspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bettym-obrien-engaged-to-wed-marine-officer-greenwich-girl-will-be.html | BettyM OBrien Engaged to Wed Marine Officer Greenwich Girl Will Be Married to Lieut A Michael Lipper | pecial to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bizarre-history-of-goldfine-bug-in-which-is-recounted-tales-of-a.html | BIZARRE HISTORY OF GOLDFINE BUG In Which Is Recounted Tales of a Theft a Scream and a Hidden Microphone | By Russell Bakerspecial to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/boston-checking-goldfines-taxes-massachusetts-sifting-all-of-the.html | BOSTON CHECKING GOLDFINES TAXES Massachusetts Sifting All of the Industrialists State Assessment Affairs | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/boy-scouts-visit-u-n-group-from-17-states-is-on-way-to-israeli.html | BOY SCOUTS VISIT U N Group From 17 States Is on Way to Israeli Jamboree | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/brandt-in-complaint-west-berlin-mayor-tells-un-reds-curb-travel.html | BRANDT IN COMPLAINT West Berlin Mayor Tells UN Reds Curb Travel | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/britain-safeguards-use-of-atom-bomb.html | BRITAIN SAFEGUARDS USE OF ATOM BOMB | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/bulgaria-stiffens-against-deviation.html | BULGARIA STIFFENS AGAINST DEVIATION | Dispatch of The Times London | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/business-seeking-labor-bills-doom-moves-to-bottle-up-reform-plan-in.html | BUSINESS SEEKING LABOR BILLS DOOM Moves to Bottle Up Reform Plan in House Because of Some Provisions BUSINESS SEEKING LABOR BILLS DOOM | By Joseph A Loftusspecial To The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/carol-bleich-engaged-to-howard-l-schiffz.html | Carol Bleich Engaged To Howard L SchiffZ | Special to The New York TIme | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/changes-in-air-tactics-new-planes-and-bases-help-improve-us.html | Changes in Air Tactics New Planes and Bases Help Improve US Commands Global Striking Power | By Hanson W Baldwin | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/chief-suspended-in-firemens-row-new-battalion-officer-failed-to.html | CHIEF SUSPENDED IN FIREMENS ROW New Battalion Officer Failed to Report Fight Between Men Changing Watch | By Charles G Bennett | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/city-offers-to-build-new-stadium-mayor-tells-national-league-of.html | City Offers to Build New Stadium Mayor Tells National League of Flushing Meadow Proposal New Yorks Principal Hope Regarded as 10Club Circuit | By Roscoe McGowenspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/cole-denounces-housing-measure-in-wide-attack-he-says-bill-in.html | COLE DENOUNCES HOUSING MEASURE In Wide Attack He Says Bill In Senate Opens Aid to MiddleIncome Groups | By Edwin L Dale Jrspecial To The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/couple-after-trip-to-europe-in-ketch-at-home-in-all-ports.html | Couple After Trip to Europe In Ketch at Home in All Ports | By Emma Harrison | RE0000298337 | 1986-07-16 | B00000719576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/cuba-rebels-free-3-more-americans-30-u-s-servicemen-and-4-civilians.html | CUBA REBELS FREE 3 MORE AMERICANS 30 U S Servicemen and 4 Civilians Still in Hands of Castro Insurgents CUBA REBELS FREE 3 MORE CAPTIVES | By Peter Kihssspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/cyprus-an-issue-at-brioni-parley-greek-foreign-chief-on-way-to.html | CYPRUS AN ISSUE AT BRIONI PARLEY Greek Foreign Chief on Way to TitoNasser Talks Says Ministers Will Review It | By Paul Underwoodspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/daughter-to-mrs-greiner.html | Daughter to Mrs Greiner | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/de-gaulle-names-soustelle-revolt-leader-to-cabinet-soustelle-gets.html | De Gaulle Names Soustelle Revolt Leader to Cabinet SOUSTELLE GETS POST IN CABINET | By Robert C Dotyspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dejole-asked-to-appear.html | Dejole Asked to Appear | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/democrats-spur-city-registration-intensive-drive-on-to-have.html | DEMOCRATS SPUR CITY REGISTRATION Intensive Drive On to Have Everyone in Party Eligible to Vote in November | By Leo Egan | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dixon-and-marr-on-top-score-63-to-take-honors-in-long-island-golf.html | DIXON AND MARR ON TOP Score 63 to Take Honors in Long Island Golf Play | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dockery-outpoints-benton-3to1-favorite-at-st-nicks-fast-finish-wins.html | Dockery Outpoints Benton 3to1 Favorite at St Nicks FAST FINISH WINS FOR BROOKLYNITE Dockery Goes Ahead in Last Two Rounds to Gain Split Decision Over Benton | By Michael Strauss | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dr-august-l-beck-ophthalmologist.html | DR AUGUST L BECK OPHTHALMOLOGIST | Special to The New York lines | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/dr-morris-weinberger.html | DR MORRIS WEINBERGER | peclsl to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/edward-s-birge-sdec-1.html | EDWARD S BIRGE SDec  1 | to The New York Thnes | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/eisenhower-urges-congress-adopt-passport-curbs-would-alter-high.html | EISENHOWER URGES CONGRESS ADOPT PASSPORT CURBS Would Alter High Court Ban on U S Denial of Travel to Reds and Others PRESIDENT URGES PASSPORT CURBS | By Felix Belair Jrspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/eisenhowers-message-on-passports.html | Eisenhowers Message on Passports | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/erie-ferry-service-continued-by-ruling.html | ERIE FERRY SERVICE CONTINUED BY RULING | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/exu-n-aide-in-plea-staff-unit-weighs-discharge-in-hungary-inquiry-at.html | EXU N AIDE IN PLEA Staff Unit Weighs Discharge in Hungary Inquiry Case | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/fairgoers-hear-electornic-poem-fusion-of-arts-in-pavilion-at.html | FAIRGOERS HEAR ELECTORNIC POEM Fusion of Arts in Pavilion at Brussels Awes and Vexes Its Beholders | By Howard Taubmanspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/farm-study-team-seeks-to-aid-peru.html | FARM STUDY TEAM SEEKS TO AID PERU | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/fate-of-the-white-whale.html | Fate of the White Whale | RICHARD K BRUNNER | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/german-red-talks-stalled.html | German Red Talks Stalled | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/german-reds-arrest-priest.html | German Reds Arrest Priest | By Religious News Service | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/german-war-plot-suggested-in-book.html | GERMAN WAR PLOT SUGGESTED IN BOOK | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/glinert-dou-wins-on-66-he-and-salerno-lead-134-pairs-on-tamarack.html | GLINERT DOU WINS ON 66 He and Salerno Lead 134 Pairs on Tamarack Links | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/goldfine-eavesdropping-charge-recalls-use-of-recorder-in-inquiry-in.html | Goldfine Eavesdropping Charge Recalls Use of Recorder in Inquiry Into F C C | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/goldfine-lawyers-2-letters-to-harris.html | Goldfine Lawyers 2 Letters to Harris | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/h-d-cooke-dead-retied-adm-former-second-in-comman-at-annapolis.html | H D COOKE DEAD RETIED ADM Former Second in Comman at Annapolis Headed the World War 1 Convoys | Special to The New York Times X3mu | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/harry-j-eggly-jr.html | HARRY J EGGLY JR | Specla to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/harry-w-simon.html | HARRY W SIMON | Special to he New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/heuss-to-visit-britain.html | Heuss to Visit Britain | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/holiday-deaths-cut-by-weather-cloudy-skies-spurred-early-rush-home.html | HOLIDAY DEATHS CUT BY WEATHER Cloudy Skies Spurred Early Rush Home Keeping Road Toll Below Forecast 370 KILLED IN TRAFFIC State Records 23 Fatalities for 3Day WeekEnd 6 in City  192 Drown in US | By Homer Bigart | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/house-investigator-quits-inquiry-admits-using-microphone-in-hotel.html | HOUSE INVESTIGATOR QUITS INQUIRY ADMITS USING MICROPHONE IN HOTEL TO GET NEW EVIDENCE ON GOLDFINE THEFT IS CHARGED Industrialists Papers Stolen Aide Says  Harris Calls FBI HOUSE AGENT OUT IN GOLDFINE CASE | By William M Blairspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/household-woes-vex-staff-at-un-leaky-roof-and-wornout-carpet-listed.html | HOUSEHOLD WOES VEX STAFF AT UN Leaky Roof and WornOut Carpet Listed Outlay of 1628500 Envisaged | By Kathleen Teltschspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/howard-v-krick.html | HOWARD V KRICK | Special To The New York Ttmes | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/in-the-nation-fitting-scenario-for-some-of-the-cast.html | In The Nation Fitting Scenario for Some of the Cast | By Arthur Krock | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/industrials-rise-on-london-board-tobaccos-shipping-shares-lower.html | INDUSTRIALS RISE ON LONDON BOARD Tobaccos Shipping Shares Lower British Funds Advance Further | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/inge-script-goes-to-john-patrick-will-adapt-dark-at-top-of-stairs.html | INGE SCRIPT GOES TO JOHN PATRICK Will Adapt Dark at Top of Stairs for Warners Miss Monroe on Way West | By Thomas M Pryorspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/integration-in-the-south.html | Integration in the South | R L SIMONTON | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/jane-holt-is-betrothed-to-burton-de-frees-jr.html | Jane Holt Is Betrothed To Burton de Frees Jr | pecial to The New York Tlme | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/janet-malovany-engaged.html | Janet Malovany Engaged | pocial to The New York lmes | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/japan-opens-war-on-gangsterism-hundreds-seized-in-tokyo-raid-as.html | JAPAN OPENS WAR ON GANGSTERISM Hundreds Seized in Tokyo Raid as Premier Orders CleanUp in Nation | BY Robert Trumbullspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/jay-urice-jr-fiance-of-doris-meinweiser.html | Jay Urice Jr Fiance Of Doris Meinweiser | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/john-f-mcarthy.html | JOHN F MCARTHY | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/johnson-predicts-stronger-aid-bill-also-expects-congress-vote-on.html | JOHNSON PREDICTS STRONGER AID BILL Also Expects Congress Vote on Trade and Defense Acceptable to President JOHNSON PREDICTS STRONGER AID BILL | By Allen Druryspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/joseph-e-richards.html | JOSEPH E RICHARDS | Special to The New York Ttmes | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/judy-is-many-things-mostly-frank-leading-golfer-shuns-training.html | Judy Is Many Things Mostly Frank Leading Golfer Shuns Training Rules Held Sacred by Others | By Gay Talese | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lack-of-teachers-in-state-is-cute.html | LACK OF TEACHERS IN STATE IS CUTE | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lady-taylor.html | LADY TAYLOR | Slcll to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lebanon-is-irked-over-u-n-report-dr-malik-insists-massive.html | LEBANON IS IRKED OVER U N REPORT Dr Malik Insists Massive Intervention by United Arabs Is Continuing | By Thomas J Hamiltonspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/legion-to-honor-dr-poling.html | Legion to Honor Dr Poling | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lirrs-stations-get-custom-paint-new-hyde-park-depot-goes-turquoise.html | LIRRS STATIONS GET CUSTOM PAINT New Hyde Park Depot Goes Turquoise and White in Towns Choice Plan | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lopez-mateos-wins-mexican-presidency-victor-in-mexico-is-lopez.html | Lopez Mateos Wins Mexican Presidency VICTOR IN MEXICO IS LOPEZ MATEOS | By Paul P Kennedyspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/lurkebruszewski.html | lurkeBruszewski | Special to The lew York Tme | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/meyner-hears-plea-to-halt-levitt-plan.html | MEYNER HEARS PLEA TO HALT LEVITT PLAN | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/miss-wright-ill-defaults-at-net-topseeded-player-forced-out-of-clay.html | MISS WRIGHT ILL DEFAULTS AT NET TopSeeded Player Forced Out of Clay Court Test  Bonnie Mencher Wins | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/missthompson-and-a-publicst-to-we-dsept20-alumna-of-russei1gage.html | MissThompson  And a Publicst TO we dSept20 Alumna Of Russel1gage IsBetrothed to Rene Arthur Henry Jr | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/moscow-releases-9-from-u-s-plane-downed-in-soviet-turns-over-airmen.html | MOSCOW RELEASES 9 FROM U S PLANE DOWNED IN SOVIET Turns Over Airmen in Iran After Having Detained Them Since June 27 FLIERS ON WAY TO BASE Will Reach Wiesbaden Today  Reporters Are Barred From Questioning Men SOVIET RELEASES NINE U S AIRMEN | By William J Jordenspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-edward-menerth.html | MRS EDWARD MENERTH | Special to Tile New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-george-st-john.html | MRS GEORGE ST JOHN | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-manasse-has-child.html | Mrs Manasse Has Child | pecil to Tile New York Time | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/mrs-nesbitts-77-takes-medal-as-16-qualify-in-tricounty-golf.html | Mrs Nesbitts 77 Takes Medal As 16 Qualify in TriCounty Golf | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/music-stadium-debut-moiseiwitsch-soloist-in-rachmaninoff-works.html | Music Stadium Debut Moiseiwitsch Soloist in Rachmaninoff Works | By Ross Parmenter | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/naacp-seeks-presidents-aid-he-is-urged-to-make-himself-unmistakably.html | NAACP SEEKS PRESIDENTS AID He Is Urged to Make Himself Unmistakably Clear in Stand on Segregation | By Russell Porterspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/negroes-seeking-more-home-areas-urban-league-lists-houses-and.html | NEGROES SEEKING MORE HOME AREAS Urban League Lists Houses and Apartments All Over City for Applicants | By Charles Grutzner | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/networks-widen-tv-recording-use-cbs-to-tape-race-nbc-will-syndicate.html | NETWORKS WIDEN TV RECORDING USE CBS to Tape Race NBC Will Syndicate News Film Cartoon Planned | By Richard F Shepard | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-chemicals-used-for-cancer-sloankettering-doctors-tell-london.html | NEW CHEMICALS USED FOR CANCER SloanKettering Doctors Tell London Congress of Two Promising Drugs | By John Hillabyspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/new-political-emblems.html | New Political Emblems | E V LAWRENCE | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/news-of-food-mangoes-fruit-available-now-through-august-is-delicacy.html | News of Food Mangoes Fruit Available Now Through August Is Delicacy Eaten Fresh Prices Vary | By June Owen | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/newsmen-reject-bid-to-end-strike-philadelphia-guild-refuses-to.html | NEWSMEN REJECT BID TO END STRIKE Philadelphia Guild Refuses to Accept Rewording of Job Security Clause | By William G Weartspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/our-educational-problems-scope-of-rockefeller-report-praised.html | Our Educational Problems Scope of Rockefeller Report Praised Recommendations Favored | STANLEY I STUBER | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/pace-is-captured-by-easter-dawn-rush-in-final-sixteenth-nips-lew.html | PACE IS CAPTURED BY EASTER DAWN Rush in Final Sixteenth Nips Lew Burton by a Head  Arthur Reprimanded | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/paifenbargerminners.html | PaifenbargerMinners | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/philadelphia-banks-merge.html | Philadelphia Banks Merge | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/post-offices-calm-in-face-of-change-officials-believe-the-switch.html | POST OFFICES CALM IN FACE OF CHANGE Officials Believe the Switch From 3Cent to 4Cent Stamp Will Be Easy MANY CALL TO INQUIRE Public Edgy Over Rise in Popular Denominations Scheduled for Aug 1 | By Lawrence OKane | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/president-off-today-for-visit-to-canada-president-flying-to-canada.html | President Off Today For Visit to Canada PRESIDENT FLYING TO CANADA TODAY | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/president-signs-alaska-state-bill-also-asks-approval-of-admission.html | President Signs Alaska State Bill Also Asks Approval of Admission for Hawaii This Year PRESIDENT SIGNS BILL FOR ALASKA | By C P Trusselspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/pricefixing-charge-hit-drug-concerns-say-salk-shot-indictment-is.html | PRICEFIXING CHARGE HIT Drug Concerns Say Salk Shot Indictment Is Vague | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/primary-prices-rose-last-week-index-up-01-to-1192-of-194749-level.html | PRIMARY PRICES ROSE LAST WEEK Index Up 01 to 1192 of 194749 Level  All Groups Advanced | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/prince-charming-police-seek-thief-to-fit-shoes.html | Prince Charming Police Seek Thief to Fit Shoes | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/private-longterm-capital-flow-at-peak-in-57-un-chief-says-capital.html | Private LongTerm Capital Flow At Peak in 57 UN Chief Says CAPITAL OUTFLOW AT RECORD IN 57 | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/privateer-is-in-great-demand-kept-from-sleep-by-aid-offers.html | Privateer Is in Great Demand Kept From Sleep by Aid Offers | By Clayton Knowles | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/producers-study-new-oboler-play-what-the-devil-a-suspense-drama-may.html | PRODUCERS STUDY NEW OBOLER PLAY What the Devil a Suspense Drama May Bow in Spring  Bigelow Comedy Due | By Arthur Gelb | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/railroad-labor-cool-to-hoffa-unity-plan-rail-labor-is-cool-to-plan.html | Railroad Labor Cool To Hoffa Unity Plan RAIL LABOR IS COOL TO PLAN BY HOFFA | By A H Raskin | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/raymond-hackett-actor-53-dead-former-player-on-stage-and-screen.html | Raymond Hackett Actor 53 Dead Former Player on Stage and Screen | Svecial to The New York rtmeJ | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/rebels-may-seek-new-status.html | Rebels May Seek New Status | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/reds-gain-in-finland-party-increases-parliament-seats-from-43-to-50.html | REDS GAIN IN FINLAND Party Increases Parliament Seats From 43 to 50 | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/ruhr-vote-blow-to-adenauer-foes-observers-agree-socialists-lost.html | RUHR VOTE BLOW TO ADENAUER FOES Observers Agree Socialists Lost Ground in Fight Against Nuclear Arms | By Arthur J Olsenspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sally-wilson-triumphs.html | Sally Wilson Triumphs | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sam-kahn-73-is-dead-editor-of-memphis-exsunday-commercial-appeal-i.html | SAM KAHN 73 IS DEAD Editor of Memphis ExSunday Commercial Appeal I ectnl to | The New York Time | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sanctuary-not-for-the-birds.html | Sanctuary Not for the Birds | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/senators-silent-as-league-meets-griffiths-expected-request-to.html | SENATORS SILENT AS LEAGUE MEETS Griffiths Expected Request to Transfer Club Fails to Materialize Owners Say | By Louis Effratspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sidelights.html | Sidelights | A Poor Season for Bears | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/soviet-charge-studied-hammarskjold-considers-note-on-demonstrations.html | SOVIET CHARGE STUDIED Hammarskjold Considers Note on Demonstrations Here | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/soviet-student-group-arrives-on-first-us-tour-since-war.html | Soviet Student Group Arrives On First US Tour Since War | By Harrison E Salisbury | RE0000298337 | 1986-07-16 | B00000719576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/spahn-of-braves-to-start-against-turley-of-yanks-in-allstar-game-to.html | Spahn of Braves to Start Against Turley of Yanks in AllStar Game Today HANEYS SELECTION PROVES A SURPRISE American League Power Is Ignored as National Pilot Picks Southpaw Starter | By John Dresingerspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/sports-of-the-times-amid-twinkling-stars.html | Sports of The Times Amid Twinkling Stars | By Arthur Daley | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/stocks-advance-for-the-8th-day-average-up-80-to-29320-tires-and.html | STOCKS ADVANCE FOR THE 8TH DAY Average Up 80 to 29320 Tires and Electricals Are Strongest Groups LORILLARD RALLIES 2 34 Reichhold Swings Widely Ends Off 58 Garrett Jumps 3 12 Points STOCKS ADVANCE FOR THE 8TH DAY | By Burton Crane | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/stolen-art-recovered-8-of-9-paintings-are-found-in-a-ditch-in.html | STOLEN ART RECOVERED 8 of 9 Paintings Are Found in a Ditch in Illinois | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/suffolk-tax-collections-9999399-paid-up.html | Suffolk Tax Collections 9999399 Paid Up | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/theatre-having-a-ball-exhibitions-free-games-mark-opening-of-alleys.html | Theatre Having a Ball Exhibitions Free Games Mark Opening of Alleys in Former Movie House | By Gordon S White Jr | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/three-bombings-in-beirut.html | Three Bombings in Beirut | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/to-beautify-housing-present-trend-in-projects-said-to-alienate.html | To Beautify Housing Present Trend in Projects Said to Alienate Public Support | JAMES H SCHEUER | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/top-highways-fared-well.html | Top Highways Fared Well | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/treasury-bill-rate-advances-to-0934.html | TREASURY BILL RATE ADVANCES TO 0934 | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/tv-see-it-now-finale-program-unexpectedly-ends-run-of-7.html | TV See It Now Finale Program Unexpectedly Ends Run of 7 Distinguished Years on C B S | By Jack Gould | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/u-n-head-sees-dulles.html | U N Head Sees Dulles | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/u-s-units-abroad-spur-prosperity-japan-feels-loss-of-military.html | U S UNITS ABROAD SPUR PROSPERITY Japan Feels Loss of Military Expenditures as Troops Are Withdrawn by US | By Kathleen McLaughlinspecial To The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/un-force-gets-decorations.html | UN Force Gets Decorations | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/versatile-investigator-baron-ignatius-shacklette.html | Versatile Investigator Baron Ignatius Shacklette | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/wedding-in-december-for-elizabeth-knowles.html | Wedding in December For Elizabeth Knowles | Special to The New York Timeq | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/wedding-in-december-for-jeanne-larrabee.html | Wedding in December For Jeanne Larrabee | I Soecial to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/westchester-hints-at-road-bond-issue-if-parkway-authority-should.html | Westchester Hints at Road Bond Issue If Parkway Authority Should Falter | By Merrill Folsomspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/will-address-parliament.html | Will Address Parliament | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/wood-field-and-stream-montauk-frowns-on-fishermen-who-violate.html | Wood Field and Stream Montauk Frowns on Fishermen Who Violate Swordfish Sales Protocol | By Howard M Tucknerspecial To the New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/yanks-slate-6-miami-games.html | Yanks Slate 6 Miami Games | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/yonkers-store-begun-s-klein-shop-to-rise-near-the-greenburgh.html | YONKERS STORE BEGUN S Klein Shop to Rise Near the Greenburgh Boundary | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-08 | https://www.nytimes.com/1958/07/08/archives/youth-of-nato-meets-fiveday-conference-opened-at-alliance.html | YOUTH OF NATO MEETS FiveDay Conference Opened at Alliance Headquarters | Special to The New York Times | RE0000298337 | 1986-07-16 | B00000719576 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/-miss-ozier-briie-of-eawara-roaar.html | Miss Ozier Brile of Eawara Roaar | Special to The New rork Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/171-million-sought-for-citys-transit-171-million-asked-for-transit.html | 171 Million Sought For Citys Transit 171 MILLION ASKED FOR TRANSIT IN 59 | By Stanley Levey | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/50-boats-in-regatta-upset-youths-saved-in-sound-regatta-in-sound.html | 50 Boats in Regatta Upset Youths Saved in Sound REGATTA IN SOUND UPSET BY SQUALL | By Deane McGowenspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/a-j-drexel-paul-74i-institute.html | A J DREXEL PAUL 74I INSTITUTE | TRUSTEE1 | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/about-new-york-its-litchi-time-in-gotham-and-all-the-varieties-of.html | About New York Its Litchi Time in Gotham and all the Varieties of the Fruit Are on Hand | By Meyer Berger | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/african-asks-secession-would-take-north-rhodesia-nyasaland-out-of.html | AFRICAN ASKS SECESSION Would Take North Rhodesia Nyasaland Out of Union | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/algiers-extremists-checked.html | Algiers Extremists Checked | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/alonzo-f-weed.html | ALONZO F WEED | Spec1l io The Zew York Times | RE0000298338 | 1986-07-16 | B00000720883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/american-league-rallies-to-top-nationals-on-mcdougalds-single-in.html | American League Rallies to Top Nationals on McDougalds Single in Sixth WYNN GETS CREDIT FOR 43 TRIUMPH American League Wins After Turley Yields 3 Runs to Nationals in 2 Innings | By John Drebingerspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/anglous-interests-set-up-tv-company.html | ANGLOUS INTERESTS SET UP TV COMPANY | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/appeal-on-school-in-yonkers-heard-opinions-on-double-session-plan.html | APPEAL ON SCHOOL IN YONKERS HEARD Opinions on Double Session Plan Aired in Albany Decision Is Reserved | By Leonard Buderspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/arcaro-rides-isendu-to-victory-by-nose-over-hip-hip-hurray-at.html | Arcaro Rides Isendu to Victory by Nose Over Hip Hip Hurray at Jamaica 11TO20 FAVORITE LOSER IN FEATURE Hip Hip Hurray RunnerUp to 61 Shot Then Arcaro Fails With 12 Choice | By Joseph C Nichols | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/army-will-keep-all-guard-units-but-16-of-27-will-be-reduced-in.html | ARMY WILL KEEP ALL GUARD UNITS But 16 of 27 Will Be Reduced in Strength New Move Fails to Mollify Critics | By Jack Raymondspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ballet-paris-puts-best-foot-forward-opera-troupes-dance-at-brussels.html | Ballet Paris Puts Best Foot Forward Opera Troupes Dance at Brussels Fair Work Derived From OCasey Impresses | By Howard Taubmanspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/barnett-scores-two-victories-in-junior-title-golf-at-glen-head.html | Barnett Scores Two Victories In Junior Title Golf at Glen Head | By Lincoln A Werdenspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bernard-mber.html | BERNARD MBER | QuIST  peclitdThe ewNork 21mes | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/betty-coumbe-gains-beats-mrs-lewis-before-rain-postpones-eastern.html | BETTY COUMBE GAINS Beats Mrs Lewis Before Rain Postpones Eastern Tennis | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bidault-demands-a-french-algeria-ex-premier-presses-drive-for-new.html | BIDAULT DEMANDS A FRENCH ALGERIA Ex  Premier Presses Drive for New Party to Support Defense of Colonies | By W Granger Blairspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bishop-joseph-kardas.html | BISHOP JOSEPH KARDAS | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/british-indicate-bid-to-cypriotes-macmillan-offers-islanders-role.html | BRITISH INDICATE BID TO CYPRIOTES Macmillan Offers Islanders Role in Talk He Proposed to Greece and Turkey | By Kennett Lovespecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/bronx-democrats-get-liberals-aid-end-of-long-feud-a-threat-to.html | BRONX DEMOCRATS GET LIBERALS AID End of Long Feud a Threat to Countys Republicans BRONX DEMOCRATS GET LIBERALS AID | By Leo Egan | RE0000298338 | 1986-07-16 | B00000720883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cabinet-shakeup-awaited-by-thais-sarit-said-to-plan-shifts-in.html | CABINET SHAKEUP AWAITED BY THAIS Sarit Said to Plan Shifts in Regime and Party to End Threat of Coup | By Greg MacGregorspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cancer-increase-is-not-clearcut-world-congress-in-london-attributes.html | CANCER INCREASE IS NOT CLEARCUT World Congress in London Attributes Some of It to Regular CheckUps | By John Hillabyspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/child-adoptions-arouse-dispute-supervisory-merits-argued-by.html | CHILD ADOPTIONS AROUSE DISPUTE Supervisory Merits Argued by Physicians and Social Workers at Hearing | By Warren Weaver Jrspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/city-council-passes-bingo-bill-youth-barred-sunday-time-set-council.html | City Council Passes Bingo Bill Youth Barred Sunday Time Set COUNCIL PASSES | By Charles G Bennett | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/civil-service-rise-noted-operations-seen-greatly-increased-in-state.html | Civil Service Rise Noted Operations Seen Greatly Increased in State and Local Governments | H ELIOT KAPLAN | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cohenoung.html | Cohenoung | suectl to The New Yok Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/concerts-held-in-mexico-city.html | Concerts Held in Mexico City | JACK C McDERMOTT | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/confidence-drive-is-extended.html | Confidence Drive Is Extended | By Carl Spielvogel | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/congressional-hearings-harris-committee-is-criticized-for.html | Congressional Hearings Harris Committee Is Criticized for Permitting Hearsay Evidence | PETER FRELINGHUYSEN Jr | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/crime-tiein-seen-in-waiter-unions-chicago-mobster-link-raised-at.html | CRIME TIEIN SEEN IN WAITER UNIONS Chicago Mobster Link Raised at Study Into Restaurant Sweetheart Contracts CRIME TIEIN SEEN IN WAITER UNIONS | By Joseph A Loftusspecial to the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/cuba-rebels-free-another-civilian-30-u-s-servicemen-still-remain-in.html | CUBA REBELS FREE ANOTHER CIVILIAN 30 U S Servicemen Still Remain in Rebel Hands Diplomats See Ellis | By Peter Kihssspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/darien-shoreproperty-group-may-dissolve-over-lag-in-dues.html | Darien ShoreProperty Group May Dissolve Over Lag in Dues | By Richard H Parkespecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/democrats-pick-bowles-for-race-exgovernor-in-connecticut-defeated.html | DEMOCRATS PICK BOWLES FOR RACE ExGovernor in Connecticut Defeated in Senate Bid Will Run for House | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/doris-taterall-is-bride-.html | Doris Taterall Is Bride | SpecXI tO The NW YOrk Ttmel | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/dr-eisenhower-set-to-leave-saturday.html | DR EISENHOWER SET TO LEAVE SATURDAY | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/dr-william-macom.html | DR WILLIAM MACOM | Special to TheNew Nort TiIiles | RE0000298338 | 1986-07-16 | B00000720883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/dulles-bill-asks-passport-curbs-congress-is-given-measure-in-move.html | DULLES BILL ASKS PASSPORT CURBS Congress Is Given Measure in Move to Counteract High Courts Ruling | By Dana Adams Schmidtspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/e-h-holiesdibs-aiatioi-editor-puiser-of-contact-built-jackson.html | E H HOLIESDIBS AIATIOI EDITOR PuiSer of Contact Built Jackson Heights Airport in 929 First in the City i St | Special toThe New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/excerpts-from-lebanese-statement-on-un-groups-report.html | Excerpts From Lebanese Statement on UN Groups Report | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/export-pact-urged-australian-asks-regulations-for-primary-products.html | EXPORT PACT URGED Australian Asks Regulations for Primary Products | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/f-red-p-motz.html | F RED P MOTZ | Spcll to The Mew York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/film-musicians-to-choose-union-vote-today-and-tomorrow-in-nlrb.html | FILM MUSICIANS TO CHOOSE UNION Vote Today and Tomorrow in NLRB Election Curtiz Will Direct | By Thomas M Pryorspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/finnish-reds-score-surprising-advance-red-finnish-gain-causes.html | Finnish Reds Score Surprising Advance RED FINNISH GAIN CAUSES SURPRISE | By United Press International | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/forecast-proved-wrong.html | Forecast Proved Wrong | Dispatch of The Times London | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/foreign-affairs-reading-the-balkan-storm-signals.html | Foreign Affairs Reading the Balkan Storm Signals | By C L Sulzberger | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/frondizi-rejects-peron-comeback-tells-argentines-the-nation-wants.html | FRONDIZI REJECTS PERON COMEBACK Tells Argentines the Nation Wants Neither Old Nor New Dictators | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/furcolo-sons-off-to-alaska.html | Furcolo Sons Off to Alaska | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/g-clydg-e-hgrun-tgachgr-clegc-70.html | g CLYDg E HgrUN TgACHgR CLEgC 70 | Special to The NeW Tork Tlmeg | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/genovese-freed-in-bail-of-50000-he-and-gigante-arraigned-in.html | GENOVESE FREED IN BAIL OF 50000 He and Gigante Arraigned in Narcotics Plot | By Harrison E Salisbury | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/gilmanconnor.html | GilmanConnor | SIcial to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/goldfine-warned-to-yield-records-or-face-a-clash-inquiry-hardens.html | GOLDFINE WARNED TO YIELD RECORDS OR FACE A CLASH Inquiry Hardens Its Attitude but Gives Industrialist a Days Delay in Testifying EXHAUSTION IS REASON Financiers Lawyers Hint He Will Limit Discussion to Relevant Checks GOLDFINE WARNED TO YIELD RECORDS | By William M Blairspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/goodwin-cards-71-to-tie-for-medal-kryla-also-is-one-over-par-in.html | GOODWIN CARDS 71 TO TIE FOR MEDAL Kryla Also Is One Over Par in District Qualifying for State Tourney | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/greek-at-brioni-backs-west-ties-foreign-chief-spikes-talk-of-split.html | GREEK AT BRIONI BACKS WEST TIES Foreign Chief Spikes Talk of Split From Alliances Meets TitoNasser Aides | By Paul Underwoodspecial To The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/greek-of-many-parts-evangelos-averofftositsas.html | Greek of Many Parts Evangelos AveroffTositsas | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/guardsman-is-braced-for-training.html | Guardsman Is Braced for Training | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/haitian-prisoner-in-hospital.html | Haitian Prisoner in Hospital | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/haney-supports-players-choices-pilot-will-not-secondguess-on-makeup.html | HANEY SUPPORTS PLAYERS CHOICES Pilot Will Not SecondGuess on MakeUp of His Team  Farrell Draws Praise | By Roscoe McGowenspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/harrison-team-first-takes-trophy-in-westchester-knights-of-columbus.html | HARRISON TEAM FIRST Takes Trophy in Westchester Knights of Columbus Golf | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/here-a-jab-there-a-dab-and-thats-mickey-crawford-welterweight-boxer.html | Here a Jab There a Dab and Thats Mickey Crawford Welterweight Boxer Puts On Art Show at I B C Office | By Gay Talese | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/high-costs-linked-to-buildings-codes-architects-parley-is-urged-to.html | HIGH COSTS LINKED TO BUILDINGS CODES Architects Parley Is Urged to Wage Campaign for Standardized Rules | By Walter H Sternspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/hudson-river-ferryboat-resumes-trip-to-mexico-after-hectic-3day.html | Hudson River Ferryboat Resumes Trip To Mexico After Hectic 3Day Cruise | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ire-of-congress-aroused.html | Ire of Congress Aroused | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/issues-of-britain-higher-in-london-rise-as-much-as-2s-6d-in-face-of.html | ISSUES OF BRITAIN HIGHER IN LONDON Rise as Much as 2s 6d in Face of Pounds Decline  Industrials Mixed | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/john-l-boc-hman-r.html | JOHN L BOC HMAN R | Soctat to The slew York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/johnson-scored-on-hawaii-delay-is-criticized-in-the-senate-for.html | JOHNSON SCORED ON HAWAII DELAY Is Criticized in the Senate for Decision to Let House Act First on Statehood | By C P Trussellspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/jon-langoficial-i-.html | JON LANGOFICIAL I | OF RUBuROIDco 61 J | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/kathryn-myers-to-wed.html | Kathryn Myers to Wed | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |

| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/khrushchev-says-adenauer-is-weak-russian-in-east-germany-says.html | KHRUSHCHEV SAYS ADENAUER IS WEAK Russian in East Germany Says Chancellor of Bonn Only Imagines Strength KHRUSHCHEV SAYS ADENAUERS IS WEAK | By Harry Gilroyspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
|---|---|---|---|---|---|---|
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/lebanon-asserts-cairo-continues-massive-influx-statement-to-un.html | LEBANON ASSERTS CAIRO CONTINUES MASSIVE INFLUX Statement to UN Declares Intervention Is Unchecked Since Observers Arrived LEBANON CHARGES INFLUX CONTINUES | By Thomas J Hamiltonspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/linda-mcadams-witi-be-married-to-an-exofficer-alumna-of-bradford-is.html | Linda McAdams Witi Be Married To an ExOfficer Alumna of Bradford Is Berothed to Mark Hayne Stratton Jr | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/macmillan-hopeful-of-summit-parley.html | MACMILLAN HOPEFUL OF SUMMIT PARLEY | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/market-recedes-after-8day-rise-index-dips-182-to-29138servel-breaks.html | MARKET RECEDES AFTER 8DAY RISE Index Dips 182 to 29138Servel Breaks as Talks on Merger Are Halted FLUOR DEAL ALSO OFF Lorillard Leads Tobaccos in AdvanceBond Prices Decline Sharply MARKET RECEDES AFTER 8DAY RISE | By Burton Crane | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/meyner-asks-public-to-bar-levitt-plan.html | MEYNER ASKS PUBLIC TO BAR LEVITT PLAN | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/michigan-total-declines.html | Michigan Total Declines | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/miss-frank-gains-in-links-tourney-tricounty-defender-beats-mrs.html | MISS FRANK GAINS IN LINKS TOURNEY TriCounty Defender Beats Mrs Powers by 6 and 5 in Opening Round | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/miss-wilson-advances-reaches-quarterfinal-round-in-state-girls.html | MISS WILSON ADVANCES Reaches QuarterFinal Round in State Girls Tennis | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/monaghan-upholds-del-miller-as-honest-driver-judge-testifies-as.html | Monaghan Upholds Del Miller as Honest Driver JUDGE TESTIFIES AS APPEAL OPENS Millers Suspension Result of Bad Race Awe Says Drivers Integrity Upheld | By Michael Straussspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/more-speed-at-daytona-construction-being-rushed-on-new-auto-track.html | More Speed at Daytona Construction Being Rushed on New Auto Track to Be Ready by February | By Frank M Blunkspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-e-morris-lloyd.html | MRS E MORRIS LLOYD | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-fred-a-yeager.html | MRS FRED A YEAGER | SleCtal to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-layman-to-head-scarsdales-holly-ball.html | Mrs Layman to Head Scarsdales Holly Ball | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-p-w-reilly-jr.html | MRS P W REILLY JR | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/mrs-torgerson-leads-with-a-75-miss-beinbrink-mrs-weil-are-next-at.html | MRS TORGERSON LEADS WITH A 75 Miss Beinbrink Mrs Weil Are Next at 77 in 54Hole Tourney at Rockville | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/n-a-m-declares-labor-bill-fraud-house-is-urged-to-amend-it-or-kill.html | N A M DECLARES LABOR BILL FRAUD House Is Urged to Amend It or Kill It for New Start  Chamber Attacks It | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-haven-line-closes-division-old-colony-commuter-runs-between.html | NEW HAVEN LINE CLOSES DIVISION Old Colony Commuter Runs Between Boston and South Shore Closed Down | By John H Fentonspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-job-upturn-shown-for-june-but-total-of-unemployed-reached-a.html | NEW JOB UPTURN SHOWN FOR JUNE But Total of Unemployed Reached a 17Year High NEW JOB UPTURN SHOWN FOR JUNE | By Edwin L Dale Jrspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/new-session-held-on-atomic-checks.html | NEW SESSION HELD ON ATOMIC CHECKS | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/news-guild-ends-a-38day-walkout-philadelphia-inquirer-unit-accepts.html | NEWS GUILD ENDS A 38DAY WALKOUT Philadelphia Inquirer Unit Accepts Pact With New Job Security Clause | By William G Weartspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/news-of-food-berries-currants-and-gooseberries-available-in-july.html | News of Food Berries Currants and Gooseberries Available In July Used for Desserts and Relish | By June Owen | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/odell-of-orioles-is-brightest-of-allstar-at-baltimore-southpaw.html | ODell of Orioles Is Brightest of AllStar at Baltimore SOUTHPAW HURLER RECEIVES HONOR ODell Named Most Valuable Player in AllStar Game Stengel Immune to Boos | By Louis Effratspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/officer-denies-charge.html | Officer Denies Charge | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/omnibus-signed-on-nbc-sundays-hour-tv-show-is-due-next-season-music.html | OMNIBUS SIGNED ON NBC SUNDAYS Hour TV Show Is Due Next Season  Music Series for Youth Scheduled | By Richard F Shepard | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/president-begins-talks-in-ottawa-confers-with-diefenbaker-on-trade.html | PRESIDENT BEGINS TALKS IN OTTAWA Confers With Diefenbaker on Trade Issues  Joint Defense Unit Suggested President Begins Ottawa Talks Joint Defense Unit Is Suggested | By Raymond Daniellspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/producers-list-5859-projects-playwrights-company-adds-2-comedies-to.html | PRODUCERS LIST 5859 PROJECTS Playwrights Company Adds 2 Comedies to Schedule OCasey Play Due | By Arthur Gelb | RE0000298338 | 1986-07-16 | B00000720883 |

| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/queen-has-sinusitis-elizabeth-returns-to-london-near-end-of-tour-in.html | QUEEN HAS SINUSITIS Elizabeth Returns to London Near End of Tour in North | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
|---|---|---|---|---|---|---|
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/rabbi-sees-gains-for-orthodoxy-leader-of-council-stresses.html | RABBI SEES GAINS FOR ORTHODOXY Leader of Council Stresses Stupendous Advances Scores Reform Assertion | By Irving Spiegelspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/rev-fred-b-newman.html | REV FRED B NEWMAN | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/rights-plea-made-by-naacp-head-end-of-negro-discrimination-would.html | RIGHTS PLEA MADE BY NAACP HEAD End of Negro Discrimination Would Help Democracy Tobias Tells Convention | By Russell Porterspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/robert-e-evans-sr.html | ROBERT E EVANS SR | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/robert-h-harris.html | ROBERT H HARRIS | SpeCial to The Nw York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/robinsonbollo.html | RobinsonBollo | secIal to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/ruth-eggleston-engaged.html | Ruth Eggleston Engaged | Special to The New York Tme | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sally-j-shupert-is-the-fiancee-of-student-here-she-will-be-married.html | Sally J Shupert Is the Fiancee Of Student Here She Will Be Married to James E Shepard of Cornell Medical | pectal to The Ntw York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sarah-kettell-iardyi-to-ed-in-summeri.html | Sarah Kettell IardyI To ed in SummerI | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sarnoff-to-be-nbc-chairman-kintner-is-slated-for-presidency.html | Sarnoff to Be NBC Chairman Kintner Is Slated for Presidency | By Jack Gould | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/scouts-go-to-aid-of-3d-ave-trees-24-loosen-soil-of-parched.html | SCOUTS GO TO AID OF 3D AVE TREES 24 Loosen Soil of Parched Ornaments Blisters and City Thanks Are Reward | By Murray Schumach | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/senate-is-warned-on-loan-fund-cut-dillon-sees-possible-loss-of-cold.html | SENATE IS WARNED ON LOAN FUND CUT Dillon Sees Possible Loss of Cold War if Money Is Not Restored | By Allen Druryspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/senate-unit-gives-nod-to-flemming-finance-panel-approves-his.html | SENATE UNIT GIVES NOD TO FLEMMING Finance Panel Approves His Appointment to Post of Welfare Secretary | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/some-executives-in-demand.html | Some Executives in Demand | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/soviet-asks-world-trade-talk.html | Soviet Asks World Trade Talk | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/soviet-dancers-in-rio-for-a-tour-georgian-ballet-troupe-of-11-will.html | SOVIET DANCERS IN RIO FOR A TOUR Georgian Ballet Troupe of 11 Will Visit 6 Other Latin American Countries | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/soviet-expert-sees-u-s-first-in-a-shot-at-moon.html | Soviet Expert Sees U S First in a Shot at Moon | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/soviet-science-tales-called-earthbound-soviet-science-writers-told.html | Soviet Science Tales Called Earthbound Soviet Science Writers Told They Lag Behind Scientists | By Max Frankelspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/sports-of-the-times-a-galaxy-of-stars-but-few-twinkles.html | Sports of The Times A Galaxy of Stars  but Few Twinkles | By Arthur Daley | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/squall-lashes-city-area-6000-stalled-on-bmt-and-the-skies-were-so.html | Squall Lashes City Area 6000 Stalled on BMT And the Skies Were So Beautiful in the Morning 20Minute Squall Lashes City 6000 Stranded as BMT Stalls | By George Barrett | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-n-study-warns-of-rice-shortage-world-harvest-is-expected-to-drop.html | U N STUDY WARNS OF RICE SHORTAGE World Harvest Is Expected to Drop 83 Million Tons Below Last Years BAD WEATHER BLAMED Low Prices in Asia May Result in U S Surplus Going to Government | By Kathleen McLaughlinspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-s-concerns-chided-menzies-advises-them-to-sell-shares-to.html | U S CONCERNS CHIDED Menzies Advises Them to Sell Shares to Australians | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-s-says-soviet-shot-down-plane-with-nine-aboard-jet-fighters-also.html | U S SAYS SOVIET SHOT DOWN PLANE WITH NINE ABOARD Jet Fighters Also Fired Upon Craft as It Fell June 27 Air Force Reports ONLY ONE MAN INJURED Press Inquiries Ruled Out as Released Crew Arrives at Wiesbaden Air Base PLANE SHOT DOWN U S REPORT SAYS | By Arthur J Olsenspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/u-scanada-rift-linked-to-britain-president-and-diefenbaker-trace.html | U SCANADA RIFT LINKED TO BRITAIN President and Diefenbaker Trace Origin to Imperial Conference of 1932 | By Felix Belair Jrspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/understanding-delinquency.html | Understanding Delinquency | ROSE M SINGERMrs Nathaniel Singer | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/union-aid-kept-up-after-job-layoff-warehouse-workers-and-employers.html | UNION AID KEPT UP AFTER JOB LAYOFF Warehouse Workers and Employers Agree to Let Benefits Run 6 Months | By A H Raskin | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/us-to-let-in-3300-hungarians.html | US to Let In 3300 Hungarians | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/walton-h-busteed.html | WALTON H BUSTEED | pec to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/west-side-to-get-us-housing-help-slumclearance-group-will-forgo-its.html | WEST SIDE TO GET US HOUSING HELP SlumClearance Group Will Forgo Its 10000000 to Assist Renewal Plan CITY TO ADD 5000000 Moses Committee Seeking More Federal Funds for Lincoln Sq Garage | By Charles Grutzner | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/westchester-faces-4-primary-contests.html | WESTCHESTER FACES 4 PRIMARY CONTESTS | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/westport-warned-on-sewage.html | Westport Warned on Sewage | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/witness-loses-bid-for-a-tv-blackout.html | WITNESS LOSES BID FOR A TV BLACKOUT | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/wood-field-and-stream-being-charterboat-skipper-requires-more.html | Wood Field and Stream Being CharterBoat Skipper Requires More Talent Than Knowledge of Fish | By Howard M Tucknerspecial To the New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-09 | https://www.nytimes.com/1958/07/09/archives/yemen-downs-a-jet-british-fighter-plane-crashes-pilot-believed-dead.html | YEMEN DOWNS A JET British Fighter Plane Crashes Pilot Believed Dead | Special to The New York Times | RE0000298338 | 1986-07-16 | B00000720883 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/12-poles-leave-ship.html | 12 Poles Leave Ship | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/120903-in-car-death-widow-gets-award-from-girl-driver-of-stolen-auto.html | 120903 IN CAR DEATH Widow Gets Award From Girl Driver of Stolen Auto | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/3-foreign-chiefs-end-brione-talks-yugoslav-egyptian-greek-said-to.html | 3 FOREIGN CHIEFS END BRIONE TALKS Yugoslav Egyptian Greek Said to Have Discussed Mideast Problems | By Paul Underwoodspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/a-refreshing-drink-in-summer-is-anybodys-cup-o-tea-tea-ideal-thirst.html | A Refreshing Drink in Summer Is Anybodys Cup o Tea Tea Ideal Thirst Slaker Either Iced or in Punch | By Craig Claiborne | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/advertising-giving-away-sacks-of-money.html | Advertising Giving Away Sacks of Money | By Carl Spielvogel | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/airconditioned-train-service-begun-on-tubes-in-jubilee-year.html | AirConditioned Train Service Begun on Tubes in Jubilee Year | By Clayton Knowles | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/architects-urged-to-plan-suburbs-panel-advised-profession-has.html | ARCHITECTS URGED TO PLAN SUBURBS Panel Advised Profession Has Abdicated Its Role in Design of Communities | By Walter H Sternspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/argentina-hails-her-armed-units-independence-day-march-in-buenos.html | ARGENTINA HAILS HER ARMED UNITS Independence Day March in Buenos Aires Cheered Problems Shelved | By Juan de Onisspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/armed-u-s-guard-stirs-ottawa-ire-but-man-in-commons-during.html | ARMED U S GUARD STIRS OTTAWA IRE But Man in Commons During Presidents Talk Proves to Be a Mountie | By Felix Belair Jrspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |

| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
|---|---|---|---|---|---|---|
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/belgian-in-lebanon-claiming-immunity.html | BELGIAN IN LEBANON CLAIMING IMMUNITY | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/brazilian-students-set-dulles-protest.html | BRAZILIAN STUDENTS SET DULLES PROTEST | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/britain-to-file-complaint.html | Britain to File Complaint | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/business-lending-dipped-last-week-total-put-at-14000000-by-reserve.html | BUSINESS LENDING DIPPED LAST WEEK Total Put at 14000000 by Reserve Treasury Bill Holdings Are Down | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/chief-aide-sworn-in-williams-post-court-crowded-as-christy-takes.html | CHIEF AIDE SWORN IN WILLIAMS POST Court Crowded as Christy Takes Over Temporarily as U S Attorney Here | By David Anderson | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/city-housing-authority-to-sign-union-contract-on-pay-today.html | City Housing Authority to Sign Union Contract on Pay Today | By A H Raskin | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/coast-musicians-start-2day-poll-500-in-films-vote-in-contest.html | COAST MUSICIANS START 2DAY POLL 500 in Films Vote in Contest Between Two Unions Dean Martin Gets Role | By Thomas M Pryorspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cold-at-beaches-traced-to-spring-low-water-temperatures-here.html | COLD AT BEACHES TRACED TO SPRING Low Water Temperatures Here Expected to Rise as the Air Warms | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/columbia-cup-candidate-sails-to-victory-in-her-competitive-debut.html | Columbia Cup Candidate Sails to Victory in Her Competitive Debut SLOOP BEATS VIM A RIVAL ASPIRANT Americas Cup Hopefuls Get Home Ahead of Nereus in 21Mile Newport Race | By Joseph M Sheehanspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/crime-in-cuba-described-continued-aid-to-batista-querie-in-view-of.html | Crime in Cuba Described Continued Aid to Batista Querie in View of Sisters Fate | MANUEL ANTONIO DE VARONA | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cuba-eases-news-curbs-drops-censorship-of-stories-about-rebel.html | CUBA EASES NEWS CURBS Drops Censorship of Stories About Rebel Kidnappings | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/cuban-army-push-reported-halted-castro-rebels-beat-troops-in-battle.html | CUBAN ARMY PUSH REPORTED HALTED Castro Rebels Beat Troops in Battle New Yorker Back From Visit Says | By Homer Bigart | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ddt-kills-pond-fish-spray-job-costs-norwalk-375-in-damages.html | DDT KILLS POND FISH Spray Job Costs Norwalk 375 in Damages | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |

| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/de-gaulle-delays-eisenhower-talk-too-busy-to-come-to-u-s-now.html | DE GAULLE DELAYS EISENHOWER TALK Too Busy to Come to U S Now Premier Says  Note Looks to Later Meeting | By W Grainger Blairspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/doctors-visit-queen.html | Doctors Visit Queen | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/donaid-jack-jr-marta-lindseth-are-betrbhed-52-priiiceton-graduate.html | Donaid JaCk Jr Marta Lindseth Are Betrbhed 52 Priiiceton Graduate to Marr yConneticut College AlUmna | Sp si to The lew York ilm | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dr-eisenhower-ready-for-tour-senator-attacks-and-white-house.html | DR EISENHOWER READY FOR TOUR Senator Attacks and White House Defends Using Army Planes After Vacation | By Dana Adams Schmidtspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dr-f-d-vreeland.html | DR F D VREELAND | SDeelat to The NewYork Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dr-horace-leigh.html | DR HORACE LEIGH | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/dr-john-c-boodell.html | DR JOHN C BOODELL | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/enforcing-traffic-laws-traffic-department-advocated-plus.html | Enforcing Traffic Laws Traffic Department Advocated Plus Progressively Steep Punishment | ALEXANDER DEL GIORNO | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ernest-wlackard.html | ERNEST WLACKARD | SR pecll to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/estelle-warfiel-d.html | ESTELLE WARFIEL D | Special to To New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/excerpts-from-goldfines-testimony-before-house-inquiry-into-federal.html | Excerpts From Goldfines Testimony Before House Inquiry Into Federal Agencies | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/exunion-aide-suspended.html | ExUnion Aide Suspended | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/firm-atlantic-ties-pledged-by-fanfani.html | FIRM ATLANTIC TIES PLEDGED BY FANFANI | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/first-phase-of-talks-over.html | First Phase of Talks Over | By John W Finneyspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/fliers-body-is-found-pilot-missing-since-february-taken-from-l-i.html | FLIERS BODY IS FOUND Pilot Missing Since February Taken From L I Sound | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/forced-unionism-bared-at-inquiry-chicago-restaurateurs-say-they.html | FORCED UNIONISM BARED AT INQUIRY Chicago Restaurateurs Say They Solved Labor Trouble by Enrolling Employes FORCED UNIONISM BARED AT INQUIRY | By Richard E Mooneyspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ford-adds-director.html | Ford Adds Director | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/frank-m-weaver.html | FRANK M WEAVER | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/french-farmers-reject-plans-of-de-gaulle-to-limit-price-rise.html | French Farmers Reject Plans Of de Gaulle to Limit Price Rise | By Robert C Dotyspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/gladstonegladston-e.html | GladstoneGladston e | Special to The lew York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/goldfine-rejects-questions-on-use-of-bank-checks-says-they-are-not.html | GOLDFINE REJECTS QUESTIONS ON USE OF BANK CHECKS Says They Are Not Relevant to Hearings Again Denies He Sought Favors CLASH MARKS SESSION Industrialist Asked About an Indictment 49 Years Ago Cries Blackmail GOLDFINE SILENT ON USE OF CHECKS | By William M Blairspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/goldfines-presss-agent-troupe-upstaging-house-investigation-the-cast.html | Goldfines Press Agent Troupe Upstaging House Investigation The Cast and Script Have Been Changed but Bostonians Group Finds Little Difficulty in Keeping Limelight | By Russell Bakerspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/golf-has-college-spirit-greetings-heard-at-anderson-tourney.html | Golf Has College Spirit Greetings Heard at Anderson Tourney Resemble Ivy League Homecoming | By Lincoln A Werden | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/gomulka-absent-as-reds-convene-polish-leader-missing-from-meeting.html | GOMULKA ABSENT AS REDS CONVENE Polish Leader Missing From Meeting in Berlin Kadar Heads Hungarian Unit GOMULKA MISSING AS REDS CONVENE | By M S Handlerspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/good-1958-harvest-expected-in-soviet.html | GOOD 1958 HARVEST EXPECTED IN SOVIET | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/group-lists-data-on-subversives-business-men-aid-chicago-council.html | GROUP LISTS DATA ON SUBVERSIVES Business Men Aid Chicago Council Which Claims a File of Million Names | By Austin C Wehrweinspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/herbert-blossom.html | HERBERT BLOSSOM | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/horse-drags-girl-3-to-death.html | Horse Drags Girl 3 to Death | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/in-the-nation-the-progress-of-the-right-to-travel-issue.html | In The Nation The Progress of the Right to Travel Issue | BY Arthur Krock | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/indians-vanquish-yanks-in-stadium-game-with-seven-runs-in-eighth-in.html | Indians Vanquish Yanks in Stadium Game With Seven Runs in Eighth Inning 19 HITS BY TRIBE GAIN 122 VERDICT Indians Send Ford of Yanks to 4th Defeat Vernon Colavito Get Homers | By John Drebinger | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/issues-of-britain-show-fresh-gains-expectations-in-london-of-new.html | ISSUES OF BRITAIN SHOW FRESH GAINS Expectations in London of New Bank Rate Cut Cited Industrials Quiet | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/j-mrs-jane-l-karten-bride-of-george-lee.html | J Mrs Jane L Karten Bride of George Lee | Special co The ew York lmes | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/javits-sees-crisis-in-rights-efforts-he-tells-naacp-congress-must.html | JAVITS SEES CRISIS IN RIGHTS EFFORTS He Tells NAACP Congress Must Act for Posterity Gains Since 52 Cited | By Russell Porterspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/jeans-resist-any-change-in-108-years.html | Jeans Resist Any Change In 108 Years | By Gloria Emerson | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/john-j-lucas.html | JOHN J LUCAS | Special to The New York Tlme | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/john-lavery-to-wed-miss-deborah-brown.html | John Lavery to Wed Miss Deborah Brown | 1lal to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/johnston-downs-barnett-3-and-2-he-reaches-final-round-in.html | JOHNSTON DOWNS BARNETT 3 AND 2 He Reaches Final Round in Metropolitan Junior Golf Humphreys Is Victor | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/july-19-fair-will-aid-church-in-oyster-bay.html | July 19 Fair Will Aid Church in Oyster Bay | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/june-yanover-betrothed.html | June Yanover Betrothed | SPecial to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/keeping-cars-at-a-distance.html | Keeping Cars at a Distance | ROLF MEYERHARDT | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/khrushchev-takes-tour-visits-a-chemical-factory-and-farm-in-halle-a.html | KHRUSHCHEV TAKES TOUR Visits a Chemical Factory and Farm in Halle Area | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/law-review-names-editor.html | Law Review Names Editor | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/lawyer-who-runs-an-adoption-service-tells-legislators-how-operation.html | Lawyer Who Runs an Adoption Service Tells Legislators How Operation Works | By Warren Weaver Jrspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/ldce-artist-former-officer-of-benton-bowtes-and-the-new-york.html | LDCE ARTIST Former Officer of Benton Bowtes and The New York Evening Post s Dead | Specal to Te New York TJmel | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/lebanon-presses-antirebel-drive-lebanon-presses-drive-on-rebels.html | Lebanon Presses AntiRebel Drive Lebanon Presses Drive on Rebels After Bombing of Store in Beirut | By Sam Pope Brewerspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/lopez-gains-in-mexico-government-party-candidate-for-presidency-far.html | LOPEZ GAINS IN MEXICO Government Party Candidate for Presidency Far Ahead | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/man-about-capital-arthur-sherwood-flemming.html | Man About Capital Arthur Sherwood Flemming | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/marilyn-w-greene-a-prospective-bride.html | Marilyn W Greene A Prospective Bride | Specia to The New York Tlmu | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mayor-supports-u-s-housing-bill-says-senate-measure-would-help-city.html | MAYOR SUPPORTS U S HOUSING BILL Says Senate Measure Would Help City Cut Costs on LowIncome Projects WRITES TO LAWMAKERS Gives His Views on Proposal Facing Floor Fight as Cole Opposes It | By Charles Grutzner | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/miss-coumbe-upset-in-eastern-tennis.html | MISS COUMBE UPSET IN EASTERN TENNIS | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/miss-orcutt-leads-by-shot.html | Miss Orcutt Leads by Shot | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/miss-wilson-advances-sets-back-miss-freudenheim-in-girls-state.html | MISS WILSON ADVANCES Sets Back Miss Freudenheim in Girls State Tennis | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/more-americans-freed-by-cubans-30-sailors-and-marines-and-one.html | MORE AMERICANS FREED BY CUBANS 30 Sailors and Marines and One Canadian Now Remain in Rebel Hands | By Peter Kihssspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/morris-j-frieder.html | MORRIS J FRIEDER | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/moscow-deplores-slander-by-tito.html | MOSCOW DEPLORES SLANDER BY TITO | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/moscows-circus-a-hit-in-brussels-large-throng-is-regaled-by-oleg.html | MOSCOWS CIRCUS A HIT IN BRUSSELS Large Throng Is Regaled by Oleg Popov the Clown and Many Exciting Acts | By Howard Taubmanspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/moslems-amity-in-algeria-cools-growing-suspicion-indicates-de.html | MOSLEMS AMITY IN ALGERIA COOLS Growing Suspicion Indicates de Gaulle Faces Big Task to Gain Cooperation | By Henry Tannerspecial to the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/movie-premiere-is-planned-in-east-hampton-on-july-23.html | Movie Premiere Is Planned In East Hampton on July 23 | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-bliss-jr-has-son.html | Mrs Bliss Jr Has Son | 1eclal to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-g-c-carpenter.html | MRS G C CARPENTER | Special 0 the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-greenberg-defeats-mrs-nesbitt-on-links-ryewood-player-beats.html | Mrs Greenberg Defeats Mrs Nesbitt on Links RYEWOOD PLAYER BEATS MEDALIST Mrs Greenberg Wins 1 Up in TriCounty Golf Test  Judy Frank Gains | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-harrison-wrighti.html | MRS HARRISON WRIGHTI | Spectat to The New York Ttmes | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/mrs-torgerson-ahead.html | Mrs Torgerson Ahead | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/music-varied-program-at-stadium-orchestra-men-excel-in-mozart-score.html | Music Varied Program at Stadium Orchestra Men Excel in Mozart Score Heidi Krall da Costa and Deering Soloists | By Harold C Schonberg | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/nbc-tv-producer-returns-to-cbs-barry-wood-of-wide-wide-world.html | NBC TV PRODUCER RETURNS TO CBS Barry Wood of Wide Wide World Resigns Directors Guild to Poll Members | By Richard F Shepard | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-haven-spur-to-resume-runs-alpert-orders-old-colony-division.html | NEW HAVEN SPUR TO RESUME RUNS Alpert Orders Old Colony Division Back in Service He Cites Assurances | By Philip Benjamin | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-toys-reflecting-space-age-satellites-spur-new-ideas-in-toys.html | New Toys Reflecting Space Age SATELLITES SPUR NEW IDEAS IN TOYS | By George Auerbach | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/new-treatment-on-cancer-cited-briton-said-to-have-found-pill-that.html | NEW TREATMENT ON CANCER CITED Briton Said to Have Found Pill That Will Ease Pain in Disease of Bladder | By John Hillabyspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/news-parley-called-off.html | News Parley Called Off | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/nick-kune-74-dies-xsoxngpomorri.html | NICK KuNE 74 DIES XSOXNGPoMorRI | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/norwalk-mayor-gets-rise.html | Norwalk Mayor Gets Rise | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/pace-is-captured-by-mcoy-hanover-chalidale-chief-second-at-westbury.html | PACE IS CAPTURED BY MCOY HANOVER Chalidale Chief Second at Westbury Mildred Belle Takes Third Place | By Michael Straussspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/paula-barker-fiancee-of-lieutenant-in-navy.html | Paula Barker Fiancee Of Lieutenant in Navy | Special to The New York TImH | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/phoenix-55-team-has-a-new-revue-wallachbaker-work-slated-for.html | PHOENIX 55 TEAM HAS A NEW REVUE WallachBaker Work Slated for Broadway in January Role for Strudwick | By Arthur Gelb | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/physicians-score-medical-aid-plan-connecticut-council-urges-society.html | PHYSICIANS SCORE MEDICAL AID PLAN Connecticut Council Urges Society to Drop Service in Rift on Membership PARLEY TO ACT JULY 22 Leaders of 3000 Doctors Unit Seek to Recall Board in Dispute Over Expansion | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/president-and-his-canadian-host-exchange-gifts.html | President and His Canadian Host Exchange Gifts | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/president-backs-policy-on-trade-in-canadian-talk-says-at-ottawa.html | PRESIDENT BACKS POLICY ON TRADE IN CANADIAN TALK Says at Ottawa Grievances Against Washington Are Not Based on Reality NO MAJOR SHIFTS SEEN But Eisenhower Does Not Close the Door to Further Review of Differences PRESIDENT BACKS POLICY ON TRADE | By Raymond Daniellspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/professors-salaries-halted.html | Professors Salaries Halted | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rabbis-issue-plea-to-service-chiefs-orthodox-unit-asks-military-to.html | RABBIS ISSUE PLEA TO SERVICE CHIEFS Orthodox Unit Asks Military to Give Full Recognition to the Jewish Sabbath | By Irving Spiegelspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/radio-commentator-is-missed.html | Radio Commentator Is Missed | C C BURLINGAM | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rca-pickets-give-roses-to-passers.html | RCA PICKETS GIVE ROSES TO PASSERS | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/red-repatriates-a-tokyo-problem-police-study-what-charges-to-file-a.html | RED REPATRIATES A TOKYO PROBLEM Police Study What Charges to File Against 66 Aboard Ship Coming From China | By Robert Trumbullspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/restless-wind-wins-tremont-15-choice-is-first-in-jamaica-sprint.html | Restless Wind Wins Tremont 15 CHOICE IS FIRST IN JAMAICA SPRINT Restless Wind Scores by 7 Lengths Over Dark Prince for 4th Victory in Row | By Joseph C Nichols | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rev-guy-bensinger-pastor-in-jersey-64.html | REV GUY BENSINGER PASTOR IN JERSEY 64 | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rogers-backs-bill-for-45-new-judges.html | ROGERS BACKS BILL FOR 45 NEW JUDGES | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rogers-to-defer-civil-rights-step-despite-celler-demand-he-wont-ask.html | ROGERS TO DEFER CIVIL RIGHTS STEP Despite Celler Demand He Wont Ask Congress for New Laws This Year | By C P Trusselspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/rosselle-pelcelis-is-fiancee-0u-robert-higgin-teacher.html | Rosselle Pelcelis Is Fiancee 0u Robert Higgin Teacher | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/russians-in-london-get-more-letters.html | RUSSIANS IN LONDON GET MORE LETTERS | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/s-merrill-mfarlan.html | S MERRILL MFARLAN | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/samoan-leaders-visit-at-the-u-n.html | Samoan Leaders Visit at the U N | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/scarsdale-pool-to-open-july-22-use-of-saxon-woods-park-facility-to.html | SCARSDALE POOL TO OPEN JULY 22 Use of Saxon Woods Park Facility to Be Limited to Westchester Residents | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/school-budgets-voted-in-suffolk-shelter-island-is-only-one-of-12.html | SCHOOL BUDGETS VOTED IN SUFFOLK Shelter Island Is Only One of 12 Districts to Turn Down Proposed Allocations | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/senate-confirms-flemming-mcone-voice-vote-approves-next-welfare.html | SENATE CONFIRMS FLEMMING MCONE Voice Vote Approves Next Welfare Chief and New Chairman of A E C | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/senate-unit-backs-3year-trade-act-rebuffs-president-senate-unit.html | Senate Unit Backs 3Year Trade Act Rebuffs President SENATE UNIT SETS 3YEAR TRADE ACT | By United Press International | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/son-to-mrs-mccann-3d.html | Son to Mrs McCann 3d | Splal to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/soviet-problems-cited-by-students-russian-discuss-effects-of.html | SOVIET PROBLEMS CITED BY STUDENTS Russian Discuss Effects of DeStalinization in Talks With U S Youth Here | By Harrison E Salisbury | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/soviet-prods-u-s-3d-time-on-pact-to-ban-atom-tests-moscow-prods-us.html | Soviet Prods U S 3d Time On Pact to Ban Atom Tests MOSCOW PRODS US ON ATOM TEST BAN | By William J Jordenspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/sports-of-the-times-flimsy-evidence.html | Sports of The Times Flimsy Evidence | By Arthur Daley | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/stengelese-is-baffling-to-senators-yanks-manager-says-a-lot-tells.html | Stengelese Is Baffling to Senators Yanks Manager Says a Lot Tells Little at Antitrust Hearing STENGEL BAFFLES SENATE HEARING | By W H Lawrencespecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/stevenson-arrives-in-helsinki.html | Stevenson Arrives in Helsinki | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/stocks-dip-on-cut-in-ford-dividend-news-halts-rise-and-index-ends.html | STOCKS DIP ON CUT IN FORD DIVIDEND News Halts Rise and Index Ends Off 111 at 29027 Turnover Increases TOBACCOS UP FURTHER Aluminums Gypsums Gain U S Hoffman Spurts Carbide Falls 2 18 MARKET DECLINES AFTER FORD NEWS | By Burton Crane | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/tanenbausimmergut.html | TanenBausImmergut | Seclal to Th 1ew York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/tokyo-foreign-head-asks-dulles-talks.html | TOKYO FOREIGN HEAD ASKS DULLES TALKS | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/traffic-moves-smoothly.html | Traffic Moves Smoothly | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/train-kills-l-i-man-accident-at-wantagh-ties-up-tracks-for-half.html | TRAIN KILLS L I MAN Accident at Wantagh Ties Up Tracks for Half Hour | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/treasury-lessens-squeeze-on-bonds-buys-589-12-million-of-the-2-58s.html | TREASURY LESSENS SQUEEZE ON BONDS Buys 589 12 Million of the 2 58s of 65 Issued June 15 to Reduce Overhang MOST WILL BE RETIRED Purchases Helped to Avert Collapse in Market for Issue Observers Say | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/tribute-to-john-maccormac.html | Tribute to John MacCormac | ANDREW L LORANT | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/truman-asserts-adams-runs-u-s-he-says-government-would-be-in-fix.html | TRUMAN ASSERTS ADAMS RUNS U S He Says Government Would Be in Fix Without Aide Truman Says Government Needs Adams Because Hes Running It | By Edith Evans Asbury | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-aide-assails-inhumane-attack-on-plane-in-soviet-washington-says.html | U S AIDE ASSAILS INHUMANE ATTACK ON PLANE IN SOVIET Washington Says Civilians Mistreated 5 Note on East Germany Disclosed U S AIDE ASSAILS INHUMANE ATTACK | By Jack Raymondspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-artist-trio-lures-fashion-shopper-in-italy.html | U S Artist Trio Lures Fashion Shopper in Italy | Special to The New York TimesMILAN | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-doubts-talks-will-end.html | U S Doubts Talks Will End | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-fires-rocket-carrying-mouse-air-force-to-try-to-recover-nose.html | U S FIRES ROCKET CARRYING MOUSE Air Force to Try to Recover Nose Cone Shot in Space U S Rocket Carrying a Mouse Fired in Test at Florida Base | By United Press International | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-note-on-9-men-in-east-germany.html | U S Note on 9 Men in East Germany | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/u-s-selects-reed-mackay-in-singles.html | U S SELECTS REED MACKAY IN SINGLES | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/un-lists-charges-danish-aide-faces-letter-of-dismissal-asserts-he.html | UN LISTS CHARGES DANISH AIDE FACES Letter of Dismissal Asserts He Imputed Sabotage to His Colleagues | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/unfinished-galindez-story.html | Unfinished Galindez Story | WAITING | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/v-a-to-help-jersey-fight-housing-bias-by-curbing-loans.html | V A to Help Jersey Fight Housing Bias By Curbing Loans | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/weinstein-at-top.html | Weinstein at Top | Special to The New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/williams-quits-enters-gop-race-governorship-quest-forces-curran-to.html | WILLIAMS QUITS ENTERS GOP RACE Governorship Quest Forces Curran to Choose Between Him and Rockefeller WILLIAMS QUITS SEEKS GOP RACE | By Leo Egan | RE0000298339 | 1986-07-16 | B00000720884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-10 | https://www.nytimes.com/1958/07/10/archives/wood-field-and-stream-no-joy-in-montauk-until-strawberries-start.html | Wood Field and Stream No Joy in Montauk Until Strawberries Start Growing on Telephone Poles | By Howard M Tucknerspecial To the New York Times | RE0000298339 | 1986-07-16 | B00000720884 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/1-gain-recorded-in-store-volume-sales-in-this-area-were-13-above.html | 1 GAIN RECORDED IN STORE VOLUME Sales in This Area Were 13 Above 1957 Level in the Latest Week | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/1200-take-part-at-jenner-fete-bipartisan-crowd-in-tribute-to.html | 1200 TAKE PART AT JENNER FETE Bipartisan Crowd in Tribute to Retiring RightWing Senator From Indian | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/2-british-works-sung-in-brussels-the-planets-by-holst-and-waltons.html | 2 BRITISH WORKS SUNG IN BRUSSELS The Planets by Holst and Waltons Belshazzars Feast Heard at Fair | By Howard Taubmanspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/3d-siege-month-begins-in-tripoli-lebanese-rebels-repulsed-once-more.html | 3D SIEGE MONTH BEGINS IN TRIPOLI Lebanese Rebels Repulsed Once More as Routine of Night Fighting Continues | By Richard P Huntspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/43-lose-scool-jobs-new-board-in-jersey-city-continues-dismissals.html | 43 LOSE SCOOL JOBS New Board in Jersey City Continues Dismissals | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/50-federal-aides-trap-4-in-l-i-raid-bypass-police-of-rockville.html | 50 FEDERAL AIDES TRAP 4 IN L I RAID Bypass Police of Rockville Centre in Action to Halt Nassau Policy Ring | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/about-new-york-old-broome-street-tabernacle-gives-up-cornerstone.html | About New York Old Broome Street Tabernacle Gives Up Cornerstone With a Glorious Story | By Meyer Berger | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/adios-paul-450-ends-loss-string-takes-westbury-pace-after-six.html | ADIOS PAUL 450 ENDS LOSS STRING Takes Westbury Pace After Six Losses Highland Boy Is RunnerUP | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/advertising-2-dip-forecast.html | Advertising 2 Dip Forecast | By Carl Spielvogel | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/aiken-four-victor-115-defeats-meadow-brook-in-rathbone-cup-game.html | AIKEN FOUR VICTOR 115 Defeats Meadow Brook in Rathborne Cup Game | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/airmen-tell-of-beatings-nearlynching-in-soviet-five-who-parachuted.html | Airmen Tell of Beatings NearLynching in Soviet Five Who Parachuted Say Farmers Set Upon Them Before Soldiers Came  Official Treatment Called Good 5 AIRMEN RELATE SOVIET BEATINGS | By Arthur J Olsenspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/antinegro-moves-laid-to-u-s-units-aide-of-naacp-charges.html | ANTINEGRO MOVES LAID TO U S UNITS Aide of NAACP Charges Discrimination by Federal Agencies in the South | By Russell Porterspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/appeal-by-bangjensen-he-bids-un-make-public-his-side-of-dismissal.html | APPEAL BY BANGJENSEN He Bids UN Make Public His Side of Dismissal Case | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/arcaro-takes-jamaica-feature-with-favored-dotted-line-king-ranch.html | Arcaro Takes Jamaica Feature With Favored Dotted Line KING RANCH MARE BEATS RARE TREAT Dotted Line Triumphs for Arcaros 4th MainEvent Success in Four Days | By Joseph C Nichols | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/architects-score-capitol-proposal-22549-vote-at-convention.html | ARCHITECTS SCORE CAPITOL PROPOSAL 22549 Vote at Convention Denounces Plan to Extend the Historic East Front | By Walter H Sternspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/army-spurs-study-of-the-delaware-will-act-soon-to-pick-sites-of.html | ARMY SPURS STUDY OF THE DELAWARE Will Act Soon to Pick Sites of Dams and Reservoirs 4State Parley Is Told SURVEY HALF FINISHED Harriman Asks Federal Aid to Develop River  Meyner Urges Salt Water Curb | By William G Weartspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/atom-pool-cites-progress.html | Atom Pool Cites Progress | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/baghdad-pact-ire-at-britain-denied.html | BAGHDAD PACT IRE AT BRITAIN DENIED | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/band-concert-on-bergen-mall.html | Band Concert on Bergen Mall | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bergman-marriage-annulled-in-italy.html | BERGMAN MARRIAGE ANNULLED IN ITALY | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/big-french-drive-opens-in-algeria-aim-is-to-push-rebels-back-to.html | BIG FRENCH DRIVE OPENS IN ALGERIA Aim Is to Push Rebels Back to Enable Moslems to Vote in Charter Referendum | By Henry Tannerspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/big-us-flotilla-visits-danes.html | Big US Flotilla Visits Danes | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bingo-wins-in-l-i-town-east-hampton-approves-bill-by-15-ballots-in.html | BINGO WINS IN L I TOWN East Hampton Approves Bill by 15 Ballots in Light Vote | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/bowles-avoids-primary-rival-declines-to-force-vote-and-pledges.html | BOWLES AVOIDS PRIMARY Rival Declines to Force Vote and Pledges Support | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/brando-company-plans-five-films-pennebaker-inc-will-start-2.html | BRANDO COMPANY PLANS FIVE FILMS Pennebaker Inc Will Start 2 Productions in August  Preminger Signs Writer | By Thomas M Pryorspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/britain-banishes-an-aden-sultan-ruler-of-lahej-accused-of-treaty.html | BRITAIN BANISHES AN ADEN SULTAN Ruler of Lahej Accused of Treaty ViolationsHe Denies Charges | By Kennett Lovespecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/british-action-disputed.html | British Action Disputed | Dispatch of The Times London | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/british-funds-up-on-a-broad-front-cape-gold-shares-also-rise-in.html | BRITISH FUNDS UP ON A BROAD FRONT Cape Gold Shares Also Rise in London as Activity Shows an Increase | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/briton-calls-707-too-noisy-a-jet-would-fail-london-airport-test.html | BRITON CALLS 707 TOO NOISY A JET Would Fail London Airport Test Visiting Minister of Transport Says | By Edward Hudson | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/calvin-l-dennis.html | CALVIN L DENNIS | special To The New Y0rk TJmes | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/chappelkascott.html | ChappelkaScott | Specia To The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/chicago-title-profit-off.html | Chicago Title Profit Off | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/child-to-mrs-louis-lesser.html | Child to Mrs Louis Lesser | Special to The New York Tlms | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/cuban-rebels-free-u-s-sailor-admiral-assails-raul-castro-cuban.html | Cuban Rebels Free U S Sailor Admiral Assails Raul Castro Cuban Rebels Free U S Sailor Admiral Assails Raul Castro | By Peter Kihssspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/defense-collaboration-review-of-interdependence-of-u-s-and-canada.html | Defense Collaboration Review of Interdependence of U S and Canada in Air Protection Field | By Hanson W Baldwin | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/defense-orders-give-market-lift-boeing-and-curtiss-lead-case-servel.html | DEFENSE ORDERS GIVE MARKET LIFT Boeing and Curtiss Lead  Case Servel Symington and Mack Also Strong INDEX UP 190 TO 29217 Movies Drugs and Cameras Favored  International Petroleum Rises 7 14 AIRCRAFT STOCKS LEAD MARKET UP | By Burton Crane | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/dr-frederick-sell.html | DR FREDERICK SELL | 13ecit to kite New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/dr-samuel-w-martin.html | DR SAMUEL W MARTIN | peclsl to lrte New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/drug-said-to-curb-resistant-germs-new-antibiotic-is-reported.html | DRUG SAID TO CURB RESISTANT GERMS New Antibiotic Is Reported Effective Against Staphs That Plague Hospitals SIDE REACTIONS SLIGHT Japanese Who Discovered Agent Attends Parley of Medical Scientists Here | By Harold M Schmeck Jr | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/economic-ties-urged-british-chancellor-calls-time-ripe-for-bold.html | ECONOMIC TIES URGED British Chancellor Calls Time Ripe for Bold World Move | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/edmund-j-mdonald.html | EDMUND J MDONALD | SpecJlt to The New York Tlmes | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/eisenhower-shoots-90-at-ottawa-game-is-unimpeded-by-extensive-hunt.html | Eisenhower Shoots 90 at Ottawa Game Is Unimpeded by Extensive Hunt for Assassins | By Felix Belair Jrspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/elizabeth-hughes-engaged-to-marry.html | Elizabeth Hughes Engaged to Marry | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/excerpts-from-goldfine-testimony-at-house-investigation-into.html | Excerpts From Goldfine Testimony at House Investigation Into Federal Agencies | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/excounsel-for-capone-invokes-4-amendments-at-senate-inquiry.html | ExCounsel for Capone Invokes 4 Amendments at Senate Inquiry McClellan Hints at Contempt Citation for Teitelbaum Murder Plot Bared CAPONES LAWYER BALKS AT ENQUIRY | By Joseph A Loftusspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/figure-in-boxing-indicted-as-fixer-white-a-matchmaker-also-accused.html | FIGURE IN BOXING INDICTED AS FIXER White a Matchmaker Also Accused as Undercover Manager of a Fighter | By Mildred Murphy | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/finnish-reds-top-tally-win-50-seats-largest-block-in-new-200member.html | FINNISH REDS TOP TALLY Win 50 Seats Largest Block in New 200Member Diet | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/food-news-nows-time-for-seafood.html | Food News Nows Time For Seafood | By Craig Claiborne | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/food-poisoning-hits-taiwan.html | Food Poisoning Hits Taiwan | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/france-to-supply-atom-pool-power-plans-to-increase-nuclear-capacity.html | FRANCE TO SUPPLY ATOM POOL POWER Plans to Increase Nuclear Capacity to Provide Help for European Unit | By Harold Callenderspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/free-trade-area-in-europe-balked-british-doubt-project-will-get.html | FREE TRADE AREA IN EUROPE BALKED British Doubt Project Will Get Under Way Jan 1 as They Had Hoped | By Thomas P Ronanspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/french-are-wary-on-summit-talks-schumann-tells-assembly-paris-fears.html | FRENCH ARE WARY ON SUMMIT TALKS Schumann Tells Assembly Paris Fears Moscow Seeks to Deal With U S Only | By W Granger Blairspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/frondizi-seeking-judicial-accord-argentine-president-aims-at.html | FRONDIZI SEEKING JUDICIAL ACCORD Argentine President Aims at Negotiated Settlement of Judges Revolt on Reform | By Juan de Onisspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/george-l-buckley.html | GEORGE L BUCKLEY | Special tO Xbe New York Ttmes | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/goldfine-challenged-laboratory-spokesman-says-fabric-can-be-tested.html | GOLDFINE CHALLENGED Laboratory Spokesman Says Fabric Can Be Tested | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/goldfine-facing-contempt-action-unless-he-talks-industrialist.html | GOLDFINE FACING CONTEMPT ACTION UNLESS HE TALKS Industrialist Warned After He Refuses to Answer Question as Ordered HE CLASHES WITH MOSS Hotel Bills of 3 Senators Paid by Financier Adams Total Raised to 3096 GOLDFINE FACING CONTEMPT ACTION | By William M Blairspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/goldfine-tells-of-gifts-of-cloth-made-to-23-governors-in-1955-he.html | Goldfine Tells of Gifts of Cloth Made to 23 Governors in 1955 He Vows to Keep on Giving Things to Both Important People and Average Man Officials Voiced Thanks | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/greek-voices-hope-for-cyprus-talks.html | GREEK VOICES HOPE FOR CYPRUS TALKS | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/harry-n_-wessel-dfoi-lavyer-here-57-years-was-ai.html | HARRY N WESSEL DFOI Lavyer Here 57 Years Was aI | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/hatfield-heads-fete-unit.html | Hatfield Heads Fete Unit | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/hollandhumm-fiorestaats-tie-for-qualifying-honors-in-anderson-golf.html | HollandHumm FioreStaats Tie for Qualifying Honors in Anderson Golf DUOS SHOOT 68S AT WINGED FOOT Holland Fiore Teams Pace Amateur BestBall Golf McBride Pair at 69 | By Lincoln A Werdenspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/house-approves-right-to-dismiss-any-federal-risk-new-measure-wider.html | HOUSE APPROVES RIGHT TO DISMISS ANY FEDERAL RISK New Measure Wider in Scope Than One Senate Passed Will Go to Conference HOUSE APPROVES MEASURE ON RISKS | By C P Trussellspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/in-the-nation-and-not-one-word-about-minks-or-vicunas.html | In The Nation And Not One Word About Minks or Vicunas | By Arthur Krock | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/irish-honor-americans-basil-oconnor-and-eugene-kinkead-receive.html | IRISH HONOR AMERICANS Basil OConnor and Eugene Kinkead Receive Degrees | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/isbrandtsen-scores-u-s-shipping-policy.html | ISBRANDTSEN SCORES U S SHIPPING POLICY | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/its-chicken-every-week-now-in-asia-10-years-ago-it-was-once-a-year.html | Its Chicken Every Week Now in Asia 10 Years Ago It Was Once a Year U N Report Recalls POULTRY PROVIDES GAINS FOR ASIANS | By Kathleen McLaughlinspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/its-still-school-for-140-in-jersey-manahawkin-teachers-and-students.html | ITS STILL SCHOOL FOR 140 IN JERSEY Manahawkin Teachers and Students Put in Extra Month Pay a Factor | By Leonard Buderspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jehovahs-witnesses-canvassing-city-to-lodge-125000-delegates.html | Jehovahs Witnesses Canvassing City to Lodge 125000 Delegates | By George Dugan | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jersey-counties-levy-record-tax-state-chamber-of-commerce-cites.html | JERSEY COUNTIES LEVY RECORD TAX State Chamber of Commerce Cites 710944000 Total Up 101 Over 57 | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jersey-racing-board-formally-bars-children-under-16-from-horse.html | Jersey Racing Board Formally Bars Children Under 16 From Horse Tracks | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/jhonston-wins-2-and-1-he-sets-back-humphreys-in-metropolitan-junior.html | JHONSTON WINS 2 AND 1 He Sets Back Humphreys in Metropolitan Junior Final | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/lawrence-beattie.html | LAWRENCE BEATTIE | Soecla to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/levene-to-star-in-stage-comedy-signed-for-make-a-million-ginger.html | LEVENE TO STAR IN STAGE COMEDY Signed for Make a Million  Ginger Rogers and Anne Jeffreys Bid for a Role | By Arthur Gelb | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mackay-beats-canadas-fontana-to-gain-lead-for-us-in-davis-cup.html | MacKay Beats Canadas Fontana to Gain Lead for US in Davis Cup Tennis AMERICAN VICTOR IN TORONTO MATCH MacKay Wins 61 62 75 as Rain Puts Off Reeds Debut Against Bedard | By Allison Danzigspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/maldive-base-in-view-british-reported-near-accord-with-island.html | MALDIVE BASE IN VIEW British Reported Near Accord With Island Government | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mary-e-gan-betrothed.html | Mary E gan Betrothed | Special to The e orkTJme | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/miners-team-first-in-golf.html | Miners Team First in Golf | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/miss-frank-advances-trips-mrs-mcghie-to-beach-tricounty-golf-final.html | MISS FRANK ADVANCES Trips Mrs McGhie to Beach TriCounty Golf Final | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/miss-toby-venner-fiancee.html | Miss Toby Venner Fiancee | Speclal to The New York Tlm c I | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/missile-fired-6000-miles-setting-a-u-s-test-record-combined.html | Missile Fired 6000 Miles Setting a U S Test Record Combined ThorVanguard Vehicle Down in South Atlantic in Ascension Area Nose Cone With Mouse Is Hunted ROCKETED MOUSE IS HUNTED AT SEA | By Jack Raymondspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mme-chiang-hits-pleas-to-disarm-she-says-at-u-of-michigan-that.html | MME CHIANG HITS PLEAS TO DISARM She Says at U of Michigan That Freedom Would End With Unilateral Action | By Richard J H Johnstonspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/moderates-seek-accord-in-beirut-chamouns-finn-statement-he-wont-ask.html | MODERATES SEEK ACCORD IN BEIRUT Chamouns Finn Statement He Wont Ask Reelection Stirs Political Activity | By Sam Pope Brewerspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-alvin-w-creore.html | MRS ALVIN W CREORE | Special to The lw York Ttmes | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-eastland-is-married.html | Mrs Eastland Is Married | sDelaI iO ew York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-torgerson-first-wins-cross-county-golf-title-by-two-strokes.html | MRS TORGERSON FIRST Wins Cross County Golf Title by Two Strokes With 236 | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/mrs-tracy-is-tied-with-miss-orcutt-each-has-157-for-36-hole-in.html | MRS TRACY IS TIED WITH MISS ORCUTT Each Has 157 for 36 Hole in Womens Jersey Golf  Miss de Cozen Next | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/music-elman-is-soloist-at-stadium-infuses-tchaikovsky-concerto-with.html | Music Elman Is Soloist at Stadium Infuses Tchaikovsky Concerto With Ardor His Tone Is Rich and Sumptuous as Ever | By Ross Parmenter | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/nassau-gardeners-get-tips-via-phone-from-county-agent.html | Nassau Gardeners Get Tips Via Phone From County Agent | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/new-rochelle-fish-face-bad-saturday.html | NEW ROCHELLE FISH FACE BAD SATURDAY | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/opening-of-hm-womens-car-is-coeducational-and-confused.html | Opening of HM Womens Car Is Coeducational and Confused | By Emma Harrison | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/opera-group-set-up-kansas-city-company-plans-4week-autumn-season.html | OPERA GROUP SET UP Kansas City Company Plans 4Week Autumn Season | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/parking-meter-debut-in-london-a-success.html | Parking Meter Debut In London a Success | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/peiping-expanding-coast-railway-net.html | PEIPING EXPANDING COAST RAILWAY NET | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/preserving-statues-favored.html | Preserving Statues Favored | ADOLPH BLOCK | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/psychiatric-insurance-employer-pioneering-in-providing-coverage-is.html | Psychiatric Insurance Employer Pioneering in Providing Coverage Is Cited | E S WILLIS | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/r-h-milqtyre-7t-lawyer-48-years-expresident-of-glen-ridgei-board-of.html | R H MilqTYRE 7t LAWYER 48 YEARS ExPresident of Glen Ridgel Board of Education Who Had Offices Here Is Dead | t SDq2ciat to rile New York TAmes I | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rabbis-planning-to-reach-youths-to-press-orthodox-judaism-among.html | RABBIS PLANNING TO REACH YOUTHS To Press Orthodox Judaism Among College Students  Dr E E Rackman Elected | By Irving Spiegelspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rain-kills-jersey-saplings.html | Rain Kills Jersey Saplings | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rebel-camp-is-destroyed.html | Rebel Camp Is Destroyed | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/reserve-blocks-bank-merger-bid-national-citycounty-trust-holding.html | RESERVE BLOCKS BANK MERGER BID National CityCounty Trust Holding Company Banned Under 52 Ruling CONCENTRATION FEARED Majority Foresees Threat to Competition Appeal to Courts Possible RESERVE BLOCKS BANK MERGER BID | By Richard E Mooneyspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/reserve-board-findings.html | Reserve Board Findings | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rockefeller-gets-bronx-gop-votes-4-manhattan-leaders-also-back-him.html | ROCKEFELLER GETS BRONX GOP VOTES 4 Manhattan Leaders Also Back Him Prospective Shifts Put Him in Lead ROCKEFELLER GETS BRONX G O P VOTE | By Leo Egan | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/role-of-community-colleges.html | Role of Community Colleges | MARK STARR | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/roy-clifton-osgood-chicago-banker-83.html | ROY CLIFTON OSGOOD CHICAGO BANKER 83 | Sclal to The New Yorh Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/roy-harris-a-rootin-tootin-fighter-from-cut-n-shoot-onliest-reason.html | Roy Harris A Rootin Tootin Fighter From Cut n Shoot Onliest Reason for Seeking Title Is to Avoid Whupping | By Gay Talesespecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/rr-ie-rub-diss-gynecolo6ist-_-5i-widely-honored-authority-on.html | rR Ie RUB DISS GYNECOLO6IST 5I Widely Honored Authority on Childbearing Designed Sterility Test for Women | SpeclM to The ew York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sale-of-power-plants.html | Sale of Power Plants | DAVID WIENER | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sarah-s-henry-i-engaged_towed-edgar-blupfer-columbia-phd-future.html | Sarah S Henry I EngagedtoWed Edgar BLupfer Columbia PhD Future Bride of Alumnus Oi Princeton ExOfficer | Special to The New York Tlmqk | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/scientists-support-acoustical-system-to-police-atom-ban-experts.html | Scientists Support Acoustical System To Police Atom Ban EXPERTS APPROVE ACOUSTIC SYSTEM | By John W Finneyspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/senate-unit-acts-to-limit-powers-in-trade-measure-panel-votes-122.html | SENATE UNIT ACTS TO LIMIT POWERS IN TRADE MEASURE Panel Votes 122 to Curtail President on Tariffs in Extension of 3 SENATE UNIT ACTS ON TRADE POWERS | By Allen Druryspecial to the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/severe-earthquake-jolts-alaska-5-believed-dead-several-hurt-tremors.html | Severe Earthquake Jolts Alaska 5 Believed Dead Several Hurt Tremors Break Off Glaciers and Lift Part of an Island Juneau Buildings Rocked | By Lawrence E Daviesspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |

| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sing-along-ends-after-6-hearings-c-b-s-tv-show-had-no-sponsor.html | SING ALONG ENDS AFTER 6 HEARINGS C B S TV Show Had No Sponsor Jellybean Replaces Sheldon | By Richard F Shepard | RE0000298347 | 1986-07-16 | B00000723922 |
|---|---|---|---|---|---|---|
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/son-to-mrs-george-rives.html | Son to Mrs George Rives | Seclal to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/soviet-offer-to-cairo-visiting-officer-said-to-pledge-latest-jets.html | SOVIET OFFER TO CAIRO Visiting Officer Said to Pledge Latest Jets for Airline | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/soviet-says-cancer-in-lungs-is-rare.html | SOVIET SAYS CANCER IN LUNGS IS RARE | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/soviet-tightens-german-red-ties-new-economic-pact-calls-for.html | SOVIET TIGHTENS GERMAN RED TIES New Economic Pact Calls for Technical Assistance in Heavy Industries SOVIET TIGHTENS GERMAN RED TIES | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/sports-of-the-times-gallant-gaffer.html | Sports of The Times Gallant Gaffer | By Arthur Daley | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/students-radar-blind-to-patrolmans-variety.html | Students Radar Blind To Patrolmans Variety | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/subways-confuse-modern-boone-who-prowls-caves-for-a-living-hunter.html | Subways Confuse Modern Boone Who Prowls Caves for a Living Hunter Collects Salamanders and Bats for Experiments in Medical Research | By Murray Schumach | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/tax-hearing-recalled.html | Tax Hearing Recalled | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/tito-and-nasser-ask-summit-talk-also-urge-immediate-end-of-all.html | TITO AND NASSER ASK SUMMIT TALK Also Urge Immediate End of All Nuclear Testing and Arms Output | By Paul Underwoodspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/to-meet-education-crisis-federal-leadership-to-arouse-public-is.html | To Meet Education Crisis Federal Leadership to Arouse Public Is Deemed Essential | WILLIAM B NICHOLS | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/tokyo-rose-case-ends-u-s-drops-move-to-deport-wartime-broadcaster.html | TOKYO ROSE CASE ENDS U S Drops Move to Deport Wartime Broadcaster | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/trip-around-mysterious-staten-island-can-be-made-in-day-rich-in.html | Trip Around Mysterious Staten Island Can Be Made in Day Rich in History It Is Terra Incognita to Many Skippers Sheltered Waters Are Safe for Even Outboard Craft | By Clarence E Lovejoy | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-n-algeria-session-urged.html | U N Algeria Session Urged | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-s-carloadings-145-below-1957-holiday-vacations-in-mining-areas.html | U S CARLOADINGS 145 BELOW 1957 Holiday Vacations in Mining Areas Also Caused Drop of 27 in a Week | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-s-tanker-adrift-indian-navy-ship-is-rushing-to-aid-in-arabian-sea.html | U S TANKER ADRIFT Indian Navy Ship Is Rushing to Aid in Arabian Sea | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/u-scanadian-statement.html | U SCanadian Statement | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/ulbricht-warns-reds-in-germany-says-party-leaders-will-not-stand.html | ULBRICHT WARNS REDS IN GERMANY Says Party Leaders Will Not Stand for Revisionism in Communist Ranks | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/us-canada-set-up-new-defense-link-at-cabinet-level-joint-committee.html | US CANADA SET UP NEW DEFENSE LINK AT CABINET LEVEL Joint Committee Will Guide North American Policy Civil Control Stressed RED TRADE ISSUE VAGUE Prime Minister to Clarify Accord With President on American Subsidiaries US CANADA FORM NEW DEFENSE LINK | By Raymond Daniellspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/us-reports-trials-of-former-rebels-grow-in-hungary-u-s-cites-trials.html | US Reports Trials Of Former Rebels Grow in Hungary U S CITES TRIALS HELD IN HUNGARY | By Dana Adams Schmidtspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/ustype-arms-for-australia.html | USType Arms for Australia | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/w-i-witkin-towed-thalia-j-wharton.html | W I Witkin toWed Thalia J Wharton | Ipeelal to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/weatherly-arrives-at-newport-completing-fleet-for-cup-trials.html | Weatherly Arrives at Newport Completing Fleet for Cup Trials | By Joseph M Sheehanspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/weeks-sees-definite-upswing-in-national-economy-this-fall-weeks.html | WEEKS SEES DEFINITE UPSWING IN National Economy This Fall WEEKS CONFIDENT OF FALL UPSWING | By Edwin L Dale Jrspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/weinstein-leads-juniors.html | Weinstein Leads Juniors | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/what-makes-dress-styles-change-sex-and-history-one-observer-says.html | What Makes Dress Styles Change Sex and History One Observer Says | By Nan Robertson | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/wood-field-and-stream-tuna-that-fought-off-fisherman-and-sharks.html | Wood Field and Stream Tuna That Fought Off Fisherman and Sharks Lives to Fight Again | By Howard M Tucknerspecial To the New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/wright-to-go-to-capital.html | Wright to Go to Capital | Special to The New York Times | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-11 | https://www.nytimes.com/1958/07/11/archives/yanks-triumph-over-indians-in-afternoon-and-night-contests-at.html | Yanks Triumph Over Indians in Afternoon and Night Contests at Stadium BOMBERS 4 IN 8TH TRIP TRIBE BY 43 Lamps Double Caps Rally in Night Game After Yanks Post 7to4 Victory | By John Drebinger | RE0000298347 | 1986-07-16 | B00000723922 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/109-boys-in-navy-blue-invade-army-post-for-weekend-visit.html | 109 Boys in Navy Blue Invade Army Post for WeekEnd Visit | By Philip Benjamin | RE0000298356 | 1986-07-16 | B00000723931 |

| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/12meters-await-first-tests-today-weatherly-to-race-easterner-vim.html | 12METERS AWAIT FIRST TESTS TODAY Weatherly to Race Easterner Vim and Columbia Paired in Opening Cup Trials | By Joseph M Sheehan | RE0000298356 | 1986-07-16 | B00000723931 |
|---|---|---|---|---|---|---|
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/250-debutantes-of-u-s-france-dance-at-palace-orangerie-at.html | 250 Debutantes Of U S France Dance at Palace Orangerie at Versailles Scene of First Ball Highlight of Tour | Special To The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/3-held-in-gambling-accused-in-rockville-centre-raid-by-u-s-tax.html | 3 HELD IN GAMBLING Accused in Rockville Centre Raid by U S Tax Agents | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/5-fulbright-awards-4-rutgers-teachers-and-june-graduate-are.html | 5 FULBRIGHT AWARDS 4 Rutgers Teachers and June Graduate Are Recipients | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/61-shot-victor-in-24150-trot-egyptian-princess-triumphs-over.html | 61 SHOT VICTOR IN 24150 TROT Egyptian Princess Triumphs Over Charming Barbara in Upset at Westbury | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/8-racket-figures-invoke-the-fifth-6-of-chicago-witnesses-face.html | 8 RACKET FIGURES INVOKE THE FIFTH 6 of Chicago Witnesses Face Senate Contempt Action Accardo One of Group | By Joseph A Loftus | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/a-e-grashofs-have-son.html | A E Grashofs Have Son | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/a-trend-on-nuclear-arms.html | A Trend on Nuclear Arms | By Hanson W Baldwin | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/alexander-d-cairns.html | ALEXANDER D CAIRNS | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/algiers-leaders-honored-by-paris-salan-get-highest-medal-and-massu.html | ALGIERS LEADERS HONORED BY PARIS Salan Get Highest Medal and Massu Is Promoted Liberals Also Elevated | By Robert C Doty | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/alphonse-n-theriault.html | ALPHONSE N THERIAULT | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/artists-view-clarified.html | Artists View Clarified | ROCKWELL KENT | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bavarian-is-ousted-over-exnazis-case.html | BAVARIAN IS OUSTED OVER EXNAZIS CASE | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bills-sky-boy-and-bureaucracy-run-dead-heat-for-first-place-at.html | Bills Sky Boy and Bureaucracy Run Dead Heat for First Place at Jamaica M YCAZA EXCELS WITH 3 WINNERS | By Joseph C Nichols | RE0000298356 | 1986-07-16 | B00000723931 |

| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/bonn-jails-two-in-spy-case.html | Bonn Jails Two in Spy Case | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
|---|---|---|---|---|---|---|
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/brazil-exporting-former-imports-sells-some-wine-to-france-oil-to.html | BRAZIL EXPORTING FORMER IMPORTS Sells Some Wine to France Oil to Europe and Sewing Machines to U S | By Tad Szulo | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/british-confirm-talk-with-yemen-ethiopia-is-scene-of-parley.html | BRITISH CONFIRM TALK WITH YEMEN Ethiopia Is Scene of Parley Designed to End Fighting  Lahej Sultan Bitter | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/brownell-team-takes-2-matches-he-and-bogart-beat-leeds-and-creed.html | BROWNELL TEAM TAKES 2 MATCHES He and Bogart Beat Leeds and Creed Duos in Golf at Winged Foot Club | By Lincoln A Werden | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/c-b-s-to-televise-golf-tournament-pga-event-will-be-seen-next.html | C B S TO TELEVISE GOLF TOURNAMENT PGA Event Will Be Seen Next WeekEnd  N B C Staff Changes Approved | By Richard F Shepard | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/c-c-kent-fiance-of-miss-strohbehn.html | C C Kent Fiance Of Miss Strohbehn | Specialto The New York TIme | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/canada-cites-a-concession-by-u-s-on-red-trade-issue-canada-cites-u.html | Canada Cites a Concession By U S on Red Trade Issue Canada Cites U S Concession On Subsidiary Red Trade Issue | By Raymond Daniell | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/canadian-freed-by-cuban-rebels-last-of-the-20-kidnapped-civilians.html | CANADIAN FREED BY CUBAN REBELS Last of the 20 Kidnapped Civilians Released Red Cross Aide in Havana | By Peter Kihss | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/civic-beauty-tied-to-new-planning-architects-parley-hears-attack-on.html | CIVIC BEAUTY TIED TO NEW PLANNING Architects Parley Hears Attack on Arbitrary Rules  Zoning Review Urged | By Walter H Stern | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/cuban-leader-jailed-acting-head-of-the-student-federation-is.html | CUBAN LEADER JAILED Acting Head of the Student Federation Is Arrested | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/eisenhower-back-from-ottawa-trip-stops-at-massena-to-inspect-a.html | EISENHOWER BACK FROM OTTAWA TRIP Stops at Massena to Inspect a Section of the Seaway and Power Projects | By Felix Belair Jr | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/elizabeth-shaw-becomes-bride-of-a-lieutenant-ridgewood-nj-church-is.html | Elizabeth Shaw Becomes Bride Of a Lieutenant Ridgewood NJ Church Is Scene of Wedding to Robert Teskey | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/excerpts-from-goldfine-testimony-at-house-investigation-into.html | Excerpts From Goldfine Testimony at House Investigation Into Federal Agencies | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/f-h-rowe-dies-at-100-oldest-alumnus-of-williams-had-led-gop-in.html | F H ROWE DIES AT 100 Oldest Alumnus of Williams Had Led GOP in Illinois | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/food-news-peach-crop-now-at-peak.html | Food News Peach Crop Now at Peak | By Ruth P CasaEmellos | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/foreign-affairs-a-developing-diplomatic-influence.html | Foreign Affairs A Developing Diplomatic Influence | By C L Sulzberger | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/frank-c-goodman-of-radio-is-dead-gambler-converted-by-billy-sunday.html | FRANK C GOODMAN OF RADIO IS DEAD Gambler Converted by Billy Sunday Founded National Pulpit and Pilgrimage | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/front-page-1-no-title-algerian-insurgents-hope-to-force-a.html | Front Page 1  No Title Algerian Insurgents Hope To Force a Dienbienphu | By Michael James | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/geneva-talks-continue-east-and-west-experts-offer-data-on-blast.html | GENEVA TALKS CONTINUE East and West Experts Offer Data on Blast Detection | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/george-e-demarest.html | GEORGE E DEMAREST | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/goldfish-on-hospital-roof-help-cool-it-by-eating-bugs-in-pools.html | Goldfish on Hospital Roof Help Cool It by Eating Bugs in Pools | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/greenwich-picks-school-head.html | Greenwich Picks School Head | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/hoodlum-of-distinction-anthony-joseph-accardo.html | Hoodlum of Distinction Anthony Joseph Accardo | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/housewares-show-hailed-as-success-orders-above-57s-houseware-show.html | Housewares Show Hailed as Success Orders Above 57s HOUSEWARE SHOW CALLED SUCCESS | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/hungary-rebels-face-new-trials-105-more-cases-scheduled-or-are.html | HUNGARY REBELS FACE NEW TRIALS 105 More Cases Scheduled or Are Being Heard U N Committee Reports | By Lindesay Parrott | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/indian-reds-split-on-kerala-plant-some-term-contract-to-get-private.html | INDIAN REDS SPLIT ON KERALA PLANT Some Term Contract to Get Private Rayon Pulp Factory Too Liberal | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/inquiry-indicates-that-goldfine-got-agencies-favors-panel-also-says.html | INQUIRY INDICATES THAT GOLDFINE GOT AGENCIES FAVORS Panel Also Says Testimony Shows S E C Bowed to Will of White House | By William M Blair | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/insured-jobless-dip-for-11th-week.html | INSURED JOBLESS DIP FOR 11TH WEEK | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/issues-of-britain-lead-london-rise-indications-of-a-reduction-in-in.html | ISSUES OF BRITAIN LEAD LONDON RISE Indications of a Reduction in Interest Rates Spurs a General Advance | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/jersey-hires-24-engineers.html | Jersey Hires 24 Engineers | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/jersey-judge-voids-furniture-award.html | JERSEY JUDGE VOIDS FURNITURE AWARD | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |

| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/judith-brown-wed-to-psychiatrist-here.html | Judith Brown Wed To Psychiatrist Here | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
|---|---|---|---|---|---|---|
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/judy-frank-triumphs-turns-back-mrs-greenberg-in-tricounty-final-6.html | JUDY FRANK TRIUMPHS Turns Back Mrs Greenberg in TriCounty Final 6 and 4 | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/khrushchev-vows-to-press-his-drive-on-tito-to-victory-tells-east.html | KHRUSHCHEV VOWS TO PRESS HIS DRIVE ON TITO TO VICTORY Tells East German Reds US Bets on Yugoslav Leaders to Undermine Soviet | By M S Handler | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/kure-yard-starts-on-record-tanker-national-bulk-carriers-unit-in.html | KURE YARD STARTS ON RECORD TANKER National Bulk Carriers Unit in Japan Is Building Ship of 103000 Tonnage | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/leading-secretary-cant-type-a-t-t-officer-also-cant-write-in.html | Leading Secretary Cant Type A T T Officer Also Cant Write in Shorthand | By Gene Smith | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/lincolncrothers-incident-lawsuit-in-which-rachel-crothers-father.html | LincolnCrothers Incident Lawsuit in Which Rachel Crothers Father Figured Is Recalled | SHERMAN DAY WAKEFIELD | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/little-rock-nine-awarded-medal-presentation-for-courage-in.html | LITTLE ROCK NINE AWARDED MEDAL Presentation for Courage in Attending School Made at NAACP Convention | By Russell Porter | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/lobster-boat-burns-off-l-i.html | Lobster Boat Burns Off L I | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/malcolm-donaldson.html | MALCOLM DONALDSON | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/miss-orcutt-236-wins-jersey-golf-she-captures-ninth-54hole-crown.html | MISS ORCUTT 236 WINS JERSEY GOLF She Captures Ninth 54Hole Crown  Mrs Tracy Next With Total of 239 | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/miss-stewart-scores-beats-miss-bonstrom-to-gain-claycourt.html | MISS STEWART SCORES Beats Miss Bonstrom to Gain ClayCourt SemiFinals | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/monaghan-reserves-decision-on-millers-suspension-appeal-harness.html | Monaghan Reserves Decision On Millers Suspension Appeal Harness Racing Commissioner Refuses to Make Immediate Ruling on Drivers Motion to Reverse 15Day Ban | By William R Conklin | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-andrew-sheaer.html | mrs andrew sheaer | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-davitt-is-winner-takes-jersey-senior-golf-by-four-shots-with.html | MRS DAVITT IS WINNER Takes Jersey Senior Golf by Four Shots With 187 | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-ellis-schnabel-exhospital-aide-89.html | MRS ELLIS SCHNABEL EXHOSPITAL AIDE 89 | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |

| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-francis-b-crowninshield-is-dead-leader-in-preservation-of.html | Mrs Francis B Crowninshield Is Dead Leader in Preservation of Historic Sites | special to th | RE0000298356 | 1986-07-16 | B00000723931 |
|---|---|---|---|---|---|---|
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/mrs-william-h-combs.html | MRS WILLIAM H COMBS | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/music-a-mozart-cycle-weekend-of-works-at-tanglewood-opens-with-3.html | Music A Mozart Cycle WeekEnd of Works at Tanglewood Opens With 3 Works by Boston Symphony | By Harold C Schonberg | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/musicians-guild-wins-coast-vote-breaks-federations-30year-hold-on.html | MUSICIANS GUILD WINS COAST VOTE Breaks Federations 30Year Hold on Movie Industry  Strike at Studios Ends | By Thomas M Pryor | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/nancy-ryan-bride-of-william-mcnulty.html | Nancy Ryan Bride Of William McNulty | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/nassau-widens-peninsula-boulevard-to-south-shore.html | Nassau Widens Peninsula Boulevard to South Shore | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/new-cancer-fight-urged-on-world-chemical-ruling-heredity-is-chief.html | NEW CANCER FIGHT URGED ON WORLD Chemical Ruling Heredity Is Chief Hope Rhoads Tells London Congress | By John Hillaby | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/new-drug-called-help-to-children-kanamycin-conference-told-it.html | NEW DRUG CALLED HELP TO CHILDREN Kanamycin Conference Told It Appears Useful in Cases of Severe Diarrhea | By Harold M Schmeck Jr | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/newark-to-build-homes-for-aging-500-apartments-for-them-in-city.html | NEWARK TO BUILD HOMES FOR AGING 500 Apartments for Them in City Housing Approved by Federal Agency | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/norcross-67-is-best-wins-pro-award-at-metuchen-latz-team-victor.html | NORCROSS 67 IS BEST Wins Pro Award at Metuchen  Latz Team Victor | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/norwalk-fiscal-shift-controller-proposes-a-new-setup-under-a.html | NORWALK FISCAL SHIFT Controller Proposes a New SetUp Under a Director | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/ortega-triumphs-over-crawford-mexican-slugger-scores-on-split.html | ORTEGA TRIUMPHS OVER CRAWFORD Mexican Slugger Scores on Split Verdict Matthews Knocks Out Rogers | By Gordon S White Jr | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/philadelphia-port-record.html | Philadelphia Port Record | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/politics-becomes-arty-nassau-democrats-to-stage-art-contest-in-fall.html | POLITICS BECOMES ARTY Nassau Democrats to Stage Art Contest in Fall | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/ponds-74-takes-prize-wheatley-hills-golfer-first-in-senior.html | PONDS 74 TAKES PRIZE Wheatley Hills Golfer First in Senior Tournament | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/primary-prices-eased-for-week-index-of-wholesale-costs-fell-01-to.html | PRIMARY PRICES EASED FOR WEEK Index of Wholesale Costs Fell 01 to 1191 of Its 194749 Average | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/putting-horseplayers-to-work-better-may-punch-own-ticket-he-buys-a.html | Putting Horseplayers to Work Bettor May Punch Own Ticket He Buys a Blank Then Makes His Choice on a Machine Patented This Week | By Stacy V Jones | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/pyle-may-quit-soon-white-house-sources-say-aide-would-return-to.html | PYLE MAY QUIT SOON White House Sources Say Aide Would Return to Arizona | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/rabbis-widen-aid-in-family-sphere-orthodox-council-sets-up-court-to.html | RABBIS WIDEN AID IN FAMILY SPHERE Orthodox Council Sets Up Court to Act on Marriage and Divorce Problems | By Irving Spiegel | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/rail-tax-relief-fought-in-jersey-heads-of-affected-towns-hit.html | RAIL TAX RELIEF FOUGHT IN JERSEY Heads of Affected Towns Hit Request  Say They Need the Revenues | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/reed-wins-his-first-davis-cup-test-to-gain-20-lead-for-us-over.html | Reed Wins His First Davis Cup Test to Gain 20 Lead for US Over Canada COAST STAR BEATS BEDARD IN 3 SETS | By Allison Danzig | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/reform-rabbi-chosen-for-fair-lawn-temple.html | Reform Rabbi Chosen For Fair Lawn Temple | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/report-on-lebanon-strength-of-west-is-said-to-lie-in-principled.html | Report on Lebanon Strength of West Is Said to Lie in Principled Action | ALLAN EVAN SNYDER | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/revisionists-among-marxists.html | Revisionists Among Marxists | WALTER L ARNSTEIN | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/richard-h-lynn.html | RICHARD H LYNN | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/robeson-bars-query-in-london-on-red-tie.html | ROBESON BARS QUERY IN LONDON ON RED TIE | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/rocketed-mouse-is-still-missing-air-force-to-continue-its-south.html | ROCKETED MOUSE IS STILL MISSING Air Force to Continue Its South Atlantic Search for 3d Day Today | By Jack Raymond | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/sally-wilson-is-victor-retains-junior-tennis-title-beating-miss.html | SALLY WILSON IS VICTOR Retains Junior Tennis Title Beating Miss Seewagen | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/samuel-yates-austin.html | SAMUEL YATES AUSTIN | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/schoolfield-ousted-from-bench-by-tennessee-senate-schoolfield.html | Schoolfield Ousted From Bench by Tennessee Senate Schoolfield Ousted as Judge By Vote of Tennessee Senate | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/schools-may-drop-75-more-employe-dismissals-expected-in-jersey-city.html | SCHOOLS MAY DROP 75 More Employe Dismissals Expected in Jersey City | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |

| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/senate-approves-a-code-of-ethics-action-by-voice-vote-after-11month.html | SENATE APPROVES A CODE OF ETHICS Action by Voice Vote After 11Month Lag Is Spurred by Goldfine Dispute | By United Press International | RE0000298356 | 1986-07-16 | B00000723931 |
|---|---|---|---|---|---|---|
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/senate-approves-metals-aid-bill-measure-sent-to-the-house-providing.html | SENATE APPROVES METALS AID BILL Measure Sent to the House Providing 155 Million in Subsidies and Bonuses | By C P Trussell | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/six-new-plants-begin-operating-some-300-industrial-centers-in-the.html | SIX NEW PLANTS BEGIN OPERATING Some 300 Industrial Centers in the State Represent 10 of Nations Total | By George Cable Wright | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/st-johns-slates-4-weekly-forums-topic-is-religion-science-education.html | ST JOHNS SLATES 4 WEEKLY FORUMS Topic Is Religion Science Education Catholics Set Sessions on Family | By George Dugan | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/stock-seller-sought-jersey-man-missing-said-to-embezzle-300000.html | STOCK SELLER SOUGHT Jersey Man Missing  Said to Embezzle 300000 | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/strong-market-posts-a-1958-high-average-up-293-to-29510-best-rise.html | STRONG MARKET POSTS A 1958 HIGH Average Up 293 to 29510 Best Rise Since May 20 but Volume Eases | By Burton Crane | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/sultan-to-seek-nasser-aid.html | Sultan to Seek Nasser Aid | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/suslov-appears-at-moscow-fete-party-aide-recently-absent-is-soviet.html | SUSLOV APPEARS AT MOSCOW FETE Party Aide Recently Absent Is Soviet Spokesman at Czech Embassy Affair | By William J Jorden | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/swiss-will-seek-atomic-weapons-aim-to-equip-their-army-with.html | SWISS WILL SEEK ATOMIC WEAPONS Aim to Equip Their Army With Tactical Nuclear Arms | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/tax-values-spurt-in-business-area-realty-levies-in-manhattan-below.html | TAX VALUES SPURT IN BUSINESS AREA Realty Levies in Manhattan Below 60th St Increased 138 Million in 2 Years | By Charles G Bennett | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/text-of-the-note-to-soviet.html | Text of the Note to Soviet | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/tour-of-sites-set-for-23-designers-foreigners-will-visit-the-best.html | TOUR OF SITES SET FOR 23 DESIGNERS Foreigners Will Visit the Best City Has to Offer as Guests of Society | By Sanka Knox | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/tiiiana-tanff-engaged-to-richardb-palmer.html | Ttiiana Tanff Engaged To RichardB Palmer | Secial to lhe le York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/tv-review-esp-leaves-much-to-the-imagination.html | TV Review ESP Leaves Much to the Imagination | RICHARD F SHEPARD | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-asks-moscow-to-punish-airmen-for-plane-attack-renews-demands.html | U S ASKS MOSCOW TO PUNISH AIRMEN FOR PLANE ATTACK Renews Demands Russians Help Free 9Man Copter Crew in East Germany | By W H Lawrence | RE0000298356 | 1986-07-16 | B00000723931 |

| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-carrier-is-in-rio-ranger-will-take-brazils-president-to-sea.html | U S CARRIER IS IN RIO Ranger Will Take Brazils President to Sea Today | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
|---|---|---|---|---|---|---|
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-navy-tanker-gets-aid.html | U S Navy Tanker Gets Aid | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-officials-skeptical.html | U S Officials Skeptical | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-reaffirms-lebanon-pledge-ambassador-in-beirut-says-promise-of-s.html | U S REAFFIRMS LEBANON PLEDGE Ambassador in Beirut Says Promise of Support for Independence Stands | By Sam Pope Brewer | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/u-s-reds-uphold-nagys-execution-national-committee-rejects.html | U S REDS UPHOLD NAGYS EXECUTION National Committee Rejects Criticism Two Leaders Reported to Have Quit | By Harry Schwartz | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/upstate-village-of-new-windsor-presses-air-force-to-pay-taxes.html | Upstate Village of New Windsor Presses Air Force to Pay Taxes UPSTATE VILLAGE TACKLES AIR FORCE | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/value-of-foreign-aid-doubted.html | Value of Foreign Aid Doubted | MARGARET SHERIDAN | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/vatican-bans-a-biblical-study-approved-by-clergy-in-france.html | Vatican Bans a Biblical Study Approved by Clergy in France | By Paul Hofmann | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/villon-is-heard-in-dutch-festival-opera-by-dresden-offered-in.html | VILLON IS HEARD IN DUTCH FESTIVAL Opera by Dresden Offered in Amsterdam  Dance Set to Falla Music | By Howard Taubman | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/williams-backed-for-governor.html | Williams Backed for Governor | GEORGE M VETTER Jr | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/williams-releases-manhattan-votes-rockefeller-gains-williams-drops.html | Williams Releases Manhattan Votes Rockefeller Gains WILLIAMS DROPS CLAIM TO 81 VOTES | By Leo Egan | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/wood-field-and-stream-lonely-fishermen-find-friends-fast-when.html | Wood Field and Stream Lonely Fishermen Find Friends Fast When Montauk Man Helps Them | By Howard M Tuckner | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/world-red-cross-acts.html | World Red Cross Acts | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/yankees-crush-indians-at-stadium-as-turley-goes-route-for-13th.html | Yankees Crush Indians at Stadium as Turley Goes Route for 13th Triumph TWO BIG INNINGS BEAT TRIBE 113 | By Louis Effrat | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-12 | https://www.nytimes.com/1958/07/12/archives/yemen-border-unguarded.html | Yemen Border Unguarded | Special to The New York Times | RE0000298356 | 1986-07-16 | B00000723931 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/child-to-mrs-l-t-friend.html | Child to Mrs L T Friend | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rpent-miss-ca-er-scarsdale-bride-of-f-s-black-jr-former-smith.html | rPent Miss Ca er Scarsdale Bride Of F S Black Jr Former Smith Student 56 Debutante Wed to Senior at Harvard | Spesial to The New tyou Times | RE0000298357 | 1986-07-16 | B00000723932 |

| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/19-teachers-train-in-science-project.html | 19 TEACHERS TRAIN IN SCIENCE PROJECT | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/1930-roadster-wins-classic-auto-contest.html | 1930 Roadster Wins Classic Auto Contest | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/25-yachts-capsized-gusts-up-to-30-knots-blow-in-on-perth-amboy.html | 25 YACHTS CAPSIZED Gusts Up to 30 Knots Blow In on Perth Amboy Regatta | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/50-expertsleave-on-geology-tours-princeton-group-will-study-earths.html | 50 EXPERTSLEAVE ON GEOLOGY TOURS Princeton Group Will Study Earths History in Projects in U S and Abroad | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/56-scientists-study-at-oak-ridge-center.html | 56 SCIENTISTS STUDY AT OAK RIDGE CENTER | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/58-cotton-crop-needs-big-yield-less-than-peak-output-an-acre-could.html | 58 COTTON CROP NEEDS BIG YIELD Less Than Peak Output an Acre Could Reduce It to 10000000 Bales | By J H Carmical | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/5th-child-to-mrs-ready.html | 5th Child to Mrs Ready | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-jazz-festival-that-was-not-a-grab-bag.html | A JAZZ FESTIVAL THAT WAS NOT A GRAB BAG | By John S Wilson | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-lighter-sweden-new-rules-on-liquor-and-nightclubs-will-please-the.html | A LIGHTER SWEDEN New Rules on Liquor and Nightclubs Will Please the Pleasure Seeker | By Michael Jagerblom | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-new-port-being-created-in-the-bahamas.html | A NEW PORT BEING CREATED IN THE BAHAMAS | By E John Long | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-pupil-who-left-the-fold-otto-rank-a-biographical-study-on.html | A Pupil Who Left the Fold OTTO RANK A Biographical Study on Notebooks Letters Collected Writings Therapeutic Achievements and Personal Associations By Jessie Taft 299 pp New York The Julian Press 650 | By John Dollard | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-reply.html | A Reply | THEODORE SHABAD | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-set-of-basic-family-values.html | A Set of Basic Family Values | By Dorothy Barclay | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/a-special-firing-of-atlas-halted-first-test-of-all-3-engines.html | A SPECIAL FIRING OF ATLAS HALTED First Test of All 3 Engines Stopped at Last Minute Hunt for Mouse Ended | BY Milton Bracker | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/accord-on-suez-delayed-by-snag-canal-company-and-arab-republic.html | ACCORD ON SUEZ DELAYED BY SNAG Canal Company and Arab Republic Dispute Meaning of Currency Clause | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/acts-as-speculators-sell-treasury-props-market-in-bonds.html | Acts as Speculators Sell TREASURY PROPS MARKET IN BONDS | By John S Tompkins | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/adams-case-probers-have-stormy-history-committee-members-are.html | ADAMS CASE PROBERS HAVE STORMY HISTORY Committee Members Are Plagued By Calibre of Its Revelations | By Russell Baker | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/adult-fathers.html | ADULT FATHERS | E L JORDAN | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/advertising-a-harmony-in-separateness-schwab-and-beatty-are.html | Advertising A Harmony in Separateness Schwab and Beatty Are Different and Successful | By Carl Spielvogel | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/aid-to-trujillo-regime-queried.html | Aid to Trujillo Regime Queried | MARK LINCOLN CHADWIN | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/air-force-scientists-urge-big-stepup-in-research-survey-asks-for.html | Air Force Scientists Urge Big StepUp in Research Survey Asks for More Funds to Broaden Tests and Develop New Weapons Wider Technical Training Sought | By Richard Witkin | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/always-audacious-the-brides-of-solomon-and-other-stories-by.html | Always Audacious THE BRIDES OF SOLOMON And Other Stories By Geoffrey Household 243 pp Boston AtlanticLittle Brown 375 | ANTHONY BOUCHER | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/american-collections-american-collections.html | American Collections American Collections | By Patricia Peterson | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/an-admirals-log-on-land-and-sea-winning-the-war-with-ships-land-sea.html | An Admirals Log on Land and Sea WINNING THE WAR WITH SHIPS Land Sea and Air Mostly Land By Emory Scott Land Introduction by Charles A Lindbergh Illustrated 310 pp New York Robert M McBride Company 475 | By Walter Muir Whitehill | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/antitito-drive-pushed-in-berlin-speakers-at-red-congress-echo.html | ANTITITO DRIVE PUSHED IN BERLIN Speakers at Red Congress Echo Khrushchev Attack on Yugoslav Revisionist | By M S Handler | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/appliance-slump-affects-motors-58-sales-expected-to-total-400.html | APPLIANCE SLUMP AFFECTS MOTORS 58 Sales Expected to Total 400 Million a 20 Drop Below the 56 Peak | By Alfred R Zipser | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/appraising-tobacco-report-evidence-of-relationship-between-smoking.html | Appraising Tobacco Report Evidence of Relationship Between Smoking and Disease Noted | LOUIS LASAGNA | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/arline-m-walsh-wed.html | Arline M Walsh Wed | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/arms-and-the-child.html | ARMS AND THE CHILD | JANET K MESSING | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/army-measures-rays-of-missile-radiation-jams-recorders-at-reentry.html | ARMY MEASURES RAYS OF MISSILE Radiation Jams Recorders at ReEntry Test Use in Detection Predicted | By Homer Bigart | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/armys-birds-on-parade.html | Armys Birds on Parade | HANSON W BALDWIN | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/around-the-world-with-dudley.html | AROUND THE WORLD WITH DUDLEY | By Howard Thompson | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/arrives-at-boston.html | Arrives At Boston | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/arthur-g-jacks.html | ARTHUR G JACKS | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/atom-debate-set-for-parley-in-rio-parliamentary-delegations-of-41.html | ATOM DEBATE SET FOR PARLEY IN RIO Parliamentary Delegations of 41 Nations to Discuss EastWest Compromise | By Tad Szulc | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/australian-primitive-naked-under-capricorn-by-olaf-ruben-217-pp.html | Australian Primitive NAKED UNDER CAPRICORN By Olaf Ruben 217 pp Philadelphia and New York J B Lippincott Company 375 | C HARTLEY GRATTAN | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/authors-query.html | Authors Query | HANS RHODIUS | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/awaiting-a-new-gold-rush-alaskas-tourist-officials-expect-statehood.html | AWAITING A NEW GOLD RUSH Alaskas Tourist Officials Expect Statehood Publicity To Boost Influx of DollarBearing Visitors | By Lawrence E Davies | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/axtman-is-victor-on-rough-water.html | AXTMAN IS VICTOR ON ROUGH WATER | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/baghdad-powers-eye-full-u-s-tie-due-to-exert-new-pressure-on.html | BAGHDAD POWERS EYE FULL U S TIE Due to Exert New Pressure on Washington to Join as Way to Back Lebanon | By Sam Pope Brewer | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bake-a-berry-pie.html | Bake a Berry Pie | By Craig Claiborne | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/barron-still-on-the-ball-in-pro-golf-links-host-started.html | Barron Still on the Ball in Pro Golf Links Host Started DivotDigging Life 39 Years Ago | By Walter R Fletcher | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/battle-of-the-veil-in-algeria-an-ancient-symbol-of-subservience-is.html | Battle of the Veil in Algeria An ancient symbol of subservience is falling away as traditionalists and modernists war over bringing the Moslem woman into the twentieth century | By Hal Lehrman | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/belfast-makes-bid-for-an-irish-peace.html | BELFAST MAKES BID FOR AN IRISH PEACE | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/berlin-movie-fete-in-retrospect-films-from-thirtysix-countries.html | BERLIN MOVIE FETE IN RETROSPECT Films From Thirtysix Countries Include Provocative Fare | By Harry Gilroy Berlin | RE0000298357 | 1986-07-16 | B00000723932 |

| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/better-sightseeing-in-paraguay.html | BETTER SIGHTSEEING IN PARAGUAY | By Mary Kendall Hilton | RE0000298357 | 1986-07-16 | B00000723932 |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/big-effort-beats-idun-111-shot-scores.html | BIG EFFORT BEATS IDUN 111 SHOT SCORES | By William R Conklin | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bill-protecting-wilderness.html | Bill Protecting Wilderness | STEWART M OGILVY | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/birth-of-the-bums-how-baseball-began-in-brooklyn-by-le-grand.html | Birth of the Bums HOW BASEBALL BEGAN IN BROOKLYN By Le Grand Illustrated by the author 63 pp New York and Nashville Abingdon Press 2 For Ages 8 to 12 | G A W | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/boston-college-gets-85000.html | Boston College Gets 85000 | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/boston.html | Boston | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bridge-sidney-lenz-tribute-paid-to-grand-old-man-at-85-a-legend-in.html | BRIDGE SIDNEY LENZ Tribute Paid to Grand Old Man at 85 A Legend in His Own Lifetime | By Albert H Morehead | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bridges-rebukes-melroy-for-trip-plans-protest-to-president-that.html | BRIDGES REBUKES MELROY FOR TRIP Plans Protest to President That Secretary Is Needed on Four Key Measures | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/britain-prodded-on-smoking-peril-government-asked-to-step-up.html | BRITAIN PRODDED ON SMOKING PERIL Government Asked to Step Up Publics Education on Danger of Lung Cancer | By Thomas P Ronan | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/briton-cites-problem-delaying-advent-of-supersonic-airliner-boac.html | Briton Cites Problem Delaying Advent of Supersonic Airliner BOAC Head Says Cost of Subsonic Jets May Curb Further Advances | By Jacques Nevard | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/bronte-heroine-the-cathy-of-wuthering-heights-posed-problems-for.html | BRONTE HEROINE The Cathy of Wuthering Heights Posed Problems for Opera Setting | By Carlisle Floyd | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/budget-unit-sends-plea-for-economy.html | BUDGET UNIT SENDS PLEA FOR ECONOMY | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/business-adding-room-at-the-top-demand-for-executives-is-rising.html | BUSINESS ADDING ROOM AT THE TOP Demand for Executives Is Rising Recruiter Calls It Sign of an Upturn | By William M Freeman | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/by-way-of-report-fox-buyers-eye-ohara-novel-other-items.html | BY WAY OF REPORT Fox Buyers Eye OHara Novel Other Items | By A H Weiler | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/carol-a-stobbe-is-wed-on-l-i-to-davidgray-graduates-of-centenary.html | Carol A Stobbe Is Wed on L I To DavidGray Graduates of Centenary and Rutgers Married I in Glen Cove Church | Special to The ew York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cashiers-checks-certified-checks-what-are-they.html | CASHIERS CHECKS CERTIFIED CHECKS WHAT ARE THEY | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ceylons-democracy-faces-new-test-in-wake-of-strife-ceylons.html | Ceylons Democracy Faces New Test in Wake of Strife Ceylons Democracy Confronts New Challenge in Wake of Strife | By Drew Middleton | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/champion-junior-miss-my-uncle-and-the-cure-by-jean-de-la-brete.html | Champion Junior Miss MY UNCLE AND THE CURE By Jean de La Brete Translated by N St Barbe Sladen from the French Mon Oncle et Mon Cure 180 pp New York The Vanguard Press 350 | MORRIS GILBERT | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/chicago.html | Chicago | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/clarence-d-bailey.html | CLARENCE D BAILEY | spectat to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/clogged-drains-a-friend-or-snake-fixes-the-plumbing.html | CLOGGED DRAINS A Friend or Snake Fixes the Plumbing | By Bernard Gladstone | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/comment-from-a-soccer-fan.html | Comment From a Soccer Fan | HY GOLDSTEIN | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/congress-library-aide-to-preside-at-meetings.html | Congress Library Aide To Preside at Meetings | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/connecticut-gets-balloting-puzzle-3-sessions-violated-voting-code.html | CONNECTICUT GETS BALLOTING PUZZLE 3 Sessions Violated Voting Code but Law Is Silent on How to Proceed | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/conservation-safeguarding-the-wilderness.html | CONSERVATION SAFEGUARDING THE WILDERNESS | By John B Oakes | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/corwin-craft-leads-wow-has-twopoint-margin-in-110-class-title.html | CORWIN CRAFT LEADS Wow Has TwoPoint Margin in 110 Class Title Series | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/crossing-jamaica-by-train-diesel-makes-a-scenic-island-tour-en.html | CROSSING JAMAICA BY TRAIN Diesel Makes a Scenic Island Tour en Route To Montego Bay | By Glen Maitland | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/cruise-captures-6-straight-races-sets-record-at-westbury-2-parlay.html | CRUISE CAPTURES 6 STRAIGHT RACES Sets Record at Westbury 2 Parlay on His Horses Would Pay 688199 | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dallas.html | Dallas | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dance-review-iv-significant-importations-from-abroad-during-the.html | DANCE REVIEW IV Significant Importations From Abroad During the Season Just Closed | By John Martin | RE0000298357 | 1986-07-16 | B00000723932 |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dartmouth-gets-33-class-gift.html | Dartmouth Gets 33 Class Gift | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/de-gaulle-for-constitution-first-soustelle-job-seen-in-that-context.html | DE GAULLE FOR CONSTITUTION FIRST Soustelle Job Seen In That Context | By Robert C Doty | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/death-in-the-afternoon-the-death-of-manolete-by-barnaby-conrad.html | Death in the Afternoon THE DEATH OF MANOLETE By Barnaby Conrad Illustrated 148 pp Boston Houghton Mifflin Company 5 | By Donald William Dresden | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/diana-johnson-of-providence-bows-at-dance-fete-at-clambake-club.html | Diana Johnson Of Providence Bows at Dance Fete at Clambake Club Marks First Debut in Newport Season | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/diving-over-the-bar.html | Diving Over the Bar | GEORGE W BISHOP SR | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/do-the-reserve-district-lines-make-sense-vast-diverse-area-is.html | Do the Reserve District Lines Make Sense Vast Diverse Area Is Served by the Chicago Bank | By Austin C Wehrwein | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/doris-doebele-married.html | Doris Doebele Married | Specfal to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/downeast-gothic-the-white-room-by-elizabeth-coatsworth-illustrated.html | DownEast Gothic THE WHITE ROOM By Elizabeth Coatsworth Illustrated by George W Thompson 144 pp New York Pantheon Books 275 | DAVID PHILLIPS | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dr-eisenhower-on-new-look-trip-greeting-he-receives-to-be-guide-to.html | DR EISENHOWER ON NEW LOOK TRIP Greeting He Receives to Be Guide to U S on Ties With Its Southern Neighbors | By Jack Raymond | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dr-sa-davies-i-kenneth-diehl-marry-upstate-physician-is-bride-of.html | Dr SA Davies I Kenneth Diehl Marry Upstate Physician Is Bride of Merchandising Aide at Congers Farm s | Sptclal to Jie New York Tlme | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dr-w-f-stephanak-weds-joan-leonard.html | Dr W F Stephanak Weds Joan Leonard | Special to The New York Tlm | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/du-mont-retains-cruising-laurels-triumphs-in-new-york-a-c-predicted.html | DU MONT RETAINS CRUISING LAURELS Triumphs in New York A C Predicted Log Race With 98956 Accuracy | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/dward-arner-air-leader-dies-exhead-of-international-civil-aviation.html | DWARD ARNER AIR LEADER DIES ExHead of International Civil Aviation Unit Was Educator and Author | Special to The ew York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/e-w-hummers-jr-weds-marci___a-may.html | E W Hummers Jr Weds Marcia May | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/east-germany-is-upheld.html | East Germany Is Upheld | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/echoes-of-the-explosion-of-1789-for-the-world-bastille-day.html | Echoes of the Explosion of 1789 For the world Bastille Day symbolizes the ideals of democracy for France a revolutionary tradition that still divides the nation | By D W Brogan | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/economic-views-iven-guatemala-monetary-board-envisages-danger-but.html | ECONOMIC VIEWS IVEN GUATEMALA Monetary Board Envisages Danger But Planning Unit Sees No Peril | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/editor-aids-brandeis-center.html | Editor Aids Brandeis Center | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/education-in-review-financial-pinch-and-teachers-themselves-blamed.html | EDUCATION IN REVIEW Financial Pinch and Teachers Themselves Blamed for Ills of School System | By Loren B Pope | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/eel-wins-an-angling-contest-for-boy-11-he-shrugs-off-thatsnofish.html | Eel Wins an Angling Contest for Boy 11 He Shrugs Off ThatsNoFish Comments | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/eiaine-taylor-bride-of-james-freeman-jr.html | EIaine Taylor Bride Of James Freeman Jr | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/eisenhower-gets-integration-plea-n-a-a-c-p-bids-president-act.html | EISENHOWER GETS INTEGRATION PLEA N A A C P Bids President Act Vigorously to Enforce Courts Ruling on Schools | By Russell Porter | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/elizabeth-martens-a-bridei.html | Elizabeth Martens a BrideI | SPecial to The New York Times I | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/elizabeth-o-ultes-prospective-bride.html | Elizabeth o Ultes Prospective Bride | Special to The Blew York Timei | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/elmer-vand-ewater.html | ELMER VAND EWATER | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/envoy-from-monticello-the-papers-of-thomas-jefferson-vol-14-8.html | Envoy From Monticello THE PAPERS OF THOMAS JEFFERSON Vol 14 8 October 1788 to 26 March 1789 Julian P Boyd Editor William H Gaines Jr and Joseph H Harrison Jr Associate Editors 709 pp Illustrated Princeton Princeton University Press 10 | By Dumas Malone | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/eugene-f-riordan.html | EUGENE F RIORDAN | SIecIal to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/excursions-into-the-world-of-the-notsohidden-persuaders-the-story.html | Excursions Into the World of the NotSoHidden Persuaders THE STORY OF ADVERTISING By James Playsted Wood Illustrated 512 pp New York The Ronald Press 650 | By A C Spectorsky | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/exposure-indexes-views-of-film-makers-in-u-s-camera-panel.html | EXPOSURE INDEXES Views of Film Makers In U S Camera Panel | By Jacob Deschin | RE0000298357 | 1986-07-16 | B00000723932 |

| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/factory-opened-for-atlas-icbm-40000000-plant-on-coast-will-press.html | FACTORY OPENED FOR ATLAS ICBM 40000000 Plant on Coast Will Press Key Project in the Rocket Field | By Gladwin Hill | RE0000298357 | 1986-07-16 | B00000723932 |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/fair-vassar.html | FAIR VASSAR | MARILYN SCHWARTZ | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/fanfani-upheld-by-italys-senate-premiers-new-government-wins.html | FANFANI UPHELD BY ITALYS SENATE Premiers New Government Wins Confidence Test by Vote of 128 to 111 | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/federal-highway-program-in-its-third-year.html | FEDERAL HIGHWAY PROGRAM IN ITS THIRD YEAR | By Joseph C Igraham | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/federal-reserve-abstains-billsonly-policy-kept-by-reserve.html | Federal Reserve Abstains BILLSONLY POLICY KEPT BY RESERVE | By Albert L Kraus | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/for-backyard-privacy-family-recreation-areas-can-be-attractively.html | FOR BACKYARD PRIVACY Family Recreation Areas Can Be Attractively Screened By Wise Use of Trees Thick Hedges Vines or Fences | By Barbara M Capen | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/france-makes-a-bid-for-morocco-bases-france-proposes-deal-in.html | France Makes a Bid For Morocco Bases FRANCE PROPOSES DEAL IN MOROCCO | By Thomas F Brady | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/frederick-l-dando.html | FREDERICK L DANDO | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/frondizis-regime-torn-by-trouble-opposition-leaders-charge.html | FRONDIZIS REGIME TORN BY TROUBLE Opposition Leaders Charge Argentine President Has Sold Out to Peronists | By Juan de Onis | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/g-o-p-is-badly-hurt-by-the-adams-case-democrats-see-goldfine.html | G O P IS BADLY HURT BY THE ADAMS CASE Democrats See Goldfine Hearings As a Powerful Weapon for Their November Arsenal | By Arthur Krock | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/geneva-experts-divided-on-atom-detection-setup-rift-on-detection.html | Geneva Experts Divided On Atom Detection SetUp RIFT ON DETECTION ARISES IN GENEVA | By John W Finney | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/geneva-talks-touch-only-on-fringe-issues-real-progress-on.html | GENEVA TALKS TOUCH ONLY ON FRINGE ISSUES Real Progress on Disarmament Requires Basic Soviet Shift | By Hanson W Baldwin | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/george-knebel-jr-weds-jane-harfzell-in-scarsdale.html | George Knebel Jr Weds Jane Harfzell in Scarsdale | Sleda l to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/georges-island-vetoed-as-range-westchester-beaten-on-plan-as-u-s.html | GEORGES ISLAND VETOED AS RANGE Westchester Beaten on Plan as U S Defers to Hospital Other Sites Eyed | By Merrill Folsom | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/gloria-glennen-wed-to-francis-cooney.html | Gloria Glennen Wed To Francis Cooney | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/goggomobil-wins-sports-car-test-freels-and-peacock-drive-victor-at.html | GOGGOMOBIL WINS SPORTS CAR TEST Freels and Peacock Drive Victor at White Plains Porsche Is Second | By Frank M Blunk | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/goldfine-terms-inquiry-a-smear-showdown-looms-house-investigators.html | GOLDFINE TERMS INQUIRY A SMEAR SHOWDOWN LOOMS House Investigators Voice a Determination to Study Industrialists Books | By William M Blair | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/grant-for-child-research.html | Grant for Child Research | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/greeks-protest-to-british.html | Greeks Protest to British | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/greenwich-gets-old-folk-appeal-octogenarian-in-weakly-paper-seeks.html | GREENWICH GETS OLD FOLK APPEAL Octogenarian in Weakly Paper Seeks Clubhouse to Cheer the Retired | By Richard H Parke | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/growing-up-in-england-as-a-may-morning-by-grace-allen-hogarth-190.html | Growing Up in England AS A MAY MORNING By Grace Allen Hogarth 190 pp New York Harcourt Brace  Co 3 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/haiti-fights-illiteracy-those-who-read-and-write-must-teach-others.html | HAITI FIGHTS ILLITERACY Those Who Read and Write Must Teach Others | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/halfremembered-yesterdays-of-a-restless-generation-the-perils-of.html | HalfRemembered Yesterdays of a Restless Generation The PERILS OF PROSPERITY 191432 By William E Leuchtenburg 313 pp Chicago University of Chicago Press 350 | By Harvey Wish | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hammarskjolds-role-on-lebanon-assessed-secretary-generals.html | HAMMARSKJOLDS ROLE ON LEBANON ASSESSED Secretary Generals Interpretation Of U N Resolution Seen Limiting Its Purpose to Observation | By Thomas J Hamilton | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/happy-hollywood-cary-grant-optimistically-expounds-on-future.html | HAPPY HOLLYWOOD Cary Grant Optimistically Expounds On Future Undaunted Goldwyn | By Thomas M Pryor | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hartford-lets-pact-developer-for-elevenacre-project-is-designated.html | HARTFORD LETS PACT Developer for ElevenAcre Project Is Designated | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/henry-john-mau.html | HENRY JOHN MAU | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hester-renouf-bennington-58-wed-in-capital-married-to-puc-philip.html | Hester Renouf Bennington 58 Wed in Capital Married to Puc Philip Goodwin Graduate of Virginia Law | Ipe to The New York Tlme | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hewson-topples-british-880-mark-londoner-timed-in-1483-posts-upset.html | HEWSON TOPPLES BRITISH 880 MARK Londoner Timed in 1483 Posts Upset Over Elliott Who Finishes Third | By United Press International | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/hilda-f-kirshner-engaged-to-marry.html | Hilda F Kirshner Engaged to Marry | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/history-relived-paul-greens-the-confederacy-tells-story-of-lee-and.html | HISTORY RELIVED Paul Greens The Confederacy Tells Story of Lee and the Civil War | By Lewis Funke | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/holyoke-appoints-8-college-adds-to-physical-and-biological-science.html | HOLYOKE APPOINTS 8 College Adds to Physical and Biological Science Faculties | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/how-hennessys-got-into-cognac-it-began-when-a-corkonian-francophile.html | HOW HENNESSYS GOT INTO COGNAC It Began When a Corkonian Francophile Sent a Few Casks Home to Ireland | By James J Nagle | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/how-to-be-a-presidential-candidate-a-good-example-is-provided-by.html | How to Be a Presidential Candidate A good example is provided by youthful Senator Kennedy who in a candidacy as unannounced as possible has his eye on the Democratic nomination | By Cabell Phillips | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/huge-file-lists-war-prisoners-red-cross-agency-in-geneva-has.html | HUGE FILE LISTS WAR PRISONERS Red Cross Agency in Geneva Has 4500000 Cards on Captives and Vanished | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/idle-in-2-unions-strain-aid-funds-10-million-a-month-going-out-in.html | IDLE IN 2 UNIONS STRAIN AID FUNDS 10 Million a Month Going Out in Special Benefits to Steel and Auto Workers | By A H Raskin | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/if-we-are-to-win-the-colder-war-action-is-needed-to-create-an.html | If We Are to Win the Colder War Action is needed to create an informed public at home and a greater understanding abroad especially at this time when the Communist pressure increases | By Lester Markel | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/imrs-caswell-barrie.html | IMRS CASWELL BARRIE | SPecial to The New York TIme | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/industry-spurs-atoms-for-peace-u-s-concerns-raise-sales-of-reactors.html | INDUSTRY SPURS ATOMS FOR PEACE U S Concerns Raise Sales of Reactors and Parts to Many Countries | By Gene Smith | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/interfaith-talks-sought-by-rabbi-head-of-synagogue-council-asks.html | INTERFAITH TALKS SOUGHT BY RABBI Head of Synagogue Council Asks Meeting of Leaders to Resolve Differences | By Irving Spiegel | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/interlude-shows-way-whittelsey-wins-with-craft-in-luders16-race.html | INTERLUDE SHOWS WAY Whittelsey Wins With Craft in Luders16 Race | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/iohn-lvash-marries-miss-poliy-parsons.html | Iohn IVash Marries Miss Polly Parsons | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/jacqueline-creighton-bride.html | Jacqueline Creighton Bride | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/james-r-connor.html | JAMES R CONNOR | Special to Tile llew York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/japanese-build-alaska-pulp-mill-sitka-area-already-feeling-economic.html | JAPANESE BUILD ALASKA PULP MILL Sitka Area Already Feeling Economic Uplift From 55 Million Project | By Lawrence E Davies | RE0000298357 | 1986-07-16 | B00000723932 |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/jersey-guard-to-train-military-convoy-will-take-7000-to-camp-drum.html | JERSEY GUARD TO TRAIN Military Convoy Will Take 7000 to Camp Drum Friday | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/joanna-pozzi-bride-of-david-williams.html | Joanna Pozzi Bride Of David Williams | SPetal to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/john-beekley-jr-marries-louise-henry-smith-56.html | John Beekley Jr Marries Louise Henry Smith 56 | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/john-fleisher-vqeds-miss-nancy-s-moody.html | John Fleisher Vqeds Miss Nancy S Moody | I I Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/john-kereszturi.html | JOHN KERESZTURI | Specisl to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/joseph-1-cooper.html | JOSEPH 1 COOPER | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/joy-carpenter-b-b-chadwick-wed-in-radnor-bennington-alumna54.html | Joy Carpenter B B Chadwick Wed in Radnor Bennington Alumna54 Debutante Bride of Wesleyan Graduate | Soeelai to The New ork Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/karachai.html | Karachai | NEGLEY FARSON | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/khrushchev-says-a-lack-of-trust-bars-arms-curb-asserts-soviet-will.html | KHRUSHCHEV SAYS A LACK OF TRUST BARS ARMS CURB Asserts Soviet Will Block Check on Some Regions Pending Confidence | By William J Jorden | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/kingsley-doublecrostic.html | KINGSLEY DOUBLECROSTIC | By Doris Nash Wortmom | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/l-i-woman-drives-to-bay-and-drowns.html | L I WOMAN DRIVES TO BAY AND DROWNS | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lebanese-groups-maneuver-for-election.html | LEBANESE GROUPS MANEUVER FOR ELECTION | By Sam Pope Brewer | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lebanon-border-all-open-to-u-n-accord-with-a-rebel-gives-aides-at.html | LEBANON BORDER ALL OPEN TO U N Accord With a Rebel Gives Aides at Least Limited Access to Syrian Line | By Richard P Hunt | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/life-guards-stand-firm-tilt-with-guide-leaves-a-stately-tradition.html | LIFE GUARDS STAND FIRM Tilt With Guide Leaves A Stately Tradition Unimpaired | By Heather Bradley | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/lots-of-tv-but-none-is-irish.html | LOTS OF TV BUT NONE IS IRISH | By L Marsland Gander | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/love-springtime-and-parish-goodnight-pelican-by-diana-marrjohnson.html | Love Springtime and Parish GOODNIGHT PELICAN By Diana MarrJohnson 223 pp New York The St Martins Press 375 | NANCIE MATTHEWS | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/macgrotty-craft-on-maiden-voyage-biggame-boat-built-without-benefit.html | MacGrotty Craft on Maiden Voyage BigGame Boat Built Without Benefit of Blueprint | By Byron Porterfield | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/machinery-pool-is-urged-by-i-l-o-centralized-buying-system-proposed.html | MACHINERY POOL IS URGED BY I L O Centralized Buying System Proposed for 79 Nations | By Kathleen McLaughlin | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/macmillan-party-now-sees-victory-chiefs-say-shift-in-public.html | MACMILLAN PARTY NOW SEES VICTORY Chiefs Say Shift in Public Sentiment Makes It the Favorite to Win Election | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/malcolm-b-lowe-jr-weds-betty-lamons.html | Malcolm B Lowe Jr Weds Betty Lamons | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/martha-e-cannon-married-to-walter-moore-dear-2d.html | Martha E Cannon Married To Walter Moore Dear 2d | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/martha-von-lackm-smith-alumna-wed.html | Martha von Lackm Smith Alumna Wed | Soecial to The Nw York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/midsummer-rescue-a-new-home-owner-can-plant-now-to-brighten-up-the.html | MIDSUMMER RESCUE A New Home Owner Can Plant Now To Brighten Up the Property | By Patricia Clarke | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-anne-mintener-ved-in-minneapolis.html | Miss Anne Mintener Ved in Minneapolis | Special to The New York Tlmem | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-delaittre-wed-to-he_nr___yy-pillsbury-.html | Miss deLaittre Wed To Henry Pillsbury | Special to The NewYork Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-heublein-i-plans-wedding-in-september-barnard-senior-fiancee.html | Miss Heublein I Plans Wedding In September Barnard Senior Fiancee bf William McCagg Jr 52 Harvard Alumnus | leclal to The New York mes | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-jagger-fiancee-oi-richard-duckoil.html | Miss Jagger Fiancee Oi Richard Duckoil | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-lampe-in-final-she-subdues-mrs-delord-in-eastern-tennis.html | MISS LAMPE IN FINAL She Subdues Mrs DeLord in Eastern Tennis Tourney | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-macdonald-robert-mcminn-wed-in-jersey-sarthmore-graduates-are.html | Miss MacDonald Robert McMinn Wed in Jersey Sarthmore Graduates Are 1Varried in First Presbyterian Cranford | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-macveagh-1954-debutante-bride-of-soldier-wediln-chesham-n-h-to.html | Miss MacVeagh 1954 Debutante Bride of Soldier Wediln Chesham N H to Rodney Clurman Haveriord Alumnus | Seclal tO The New York Tlmu | RE0000298357 | 1986-07-16 | B00000723932 |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-mary-e-bradley-will-wed-in-autumn.html | Miss Mary E Bradley Will Wed in Autumn | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-siianlnan-and-a-professor-wili-be-mar-fled-19-alumna-of.html | Miss Siianlnan And a professor Will Be Mar fled 19 Alumna of Pembroke Is Engaged to Alvin I Kosak of N Y U | special to Te New YirkTimes | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/miss-wheeler-becomes-bride-in-new-jersey-married-in-st-johns.html | Miss Wheeler Becomes Bride In New Jersey Married in St Johns Elizabeth to Paige B LHommedieu | Specialto The New York llmel | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/more-movie-war-physical-and-emotional-artifice-predominates-in-new.html | MORE MOVIE WAR Physical and Emotional Artifice Predominates in New Films | By Bosley Crowther | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/moscow-says-u-s-lies-about-plane-army-paper-sees-attempt-to-cover-u.html | MOSCOW SAYS U S LIES ABOUT PLANE Army Paper Sees Attempt to Cover Up Violation by Downed Transport | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mostly-its-money-that-makes-a-writer-go-go-go.html | Mostly Its Money That Makes a Writer Go Go Go | BY Robert Graves | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-chunceypeacock.html | MRS CHUNCEYPEACOCK | SpecL to The New York TJmes | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-clemens-deisler.html | MRS CLEMENS DEISLER | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mrs-eleanor-davis-bride-of-a-lawyeri.html | Mrs Eleanor Davis Bride of a LawyerI | Specialm to the New York Ties | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/mutiny-home-first-in-resolute-sailing.html | MUTINY HOME FIRST IN RESOLUTE SAILING | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/myrle-s-gorgas-becomes-bride-ingarden-city-wedding-to-charles-a.html | Myrle S Gorgas Becomes Bride InGarden City Wedding to Charles A MacLaughlin Is Held in Cathedral | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/nasco-at-3980-first-in-saranac-jamaica-winner-broussard-up-outruns.html | NASCO AT 3980 FIRST IN SARANAC Jamaica Winner Broussard Up Outruns Nisht Amool in 28500 Handicap | By Joseph C Nichols | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/national-display-american-talents-paraded-at-brussels-fair-during.html | NATIONAL DISPLAY American Talents Paraded at Brussels Fair During Fourth of July Week | By Howard Taubman | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-haven-dealers-spurn-market-plan.html | NEW HAVEN DEALERS SPURN MARKET PLAN | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-loan-agency-for-world-gains-senate-group-urges-study-of-plan.html | NEW LOAN AGENCY FOR WORLD GAINS Senate Group Urges Study of Plan for Special Aid to UnderDeveloped Areas | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-parks-urged-in-bergen-county-planned-program-to-buy-land-now.html | NEW PARKS URGED IN BERGEN COUNTY Planned Program to Buy Land Now Asked by County Commission | By John W Slocum | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-regional-chief-of-c-a-a-to-ask-views-of-consumers-blatt-says.html | New Regional Chief of C A A To Ask Views of Consumers Blatt Says Aviation Groups Are Best Qualified to Give Appraisal of Services | By Edward Hudson | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-views-for-windows.html | New Views For Windows | By Cynthia Kellogg | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-ways-in-prints-diverse-modern-work-in-notable-show.html | NEW WAYS IN PRINTS Diverse Modern Work In Notable Show | By Howard Devree | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/new-zealanders-glorify-accent-educators-say-it-is-better-than.html | NEW ZEALANDERS GLORIFY ACCENT Educators Say It Is Better Than Speech of Those Who Imitate British | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/newark-plans-parking-city-authority-to-begin-work-on-first-downtown.html | NEWARK PLANS PARKING City Authority to Begin Work on First Downtown Site | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | L F | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/news-of-television-and-radio-a-b-c-reshuffles-its-cards-for-new.html | NEWS OF TELEVISION AND RADIO A B C Reshuffles Its Cards for New Season Assorted Items | By Richard F Shepard | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/news-of-the-world-of-stamps-a-united-states-issue-to-honor.html | NEWS OF THE WORLD OF STAMPS A United States Issue To Honor Centennial Of Atlantic Cable | By Kent B Stiles | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/norma-c-williamson-bride-ou-dale-brown.html | Norma C Williamson Bride ou Dale Brown | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/norma-carlson-married.html | Norma Carlson Married | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/now-france-seeks-to-join-the-atomic-club-and-smaller-nations-may.html | NOW FRANCE SEEKS TO JOIN THE ATOMIC CLUB And Smaller Nations May Follow Increasing Problem of Control | By John W Finney | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/nyac-man-rowing-victor.html | NYAC Man Rowing Victor | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/oeuf-john-mcdermott-jr-wed-sarah-n-schemm.html | oeUf John McDermott Jr Wed Sarah N Schemm | Special to The New York TeJ | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/of-past-and-present.html | OF PAST AND PRESENT | By Stuart Preston | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/old-clothes-aid-sclerosis-fund.html | Old Clothes Aid Sclerosis Fund | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/on-the-delaware-1776-twelve-days-til-trenton-by-john-m-duncan-155.html | On the Delaware 1776 TWELVE DAYS TIL TRENTON By John M Duncan 155 pp New York Whittlesey House 3 For Ages 11 to 15 | ELLEN LEWIS BUELL | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/our-exhibit-at-brussels-display-said-to-have-aroused-respect-and.html | Our Exhibit at Brussels Display Said to Have Aroused Respect and Excitement in Europe | EDGAR C SCHENCK | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/out-of-new-england-a-new-faith-christian-science-today-power-policy.html | Out of New England a New Faith CHRISTIAN SCIENCE TODAY Power Policy Practice By Charles S Braden 432 pp Dallas Southern Methodist University Press 595 | By Perry Miller | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/oyster-bay-town-plans-to-rezone-its-aim-is-to-attract-light.html | OYSTER BAY TOWN PLANS TO REZONE Its Aim Is to Attract Light Industry Protect Homes Series of Hearings Set | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/packard-is-dropped-after-59-years-oncefamed-quality-auto-bows-to.html | Packard Is Dropped After 59 Years OnceFamed Quality Auto Bows to Move to Smaller Models | By Joseph C Ingraham | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/paging-a-boxing-manager.html | Paging a Boxing Manager | GEORGE CALLAGHAN | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/panama-greets-dr-eisenhower-on-goodwill-trip-presidents-brother.html | PANAMA GREETS DR EISENHOWER ON GOODWILL TRIP Presidents Brother Arrives to Begin FactFinding Visit to Six Latin Countries | By Paul P Kennedy | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/passport-bill-stirs-new-debate-on-rights-state-department-measure.html | PASSPORT BILL STIRS NEW DEBATE ON RIGHTS State Department Measure Would Skirt High Court Limitations | By Dana Adams Schmidt | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/paul-hyde-marries-sharon-l-winger.html | Paul Hyde Marries Sharon L Winger | SpecIal to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/peiping-reports-huge-farm-crops-winter-wheat-is-said-to-be-up-52.html | PEIPING REPORTS HUGE FARM CROPS Winter Wheat Is Said to Be Up 52  Industrial Production Also Rises | By Tillman Durdin | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/pentagon-affirms-statement.html | Pentagon Affirms Statement | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/personality-a-railroad-consolidation-buff-william-wyer-holds.html | Personality A Railroad Consolidation Buff William Wyer Holds Parallel Lines Should Join | By Elizabeth M Fowler | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/peter-e-spier-weds-kathryn-m-pallister.html | Peter E Spier Weds  Kathryn M Pallister | SPeCial to The New York Thne | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/pilots-are-urged-for-great-lakes-union-official-says-lack-of.html | PILOTS ARE URGED FOR GREAT LAKES Union Official Says Lack of Mandatory Rules Would Create Serious Peril | By George Horne | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/portugal-aids-health-first-rehabilitation-center-is-planned-in.html | Portugal Aids Health First Rehabilitation Center Is Planned in Nation With Many Medical Needs | By Howard A Rusk Md | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/quests-in-the-southwest-archaeologists-at-work-digging-for-relics.html | QUESTS IN THE SOUTHWEST Archaeologists at Work Digging for Relics Of Ancient Tribes | By W Thetford Leviness | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/records-wagner-an-uncut-version-of-meistersinger-with-german-cast.html | RECORDS WAGNER An Uncut Version of Meistersinger With German Cast Led by Kempe | By Harold C Schonberg | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/red-china-purges-christian-groups.html | RED CHINA PURGES CHRISTIAN GROUPS | Religious News Service | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rendezvous-with-defeat-illstarred-general-braddock-of-the.html | Rendezvous With Defeat ILLSTARRED GENERAL Braddock of the Coldstream Guards By Lee McCardell Illustrated 335 pp Pittsburgh University of Pittsburgh Press 6 | By Lynn Montross | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/report-reflects-bergens-growth-bergenfield-survey-points-to-rapid.html | REPORT REFLECTS BERGENS GROWTH Bergenfield Survey Points to Rapid Population Rise Throughout County | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/richmond.html | Richmond | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rockefeller-gets-5-heck-delegates-cortland-group-released-others.html | ROCKEFELLER GETS 5 HECK DELEGATES Cortland Group Released Others Due to Follow | By Douglas Dales | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/rockefeller-now-has-clear-lead-in-state-conservative-g-o-p-losing.html | ROCKEFELLER NOW HAS CLEAR LEAD IN STATE Conservative G O P Losing Battle For Gubernatorial Nomination | By Leo Egan | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ronna-hitchcock-and-guy-b-pope-marry-on-coast-57-brlr-chalumna-is.html | Ronna Hitchcock And Guy B Pope Marry on Coast 57 Brlr chAlumna IS San lteo Bride of Princeton Graduate | pecial to The New York TimesL | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/s-j-alling-tomarry-mrs-mary-woodhul.html | S J Alling toMarry Mrs Mary Woodhul | llclal to The New York Tlme | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/school-budgets-face-resistance.html | School Budgets Face Resistance | G C | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/science-in-review-reports-of-progress-in-fight-on-cancer-hold-out.html | SCIENCE IN REVIEW Reports of Progress in Fight on Cancer Hold Out Hope of Cutting Death Toll | By William L Laurence | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/seaway-to-spur-barges-on-river-new-oceangoing-facilities-into.html | SEAWAY TO SPUR BARGES ON RIVER New OceanGoing Facilities Into Chicago to Stimulate Mississippi Commerce | By Richard J H Johnston | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/segregation-key-in-tennessee-bid-democrats-split-over-issue-as.html | SEGREGATION KEY IN TENNESSEE BID Democrats Split Over Issue as Primary Nears  Gore Facing a Battle | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/serving-overseas-living-standards-of-technicians-in-underdeveloped.html | Serving Overseas Living Standards of Technicians in Underdeveloped Areas Discussed | RALPH L BOYCE | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/siegelweissbein.html | SiegelWeissbein | SpL CII to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/sightseeing-in-alaskas-arctic-once-remote-northland-now-has.html | SIGHTSEEING IN ALASKAS ARCTIC Once Remote Northland Now Has Facilities For Travelers | By John S Robinson | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/son-to-mrs-upjohn-jr.html | Son to Mrs Upjohn Jr | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/son-to-the-l-r-littlehales.html | Son to the L R Littlehales | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/south-rhodesia-faces-race-issue-delayed-release-of-report-urging.html | SOUTH RHODESIA FACES RACE ISSUE Delayed Release of Report Urging Negroes Advance Sharpens Controversy | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/soviet-lectures-faddist-youths-party-warns-against-aping-alien-ways.html | SOVIET LECTURES FADDIST YOUTHS Party Warns Against Aping Alien Ways Revolution Goes On It Asserts | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Joseph Wood Krutch | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/specialty-tours-trips-to-roman-relics-old-churches-and-castles.html | SPECIALTY TOURS Trips to Roman Relics Old Churches And Castles Offered in France | By Max Rolland | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/sports-of-the-times-it-helps-to-be-lucky.html | Sports of The Times It Helps to Be Lucky | By Arthur Daley | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/st-thomas-its-heritage-from-a-rich-past.html | ST THOMAS  ITS HERITAGE FROM A RICH PAST | By Jeanne P Harman | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/state-funds-asked-by-newark-library.html | STATE FUNDS ASKED BY NEWARK LIBRARY | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/stayathome-travel-tv-producer-of-bold-journey-finds-trip-up-trendex.html | STAYATHOME TRAVEL TV Producer of Bold Journey Finds Trip Up Trendex Most Pleasant | By Oscar Godbout | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/stevenson-begins-a-tour-of-soviet-on-arrival-in-leningrad-he-says.html | STEVENSON BEGINS A TOUR OF SOVIET On Arrival in Leningrad He Says He Will Meet the People and Talk Little | By Max Frankel | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/stop-in-carolina-a-new-park-in-north-carolina-offers-passing.html | STOP IN CAROLINA A New Park in North Carolina Offers Passing Motorists a Days Break | By Frances Griffin | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/storm-capsizes-25-racing-yachts-bluejay-class-title-series-marred.html | STORM CAPSIZES 25 RACING YACHTS Bluejay Class Title Series Marred by High Winds and Heavy Rain on Sound | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/strauss-defends-his-atom-policies-says-us-leads-in-nuclear-power.html | STRAUSS DEFENDS HIS ATOM POLICIES Says US Leads In Nuclear Power Research  Halt to Bomb Test Opposed | GETS North American Newspaper Alliance | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/summer-reading.html | Summer Reading | ELIZABETH B BARLOW | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/summertime-and-the-living-is-easy-for-the-colony-at-east-hampton.html | Summertime and the Living Is Easy for the Colony at East Hampton Villages Cool and Simple Ways Draw New Residents | By Eunice T Juckett | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/susanne-manning-prospective-bride.html | Susanne Manning Prospective Bride | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/sweenygoodwin-gain-links-final-sweenygoodwin-gain-links-final.html | SweenyGoodwin Gain in Links Final SWEENYGOODWIN GAIN LINKS FINAL | By Lincoln A Werden | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-decisive-weapon-remains-man-the-great-arms-race-a-comparison-of.html | The Decisive Weapon Remains Man THE GREAT ARMS RACE A Comparison of U S and Soviet Power Today By Hanson W Baldwin 116 pp New York Frederick A Praeger 295 | By S L A Marshall | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-end-of-see-it-now-demise-of-unique-show-leaves-a-wide-tv-gap.html | THE END OF SEE IT NOW Demise of Unique Show Leaves a Wide TV Gap | By Jack Gould | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-hero-as-a-young-athenian-the-age-of-the-legendary-theseus-lives.html | THE HERO AS A YOUNG ATHENIAN The Age of the Legendary Theseus Lives Again in Miss Renaults Novel | By Siegfried Mandel | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-jockeys-pull-ahead-in-sports-with-the-increase-in-racings.html | The Jockeys Pull Ahead in Sports With the increase in racings popularity the little men on horseback have become a new aristocracy among athletes Here is a report from the horses mouth | By John M Willig | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-merchants-view-business-decline-now-can-be-laid-to-doldrums-of.html | The Merchants View Business Decline Now Can Be Laid To Doldrums of the Summer Season | By Herbert Koshetz | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-middle-years-with-a-task-before-me-abraham-lincoln-leaves.html | The Middle Years WITH A TASK BEFORE ME Abraham Lincoln Leaves Springfield By Virginia S Eifert Illustrated by Manning de V Lee 218 pp New York Dodd Mead  Co 3 For Ages 12 to 16 | GEORGE A WOODS | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-natives-return-the-dangerous-american-by-a-e-hotchner-249-pp.html | The Natives Return THE DANGEROUS AMERICAN By A E Hotchner 249 pp New York Random House 350 | REX LARDNER | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-next-everests-for-man-to-conquer-he-has-seen-most-of-what-lies.html | The Next Everests for Man to Conquer He has seen most of what lies beyond the next mountain and the earth has shriveled Still grand adventures remain in and out of the world | By James Morris | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-three-stratfords-of-w-shakespeare.html | The Three Stratfords of W Shakespeare | SEYMOUR PECK | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-tourist-turned-beachcomber-in-florida.html | THE TOURIST TURNED BEACHCOMBER IN FLORIDA | By John J Putman | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-week-in-finance-signs-pointing-to-a-business-pickup-help-raise.html | The Week in Finance Signs Pointing to a Business PickUp Help Raise Market to a New 58 High | By Thomas E Mullaney | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/the-young-west-recollections-of-early-texas-the-memoirs-of-john.html | The Young West RECOLLECTIONS OF EARLY TEXAS The Memoirs of John Holland Jenkins Edited by John Holmes Jenkins 3d Illustrated 307 pp Austin University of Texas Press 5 | By Lewis Nordyke | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/thinkers-and-thought-heidegger-by-marjorie-grene-127-pp-martin.html | Thinkers and Thought HEIDEGGER By Marjorie Grene 127 pp MARTIN BUBER By Arthur A Cohen 110 pp BERGSON By Ian W Alexander 109 pp New York Hillary House Each volume 2 | By Reinhold Niebuhr | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/ticonderoga-sees-battle-reenacted.html | TICONDEROGA SEES BATTLE REENACTED | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tito-nasser-need-one-another-brioni-talks-reflect-mutual-interests.html | TITO NASSER NEED ONE ANOTHER Brioni Talks Reflect Mutual Interests | By Elie Abel | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/toll-roads-safer-their-lower-accident-rate-is-result-of-taking.html | TOLL ROADS SAFER Their Lower Accident Rate Is Result Of Taking Preventive Measures | JOSEPH C INGRAHAM | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tom-sawyer-to-open-musical-will-have-premiere-tomorrow-in-kansas.html | TOM SAWYER TO OPEN Musical Will Have Premiere Tomorrow in Kansas City | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/totoism-on-wane-among-the-poles-its-not-a-political-belief-only-an.html | TOTOISM ON WANE AMONG THE POLES Its Not a Political Belief Only an Ordinary Urge to Wager a Zloty | By A M Rosenthal | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tots-algebra.html | TOTS ALGEBRA | STEPHEN C KOVACS | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/touring-the-townships-area-between-border-and-the-st-lawrence-worth.html | TOURING THE TOWNSHIPS Area Between Border And the St Lawrence Worth a Stopover | By Charles J Lazarus | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tradition.html | Tradition | CHARLES B WHEELER | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/transit-compact-aids-afghanistan-new-treaty-with-pakistan-promises.html | TRANSIT COMPACT AIDS AFGHANISTAN New Treaty With Pakistan Promises Joint Benefits in Routing of Trade | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/tshirts-for-women-will-use-dress-sizes.html | TShirts for Women Will Use Dress Sizes | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/two-named-to-m-i-t-posts.html | Two Named to M I T Posts | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-of-c-laboratory-gets-new-magnet.html | U OF C LABORATORY GETS NEW MAGNET | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-eyes-red-sales-of-cheap-aluminum-soviet-uluminum-stirs-worry.html | U S Eyes Red Sales Of Cheap Aluminum SOVIET ULUMINUM STIRS WORRY HERE | By Harry Schwartz | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-gains-in-cup-tennis-halting-canada-in-doubles-u-s-tops-canada.html | U S Gains in Cup Tennis Halting Canada in Doubles U S TOPS CANADA TO GAIN IN TENNIS | By Allison Danzig | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-ready-to-aid-beirut-finances-offers-to-consider-request-for.html | U S READY TO AID BEIRUT FINANCES Offers to Consider Request for Help to Repair Damage Caused by Rebellion | By Edwin L Dale Jr | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-s-sect-leader-sitting-in-red-square-proclaims-himself-the-king-of.html | U S Sect Leader Sitting in Red Square Proclaims Himself the King of Russia | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/u-scanadian-relations-review-of-eisenhowers-frank-talk-indicates-a.html | U SCanadian Relations Review of Eisenhowers Frank Talk Indicates a Task Well Accomplished | By Raymond Daniell | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/utes-chief-balks-at-state-highway-colorado-trying-to-sway-leader-of.html | UTES CHIEF BALKS AT STATE HIGHWAY Colorado Trying to Sway Leader of Tribe That Is Still Denied Vote Right | North American Newspaper Alliance | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/vultures-peril-rescue-flights-cuban-terrain-is-additional-hazard.html | VULTURES PERIL RESCUE FLIGHTS Cuban Terrain Is Additional Hazard for Helicopters in Trips to Rebels | By Peter Kihss | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/waibelborer.html | WaibelBorer | SpP cial to Tile New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/wedding-is-held-for-miss-harvey-aaron-norke-4th-church-in-kinston.html | Wedding Is Held For Miss Harvey Aaron Norke 4th Church in Kinston NC Scene of Marriage Father Escorts Bride | Special to llhe New YorkxTimes | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/weinstein-is-tied-for-lead-in-chess-brooklyn-junior-wins-after-draw.html | WEINSTEIN IS TIED FOR LEAD IN CHESS Brooklyn Junior Wins After Draw Remlinger Scores Twice Shares Top Spot | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/whale-buried-at-shore-40foot-mammal-was-washed-up-at-jones-beach.html | WHALE BURIED AT SHORE 40Foot Mammal Was Washed Up at Jones Beach | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/whattodo-firs-aid-book-aimed-at-yachtsmen-leone-physician-and.html | WhattoDo Firs Aid Book Aimed at Yachtsmen Leone Physician and Skipper Offers Valuable Tips | By Clarence E Lovejoy | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/when-the-curtain-dropped-around-berlin-the-berlin-blockade-a-study.html | When the Curtain Dropped Around Berlin THE BERLIN BLOCKADE A Study in Cold War Politics By W Phillips Davison Illustrated 423 pp Princeton N J Princeton University Press 750 | By Philip E Mosely | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/when-war-lapped-our-shores-fire-on-the-beaches-by-theodore-taylor.html | When War Lapped Our Shores FIRE ON THE BEACHES By Theodore Taylor Illustrated 248 pp New York W W Norton Co 395 | By E B Garside | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/whirlybirds-three-boys-and-a-helicopter-by-nan-hayden-agle-end.html | WhirlyBirds THREE BOYS AND A HELICOPTER By Nan Hayden Agle end Ellen Wilson Illustrated by Marian Honigman 122 pp New York Charles Scribners Sons 250 For Ages 7 to 10 | OLGA HOYT | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/why-business-fights-labor-bill-opposes-changes-in-tafthartley-law.html | WHY BUSINESS FIGHTS LABOR BILL Opposes Changes in TaftHartley Law | By Joseph A Loftus | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/wood-field-and-stream-swordfish-if-at-first-you-dont-succeed-try.html | Wood Field and Stream Swordfish If at First You Dont Succeed Try Etc | By Howard M Tuckner | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/world-of-music-pizzetti-opera-laszlo-halasz-to-lead-murder-in.html | WORLD OF MUSIC PIZZETTI OPERA Laszlo Halasz to Lead Murder in Cathedral at Ellenville N Y | By Ross Parmenter | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/wyndimm-white-3d-marries-lois-owen.html | WyndImm White 3d Marries Lois Owen | Special to The New York Tlmeg | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yachts-capsize-in-three-squalls-on-sound-fleet-of-109-craft.html | Yachts Capsize in Three Squalls on Sound Fleet of 109 Craft Battered and 34 Fail to Finish | By Gordon S White Jr | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yachts-vim-weatherly-win-old-sloop-first.html | YACHTS VIM WEATHERLY WIN OLD SLOOP FIRST | By Joseph M Sheehan | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yale-names-professor.html | Yale Names Professor | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yanks-blank-indians-100-game-protested.html | YANKS BLANK INDIANS 100 GAME PROTESTED | By Louis Effrat | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-13 | https://www.nytimes.com/1958/07/13/archives/yugoslavia-names-a-new-envoy-to-us.html | YUGOSLAVIA NAMES A NEW ENVOY TO US | Special to The New York Times | RE0000298357 | 1986-07-16 | B00000723932 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/-mrs-dwight-clark-i-i.html | MRS DWIGHT CLARK I I | Special to The Ne YrkTtmes | RE0000298358 | 1986-07-16 | B00000723933 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/200-visitors-getting-set-for-a-fashion-marathon.html | 200 Visitors Getting Set For a Fashion Marathon | By Agnes Ash | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/4-more-face-call-in-goldfine-case-harris-signs-subpoenas-but-will.html | 4 MORE FACE CALL IN GOLDFINE CASE Harris Signs Subpoenas but Will Not Reveal Names Inquiry Curb Doubted 4 MORE FACE CALL IN GOLDFINE CASE | By Allen Druryspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/6for6-westbury-driver-to-try-for-no-7-tonight.html | 6for6 Westbury Driver To Try for No 7 Tonight | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/a-stabilizer-questioned-an-analysis-of-the-dangers-of-relating-wage.html | A Stabilizer Questioned An Analysis of the Dangers of Relating Wages to Output PITFALLS FOUND IN WAGE FORMULA | By Edward H Collins | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/about-new-york-city-opens-its-heart-to-baby-in-a-stroller-even-on.html | About New York City Opens Its Heart to Baby in a Stroller Even on Busy Madison and Park Aves | By Meyer Berger | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/accord-is-signed-on-suez-payment-united-arab-republic-sets-seal-to.html | ACCORD IS SIGNED ON SUEZ PAYMENT United Arab Republic Sets Seal to Agreement to Compensate Company | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/administration-looks-to-senate-for-help-on-trade-and-aid-bills.html | Administration Looks to Senate For Help on Trade and Aid Bills SENATE TEST NEAR ON TRADE AND AID | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/advertising-closedcircuit-tv-watched.html | Advertising ClosedCircuit TV Watched | By Carl Spielvogel | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/aid-for-education-expected-to-pass-measure-gains-in-house-president.html | AID FOR EDUCATION EXPECTED TO PASS Measure Gains in House President Backs Bill Survey for Passage | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/aid-for-pedestrian-urged.html | Aid for Pedestrian Urged | GULLIE B GOLDIN | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/algeria-is-offered-key-role-in-union-de-gaulle-offers-choice-place.html | Algeria Is Offered Key Role in Union De Gaulle Offers Choice Place To Algeria in a Federal Union | By W Granger Blairspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/americans-laud-soviet-schooling-educatorsafter-a-twoweek-tour-of.html | AMERICANS LAUD SOVIET SCHOOLING EducatorsAfter a TwoWeek Tour of Universities Cite Seriousness of Purpose EDUCATORS PRAISE SOVIET SCHOOLING | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/antisoviet-hungarians-picket-under-heavy-police-guard-here.html | AntiSoviet Hungarians Picket Under Heavy Police Guard Here | By Robert Alden | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/argentina-held-eager-on-oil-aid-washington-fact-finders-told-nation.html | ARGENTINA HELD EAGER ON OIL AID Washington Fact Finders Told Nation Now Seeks Foreign Investment | By Juan de Onisspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/arrests-reported-in-havana.html | Arrests Reported in Havana | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |

| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/arthur-g-jacks.html | ARTHUR G JACKS | Special to The Near York Ttrnes | RE0000298358 | 1986-07-16 | B00000723933 |
|---|---|---|---|---|---|---|
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/atlas-switch-failed-cutoff-of-missile-launching-caused-by-defective.html | ATLAS SWITCH FAILED Cutoff of Missile Launching Caused by Defective Part | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/bay-head-skipper-wins-fortenbaugh-captures-top-prize-at-perth-amboy.html | BAY HEAD SKIPPER WINS Fortenbaugh Captures Top Prize at Perth Amboy | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/bemanbuppert-defeat-sweenygoodwin-in-anderson-memorial-golf-final.html | BemanBuppert Defeat SweenyGoodwin in Anderson Memorial Golf Final MARYLAND TEAM SCORES 2 AND 1 Birdies on 34th and 35th Win BestBall Title for Beman Buppert at Winged Foot | By Lincoln A Werdenspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/biomedical-progress-noted-the-application-of-discoveries.html | Biomedical Progress Noted The Application of Discoveries Underprivileged Areas Urged | EDWIN J GRACE | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/brooklynite-gains-junior-chess-title.html | BROOKLYNITE GAINS JUNIOR CHESS TITLE | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/brussels-stages-a-fete-of-1549-in-honor-of-the-worlds-fair.html | Brussels Stages a Fete of 1549 In Honor of the Worlds Fair | By Howard Taubmanspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/calm-follows-storm-on-sound-and-84-in-regatta-get-nowhere.html | Calm Follows Storm on Sound And 84 in Regatta Get Nowhere | By Michael Straussspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/cancer-grant-to-m-i-t-runyon-fund-foundation-will-support.html | CANCER GRANT TO M I T Runyon Fund Foundation Will Support Antibiotic Study | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/canterbury-thinks-god-may-doom-man-mankind-termed-possibly-doomed.html | Canterbury Thinks God May Doom Man MANKIND TERMED POSSIBLY DOOMED | By Thomas P Ronanspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/carina-triumphs-in-200mile-test-nyes-53foot-yawl-victor-in.html | CARINA TRIUMPHS IN 200MILE TEST Nyes 53Foot Yawl Victor in Greenwich Cup Race Around Long Island | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/ceylon-economy-faltering-badly-aid-from-west-and-red-bloc-may-be.html | CEYLON ECONOMY FALTERING BADLY Aid From West and Red Bloc May Be Decisive in Effort to Win Isles Allegiance | By Drew Middletonspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/children-to-stage-benefit.html | Children to Stage Benefit | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/christine-hagen-robert-hutchins-will-wed-in-fall-debutante-of-1952.html | Christine Hagen Robert Hutchins Will Wed in Fall Debutante of 1952 and U of Miami Alumnus Engaged to Marry | to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/city-seeks-advice-on-realty-deals-justices-bar-and-industry-asked.html | CITY SEEKS ADVICE ON REALTY DEALS Justices Bar and Industry Asked to Aid Mayor in Condemnation Study | By Paul Crowell | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/cuba-rebels-due-to-begin-freeing-navy-men-today-29-kidnapped.html | CUBA REBELS DUE TO BEGIN FREEING NAVY MEN TODAY 29 Kidnapped Servicemen May Be Evacuated From Mountain by Helicopter HELD SINCE JUNE 27 U S Marine Plane in Area Forced Down by Regimes Fliers  Later Released REBELS TO FREE AMERICANS TODAY | By Peter Kihssspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/diversity-shown-in-trade-moves-broadening-output-range-includes.html | DIVERSITY SHOWN IN TRADE MOVES Broadening Output Range Includes Both Light and Medium Manufacture DIVERSITY SHOWN IN TRADE MOVES | By Brendan M Jones | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/dock-nomans-land-who-rules-and-pays-for-area-between-truck-bed-and.html | Dock NoMans Land Who Rules and Pays for Area Between Truck Bed and Pier Floor Is Disputed | By Jacques Nevard | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/donald-brown-weds-miss-ann_____kelman.html | Donald Brown Weds Miss Ann Winkelman | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/duke-hospital-names-head.html | Duke Hospital Names Head | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/eased-credit-aids-prices-in-london-confidence-that-expansion-is-on.html | EASED CREDIT AIDS PRICES IN LONDON Confidence That Expansion Is on Way Also a Factor In Markets Improvement RECESSION FEARS CITED But U S Imports Continue High  Industrial Activity in Europe Slows Down | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/exodus-conceded-by-east-germans-grotewohl-declares-flight-of.html | EXODUS CONCEDED BY EAST GERMANS Grotewohl Declares Flight of Intellectuals Presents a Problem for Reds | By Harry Gilroyspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/export-of-wages-to-suburbs-poses-a-city-income-tax-study-finds.html | EXPORT OF WAGES TO SUBURBS POSES A CITY INCOME TAX Study Finds Growing Trend in Draining of Pay Earned Here and Spent Outside URBAN DECLINE IN VIEW Recourse to Personal Levy Seen as Population and Dollar Yield Dwindle PAY EXPORT POSES A CITY INCOME TAX | By Clayton Knowles | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/fidelity-aide-elevated.html | Fidelity Aide Elevated | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/food-news-aid-to-diner-on-protocol.html | Food News Aid to Diner On Protocol | By Craig Claiborne | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/for-negro-cooperatives.html | For Negro Cooperatives | CHARLES C PLATT | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/foreign-affairs-another-phase-in-frances-revolution.html | Foreign Affairs Another Phase in Frances Revolution | By C L Sulzberger | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/frederick-williams.html | FREDERICK WILLIAMS | Soecal to The New York TImea | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/galgano-duo-in-front-gleberman-helps-take-promember-golf-with-67.html | GALGANO DUO IN FRONT Gleberman Helps Take ProMember Golf With 67 | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/gamble-on-ending-of-atests-hinted-us-assumption-the-current-pacific.html | GAMBLE ON ENDING OF ATESTS HINTED US Assumption the Current Pacific Series Is the Last Is Reported in Geneva GAMBLE ON HALT OF ATESTS SEEN | By John W Finneyspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/gop-leaders-meet-alcorn-wednesday.html | GOP LEADERS MEET ALCORN WEDNESDAY | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/greek-attitude-hardens.html | Greek Attitude Hardens | Dispatch of The Times London | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/hall-acts-to-stem-rockefeller-tide-terms-utterly-ridiculous-a.html | HALL ACTS TO STEM ROCKEFELLER TIDE Terms Utterly Ridiculous a Report That Chief Rivals Nomination Is Assured HALL ACTS TO STEM ROCKEFELLER TIDE | By Douglas Dales | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/harold-e-foreman.html | HAROLD E FOREMAN | Specitl to The ew York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/high-speed-rail-line-is-planned-by-japan.html | HIGH SPEED RAIL LINE IS PLANNED BY JAPAN | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/hopes-of-accord-fade-in-lebanon-man-most-sought-to-stand-for.html | HOPES OF ACCORD FADE IN LEBANON Man Most Sought to Stand for Presidency Refuses Once More to Run | By Richard P Huntspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/imax-habernickel-3d-to-wed-gae-seton.html | IMax Habernickel 3d To Wed Gae Seton | Sleclsl to The New York Timel | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/indonesian-stock-has-active-week-trading-is-heavy-on-dutch-market.html | INDONESIAN STOCK HAS ACTIVE WEEK Trading Is Heavy on Dutch Market Ford Dividend Cut Causes Concern | By Paul Catzspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archiv es/ior-glmr-s-shavl-plasrecon-67i.html | IoR gLMR s SHAVL  pLAsrCcoN 67I | SPecial to the New York Times  I | RE0000298358 | 1986-07-16 | B00000723933 |

| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/jersey-man-100-drinks-champagne.html | JERSEY MAN 100 DRINKS CHAMPAGNE | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
|---|---|---|---|---|---|---|
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/jersey-water-bond-backed.html | Jersey Water Bond Backed | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/kelly-larchmont-wins-sailing-title.html | KELLY LARCHMONT WINS SAILING TITLE | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/king-and-georgi-are-among-victors-as-110-sports-cars-race-at-lime.html | King and Georgi Are Among Victors as 110 Sports Cars Race at Lime Rock COMPETITION KEEN IN ALL FIVE TESTS King Scores in AC Bristol at Lime Rock  Georgi Wagenhofer Wells Win | By Frank M Blunkspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/l-i-missile-plant-gets-order.html | L I Missile Plant Gets Order | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/lack-of-wind-interrupts-second-round-of-americas-cup-trials-off.html | Lack of Wind Interrupts Second Round of Americas Cup Trials Off Newport TIME LIMIT HALTS CONTENDING CRAFT NoRace Flag Hoisted With Weatherly and Columbia Ahead of Their Rivals | By Joseph M Sheehanspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/librarians-assemble-open-weeklong-convention-in-san-francisco-today.html | LIBRARIANS ASSEMBLE Open WeekLong Convention in San Francisco Today | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/little-jet-lark-score-in-regatta.html | LITTLE JET LARK SCORE IN REGATTA | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/lmiss-joa-buiiey-i-prospective-bride.html | lMiss Joa BulIey i Prospective Bride | ipeclal to The New York Tlm | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mcullough-boat-wins-husted-scholtz-and-lucie-sheldon-also-triumph.html | MCULLOUGH BOAT WINS Husted Scholtz and Lucie Sheldon Also Triumph | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/miss-gretchen-mann-betrothed-to-student.html | Miss Gretchen Mann Betrothed to Student | BZli to e lew York Tlmm | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/miss-stewart-wins-clay-court-honors.html | MISS STEWART WINS CLAY COURT HONORS | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mozart-series-ended-at-lenox-seldomheard-choral-works-led-by-hugh.html | MOZART SERIES ENDED AT LENOX SeldomHeard Choral Works Led by Hugh Ross  Lipkin Soloist in 2 Concertos | By Harold C Schonbergspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/mrs-peter-mdonnell.html | MRS PETER MDONNELL | pecial to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/music-gershwin-night-27th-annual-concert-at-the-stadium.html | Music Gershwin Night 27th Annual Concert at the Stadium | EDWARD DOWNES | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/naacp-urges-negro-voters-to-back-liberals-not-a-party-wilkins-calls.html | NAACP Urges Negro Voters To Back Liberals Not a Party Wilkins Calls for Election of Civil Rights Allies and the Defeat of Compromisers | By Russell Porterspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/negroes-slated-for-streetcar-offbroadway-production-will-star-hilda.html | NEGROES SLATED FOR STREETCAR OffBroadway Production Will Star Hilda Simms  Enrico Loses a Sponsor | By Arthur Gelb | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/new-ideas-urged-for-road-safety-presidents-panel-on-traffic-says.html | NEW IDEAS URGED FOR ROAD SAFETY Presidents Panel on Traffic Says the Present Program Leaves Motorists Cold SLOGANS ARE CRITICIZED Pilot Projects Report Calls for Major Revisions in Education Schedules | By Joseph C Ingraham | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/new-yorks-sights-delight-planners-23-experts-from-11-nations.html | NEW YORKS SIGHTS DELIGHT PLANNERS 23 Experts From 11 Nations Impressed by Skyline Tall Buildings and Colors CLEANLINESS IS PRAISED In Scenery by Man This Is First Says Tokyo Official After Tour by Boat | By Murray Schumach | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/nile-waters-roil-cairosudan-ties-nasser-government-says-khartoum.html | NILE WATERS ROIL CAIROSUDAN TIES Nasser Government Says Khartoum Checks Flow in Violation of Pact | By Osgood Caruthersspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/ocelots-convene-at-l-i-club-picnic-8-jungle-cats-slink-or-sulk-at.html | OCELOTS CONVENE AT L I CLUB PICNIC 8 Jungle Cats Slink or Sulk at Amagansett Party and Feast on Chicken Heads | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/panama-asks-aid-of-dr-eisenhower-panama-asks-aid-of-dr-eisenhower.html | Panama Asks Aid Of Dr Eisenhower PANAMA ASKS AID OF DR EISENHOWER | By Paul P Kennedyspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/paramount-plans-filming-in-nepal-han-suyin-novel-to-be-shot-on.html | PARAMOUNT PLANS FILMING IN NEPAL Han Suyin Novel to Be Shot on Location Next Year  Dodgers in Movies | By Thomas M Pryorspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/passport-ban-opposed-right-of-free-men-to-travel-in-the-world.html | Passport Ban Opposed Right of Free Men to Travel in the World Upheld | ROSS J S HOFFMAN | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/pastels-resolve-space-problems-in-model-rooms.html | Pastels Resolve Space Problems In Model Rooms | By Cynthia Kellogg | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/peggy-gold-married-.html | Peggy Gold Married | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/polo-title-taken-by-meadow-brook-late-scores-by-jerkens-ellis-bring.html | POLO TITLE TAKEN BY MEADOW BROOK Late Scores by Jerkens Ellis Bring 97 Triumph Over Aiken in 20Goal Final | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/pope-says-world-needs-more-nuns.html | POPE SAYS WORLD NEEDS MORE NUNS | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/princeton-chemistry-chair-filled.html | Princeton Chemistry Chair Filled | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rail-lines-decry-pension-tax-bill-warning-of-bankruptcies-if.html | RAIL LINES DECRY PENSION TAX BILL Warning of Bankruptcies if Congress Votes Rises Issued by Roads in East | By A H Raskin | RE0000298358 | 1986-07-16 | B00000723933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/random-notes-in-washington-thugs-now-play-pasture-pool.html | Random Notes in Washington Thugs Now Play Pasture Pool | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/recession-hurts-hungarian-refugees-unemployment-marring-success-of.html | Recession Hurts Hungarian Refugees Unemployment Marring Success of Resettlement Rising Recession Unemployment Mars U S Integration of Hungarian Refugees INDUSTRIAL AREAS SHOW MOST STRESS Some Officials Fear Damage to Countrys Standing if Repatriation Mounts | By Harrison E Salisbury | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/reeclskoug.html | ReeclSkoug | Slec to e He York Tlmew | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rennie-halpern-bennington-58-scarsdale-bride-she-isw-ed-athome-to.html | Rennie Halpern Bennington 58 Scarsdale Bride  She IsW ed atHome to Co rdHansenSturm  AiuffhSof Corneli fJ | sttoThe New Yoxmu | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rufus-k-allerton.html | RUFUS K ALLERTON | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/rutgers-classes-rise-57-enrollment-was-25849-undergraduates.html | RUTGERS CLASSES RISE 57 Enrollment Was 25849  Undergraduates Increase | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sale-of-undated-milk-opposed.html | Sale of Undated Milk Opposed | LILY STROBL | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sending-books-to-asia.html | Sending Books to Asia | CARLTON LOWENBERG | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/smithferrantl.html | SmithFerrantl | Special to The New Tork Tlm | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/smithphilippe.html | SmithPhilippe | to The New York Tlme | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/spitz-regatta-victor-zorovich-and-tarr-also-win-in-amityville.html | SPITZ REGATTA VICTOR Zorovich and Tarr Also Win in Amityville Series | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sports-of-the-times-in-the-eagles-nest.html | Sports of The Times In the Eagles Nest | By Arthur Daley | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/steel-letdown-only-mild-so-far-operations-to-average-55-of-capacity.html | STEEL LETDOWN ONLY MILD SO FAR Operations to Average 55 of Capacity In July but Shutdowns Slow Pace PRICE RISE EXPECTED However Hedge Buying Seen Ending  Shipments Are Higher for Line Pipe | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/stevenson-spends-the-day-sightseeing-in-leningrad-stevenson-views.html | Stevenson Spends the Day SightSeeing in Leningrad STEVENSON VIEWS LENINGRAD SIGHTS | By Max Frankelspecial to the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/style-show-tomorrow-will-aid-amagansett.html | Style Show Tomorrow Will Aid Amagansett | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/sultan-of-kedah-dies-in-ialaya-at-64-premiers-brother-took-throne.html | Sultan of Kedah Dies in Ialaya at 64 Premiers Brother Took Throne in1943 | 1 to e New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/swiss-funds-go-to-german-bonds-zurich-foresees-a-delay-in-resuming.html | SWISS FUNDS GO TO GERMAN BONDS Zurich Foresees a Delay in Resuming Own Issuances as Rates Sag Further SWISS FUNDS GO TO GERMAN BONDS | By George H Morisonspecial To the New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/teacher-fiance-of-miss-bidde-vassar-alumna-trenchrd-more-jr-of-m-1u.html | Teacher Fiance Of Miss Bidde Vassar Alumna Trenchrd More Jr of M 1u Wil1 Marry Oyster Bay Girl | f4eeb to Tat ew York Lmef | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/text-of-preliminary-report-on-higher-education-in-the-soviet.html | Text of Preliminary Report on Higher Education in the Soviet | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/thomas-d-martin.html | THOMAS d MARTIN | SpeCial to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/tv-light-and-youthful-eydie-gorme-and-steve-lawrence-in-promising.html | TV Light and Youthful Eydie Gorme and Steve Lawrence in Promising Debut of Summer Show | By Jack Gould | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/u-n-action-cited.html | U N Action Cited | PATRICIA MCDONOUGH | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/u-s-may-ask-peiping-to-shift-talks-site.html | U S MAY ASK PEIPING TO SHIFT TALKS SITE | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/union-seeks-end-of-tape-conflict-screen-guild-to-ask-meeting-with.html | UNION SEEKS END OF TAPE CONFLICT Screen Guild to Ask Meeting With AFTRA NBC Gets Desilu Executive | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/us-recession-affecting-foreign-credit-policies.html | US Recession Affecting Foreign Credit Policies | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/us-tennis-in-sad-state-our-leading-players-prefer-europe.html | US Tennis in Sad State Our Leading Players Prefer Europe | By Allison Danzig | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/wallace-future-on-tv-in-question-interviewer-without-plans-after.html | WALLACE FUTURE ON TV IN QUESTION Interviewer Without Plans After Sunday  Science Education to Be Studied | By Val Adams | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/weather-steals-operas-thunder-rigoletto-in-central-park-goes-on.html | WEATHER STEALS OPERAS THUNDER Rigoletto in Central Park Goes on Despite Heavenly Assist in Storm Music | E D | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/yale-fund-sets-record.html | Yale Fund Sets Record | Special to The New York Times | RE0000298358 | 1986-07-16 | B00000723933 |
| 1958-07-14 | https://www.nytimes.com/1958/07/14/archives/yanks-split-with-white-sox-bombers-win-54-after-7to4-loss-pinch.html | Yanks Split With White Sox BOMBERS WIN 54 AFTER 7TO4 LOSS Pinch Single by Lumpe in Tenth Beats White Sox  Larsen Bows in Opener | By Louis Effrat | RE0000298358 | 1986-07-16 | B00000723933 |

| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/henry-w-taylor-dies-l-sanitation-engineer-hailed-gitya-oleanllna.html | HENRY W TAYLOR DIES L  Sanitation Engineer Hailed Gitya Oleanllna | Special to Te ew york elL | RE0000298348 | 1986-07-16 | B00000723923 |
|---|---|---|---|---|---|---|
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/100-protest-visit-of-dr-eisenhower-students-protest-on-dr.html | 100 Protest Visit Of Dr Eisenhower STUDENTS PROTEST ON DR EISENHOWER | By Paul P Kennedy | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/2-are-sentenced-in-indiana-bribes.html | 2 ARE SENTENCED IN INDIANA BRIBES | Former State Officials Get 2to14Year Jail Terms in Highway Scandals | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/8-rebels-killed-in-clash.html | 8 Rebels Killed in Clash | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/afm-unit-warns-on-dual-unionism-frees-members-for-work-but-not-to.html | AFM UNIT WARNS ON DUAL UNIONISM Frees Members for Work but Not to Join Rival Guild  Camera Men in Protest | By Thomas M Pryor | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/alaska-delegate-home-bartlett-to-reply-soon-on-bid-for-senate-or.html | ALASKA DELEGATE HOME Bartlett to Reply Soon on Bid for Senate or Governor | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/alaskan-obliged-to-travel-by-air-territory-has-only-5000-miles-of.html | ALASKAN OBLIGED TO TRAVEL BY AIR Territory Has Only 5000 Miles of Roads But Gain Is Seen With Statehood | By Lawrence E Davies | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/algerian-leader-killed-by-french-nationalist-who-changed-sides.html | ALGERIAN LEADER KILLED BY FRENCH Nationalist Who Changed Sides Twice Was Foe of The Liberation Front | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/aluminum-bridge-test-for-industry-producers-consider-span-being.html | ALUMINUM BRIDGE TEST FOR INDUSTRY Producers Consider Span Being Created in Iowa a Key to New Business | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/andrew-best.html | ANDREW BEST | SpeelaJ to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/annetta-w-peckdies.html | ANNETTA W PECKDIES | Leader in Organization for Hard of Herlng Wa 86 | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/annonperrino-score-win-mount-kisco-bestball-golf-by-shot-with-67.html | ANNONPERRINO SCORE Win Mount Kisco BestBall Golf by Shot With 67 | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/apologies-made-by-german-reds-party-and-government-aides-admit.html | APOLOGIES MADE BY GERMAN REDS Party and Government Aides Admit Errors in Past but Pledge Ulbricht Support | By Harry Gilroy | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/atom-power-bill-voted-in-rebuff-to-the-president-house-passes-387.html | ATOM POWER BILL VOTED IN REBUFF TO THE PRESIDENT House Passes 387 Million Authorization Double Sum Sought by Eisenhower | By Edwin L Dale Jr | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/b-eckwithmazuf.html | B eckwithMazuf | Special to Tile New ork t | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/benson-postpones-his-trip-to-europe.html | BENSON POSTPONES HIS TRIP TO EUROPE | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/berry-a-schaefer-prospective-bride.html | Berry A Schaefer Prospective Bride | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/bill-rate-up-again-to-1137-average.html | BILL RATE UP AGAIN TO 1137 AVERAGE | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/bright-styles-in-raincoats-are-forecast.html | Bright Styles In Raincoats Are Forecast | By Gloria Emerson | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/britain-has-big-drop-in-exports-strike-on-london-docks-held-chiefly.html | Britain Has Big Drop in Exports Strike on London Docks Held Chiefly Responsible for the Decline in June | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/brotherhood-aim-held-impractical-dr-hook-calls-godlessness-in-part.html | BROTHERHOOD AIM HELD IMPRACTICAL Dr Hook Calls Godlessness in Part of World a Barrier to Accord in Atom Age | By John H Fenton | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/canada-proposes-debt-stretchout-offers-choice-of-4-issues-in.html | CANADA PROPOSES DEBT STRETCHOUT Offers Choice of 4 Issues In Exchange for Victory Loan Totaling 64 Billion | By Raymond Daniell | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/ceylon-loosens-old-school-ties-leaders-trained-by-british-have-hard.html | CEYLON LOOSENS OLD SCHOOL TIES Leaders Trained by British Have Hard Fight Against Leftist Ideologies | By Drew Middleton | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/child-to-mrs-dubois-jr.html | Child to Mrs DuBois Jr | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/churchstate-tie-uneasy-in-poland-tension-rises-as-both-sides-charge.html | CHURCHSTATE TIE UNEASY IN POLAND Tension Rises as Both Sides Charge Offenses Against Accord Signed in 1956 | By A M Rosenthal | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/columbia-and-vim-in-front-when-dying-wind-halts-americas-cup-trials.html | Columbia and Vim in Front When Dying Wind Halts Americas Cup Trials NEWPORT COURSE SHROUDED BY FOG | By Joseph M Sheehan | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/costa-outboxes-tisi-in-st-nicks-ring-favorite-takes-unanimous-vote.html | Costa Outboxes Tisi in St Nicks Ring FAVORITE TAKES UNANIMOUS VOTE | By Howard M Tuckner | RE0000298348 | 1986-07-16 | B00000723923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/court-voids-dodger-contract-for-chavez-ravine-club-is-expected-to.html | Court Voids Dodger Contract for Chavez Ravine CLUB IS EXPECTED TO STAY ON COAST | By Gladwin Hill | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cruise-triumphs-in-miramar-pace-driver-after-failing-to-run-streak.html | CRUISE TRIUMPHS IN MIRAMAR PACE Driver After Failing to Run Streak to 7 in 7 Is First in Westbury Feature | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cuban-rebels-fail-to-free-navy-men-heavy-rain-blamed-cuba-rebels.html | Cuban Rebels Fail To Free Navy Men Heavy Rain Blamed CUBA REBELS FAIL TO FREE NAVY MEN | By Peter Kihss | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/cyprus-churchman-in-athens.html | Cyprus Churchman in Athens | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-aage-srgarh-1-lasjc-sugcov-6zj.html | DR aAgE SrgArH 1 LASJc sugcov 6zJ | Stellll  The new york Times I | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-david-p-evans.html | DR DAVID P EVANS | eelei to e New york Lqme | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-harry-h-hagart.html | DR HARRY H HAGART | oecl to The ew York Tlme | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-jules-perelman.html | DR JULES  PERELMAN | SlClal to The New York Tlme | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/dr-waksman-due-to-retire-aug-31-streptomycin-codiscoverer-to-be.html | DR WAKSMAN DUE TO RETIRE AUG 31 Streptomycin CoDiscoverer to Be Succeeded in Rutgers Post by Dr J O Lampen | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/drive-on-diseases-urged.html | Drive on Diseases Urged | WILLIAM H BIESEL | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/erna-g-arnold-engaged-to-wed-ralph-westwig-daughter-of-princeton.html | Erna G Arnold Engaged to Wed Ralph Westwig Daughter of Princeton Aide Is Fiancee of Bowdoin Graduate | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/exnazi-commits-suicide.html | ExNazi Commits Suicide | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/faisal-vanishes-rebels-offer-reward-for-premier-assaid-after-he.html | FAISAL VANISHES Rebels Offer Reward for Premier asSaid After He Escapes | By Osgood Caruthers | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/farley-backed-for-senator.html | Farley Backed for Senator | DANIEL M KORAL | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/fewer-hungarians-picket-here-as-many-give-blood-to-police.html | Fewer Hungarians Picket Here As Many Give Blood to Police | By Homer Bigart | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/finnish-boycott-set-unions-will-refuse-to-handle-flagofconvenience.html | FINNISH BOYCOTT SET Unions Will Refuse to Handle FlagofConvenience Ships | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/food-news-wines-cited-for-summer.html | Food News Wines Cited For Summer | By Craig Claiborne | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/for-economic-leadership-program-for-achieving-monetary-stability-is.html | For Economic Leadership Program for Achieving Monetary Stability Is Proposed | RAYMOND V MCNALLY | RE0000298348 | 1986-07-16 | B00000723923 |

| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/francis-j-hyland.html | FRANCIS J HYLAND | Special to The New York Thnes | RE0000298348 | 1986-07-16 | B00000723923 |
|---|---|---|---|---|---|---|
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/ghana-circulating-her-own-currency.html | GHANA CIRCULATING HER OWN CURRENCY | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/goldfine-lawyer-criticizes-harris-sees-a-pathetic-attempt-to.html | GOLDFINE LAWYER CRITICIZES HARRIS Sees a Pathetic Attempt to Justify House Inquiry Financier on Stand Today | BY Russell Baker | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/grave-concern-in-beirut.html | Grave Concern in Beirut | Dispatch of The Times London | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/haitian-terror-charged-blaming-of-opposition-declared-pretext-for.html | Haitian Terror Charged Blaming of Opposition Declared Pretext for Suppressions | CAMILLE LHERISSON | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/harry-i-jone8.html | HARRY i JONE8 | Stelal to The New York s | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/housing-job-abandoned.html | Housing Job Abandoned | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/hussein-takes-over-as-head-of-twonation-arab-union-faisal-post-goes.html | Hussein Takes Over as Head of TwoNation Arab Union FAISAL POST GOES TO JORDANS KING | Dispatch of The Times London | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/in-the-nation-policy-decisions-stressed-by-event-in-iraq.html | In The Nation Policy Decisions Stressed by Event in Iraq | By Arthur Krock | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/in-the-realm-of-yoho-some-yoohoos-women-start-4-days-of-competition.html | In the Realm of YoHo Some YooHoos Women Start 4 Days of Competition for Sailing Trophy | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/intervention-discussed.html | Intervention Discussed | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/iran-said-to-mobilize.html | Iran Said to Mobilize | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/iraq-a-land-with-rich-assets-has-history-of-backwardness-ruin-of.html | Iraq a Land With Rich Assets Has History of Backwardness Ruin of the Ancient Irrigation System by Mongol Invaders Brought Poverty Oil Wealth Aids Slow Recovery | By Farnsworth Fowle | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/iraq-can-bolster-sway-of-nasser-she-has-oil-cairo-leader-says-arabs.html | IRAQ CAN BOLSTER SWAY OF NASSER She Has Oil Cairo Leader Says Arabs Need for Their Advancement | By Clayton Knowles | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/iraq-coup-hits-oils-in-london-worst-day-for-the-group-in-almost-2.html | IRAQ COUP HITS OILS IN LONDON Worst Day for the Group in Almost 2 Years Other Sections Also Fall | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/israelis-fearful-of-a-jordan-coup-officials-predict-husseins-fall.html | ISRAELIS FEARFUL OF A JORDAN COUP Officials Predict Husseins Fall if ProEgyptian Pressure Mounts | By Seth S King | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/italian-official-visits-meyner.html | Italian Official Visits Meyner | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/italy-to-honor-ribicoff.html | Italy to Honor Ribicoff | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/john-carle-2d-weds-miss-sally-mchenry.html | John Carle 2d Weds Miss Sally McHenry | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/john-hohenadel.html | JOHN HOHENADEL | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/l-i-aircraft-plant-to-close-this-week.html | L I AIRCRAFT PLANT TO CLOSE THIS WEEK | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/l-i-ospreys-abandoning-nests-on-meadows-to-invading-gulls.html | L I Ospreys Abandoning Nests On Meadows to Invading Gulls | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/leaders-of-three-baghdad-alliance-nations-meet-in-ankara-on.html | Leaders of Three Baghdad Alliance Nations Meet in Ankara on SelfPreservation SECURITY MOTIVE FOR SHIFTING TALK | By Sam Pope Brewer | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/lebanon-rebels-hail-coup-jordan-asks-aid-of-u-s-and-turks.html | Lebanon Rebels Hail Coup JORDAN ASKS AID OF U S AND TURKS | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/leonard-rides-four-winners-taking-sprint-feature-on-decimal-at.html | Leonard Rides Four Winners Taking Sprint Feature on Decimal at Jamaica RENEGED BEATEN IN STRETCH DRIVE | By William R Conklin | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/major-oil-issues-lead-market-dip-iraqi-news-sets-off-broad-decline.html | MAJOR OIL ISSUES LEAD MARKET DIP Iraqi News Sets Off Broad Decline  Average Drops 378 Points to 29132 | By Burton Crane | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mao-ratifies-soviet-pact.html | Mao Ratifies Soviet Pact | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/margo-crow-of-american-y-c-paces-girls-sailing-on-sound.html | Margo Crow of American Y C Paces Girls Sailing on Sound | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mexican-press-assured-president-elect-promises-he-will-grant.html | MEXICAN PRESS ASSURED President Elect Promises He Will Grant Freedom | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/miss-lydia-strauss-becomes-affianced.html | Miss Lydia Strauss Becomes Affianced | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/miss-mary-a-land.html | MISS MARY A LAND | Special to le qe York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/moscow-defers-stand-official-comment-lacking-on-events-in-iraq.html | MOSCOW DEFERS STAND Official Comment Lacking on Events in Iraq | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mothers-pitch-in-to-get-a-library-take-turns-serving-tiny-jersey.html | MOTHERS PITCH IN TO GET A LIBRARY Take Turns Serving Tiny Jersey Community With Books Sent by Rahway | By Emma Harrison | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/mrs-john-stlwell-yonkers-civic-aide.html | MRS JOHN STLWELL YONKERS CIVIC AIDE | Specal to 1 New york lm | RE0000298348 | 1986-07-16 | B00000723923 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/mrs-john-tyler.html | MRS JOHN TYLER | Special to TheNew York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/mrs-nf_ls-lundgren.html | MRS NFLS LUNDGREN | Special to The New york Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/mrs-park-gains-medal-with-an-81-leads-qualifiers-in-garden-state.html | MRS PARK GAINS MEDAL WITH AN 81 Leads Qualifiers in Garden State Title Golf Charlotte DeCozen Second at 83 | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/mrs-william-c-carr.html | MRS WILLIAM C CARR | Speelal to The ow Nor mes | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/mrs-william-goode.html | MRS WILLIAM GOODE | Sleclal to iae lew York Clmes | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/musical-planned-of-house-happy-bob-merrill-seeks-rights-to-muriel.html | MUSICAL PLANNED OF HOUSE HAPPY Bob Merrill Seeks Rights to Muriel Resnik Novel WhoopUp Due Dec 18 | By Sam Zolotow | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/nasserisms-march-dismays-the-capital-nasserisms-rise-shocks-u-s.html | Nasserisms March Dismays the Capital Nasserisms Rise Shocks U S Danger of Armed Conflict Seen | By Dana Adams Schmidt | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/new-air-agency-voted-by-senate-control-of-civil-and-military-planes.html | NEW AIR AGENCY VOTED BY SENATE Control of Civil and Military Planes Given to One Group in Bipartisan Measure | By C P Trussell | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/new-cabinet-of-iraq-includes-some-strong-arab-nationalists.html | New Cabinet of Iraq Includes Some Strong Arab Nationalists | By Richard P Hunt | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/new-haven-will-confer-on-commuter-service.html | New Haven Will Confer On Commuter Service | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/oil-experts-here-await-iraq-news-most-executives-uncertain-on-fate.html | OIL EXPERTS HERE AWAIT IRAQ NEWS Most Executives Uncertain on Fate of Concerns as Result of Coup | By J H Carmical | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/oil-reported-flowing.html | Oil Reported Flowing | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/parley-in-geneva-enters-3d-stage-scientists-begin-discussion-of.html | PARLEY IN GENEVA ENTERS 3D STAGE Scientists Begin Discussion of Seismic Method of Detecting Atom Blasts | By John W Finney | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/peiping-presses-u-s-for-geneva-reply.html | PEIPING PRESSES U S FOR GENEVA REPLY | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/philadelphia-picks-industry-promoter.html | PHILADELPHIA PICKS INDUSTRY PROMOTER | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/physician-here-82.html | PHYSICIAN HERE 82 | pe clal to The New York imeL | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archiv es/physician-is-fiance-of-miss-ann-frease.html | Physician Is Fiance Of Miss Ann Frease | Special t6 The New York Ttme | RE0000298348 | 1986-07-16 | B00000723923 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/president-bids-un-act-today-on-mideast-after-pronasser-coup-ousts.html | PRESIDENT BIDS UN ACT TODAY ON MIDEAST AFTER PRONASSER COUP OUSTS IRAQS KING US MAY INTERVENE COUNCIL IS CALLED | By Felix Belair Jr | RE0000298348 | 1986-07-15 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/president-informs-soviet-trade-could-be-increased-reply-to.html | President Informs Soviet Trade Could Be Increased Reply to Khrushchev Says No Formal Government Action Is Needed Bars LongTerm Credit Moscow Asked | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/president-presents-freedom-medal-to-strauss-adams-reads-citation.html | President Presents Freedom Medal to Strauss Adams Reads Citation FREEDOM MEDAL HONORS STRAUSS | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/r-g-herndon-85-forer-prodijcer-nuinsky-and-pavlova-to-the-u-s-is.html | R G HERNDON 85 FORER PRODIJCER NUinsky and Pavlova to the U S Is Dead | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/ratandevi-is-dead-wife-of-francis-bitter-of-m-i-t-had-been-a-singer.html | RATANDEvI IS DEAD Wife of Francis Bitter of M I T Had Been a Singer | I Special to The New York imes I | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/reds-arrest-3-priests-chinese-clerics-are-accused-of-opposing.html | REDS ARREST 3 PRIESTS Chinese Clerics Are Accused of Opposing Peiping | Religious News Service | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sloop-is-overdue-two-men-are-aboard-vessel-on-trip-to-block-island.html | SLOOP IS OVERDUE Two Men Are Aboard Vessel on Trip to Block Island | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/son-born-to-mrs-lawrence.html | Son Born to Mrs Lawrence | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/soviet-warning-to-tito-revealed-khrushchev-told-yugoslavs-last.html | SOVIET WARNING TO TITO REVEALED Khrushchev Told Yugoslavs Last November That They Faced Open Attack | By Elie Abel | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/space-mens-food-in-squeeze-tubes-u-s-pilots-will-get-liquids-and.html | SPACE MENS FOOD IN SQUEEZE TUBES U S Pilots Will Get Liquids and SemiSolid Meals Through a Pipe Straw | BY Austin C Wehrwein | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sports-of-the-times-the-mahatma-speaks.html | Sports of The Times The Mahatma Speaks | By John Drebinger | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/state-road-delay-irks-suffolk-board.html | STATE ROAD DELAY IRKS SUFFOLK BOARD | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/strike-wave-continues-argentine-courts-hospitals-and-port-still.html | STRIKE WAVE CONTINUES Argentine Courts Hospitals and Port Still Crippled | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/sudans-premier-defers-trip.html | Sudans Premier Defers Trip | Dispatch of The Times London | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/suzanne-dupree-will-be-married-on-west-coast-j-los-gatos-calif-girl.html | Suzanne Dupree Will Be Married On West Coast j Los Gatos Calif Girl Is Betrothed to Ralph Donald Cornuelle i | peclal to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |

| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/telegraph-rise-asked-western-union-seeks-71-increase-in-press-rates.html | TELEGRAPH RISE ASKED Western Union Seeks 71 Increase in Press Rates | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
|---|---|---|---|---|---|---|
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/thomas-m-ralpin.html | THOMAS M RALPIN | pecial to New Yok Tmes | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/throop-pollak.html | Throop  Pollak | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/tom-sawyer-show-in-kansas-city-bow.html | TOM SAWYER SHOW IN KANSAS CITY BOW | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/triumph-passes-on.html | Triumph Passes On | By Alfred R Zipser | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/two-safes-are-stolen-restaurant-in-nassau-and-jersey-home-robbed.html | TWO SAFES ARE STOLEN Restaurant in Nassau and Jersey Home Robbed | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-n-may-receive-troop-plan-today-u-s-and-britain-reported-weighing.html | U N MAY RECEIVE TROOP PLAN TODAY U S and Britain Reported Weighing Announcement | By Thomas J Hamilton | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-carrier-stages-test-for-brazilians.html | U S CARRIER STAGES TEST FOR BRAZILIANS | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-halts-aid-to-iraq-cuts-off-military-supplies-until-situation-is.html | U S HALTS AID TO IRAQ Cuts Off Military Supplies Until Situation Is Clarified | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-pays-its-share-to-u-n.html | U S Pays Its Share to U N | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/u-s-planes-sent-to-europe-for-possible-troop-moves-us-said-to-weigh.html | U S Planes Sent to Europe For Possible Troop Moves US SAID TO WEIGH ROLE OF TROOPS | By Jack Raymond | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/unity-is-keynote-of-bastille-day-moslems-march-with-french-in-paris.html | UNITY IS KEYNOTE OF BASTILLE DAY Moslems March With French in Paris Celebration of Revolution of 1789 | By W Granger Blair | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/variations-on-chemise-theme-of-fall-fashion.html | Variations on Chemise Theme of Fall Fashion | By Nan Robertson | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/wagner-favors-parking-hearing-says-he-is-ready-to-arrange-session.html | WAGNER FAVORS PARKING HEARING Says He Is Ready to Arrange Session as Requested by Fifth Ave Merchants | By Charles G Bennett | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/williams-pushes-governor-drive-his-plan-to-stay-in-race-is-seen-as.html | WILLIAMS PUSHES GOVERNOR DRIVE His Plan to Stay in Race is Seen as Move to Bid for Senate Nomination | By Douglas Dales | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/willie-turnesa-ahead-with-a-68-de-piro-is-runnerup-on-71-as-ike.html | WILLIE TURNESA AHEAD WITH A 68 De Piro Is RunnerUp on 71 as Ike Golf Starts Four Players Grouped at 73 | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/women-get-chance-keglers-who-lack-championship-class-to-compete-for.html | Women Get Chance Keglers Who Lack Championship Class to Compete for New Trophy | By Gordon S White Jr | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/wood-field-and-stream-twigs-and-trout-are-caught-by-flies.html | Wood Field and Stream Twigs and Trout Are Caught by Flies | By John W Randolph | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/wood-to-produce-deans-tv-show-exn-b-c-aide-assigned-to-country.html | WOOD TO PRODUCE DEANS TV SHOW ExN B C Aide Assigned to Country Music Program Iraq Report Tonight | By Val Adams | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/yankees-blank-white-sox-ford-of-bombers-wins-3hitter-50.html | Yankees Blank White Sox FORD OF BOMBERS WINS 3HITTER 50 | By Louis Effrat | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/young-chilean-designer-causes-a-stir-in-paris.html | Young Chilean Designer Causes a Stir in Paris | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-15 | https://www.nytimes.com/1958/07/15/archives/younglegakis-post-65-tie-with-rovensstanley-in-island-hills-golf.html | YOUNGLEGAKIS POST 65 Tie With RovensStanley in Island Hills Golf Tourney | Special to The New York Times | RE0000298348 | 1986-07-16 | B00000723923 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/22080-from-u-s-in-area.html | 22080 From U S in Area | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/4-courses-added-to-nyu-tv-list-wcbs-sunrise-semester-to-grow-in.html | 4 COURSES ADDED TO NYU TV LIST WCBS Sunrise Semester to Grow in Fall  Du Pont Schedules 4 Dramas | By Val Adams | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/42-secretaries-give-boss-a-break-by-suggesting-how-to-run-office.html | 42 Secretaries Give Boss a Break By Suggesting How to Run Office | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/a-new-g-e-client.html | A New G E Client | By Alexander R Hammer | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/about-new-york-elks-toil-for-hours-to-unstick-5301-gift-presented.html | About New York Elks Toil for Hours to Unstick 5301 Gift Presented in Half Dollars Glued to Boards | By Meyer Berger | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/algerian-rebels-predict-victory-with-their-hitandrun-tactics-a.html | Algerian Rebels Predict Victory With Their HitandRun Tactics A Glimpse of the Rebel Forces in the Hills of Algeria | By Michael James | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/aljamali-slain-by-baghdad-mob-announcement-by-lodge-stuns-u-n-lraq.html | ALJAMALI SLAIN BY BAGHDAD MOB Announcement by Lodge Stuns U N  Iraq Leader Was Familiar Figure | By John Sibley | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/alphonse-wilus.html | ALPHONSE WILUS | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/american-yc-holds-quarterpoint-lead-in-syce-cup-competition-on.html | American YC Holds QuarterPoint Lead in Syce Cup Competition on Sound SEA CLIFFS CREW 2D AFTER 6 RACES | By Gordon S White Jr | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/americans-to-shun-mideast.html | Americans to Shun Mideast | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |

| Date | URL | Title | Attribution | RE | Date2 | B |
|------|-----|-------|-------------|-----|-------|---|
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/art-cape-cod-festival-first-of-projected-provincetown-series-opens.html | Art Cape Cod Festival First of Projected Provincetown Series Opens 400 Paintings on Display | BY Howard Devree | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/atlas-test-canceled-3engine-missile-launching-halted-by-internal.html | ATLAS TEST CANCELED 3Engine Missile Launching Halted by Internal Trouble | Special to The New York Time | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/award-for-synthetic-rubber.html | Award for Synthetic Rubber | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/bank-slates-stock-dividend.html | Bank Slates Stock Dividend | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/beirut-welcomes-marines-second-contingent-ashore-beirut-receives-u.html | Beirut Welcomes Marines Second Contingent Ashore Beirut Receives U S Marines From 6th Fleet Ships Quietly | By Sam Pope Brewer | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/benefit-aides-named-for-southampton-ball.html | Benefit Aides Named For Southampton Ball | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/blythe-morley-married-here-to-james-brennan.html | Blythe Morley Married Here to James Brennan | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/bonn-government-worried.html | Bonn Government Worried | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/british-revamp-defense-plans-expand-sandys-control-power.html | British Revamp Defense Plans Expand Sandys Control Power | By Thomas P Ronan | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/british-shift-units-to-back-us-action-britains-forces-sent-to-back.html | British Shift Units To Back US Action BRITAINS FORCES SENT TO BACK U S | By Drew Middleton | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cairo-denounces-landings-as-suez-united-arab-republic-aide-sees.html | CAIRO DENOUNCES LANDINGS AS SUEZ United Arab Republic Aide Sees Greatest Mistake of U S in Mideast | By Osgood Caruthers | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/calls-for-a-u-n-force-to-replace-them-soviet-charges-move-threatens.html | CALLS FOR A U N FORCE TO REPLACE THEM SOVIET CHARGES MOVE THREATENS NEW WAR PLEDGE GIVE U N | By Thomas J Hamilton | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/chase-acquires-new-vidal-play-will-produce-fire-to-the-sea-in.html | CHASE ACQUIRES NEW VIDAL PLAY Will Produce Fire to the Sea in December Styne to Do Gypsy Music | By Arthur Gelb | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/chelsea-revision-spares-churches-moses-alters-plan-to-tear-down-2.html | CHELSEA REVISION SPARES CHURCHES Moses Alters Plan to Tear Down 2 on Penn Station Housing Project Site | By Charles Grutzner | RE0000298349 | 1986-07-16 | B00000723924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/civilian-defense-alerted-in-syria-damascus-calls-on-people-to-guard.html | CIVILIAN DEFENSE ALERTED IN SYRIA Damascus Calls on People to Guard Against Possible Western Intervention | By Richard P Hunt | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cotton-potatoes-wool-had-active-year-here.html | Cotton Potatoes Wool Had Active Year Here | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/court-would-allow-old-colony-subsidy.html | COURT WOULD ALLOW OLD COLONY SUBSIDY | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/courtaulds-gets-soviet-contract-british-concern-will-supply.html | COURTAULDS GETS SOVIET CONTRACT British Concern Will Supply Machinery for Synthetic Fiber Plant in Moscow | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/crisis-news-networks-disrupt-schedules-to-present-account-of-near.html | Crisis News Networks Disrupt Schedules to Present Account of Near East Developments | By Jack Gould | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/critics-in-senate-deplore-landing-some-democrats-are-bitter-but.html | CRITICS IN SENATE DEPLORE LANDING Some Democrats Are Bitter but Leaders Back Move | By Russell Baker | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/cuba-rebels-free-7-u-s-servicemen-two-copters-return-them-and-a.html | CUBA REBELS FREE 7 U S SERVICEMEN Two Copters Return Them and a Cuban Civilian to Guantanamo Base | By Peter Kihss | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/czech-overture-to-bonn.html | Czech Overture to Bonn | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/daughter-to-mrs-handy.html | Daughter to Mrs Handy | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/dean-h-moore-64-teacher-in-bronx.html | DEAN H MOORE 64 TEACHER IN BRONX | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/debut-of-keep-talking.html | Debut of Keep Talking | RICHARD F SHEPARD | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/deficit-is-shown-by-transit-body-riders-fell-off-37976764-and.html | DEFICIT IS SHOWN BY TRANSIT BODY Riders Fell Off 37976764 and Revenue 6006514 Recession Blamed | By Stanley Levey | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/doctors-criticize-sanity-code-plan-2-at-state-conference-say-all.html | DOCTORS CRITICIZE SANITY CODE PLAN 2 at State Conference Say All Professions Should Be Subject to Rule | By Warren Weaver Jr | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/dr-eisenhower-again-criticized-may-face-demonstrations-by-leftwing.html | DR EISENHOWER AGAIN CRITICIZED May Face Demonstrations by LeftWing Students After Leaving Panama | By Paul P Kennedy | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/dr-englander-psychiatrist-67-former-professor-at-institute-of.html | DR ENGLANDER PSYCHIATRIST 67 Former Professor at Institute of Columbia U Is Dead Practiced in Newark | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/eisenhower-doctrine-defines-aid-in-mideast.html | Eisenhower Doctrine Defines Aid in Mideast | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/eisenhower-sends-marines-into-lebanon-recognizes-risks.html | EISENHOWER SENDS MARINES INTO LEBANON RECOGNIZES RISKS | By Felix Belair Jr | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/elizabeth-lyttle-john-stephenson-to-marry-oct-11-scarsdale-girl.html | Elizabeth Lyttle John Stephenson To Marry Oct 11 Scarsdale Girl Engaged to 1957 Graduate of U of Michigan | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/emil-brown-79-head-of-two-steel-firms.html | EMIL BROWN 79 HEAD OF TWO STEEL FIRMS | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/excerpts-from-the-statements-in-u-n-security-council-debate-on.html | Excerpts From the Statements in U N Security Council Debate on Lebanon Additional Remarks by Delegates in the U N Debate on the Lebanese Situation | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/foreign-affairs-piracy-on-the-high-seas-of-literature.html | Foreign Affairs Piracy on the High Seas of Literature | By C L Sulzberger | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/france-on-guard-in-lebanon-crisis-she-will-intervene-there-only-if.html | FRANCE ON GUARD IN LEBANON CRISIS She Will Intervene There Only if Action by U S Proves Insufficient | By Robert C Doty | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/gain-in-economy-shown-for-june-gain-in-economy-shown-for-june.html | GAIN IN ECONOMY SHOWN FOR JUNE GAIN IN ECONOMY SHOWN FOR JUNE | Production Housing and Income Indexes Rise | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/geneva-atom-talks-on-detection-go-on.html | GENEVA ATOM TALKS ON DETECTION GO ON | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/griffith-assures-senate-group-hell-keep-team-in-washington-senators.html | Griffith Assures Senate Group Hell Keep Team in Washington Senators President Says He Will Seek No Bids to Move Government Calls Trust Bill on Sports Too Lenient | By W H Lawrence | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/harold-j-mcarty.html | HAROLD J MCARTY | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/harris-hints-link-of-high-officials-to-army-contract-says.html | HARRIS HINTS LINK OF HIGH OFFICIALS TO ARMY CONTRACT Says Administration Aides Appeared to Influence Textile Negotiation | By William M Blair | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/hauge-is-leaving-white-house-post-presidents-economic-aide-resigns.html | HAUGE IS LEAVING WHITE HOUSE POST Presidents Economic Aide Resigns Will Become an Executive of Bank Here | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/hauge-letter-and-reply.html | Hauge Letter and Reply | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/herbert-l-cannon.html | HERBERT L CANNON | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/high-court-curb-wins-house-test-debate-is-approved-on-bill-backing.html | HIGH COURT CURB WINS HOUSE TEST Debate Is Approved on Bill Backing States Right to Enforce Sedition Laws | By C P Trussell | RE0000298349 | 1986-07-16 | B00000723924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/hoffa-may-lose-ally.html | Hoffa May Lose Ally | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/honorary-degree-opposed.html | Honorary Degree Opposed | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/huge-marine-job-begun-in-jersey-150-million-port-authority-terminal.html | HUGE MARINE JOB BEGUN IN JERSEY 150 Million Port Authority Terminal at Elizabeth Will Double Facilities | By Joseph O Haff | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/indians-and-czechs-raise-u-n-issues.html | INDIANS AND CZECHS RAISE U N ISSUES | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/iraqi-aide-in-un-council-grim-hears-his-predecessor-is-slain.html | Iraqi Aide in UN Council Grim Hears His Predecessor Is Slain | By Wayne Phillips | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/iraqi-coup-pleases-aden-west-arabs.html | IRAQI COUP PLEASES ADEN WEST ARABS | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/italy-asks-nato-meeting.html | Italy Asks NATO Meeting | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/jean-abernathy-betrothed.html | Jean Abernathy Betrothed | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/jesuit-deplores-a-romance-cult-says-an-unrealistic-attitude-toward.html | JESUIT DEPLORES A ROMANCE CULT Says an Unrealistic Attitude Toward Marriage Explains High U S Divorce Rate | By George Dugan | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/john-b-peck-aide-of-phone-company.html | JOHN B PECK AIDE OF PHONE COMPANY | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/john-e-grice.html | JOHN E GRICE | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/judge-accepts-plan-argentine-to-resume-duties-on-basis-of.html | JUDGE ACCEPTS PLAN Argentine to Resume Duties on Basis of Compromise | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/labor-dispute-at-missile-center-threatens-to-spread.html | Labor Dispute at Missile Center Threatens to Spread | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/law-and-intervention-an-analysis-of-eisenhower-doctrines.html | Law and Intervention An Analysis of Eisenhower Doctrines Application to US Landing in Lebanon | By Arthur Krock | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/leeway-on-increase-in-postage-will-be-allowed-by-office-here.html | Leeway on Increase in Postage Will Be Allowed by Office Here | By Ira Henry Freeman | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/london-hit-again-by-mideast-woes-mild-rally-based-on-wall-st.html | LONDON HIT AGAIN BY MIDEAST WOES Mild Rally Based on Wall St Calmness Gives Lift to a Few Issues | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archiv es/loss-of-trade-feared-japan-concerned-that-iraqis-may-reduce-imports.html | LOSS OF TRADE FEARED Japan Concerned That Iraqis May Reduce Imports | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/loyal-iraq-units-reported-marching-on-the-capital-jordan-says.html | Loyal Iraq Units Reported Marching on the Capital Jordan Says Troops Stationed in the North Will Counterattack Rebel Grip in Baghdad Held Shaky | By United Press International | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/marine-landing-cheers-israelis-us-action-in-lebanon-seen-relieving.html | MARINE LANDING CHEERS ISRAELIS US Action in Lebanon Seen Relieving Tel Aviv of Need for Major Decisions Now | By Seth S King | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/marion-c-petschek-prospective-bride.html | Marion C Petschek Prospective Bride | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/meany-bids-labor-shun-exiled-unions-meany-bars-ties-to-ousted.html | Meany Bids Labor Shun Exiled Unions MEANY BARS TIES TO OUSTED UNIONS | By A H Raskin | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/message-to-congress.html | Message to Congress | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mg-racing-auto-in-debut-here-new-engine-can-hit-110-miles-an-hour.html | MG Racing Auto in Debut Here New Engine Can Hit 110 Miles an Hour in 38 Seconds | By Frank M Blunk | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/milton-h-caughey.html | MILTON H CAUGHEY | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/miss-crow-is-leader-she-scores-10-12-points-in-2-girls-sailing.html | MISS CROW IS LEADER She Scores 10 12 Points in 2 Girls Sailing Races | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/miss-damaris-walsh-to-be-september-bride.html | Miss Damaris Walsh To Be September Bride | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/miss-joan-e-sinton-fiancee-of-student.html | Miss Joan E Sinton Fiancee of Student | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/miss-warren-engaged-to-richard-von-warton.html | Miss Warren Engaged To Richard von Warton | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/missing-sloop-safe-in-port.html | Missing Sloop Safe in Port | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mitchel-field-turns-40-celebration-due-today.html | Mitchel Field Turns 40 Celebration Due Today | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/molder-of-navy-brass-james-lemuel-holloway-jr.html | Molder of Navy Brass James Lemuel Holloway Jr | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/moroccan-aid-solicited.html | Moroccan Aid Solicited | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/moscow-charges-open-aggression-tass-dismisses-white-house-statement.html | MOSCOW CHARGES OPEN AGGRESSION Tass Dismisses White House Statement on Lebanon Belgrade Warns of War | By Max Frankel | RE0000298349 | 1986-07-16 | B00000723924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/moscow-renews-peace-overture-offers-treaty-of-friendship-and.html | MOSCOW RENEWS PEACE OVERTURE Offers Treaty of Friendship and Limited Disarming to Europe and U S | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/mrs-davlin-jr-has-child.html | Mrs Davlin Jr Has Child | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/music-beethoven-cycle-krips-conducts-arrau-soloist-at-stadium.html | Music Beethoven Cycle Krips Conducts Arrau Soloist at Stadium | By John Briggs | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/nan-hutchinson-to-be-bride.html | Nan Hutchinson to Be Bride | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/nancy-crosby.html | NANCY CROSBY | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/nehru-eyes-mideast-views-coup-as-sign-arab-nationalism-is-rising.html | NEHRU EYES MIDEAST Views Coup as Sign Arab Nationalism Is Rising | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/passport-law-advocated-power-to-ban-travel-held-needed-if-security.html | Passport Law Advocated Power to Ban Travel Held Needed if Security Is Involved | NEAL R PEIRCE | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/patton-is-named-us-golf-captain-ward-coe-baxter-robbins-also-chosen.html | PATTON IS NAMED US GOLF CAPTAIN Ward Coe Baxter Robbins Also Chosen for Team in Americas Cup Series | By Lincoln A Werden | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/peiping-jubilant.html | Peiping Jubilant | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/peiping-winds-up-a-pressure-drive-rectification-campaign-that.html | PEIPING WINDS UP A PRESSURE DRIVE Rectification Campaign That Purged Rightists Slated for Repetition | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/pennsy-asks-bond-in-phillips-action.html | PENNSY ASKS BOND IN PHILLIPS ACTION | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/peter-gold.html | PETER GOLD | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/physicist-scores-u-s-aid-policies-nobel-winner-says-false-position.html | PHYSICIST SCORES U S AID POLICIES Nobel Winner Says False Position Emboldens Soviet and United Arab Republic | By John H Fenton | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/plan-in-advance-is-wise-counsel-of-busy-hostess.html | Plan in Advance is Wise Counsel Of Busy Hostess | By Craig Claiborne | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/pope-sets-prayers-for-vexed-church.html | POPE SETS PRAYERS FOR VEXED CHURCH | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/raymond-a-obrien.html | RAYMOND A OBRIEN | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/reds-47-threat-to-greece-cited-successful-coup-of-czechs-also.html | REDS 47 THREAT TO GREECE CITED Successful Coup of Czechs Also Recalled as Parallel Indirect Aggression | By Kathleen Teltsch | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rev-cora-s-scott.html | REV CORA S SCOTT | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rink-for-philadelphia-work-begun-on-ice-skating-area-in-penn-center.html | RINK FOR PHILADELPHIA Work Begun on Ice Skating Area in Penn Center | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rise-of-empire-fashions-has-a-classical-history.html | Rise of Empire Fashions Has a Classical History | By Agnes Ash | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/rockefeller-gets-24-upstate-votes-290-delegates-are-pledged-to-him.html | ROCKEFELLER GETS 24 UPSTATE VOTES 290 Delegates Are Pledged to Him in G O P Race  Hall Claims 269 | By Douglas Dales | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/safety-for-pedestrians.html | Safety for Pedestrians | JAYWALKER | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/schneider-krowitz.html | Schneider  Krowitz | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/senate-approves-atom-power-bill-president-is-rebuffed-again-on-386.html | SENATE APPROVES ATOM POWER BILL President Is Rebuffed Again on 386 Million Measure  It Goes to Conference | By Allen Drury | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/senate-gets-pentagon-bill-house-version-is-modified-senate-unit.html | Senate Gets Pentagon Bill House Version Is Modified SENATE UNIT VOTES PENTAGON CHANGE | By United Press International | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/senators-accuse-restaurant-men-chicago-association-aides-deny-they.html | SENATORS ACCUSE RESTAURANT MEN Chicago Association Aides Deny They Dealt With Unions and Underworld | By Joseph A Loftus | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/ships-leave-greek-waters.html | Ships Leave Greek Waters | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/slide-is-halted-market-rallies-volume-rises-to-3090000-shares.html | SLIDE IS HALTED MARKET RALLIES Volume Rises to 3090000 Shares  Mideast Oils Generally Weak | By Burton Crane | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/south-africa-to-resume-full-united-nations-role.html | South Africa to Resume Full United Nations Role | Dispatch of The Times London | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/sports-of-the-times-an-irish-stew-brewing.html | Sports of The Times An Irish Stew Brewing | By John Drebinger | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/stephens-kreh.html | Stephens  Kreh | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/stock-fraud-laid-to-company-here-concern-in-lichtenstein-and-agents.html | STOCK FRAUD LAID TO COMPANY HERE Concern in Lichtenstein and Agents Also Cited by U S  500000 Loss Seen | By David Anderson | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/sunday-closing-in-new-jersey.html | Sunday Closing in New Jersey | HARRY F SALOMON | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/terry-logan-wins-in-golf-at-summit-defending-champion-downs-mrs.html | TERRY LOGAN WINS IN GOLF AT SUMMIT Defending Champion Downs Mrs Warga by 3 and 2  Mrs Park Triumphs | By Maureen Orcutt | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/texts-of-soviet-and-u-s-resolutions-in-u-n.html | Texts of Soviet and U S Resolutions in U N | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/the-marines-landing-review-of-possible-repercussions-to-presidents.html | The Marines Landing Review of Possible Repercussions To Presidents Action on Lebanon | By Hanson W Baldwin | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/ties-with-the-west-urged-by-ulbricht.html | TIES WITH THE WEST URGED BY ULBRICHT | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/tigers-behind-hurling-of-lary-crush-yankees-with-early-drive-at.html | Tigers Behind Hurling of Lary Crush Yankees With Early Drive at Stadium FOURRUN SECOND MARKS 125 TEST | By Louis Effrat | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/trainer-suspended-for-violating-claiming-code-jensen-ruled-off-rack.html | Trainer Suspended for Violating Claiming Code JENSEN RULED OFF RACK TILL AUG 21 | By Joseph C Nichols | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/troops-leaving-jordan.html | Troops Leaving Jordan | Dispatch of The Times London | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/turkey-approves-marines-landing-endorses-move-as-baghdad-pact.html | TURKEY APPROVES MARINES LANDING Endorses Move as Baghdad Pact Leaders Confer on Future of Alliance | By Jay Walz | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/two-for-seesaw-bought-for-films-hyman-and-stark-acquire-play-for.html | TWO FOR SEESAW BOUGHT FOR FILMS Hyman and Stark Acquire Play for 600000 Paul Douglas III Drops Role | By Thomas M Pryor | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-s-agencies-act-on-seaway-roles-prepare-for-the-regulatory-duties.html | U S AGENCIES ACT ON SEAWAY ROLES Prepare for the Regulatory Duties to Come When New Channel Opens in Spring | By George Horne | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-s-forges-move-to-back-marines-navy-air-and-army-units-affected.html | U S FORGES MOVE TO BACK MARINES Navy Air and Army Units Affected Not War but Like War Aide Says | By Jack Raymond | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/u-s-girls-team-drills-for-meet-in-russia-confident-of-beating.html | U S Girls Team Drills for Meet in Russia Confident of Beating Soviet Track and Field Squad | By Deane McGowen | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/w-ronald-scott.html | W RONALD SCOTT | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/wagner-asks-rise-in-us-housing-aid-speaking-for-mayors-group-at.html | WAGNER ASKS RISE IN US HOUSING AID Speaking for Mayors Group at House Hearing He Hits Plan to Cut Federal Share | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/walter-f-tees.html | WALTER F TEES | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/walter-i-tate.html | WALTER I TATE | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/ward-victor-with-68-glen-ridge-golfer-captures-honors-at-spring.html | WARD VICTOR WITH 68 Glen Ridge Golfer Captures Honors at Spring Brook | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/weede-to-return-to-opera.html | Weede to Return to Opera | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/westbury-sells-two-for-the-road-now-a-fan-after-6th-race-can-bet-on.html | WESTBURY SELLS TWO FOR THE ROAD Now a Fan After 6th Race Can Bet on 8th 9th and Go Home to Wife or Fonda | By Howard M Tuckner | RE0000298349 | 1986-07-16 | B00000723924 |

| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/westhampton-is-first-keeps-junior-sailing-laurels-in-great-south.html | WESTHAMPTON IS FIRST Keeps Junior Sailing Laurels in Great South Bay Series | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
|---|---|---|---|---|---|---|
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/williams-busy-in-bergen.html | Williams Busy in Bergen | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/willie-turnesa-143-sets-pace-on-links.html | WILLIE TURNESA 143 SETS PACE ON LINKS | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/wood-field-and-stream-2-wise-old-heads-try-to-explain-why-bluefish.html | Wood Field and Stream 2 Wise Old Heads Try to Explain Why Bluefish Havent Arrived Here | By John W Randolph | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/world-reaction-watched-by-u-s-moslem-soviet-prou-s-nations.html | WORLD REACTION WATCHED BY U S Moslem Soviet ProU S Nations Attitudes Scanned Legal Stand Outlined | By Dana Adams Schmidt | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/wounded-to-be-evacuated.html | Wounded to Be Evacuated | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/yachting-trials-put-off-3d-time-candidates-for-defense-of-americas.html | YACHTING TRIALS PUT OFF 3D TIME Candidates for Defense of Americas Cup Thwarted by Fog Off Newport | By Joseph M Sheehan | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/youth-on-stage-at-brussels-fair-international-musical-group-holds.html | YOUTH ON STAGE AT BRUSSELS FAIR International Musical Group Holds Congress Artists and Audiences Spirited | By Howard Taubman | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-16 | https://www.nytimes.com/1958/07/16/archives/-yugoslavs-give-warning.html | Yugoslavs Give Warning | Special to The New York Times | RE0000298349 | 1986-07-16 | B00000723924 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/-old-wives-tales-guide-us-acts-sobolev-says.html | Old Wives Tales Guide US Acts Sobolev Says | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/2lane-roadway-in-village-gains-planning-board-votes-for-36foot.html | 2LANE ROADWAY IN VILLAGE GAINS Planning Board Votes for 36Foot Thoroughfar for Washington Sq | By Charles G Bennett | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/3-moslem-lands-back-marine-role-turkey-iran-and-pakistan-extol.html | 3 MOSLEM LANDS BACK MARINE ROLE Turkey Iran and Pakistan Extol Landing in Lebanon Affirm Baghdad Pact | By Jay Walz | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/4-top-reds-lose-posts-in-germany-men-tied-to-antiulbricht-faction.html | 4 TOP REDS LOSE POSTS IN GERMANY Men Tied to AntiUlbricht Faction Dropped From Central Committee | By Harry Gilroy | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/5to10year-term-given-to-britting-exsuffolk-officer-also-fined-27500.html | 5TO10YEAR TERM GIVEN TO BRITTING ExSuffolk Officer Also Fined 27500 in Poetic Justice for Land Deal Bribery | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/a-correction-criticism-of-u-n-observers-was-in-chamoun-interview.html | A CORRECTION Criticism of U N Observers Was in Chamoun Interview | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/advertising-large-campaigns-shaping-up.html | Advertising Large Campaigns Shaping Up | By Alexander R Hammer | RE0000298350 | 1986-07-16 | B00000723925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/aid-fund-appeals-based-on-mideast-administration-cites-crisis-in.html | AID FUND APPEALS BASED ON MIDEAST Administration Cites Crisis in Seeking More Money | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/aid-to-argentina-tied-to-selfhelp-exportimport-bank-mission-said-to.html | AID TO ARGENTINA TIED TO SELFHELP ExportImport Bank Mission Said to Urge Economic Reforms in Nation | By Juan de Onis | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/algeria-rebels-say-most-arms-french-use-are-from-the-u-s.html | Algeria Rebels Say Most Arms French Use Are From the U S | By Michael James | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/american-y-c-women-capture-syce-cup-sailing-title-on-sound-victors.html | American Y C Women Capture Syce Cup Sailing Title on Sound Victors Score Total of 74 14 Points  Sea Cliff Next With Tally of 71 34 | By Gordon S White Jr | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/angelo-idonas.html | ANGELO IDONAS | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/arsonists-victim-at-senate-inquiry-chicago-restaurateur-says-he-has.html | ARSONISTS VICTIM AT SENATE INQUIRY Chicago Restaurateur Says He Has No Idea Who Set Blaze  Paid Unionists | By Joseph A Loftus | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/atom-dispute-holds-delegations-of-east-and-west-fail-to-resolve.html | ATOM DISPUTE HOLDS Delegations Of East and West Fail to Resolve Differences | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/atomic-unit-in-germany-among-forces-dispatched-u-s-speeds-more.html | Atomic Unit in Germany Among Forces Dispatched U S Speeds More Troops to Mideast | By Jack Raymond | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/beauty-salons-set-apart-by-their-own-specialties.html | Beauty Salons Set Apart By Their Own Specialties | By Agnes Ash | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/bergen-freeholder-resigns.html | Bergen Freeholder Resigns | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/british-weighing-action-in-jordan-cabinet-in-urgent-session-aid-to.html | BRITISH WEIGHING ACTION IN JORDAN Cabinet in Urgent Session Aid to Hussein Expected  Lloyd Flies to U S | By Drew Middleton | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/brother-vincent.html | BROTHER VINCENT | Sllal to The New Yorklmes | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/brussels-talented-youth-jerome-robbins-ballet-and-the-juilliard.html | Brussels Talented Youth Jerome Robbins Ballet and the Juilliard Orchestra Do U S Proud at Fair | By Howard Taubman | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/cairo-reports-arrests.html | Cairo Reports Arrests | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/charles-h-strydio.html | CHARLES H STRYDIO | Special to The New Yorl nies | RE0000298350 | 1986-07-16 | B00000723925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/city-stops-doctor-on-birth-control-therapy-for-diabetic-woman.html | CITY STOPS DOCTOR ON BIRTH CONTROL Therapy for Diabetic Woman Patient in Kings County Hospital is Prohibited | By Robert Alden | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/clotworthy-will-coach-princeton-swim-team.html | Clotworthy Will Coach Princeton Swim Team | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/cobul-takes-52d-astoria-at-jamaica-defeating-hidden-talent-by.html | Cobul Takes 52d Astoria at Jamaica Defeating Hidden Talent by Length LADY BE GOOD 12 IS A FICKLE THIRD | By Joseph C Nichols | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/columbia-beats-vim-and-easterner-in-americas-cup-defense-trial.html | Columbia Beats Vim and Easterner in Americas Cup Defense Trial BROKEN HALYARD IDLES WEATHERLY | By Joseph M Seheehan | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/columbia-studio-in-stage-venture-will-assist-krakeur-in-the.html | COLUMBIA STUDIO IN STAGE VENTURE Will Assist Krakeur in the Financing of One for the Dame ComedyDrama | By Sam Zolotow | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/crisis-causes-pope-to-defer-vacation.html | CRISIS CAUSES POPE TO DEFER VACATION | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/danish-premier-halts-visit.html | Danish Premier Halts Visit | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/dealing-with-nasserism.html | Dealing With Nasserism | STEPHEN G ROSTAND | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/debutante-fete-in-connecticut-set-for-sept-5-girls-listed-for-tenth.html | Debutante Fete In Connecticut Set for Sept 5 Girls Listed for Tenth Annual DarienNew Canaan Cotillion | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/early-l-i-potatoes-go-to-new-england-in-race-with-south.html | Early L I Potatoes Go to New England In Race With South | By Byron Porterfield | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/eisenhower-sends-murphy-to-lebanon-diplomat-seeks-to-restore-calm.html | Eisenhower Sends Murphy to Lebanon DIPLOMAT SEEKS TO RESTORE CALM | By Dana Adams Schmidt | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/excerpts-from-statements-before-u-n-security-council-on-the.html | Excerpts From Statements Before U N Security Council on the Lebanese Issue | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/fairview-golfers-win-host-club-posts-651-total-in-pentangular.html | FAIRVIEW GOLFERS WIN Host Club Posts 651 Total in Pentangular Tournament | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/fate-of-algeria-linked-to-nasser-french-feel-mideast-crisis-outcome.html | FATE OF ALGERIA LINKED TO NASSER French Feel Mideast Crisis Outcome May Be Crucial in Battle With the Rebels | By Henry Tanner | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/favorite-scores-in-feature-pace-van-hanover-a-halflength-in-front.html | FAVORITE SCORES IN FEATURE PACE Van Hanover a HalfLength in Front of Dellmor in Mile at Westbury | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |

| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/for-pipelines-through-israel.html | For Pipelines Through Israel | LAWRENCE SALEMAN | RE0000298350 | 1986-07-16 | B00000723925 |
|---|---|---|---|---|---|---|
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/formula-for-refusing-gifts.html | Formula for Refusing Gifts | LUCIUS WILMERDING Jr | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/four-americans-freed-in-cuba-rebels-will-release-four-a-day.html | Four Americans Freed in Cuba Rebels Will Release Four a Day | By Peter Kihss | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/frank-arnold-91-leadbr-in-rio-exoirect6r-of-developmen-for-hibc.html | FRANK ARNOLD 91 LEADBR IN RIO ExOirect6r of Developmen for hiBC IesFormei Ad Manand Publisher | Snedal to Ne Nortr tme3 | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/franklin-wriker-f-i-singer-and-teacher.html | FRANKLIN WRIKER f i SINGER AND TEACHER | Slclal to The New York Time | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/french-assured-on-oil-government-seeks-to-avoid-hoarding-by.html | FRENCH ASSURED ON OIL Government Seeks to Avoid Hoarding by Motorists | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/g-harry-ditter.html | G HARRY DITTER | Special to The New Yor Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/g-o-hornerger-85i-tacuconouctori.html | G O HORNERGER 85I TACUcoNouCTORI | Special to the New Yoterk | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/george-burdick-exnewsman-here-city-editor-of-tribune-dies-defied.html | GEORGE BURDICK EXNEWSMAN HERE   City EditOr of Tribune Dies Defied PresidentWllson in Hiing NewsSOurce | SPECIAL TO NEW YORK | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/goldfine-phoned-adams-43-times-in-6month-span-tells-inquiry-he.html | GOLDFINE PHONED ADAMS 43 TIMES IN 6MONTH SPAN Tells Inquiry He Wanted to Keep Posted  Vinson Orders Contract Study | By William M Blair | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/goldfine-will-get-bay-state-penalty.html | GOLDFINE WILL GET BAY STATE PENALTY | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/grain-agreement-set-us-argentina-will-confer-on-competitive-sales.html | GRAIN AGREEMENT SET US Argentina Will Confer on Competitive Sales | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/great-neck-rent-inquiry-set.html | Great Neck Rent Inquiry Set | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/greek-ambassador-to-turks-to-return.html | GREEK AMBASSADOR TO TURKS TO RETURN | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/harvard-eleven-loses-2-men.html | Harvard Eleven Loses 2 Men | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/heads-rutgers-alumni-board.html | Heads Rutgers Alumni Board | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/hondurans-greet-u-s-aide-warmly-flagwaving-crowd-cheers-dr.html | HONDURANS GREET U S AIDE WARMLY FlagWaving Crowd Cheers Dr Eisenhower  Panama Lauds Marine Landing | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/howard-h-demmert.html | HOWARD H DEMMERT | peclal to The New York Tlme | RE0000298350 | 1986-07-16 | B00000723925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/hussein-reported-set-to-ask-help-jordanian- radio-says-king-will.html | HUSSEIN REPORTED SET TO ASK HELP Jordanian Radio Says King Will Seek Arms Aid | By United Press International | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/huxley-views-man-as-still-evolving.html | HUXLEY VIEWS MAN AS STILL EVOLVING | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/i-rev-william-leishman.html | I REV WILLIAM LEISHMAN | Speclt toThe New York TJte | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/in-the-nation-procedure-as-a-substitute-for- policy.html | In The Nation Procedure as a Substitute for Policy | By Arthur Krock | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/industrial-loans-drop-250000000-new- york-city-accounted-for.html | INDUSTRIAL LOANS DROP 250000000 New York City Accounted for 197000000 of Decline Reserve Board Reports | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/isotopes-for-stepinac-radioactive-medicine- flown-from-coast.html | ISOTOPES FOR STEPINAC Radioactive Medicine Flown From Coast Laboratory | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/japanese-regret-u-s-mideast-step-tokyo- says-military-action-may-put.html | JAPANESE REGRET U S MIDEAST STEP Tokyo Says Military Action May Put Off Settlement Indians See Blunder | By Tillman Durdin | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/jersey-applicants-missing.html | Jersey Applicants Missing | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/jersey-tennis-clubs-plans.html | Jersey Tennis Clubs Plans | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/jobless-pay-tops-2-billion-for-58-6month- figure-is-greater-than.html | JOBLESS PAY TOPS 2 BILLION FOR 58 6Month Figure Is Greater Than Total for All 57 Rolls on Rise Here | By A H Raskin | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/jordan-asks-u-s-for-oil-supplies- washington-promises-help-after.html | JORDAN ASKS U S FOR OIL SUPPLIES Washington Promises Help After Coup in Iraq Halts Flow to Kingdom | By Richard E Mooney | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/lebanon-action-questioned-use-of-marines- feared-likely-to-bring.html | Lebanon Action Questioned Use of Marines Feared Likely to Bring Charges of Imperialism | OLIVE LA GUARDIA | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/lebanon-move-appears-to-split- hammarskjold-and-washington- secretary.html | Lebanon Move Appears to Split Hammarskjold and Washington Secretary General Without Saying So Indicates He Disapproves of Landings Lack of Accord With U S Is Rare | By Kathleen Teltsch | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/letter-on-foreign-aid.html | Letter on Foreign Aid | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/lila-slade-is-fiancee.html | Lila Slade Is Fiancee | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/links-court-held-by-tommy-armour-silver- scot-from-edinburgh-is-king.html | LINKS COURT HELD BY TOMMY ARMOUR Silver Scot From Edinburgh Is King at Round Table of Winged Foot Knights | By Lincoln A Werden | RE0000298350 | 1986-07-16 | B00000723925 |

| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/local-is-taken-over.html | Local Is Taken Over | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
|---|---|---|---|---|---|---|
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/lodge-gives-new-data.html | Lodge Gives New Data | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/lyndhurst-woman-is-105.html | Lyndhurst Woman is 105 | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/marine-landing-backed.html | Marine Landing Backed | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/meters-planned-in-theatre-area-onehour-parking-to-begin-on-some.html | METERS PLANNED IN THEATRE AREA OneHour Parking to Begin on Some Midtown Streets West of 8th Avenue | By Bernard Stengren | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/mexico-adds-power-82400-kilowatt-plant-is-opened-near-capital.html | MEXICO ADDS POWER 82400 Kilowatt Plant Is Opened Near Capital | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/middle-east-network-cameras-continue-to-focus-on-security-council.html | Middle East Network Cameras Continue to Focus on Security Council Deliberations | By Jack Gould | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/miss-betty-wise-prospective-bride.html | Miss Betty Wise Prospective Bride | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/miss-cherney-to-be-married-to-h-r-gordon-smith-senior-betrothed-to.html | Miss Cherney To Be Married To H R Gordon Smith Senior Betrothed to Student at U of Rochester Medical | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/miss-crow-earns-title-kate-nugent-is-runnerup-in-girls-sailing-at.html | MISS CROW EARNS TITLE Kate Nugent is RunnerUp in Girls Sailing at Rye | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/miss-netter-advances-gains-quarterfinal-round-in-girls-clay-court.html | MISS NETTER ADVANCES Gains QuarterFinal Round in Girls Clay Court Tennis | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/missiles-strikers-ignore-injunction.html | MISSILES STRIKERS IGNORE INJUNCTION | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/monitor-reports-teamster-offer-schmidt-says-100000-was-promised-him.html | MONITOR REPORTS TEAMSTER OFFER Schmidt Says 100000 Was Promised Him if He Would See Things Unions Way | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/more-american-troops-flying-to-mideast-control-in-beirut-taken-by.html | MORE AMERICAN TROOPS FLYING TO MIDEAST CONTROL IN BEIRUT TAKEN BY MARINES | By United Press International | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/move-denounced-in-india.html | Move Denounced in India | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/mrs-cralle-scores-upset-on-21st-hole.html | MRS CRALLE SCORES UPSET ON 21ST HOLE | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/mrs-henry-c-beckf_r.html | MRS HENRY C BECKFR | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archiv es/mrs-imon-fisch.html | MRS IMON FISCH | 5pectat to ae Ne York Times | RE0000298350 | 1986-07-16 | B00000723925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/music-patrician-violinist-erica-morini-plays-beethoven-concerto.html | Music Patrician Violinist Erica Morini Plays Beethoven Concerto | By Harold C Schonberg | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/nasser-warns-any-blow-at-iraq-is-attack-on-the-united-republic.html | Nasser Warns Any Blow at Iraq Is Attack on the United Republic Nasser Warns Against an Attack on the New Iraq Republic | By Osgood Caruthers | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/negro-trooper-serves-army-veteran-a-member-of-troop-a-at-batavia.html | NEGRO TROOPER SERVES Army Veteran a Member of Troop A at Batavia | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/new-hungary-trials-scored-by-u-n-unit-hungary-accused-by-u-n-unit.html | New Hungary Trials Scored by U N Unit HUNGARY ACCUSED BY U N UNIT ANEW | By Lindesay Parrott | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/newark-housing-gains-us-approves-27665919-for-lowrent-project.html | NEWARK HOUSING GAINS US Approves 27665919 for LowRent Project | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/nuptials-on-oct-18-for-carol-d-graff.html | Nuptials on Oct 18 For Carol D Graff | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/oliver-holden-marries-mrs-sarah-m-linger.html | Oliver Holden Marries Mrs Sarah M Linger | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/operation-alert-starts-quietly-federal-phase-of-exercise-is-played.html | OPERATION ALERT STARTS QUIETLY Federal Phase of Exercise Is Played Down Because of Middle East Crisis | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/panel-program-on-for-summer-masquerade-party-will-replace-talent.html | PANEL PROGRAM ON FOR SUMMER Masquerade Party Will Replace Talent Scouts McCrarys NBC Split | By Val Adams | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/part-of-boys-blood-is-rerouted-a-round-heart-in-yale-surgery-vein.html | Part of Boys Blood Is ReRouted A round Heart in Yale Surgery Vein Is Taken Past Defense Side of Organ to Lungs  Patient 7 Said to Gain | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/patterson-tries-to-assess-harris-champion-hears-rival-holds-hands.html | PATTERSON TRIES TO ASSESS HARRIS Champion Hears Rival Holds Hands Up and Down and Has Good and Bad Left | By Howard M Tuckner | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/pickles-prepared-with-seasonal-cucumbers-process-is-given-for-both.html | Pickles Prepared With Seasonal Cucumbers Process Is Given for Both Long and Short Curing | By Craig Claiborne | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/planes-refuel-in-rome.html | Planes Refuel in Rome | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/polish-paper-says-war-is-threatened.html | POLISH PAPER SAYS WAR IS THREATENED | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/prelate-decries-popular-fear-bishop-of-buffalo-asserts-birth.html | PRELATE DECRIES POPULAR FEAR Bishop of Buffalo Asserts Birth Control Advocates Will Eat Humble Crow | By George Dugan | RE0000298350 | 1986-07-16 | B00000723925 |

| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/premier-meets-envoys.html | Premier Meets Envoys | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
|---|---|---|---|---|---|---|
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/president-gains-in-trade-debate-knowland-expects-victory-in-early.html | PRESIDENT GAINS IN TRADE DEBATE Knowland Expects Victory in Early Senate Vote on Curb on Tariff Powers | By Allen Drury | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/rally-in-london-cuts-some-losses-small-but-widespread-gains-noted.html | RALLY IN LONDON CUTS SOME LOSSES Small but Widespread Gains Noted in Industrials Wall St Rise Cited | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/razing-dates-set-for-lincoln-sq-revised-schedule-issued-by-moses.html | RAZING DATES SET FOR LINCOLN SQ Revised Schedule Issued by Moses  First Houses to Go Down in Few Weeks | By Charles Grutzner | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/red-china-insists-u-s-s-quit-lebanon-peiping-calls-landing-act-of.html | RED CHINA INSISTS U S QUIT LEBANON Peiping Calls Landing Act of Aggression  Recognizes Iraqi Rebel Regime | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sam-geller.html | SAM GELLER | Special tol The New York 3mes | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sf_aman-hunter.html | SFAMAN HUNTER | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/smallarms-fire-flares.html | SmallArms Fire Flares | By Sam Pope Brewer | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sobolev-quotes-times-says-editorial-explains-u-s-move-into-lebanon.html | SOBOLEV QUOTES TIMES Says Editorial Explains U S Move Into Lebanon | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/son-to-the-h-b-griswolds.html | Son to the H B Griswolds | Special to The ew york | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/soviet-calls-on-u-s-to-leave-lebanon-moscow-protests.html | SOVIET CALLS ON U S TO LEAVE LEBANON MOSCOW PROTESTS | By Max Frankel | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sports-of-the-times-it-all-gets-clearer.html | Sports of The Times It All Gets Clearer | By John Drebinger | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/state-democrats-to-sound-citizens-party-plans-six-hearings-on.html | STATE DEMOCRATS TO SOUND CITIZENS Party Plans Six Hearings on Issues  Stress Laid on Urban Problems | By Clayton Knowles | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/statehood-vote-set-for-alaska-governor-calls-for-special-election.html | STATEHOOD VOTE SET FOR ALASKA Governor Calls for Special Election Aug 26  General Ballot Due Nov 25 | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/stock-split-approved-by-automatic-canteen.html | Stock Split Approved By Automatic Canteen | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/stocks-set-high-but-then-falter-retreat-on-russian-demand-for.html | STOCKS SET HIGH BUT THEN FALTER Retreat on Russian Demand for Withdrawal  Excess Profits Tax Feared | By Burton Crane | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/sweden-in-un-calls-landing-unjustified-legality-queried.html | SWEDEN IN UN CALLS LANDING UNJUSTIFIED LEGALITY QUERIED | By Thomas J Hamilton | RE0000298350 | 1986-07-16 | B00000723925 |

| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/the-army-of-iraq-action-of-military-forces-is-said-to-hold-key-to.html | The Army of Iraq Action of Military Forces Is Said to Hold Key to Fate of Baghdad | By Hanson W Baldwin | RE0000298350 | 1986-07-16 | B00000723925 |
|---|---|---|---|---|---|---|
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/to-aid-delinquents-rehabilitation-work-with-troubled-boys-outlined.html | To Aid Delinquents Rehabilitation Work With Troubled Boys Outlined | FRED W GUILD | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/to-end-age-discrimination.html | To End Age Discrimination | ARTHUR B EATON | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/to-the-shores-of-lebanon-the-united-states-marines.html | To the Shores of Lebanon The United States Marines | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/tolldodger-cure-vexes-residents-pelham-manor-wonders-if-oneway.html | TOLLDODGER CURE VEXES RESIDENTS Pelham Manor Wonders if OneWay Street or Extra Auto Traffic Is Worse | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/troops-in-germany-alerted.html | Troops in Germany Alerted | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/tv-tape-recorder-proposed-for-ads-quality-and-economy-are-stressed.html | TV TAPE RECORDER PROPOSED FOR ADS Quality and Economy Are Stressed in Demonstration by Station In Hollywood | By Oscar Godbout | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/typhoon-hits-taiwan.html | Typhoon Hits Taiwan | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/u-s-intelligence-reports-on-infiltration-into-lebanon-are-given-to.html | U S Intelligence Reports on Infiltration Into Lebanon Are Given to Congress | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/u-s-revises-data-on-gross-product-new-figures-put-recession-a-shade.html | U S REVISES DATA ON GROSS PRODUCT New Figures Put Recession a Shade Deeper  Discount on Mortgages Narrows | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/un-lebanon-observers-bar-tie-with-us-forces.html | UN Lebanon Observers Bar Tie With US Forces | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/union-aids-rutgers-electrical-workers-donate-to-library-in-labor-in.html | UNION AIDS RUTGERS Electrical Workers Donate to Library in Labor Institute | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/united-canal-loses-jersey-land-right.html | UNITED CANAL LOSES JERSEY LAND RIGHT | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/united-state-court-of-claims.html | United State Court of Claims | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/us-gives-evidence-in-lebanon-rising-unsifted-intelligence-tells-of.html | US GIVES EVIDENCE IN LEBANON RISING Unsifted Intelligence Tells of Military Support by the United Arab Republic | By Russell Baker | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/us-mideast-move-endorsed-in-nato-council-approves-dispatch-of.html | US MIDEAST MOVE ENDORSED IN NATO Council Approves Dispatch of Troops to Lebanon but Is Wary of Results | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/us-trackmen-take-crisis-in-stride-stars-drill-for-meet-in-moscow.html | US Trackmen Take Crisis in Stride Stars Drill for Meet in Moscow Despite Near East Clamor | By Allison Danzig | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/vermont-lovers.html | Vermont Lovers | RICHARD F SHEPARD | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/west-side-story-sought-for-film-seven-arts-near-completion-of-deal.html | WEST SIDE STORY SOUGHT FOR FILM Seven Arts Near Completion of Deal for Stage Musical Madison Ave Chided | By Thomas M Pryor | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/westchester-fete-tomorrow.html | Westchester Fete Tomorrow | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/widening-of-igy-asked-by-shapley-astronomer-urges-adaption-of-idea.html | WIDENING OF IGY ASKED BY SHAPLEY Astronomer Urges Adaption of Idea in Medical and Cultural Cooperation | By John H Fenton | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/wild-west-show-folds-in-brussels-250-performers-and-indians.html | WILD WEST SHOW FOLDS IN BRUSSELS 250 Performers and Indians Stranded at Fair  U S Is Trying to Pay Debts | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/wiley-warns-city-on-parking-needs-business-is-being-stifled-he.html | WILEY WARNS CITY ON PARKING NEEDS Business Is Being Stifled He Tells Plan Board in Plea for Big Public Garage | By Paul Crowell | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/willie-turnesa-wins-captures-ike-golf-by-2-shots-with-72hole-total.html | WILLIE TURNESA WINS Captures Ike Golf by 2 Shots With 72Hole Total of 291 | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/wood-field-and-stream-random-items-from-mail-can-be-used-to.html | Wood Field and Stream Random Items From Mail Can Be Used to Astonish Social Gatherings | By John W Randolph | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/yankees-halt-tigers-on-lumpes-threerun-homer-turley-triumphs-with.html | Yankees Halt Tigers on Lumpes ThreeRun Homer TURLEY TRIUMPHS WITH 3HITTER 32 | By Roscoe McGowen | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/youth-concert-in-philadelphia.html | Youth Concert in Philadelphia | Special to The New York Times | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-17 | https://www.nytimes.com/1958/07/17/archives/zoo-sheep-moves-in-with-tapir-and-housing-plan-suits-both.html | Zoo Sheep Moves In With Tapir And Housing Plan Suits Both | By Murray Schumach | RE0000298350 | 1986-07-16 | B00000723925 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/social-pressures-found-undermining-religion-in-suburbs.html |  Social Pressures Found Undermining Religion in Suburbs | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/12679122-contract-let.html | 12679122 Contract Let | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/1joseph-clucl-86-dead-exbuilding-contractor-was-father-of-8-golfers.html | 1JOSEPH ClUCl 86 DEAD ExBuilding Contractor Was  Father of 8 Golfers | Spectat o The Hew York Ttmek | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/21-dead-in-taiwan-typhoon.html | 21 Dead in Taiwan Typhoon | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/24-nations-ask-u-n-hearing.html | 24 Nations Ask U N Hearing | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/5-amateur-archaeologists-find-revolutionary-fort-in-the-bronx.html | 5 Amateur Archaeologists Find Revolutionary Fort in the Bronx | By Murray Schumach | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/5-gain-is-made-by-store-sales-only-st-louis-and-dallas-show-decline.html | 5 GAIN IS MADE BY STORE SALES Only St Louis and Dallas Show Decline Volume Up 9 In This Area | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/about-new-york-theres-a-little-bit-of-britain-in-bookshop-in-the.html | About New York Theres a Little Bit of Britain in Bookshop in the Old Draper House on E 55th Street | By Meyer Berger | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/advertising-now-two-filters.html | Advertising Now Two Filters | By Alexander R Hammer | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/aid-to-jordan-backed-swift-and-firm-stand-in-american-interests.html | Aid to Jordan Backed Swift and Firm Stand in American Interests Viewed as Necessary | HERMAN FINER | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/air-force-aids-l-i-7000000-spent-by-mitchel-base-in-a-year.html | AIR FORCE AIDS L I 7000000 Spent by Mitchel Base in a Year | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/airlift-from-germany-goes-on.html | Airlift from Germany Goes On | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/algerian-rebels-morale-high-men-are-dour-but-purposeful-recruits.html | Algerian Rebels Morale High Men Are Dour but Purposeful Recruits Brief Training Includes Actual Combat Against the French Pay of 5 a Month Is the Same for All Ranks | By Michael Jamesspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/antietam-departs-from-norfolk-base.html | ANTIETAM DEPARTS FROM NORFOLK BASE | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/arab-decree-quoted-discrimination-against-jews-by-united-arab.html | Arab Decree Quoted Discrimination Against Jews by United Arab Republic Cited | ZACHARIAH SHUSTER | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/arab-red-assails-u-s-visiting-east-germany-he-talks-of-another.html | ARAB RED ASSAILS U S Visiting East Germany He Talks of Another Korea | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/atom-strike-backed-3948-at-general-dynamics-vote-for-a-walkout.html | ATOM STRIKE BACKED 3948 at General Dynamics Vote for a Walkout | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/bazaar-to-aid-sick-boy-jersey-townfolk-rally-to-save-life-in-heart.html | BAZAAR TO AID SICK BOY Jersey Townfolk Rally to Save Life in Heart Case | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |

| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000298351 | 1986-07-16 | B00000723926 |
|---|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/bradbury-writes-television-series-bryna-acquires-sciencefiction.html | BRADBURY WRITES TELEVISION SERIES Bryna Acquires ScienceFiction Stories Webb to Film Show Here | By Oscar Godboutspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/british-land-in-jordan-backed-by-us-jets-troops-in-amman-battalions.html | BRITISH LAND IN JORDAN BACKED BY US JETS TROOPS IN AMMAN Battalions Fly From Cyprus Macmillan Wins Vote Test Britain Sends Troops to Jordan to Bar Spread of Iraq Revolt STEP DENOUNCED BY LABOR PARTY Regime Wins Policy Vote 314 to 251 Other Units On Move to Mideast | By Drew Middletonspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/british-paratroops-from-cyprus-receive-warm-welcome-on-arrival-in.html | British Paratroops From Cyprus Receive Warm Welcome on Arrival in Jordan SOLDIERS CAMP AT AMMAN FIELD U S Tank Planes Ferry Fuel from Bahrein Jet Fighters Accompany Transports | Dispatch of The Times London | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/britons-divided-on-intervention-majority-call-it-necessary.html | BRITONS DIVIDED ON INTERVENTION Majority Call It Necessary Opponents Say Force Wont Solve Arab Issue | By Thomas P Ronanspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/canada-to-adopt-a-middle-course.html | CANADA TO ADOPT A MIDDLE COURSE | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/capital-of-iraq-back-to-normal-rebel-regime-is-seen-in-full-control.html | CAPITAL OF IRAQ BACK TO NORMAL Rebel Regime Is Seen in Full Control Banks and Shops Resume Business | Dispatch of The Times London | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/carloadings-off-291-for-nation-longer-productive-period-in-coal.html | CARLOADINGS OFF 291 FOR NATION Longer Productive Period in Coal Mines Last Year Big Factor in Drop | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/catholics-score-racism-in-housing-family-life-parley-urges-laws-and.html | CATHOLICS SCORE RACISM IN HOUSING Family Life Parley Urges Laws and Civic Activity to Bar Segregation | By George Duganspecial to the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/central-defiant-curtails-ferries-cut-in-weehawken-service-ignores.html | CENTRAL DEFIANT CURTAILS FERRIES Cut in Weehawken Service Ignores State Order Rush Hours Unaffected | By Milton Honigspecial to the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/chamoun-backers-shift-to-opposition-after-u-s-landing-some-chamoun.html | Chamoun Backers Shift to Opposition After U S Landing Some Chamoun Backers in Lebanon Switch to Opposition MARINE LANDINGS RESULT IN SHIFTS Speaker of Parliament and About 30 Deputies Send Protest to the U N | By Sam Pope Brewerspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/charter-scanned-on-selfdefense-u-n-documents-article-51-both.html | CHARTER SCANNED ON SELFDEFENSE U N Documents Article 51 Both Invoked and Denied in Mideast Situation | By Lindesay Parrottspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/columbia-beats-vim-and-weatherly-as-easterner-remains-in-port-cup.html | Columbia Beats Vim and Weatherly as Easterner Remains in Port CUP TRIAL SAILED IN SHIFTING WINDS Columbias Margin 1 Minute 37 Seconds Easterners Rigging Is Readjusted | By Joseph M Sheehanspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/consumption-is-small.html | Consumption Is Small | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/cotton-queen-takes-25100-trot-at-westbury-favorite-scores-by-half-a.html | Cotton Queen Takes 25100 Trot at Westbury FAVORITE SCORES BY HALF A LENGTH Cotton Queen Beats Venture in Miss America Trot for 2YearOld Fillies | By Michael Straussspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/crowd-in-peiping-assails-us-stand-500000-at-rally-denounce-mideast.html | CROWD IN PEIPING ASSAILS US STAND 500000 at Rally Denounce Mideast Intervention and Back New Iraqi Regime | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/darien-zone-hearing-set.html | Darien Zone Hearing Set | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dates-set-to-open-new-route-from-the-bronx-to-rhode-island.html | Dates Set to Open New Route From the Bronx to Rhode Island | By Merrill Folsomspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/deadlock-is-seen-in-atomic-parley-scientists-of-east-and-west.html | DEADLOCK IS SEEN IN ATOMIC PARLEY Scientists of East and West Divide on Use of Planes to Collect Test Debris | By John W Finneyspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dobbs-ferry-ban-on-school-upset-lefkowitz-rules-no-village-may-use.html | DOBBS FERRY BAN ON SCHOOL UPSET Lefkowitz Rules No Village May Use Zoning to Bar StateBacked Institution | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dr-eisenhower-runs-into-crisis-honduran-banana-strike-is-threatened.html | DR EISENHOWER RUNS INTO CRISIS Honduran Banana Strike Is Threatened Walkout Could Topple Regime | By Paul P Kennedyspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/dward-g-wendt.html | DWARD G WENDT | reltl toThe New York Tmem | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/edwards-66-wins-plandome-medal-cherry-valley-golfer-sets.html | EDWARDS 66 WINS PLANDOME MEDAL Cherry Valley Golfer Sets Competitive Course Mark in L I Amateur Event | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/elizabeth-votes-police-study.html | Elizabeth Votes Police Study | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/excerpts-from-statements-before-u-n-security-council-on-mideastern.html | Excerpts From Statements Before U N Security Council on Mideastern Issues | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/finsterwald-captures-onestroke-lead-as-national-p-g-a-tourney-opens.html | Finsterwald Captures OneStroke Lead as National P G A Tourney Opens 1957 RUNNERUP 3 UNDER PAR AT 67 Finsterwald Stroke Ahead of Jay Hebert Lionel Hebert Among 5 at 69 | By Lincoln A Werdenspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/first-landing-15-wins-at-jamaica-beats-moony-by-4-lengths-for-4-in.html | FIRST LANDING 15 WINS AT JAMAICA Beats Moony by 4 Lengths for 4 in Row Willamette Loses to Magic Forest | By Joseph C Nichols | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/flavor-of-foreign-lands-captured-in-tour-of-90-room-settings.html | Flavor of Foreign Lands Captured in Tour of 90 Room Settings Decorators Conduct Visitors Through Stores Display | By Cynthia Kellogg | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/for-humane-slaughter.html | For Humane Slaughter | MARGARET CARLSEN | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/france-urges-unity-of-west-in-mideast.html | France Urges Unity Of West in Mideast | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/g-o-p-names-exprofessor.html | G O P Names ExProfessor | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/george-a-marshall.html | GEORGE A MARSHALL | spectat to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/giltedges-oils-slump-in-london-losses-in-funds-of-15s-are-common.html | GILTEDGES OILS SLUMP IN LONDON Losses in Funds of 15s Are Common Share Index Is Off 27 Points to 1725 | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/glubb-says-arabs-are-in-a-dilemma-wont-welcome-intervention-but.html | GLUBB SAYS ARABS ARE IN A DILEMMA Wont Welcome Intervention but Hate Reds He Says Sees Failure by West | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/goldfine-defiant-as-he-completes-8day-testimony-still-balks-at.html | GOLDFINE DEFIANT AS HE COMPLETES 8DAY TESTIMONY Still Balks at Queries and Charges Smear Panel in a Partisan Wrangle GOLDFINE FINISHES 8DAY TESTIMONY | By William M Blairspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/group-in-suffolk-will-be-assisted-by-four-events-fair-film-bow.html | Group in Suffolk Will Be Assisted By Four Events Fair Film Bow Shoot Kitchen Tour to Aid East Hampton Unit | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/heart-experts-report-executives-healthier.html | Heart Experts Report Executives Healthier | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/hellwlq-george-1-writerartgritic-biographer-and-poet-diesj.html | HELLWLq GEORGE 1 WRITERARTGRITIC Biographer and Poet DiesJ ExGallery Head Here I | sPECIA | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/historic-1795-house-will-be-restored.html | HISTORIC 1795 HOUSE WILL BE RESTORED | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/hollywood-designer-to-offer-retail-line.html | Hollywood Designer To Offer Retail Line | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/house-approves-highcourt-curb-votes-241155-to-prevent-voiding-of.html | HOUSE APPROVES HIGHCOURT CURB Votes 241155 to Prevent Voiding of State Laws Senate Action Doubted HOUSE APPROVES HIGH COURT CURB | By C P Trussellspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/in-the-nation-preview-of-foreign-policy-referendum.html | In The Nation Preview of Foreign Policy Referendum | By Arthur Krock | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/india-weighs-withdrawal.html | India Weighs Withdrawal | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/intervention-in-jordan-study-of-british-move-as-a-part-of-wests.html | Intervention in Jordan Study of British Move as a Part Of Wests BuildUp for Long Crisis | By Hanson W Baldwin | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/iraqi-premier-sensed-trouble-and-appealed-to-washington-in-vain.html | Iraqi Premier Sensed Trouble and Appealed to Washington in Vain REVOLTS DETAILS BEGIN TO EMERGE Careful Planning Indicated  Rebel Units Met Serious Resistance at Palace | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/israelis-consent-to-british-flights-permit-planes-to-pass-over.html | ISRAELIS CONSENT TO BRITISH FLIGHTS Permit Planes to Pass Over Toward Jordan  Decision Follows Earlier Protest | By Seth S Kingspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/japanese-decry-move-by-britain-foreign-chief-fears-troops-will.html | JAPANESE DECRY MOVE BY BRITAIN Foreign Chief Fears Troops Will Aggravate Crisis Kishi Drops U S Trip | By Tillman Durdinspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jersey-acts-to-fix-expressway-line-hearing-set-for-aug-6-on.html | JERSEY ACTS TO FIX EXPRESSWAY LINE Hearing Set for Aug 6 on Controversial Route From Bridge to Teaneck | By John W Slocumspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jersey-bank-shut-in-audit-of-assets-state-action-in-edgewater.html | JERSEY BANK SHUT IN AUDIT OF ASSETS State Action in Edgewater Follows Questioning of Notes for 150000 | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jersey-rail-tax-gets-rehearing-gov-meyner-sets-july-29-for.html | JERSEY RAIL TAX GETS REHEARING Gov Meyner Sets July 29 for Municipal Review of Installment Plea | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/john-t-kennedy-teagher-lawyer-faculty-member-at-nyu-and-pace.html | JOHN T KENNEDY TEAGHER LAWYER Faculty Member at NYU and Pace Institute DiesRetired Tax Attorney | Special to The New York Time | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/jupiter-nose-cone-recovered-in-test-army-hails-test-of-cone-reentry.html | Jupiter Nose Cone Recovered in Test ARMY HAILS TEST OF CONE REENTRY | By Milton Brackerspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/kubitschek-pushes-plan-for-americas.html | KUBITSCHEK PUSHES PLAN FOR AMERICAS | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/landings-please-turkey.html | Landings Please Turkey | Dispatch of The Times London | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/landings-split-swedes-press-reaction-is-divided-on-mideast.html | LANDINGS SPLIT SWEDES Press Reaction Is Divided on Mideast Intervention | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/man-83-is-found-with-10900-cash.html | MAN 83 IS FOUND WITH 10900 CASH | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/manhattan-g-o-p-split-on-leader-quarrels-over-who-should-head.html | MANHATTAN G O P SPLIT ON LEADER Quarrels Over Who Should Head Tuesdays Meeting on Governor Candidate | By Clayton Knowles | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/market-drives-up-on-mideast-crisis-steels-metals-chemicals.html | MARKET DRIVES UP ON MIDEAST CRISIS Steels Metals Chemicals Aircrafts and Rails Climb  Safe Issues Weak INDEX RISES 431 POINTS Posts Best Gain Since Jan 3 and a High Since Oct 3 Volume Is 3180000 MARKET DRIVES ON ON MIDEAST CRISIS | By Burton Crane | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mayor-unrushed-on-naming-deputy-asserts-appointment-will-be.html | MAYOR UNRUSHED ON NAMING DEPUTY Asserts Appointment Will Be Personal and Will Be Made When I Am Ready | By Charles G Bennett | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mental-aid-asked-in-hospital-plans-state-insurance-head-tells-blue.html | MENTAL AID ASKED IN HOSPITAL PLANS State Insurance Head Tells Blue Cross Units He Will Approve Such Change CITES ROCHESTER PLAN It Provides Up to 30 Days Care for Mental Narcotic and Alcoholic Cases | By Farnsworth Fowle | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mild-labor-bill-studied-in-house-group-takes-up-teller-plan-instead.html | MILD LABOR BILL STUDIED IN HOUSE Group Takes Up Teller Plan Instead of Senate Curb MILD LABOR CURB STUDIED IN HOUSE | By Joseph A Loftusspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/miller-mayer.html | Miller  Mayer | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/miss-logan-scores-in-golf-semifinal.html | MISS LOGAN SCORES IN GOLF SEMIFINAL | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/miss-meredith-miller-wed-to-louis-davis.html | Miss Meredith Miller Wed to Louis Davis | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/miss-white-engaged-to-f-w-bradley-jr.html | Miss White Engaged To F W Bradley Jr | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/montgomery-backs-landings.html | Montgomery Backs Landings | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/morocco-chides-u-s-spokesman-says-lebanese-crisis-is-internal.html | MOROCCO CHIDES U S Spokesman Says Lebanese Crisis Is Internal | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/mrs-coudert-jr-has-son.html | Mrs Coudert Jr Has Son | Special To The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/music-krips-conducts-leads-beethovens-8th-and-9th-at-stadium.html | Music Krips Conducts Leads Beethovens 8th and 9th at Stadium | By Edward Downes | RE0000298351 | 1986-07-16 | B00000723926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/music-merchants-gather-on-upbeat-9000-leaders-of-industry-meeting.html | MUSIC MERCHANTS GATHER ON UPBEAT 9000 Leaders of Industry Meeting in Chicago on Note of CashBox Optimism | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/myers-russell.html | Myers  Russell | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/new-bid-to-widen-tariff-act-loses-senate-defeats-amendment-for.html | NEW BID TO WIDEN TARIFF ACT LOSES Senate Defeats Amendment for Permanent Program of Reciprocal Trade | By Allen Druryspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/new-party-faction-is-formed-in-france.html | NEW PARTY FACTION IS FORMED IN FRANCE | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/new-strain-noted-in-paristunis-tie-french-say-algerian-rebels-got.html | NEW STRAIN NOTED IN PARISTUNIS TIE French Say Algerian Rebels Got Help From Heavy Guns Fired Over Tunisian Line | By Henry Tannerspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/newport-cruise-offers-number-of-interesting-ports-of-call-watch.html | Newport Cruise Offers Number of Interesting Ports of Call Watch Hill Mystic Galilee Are Among Drawing Cards Careful Skipper Will Obtain Charts to Show the Way | By Clarence E Lovejoy | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/oh-captain-ends-stay-tomorrow-musical-closing-after-192d-showing.html | OH CAPTAIN ENDS STAY TOMORROW Musical Closing After 192d Showing  Aaron Frankel Sets Busy Dallas Slate | By Sam Zolotow | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/paar-plans-show-in-havana-july-28-cantinflas-and-hemingway-may.html | PAAR PLANS SHOW IN HAVANA JULY 28 Cantinflas and Hemingway May Appear Reginald Rose Signs With CBS | By Val Adams | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/pension-backed-for-presidents-house-unit-favors-25000-yearly-and.html | PENSION BACKED FOR PRESIDENTS House Unit Favors 25000 Yearly and Other Benefits for Nations ExLeaders | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/plane-falls-in-ocean-rb66-with-3-is-lost-off-madeira-on-way-to.html | PLANE FALLS IN OCEAN RB66 With 3 Is Lost Off Madeira on Way to Mideast | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/presidents-view-hurts-euratom-opposition-by-eisenhower-cuts-chances.html | PRESIDENTS VIEW HURTS EURATOM Opposition by Eisenhower Cuts Chances of US Aid  Hearing Is Off a Week | By Edwin L Dale Jrspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/proposed-welland-canal-tolls-draw-opposition-of-carriers-head-of.html | Proposed Welland Canal Tolls Draw Opposition of Carriers Head of Ship Group Asserts Charges Would Violate U SCanadian Policy  State Department Urged to Act | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/reds-in-rome-stage-antiu-s-outburst.html | REDS IN ROME STAGE ANTIU S OUTBURST | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/report-from-united-nations-observation-group-in-lebanon.html | Report From United Nations Observation Group in Lebanon | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/research-post-set-for-the-galapagos.html | RESEARCH POST SET FOR THE GALAPAGOS | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/rocr-lewis-thaxteri.html | ROCR LEWIS THAXTERI | special to Te New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/russians-march-on-us-embassy-in-moscow-with-mideast-protest-russian.html | Russians March on US Embassy In Moscow With Mideast Protest Russian Crowd Demonstrates Before the U S Embassy in Moscow GROUP PROTESTS U S BEIRUT MOVE Tass Announces That Soviet Forces Will Maneuver Near Mideast Areas | By William J Jordenspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/s-coups-66-book-editor-ds-xchief-at-random-house-worked-with.html | S COUPS 66 BOOK EDITOR DS xChief at Random House Worked With Faulkner ONeill Lewis Huxley | pedatl to T13e New York Tlmell | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sally-ocallaghan-wed-to-lieutenant.html | Sally OCallaghan Wed to Lieutenant | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sally-wilson-scores-beats-miss-tepikian-in-clay-court-tennis-60-61.html | SALLY WILSON SCORES Beats Miss Tepikian in Clay Court Tennis 60 61 | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/school-hopes-to-move.html | School Hopes to Move | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/school-on-the-rocks-ledge-found-at-westport-site-raises-building.html | SCHOOL ON THE ROCKS Ledge Found at Westport Site Raises Building Costs | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/seven-arts-unit-joins-paramount-independent-company-plans-two-films.html | SEVEN ARTS UNIT JOINS PARAMOUNT Independent Company Plans Two Films  Pat OBrien in Some Like It Hot | By Thomas M Pryorspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/shift-of-capital-feared-in-juneau-residents-concerned-that.html | SHIFT OF CAPITAL FEARED IN JUNEAU Residents Concerned That Anchorage Might Try to Take Lead in State | By Lawrence E Daviesspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/slamin-moran.html | Slamin  Moran | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/soviet-and-mideast-experts-doubt-moscow-will-act-militarily-unless.html | Soviet and Mideast Experts Doubt Moscow Will Act Militarily Unless Threatened | By Harrison E Salisbury | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/soviet-set-to-take-case-to-un-assembly-council-debates-lodge-sees-a.html | SOVIET SET TO TAKE CASE TO UN ASSEMBLY COUNCIL DEBATES Lodge Sees a Master Plot to Take Over the Middle East SOVIET MAY CALL U NS ASSEMBLY | By Thomas J Hamiltonspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/sports-of-the-times-what-now.html | Sports of The Times What Now | By John Drebinger | RE0000298351 | 1986-07-16 | B00000723926 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/styles-for-young-shown-in-rome.html | Styles for Young Shown in Rome | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/syria-rushes-men-to-her-frontiers-syria-is-rushing-men-to-borders.html | Syria Rushes Men To Her Frontiers SYRIA IS RUSHING MEN TO BORDERS | By Richard P Huntspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/taiwan-alerts-forces-chinese-nationalists-prepare-to-meet.html | TAIWAN ALERTS FORCES Chinese Nationalists Prepare to Meet Contingencies | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/taking-british-role.html | Taking British Role | MARK SHISHAKLY | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/teamsters-deny-bribery-charge-counsel-asks-u-s-inquiry-into.html | TEAMSTERS DENY BRIBERY CHARGE Counsel Asks U S Inquiry Into Monitors Report of 100000 Proposal | By A H Raskin | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/texts-of-the-resolutions-on-lebanon-being-considered-by-u-n.html | Texts of the Resolutions on Lebanon Being Considered by U N Security Council | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/three-irish-suspects-seized.html | Three Irish Suspects Seized | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/thruway-racers-face-license-loss-state-to-seek-suspension-of-12.html | THRUWAY RACERS FACE LICENSE LOSS State to Seek Suspension of 12 Permits  Youth Is Accused of 125 MPH TROOPERS TO TESTIFY Head of Traffic Division Says Fines Alone Fall to Stop Speeding | By Joseph C Ingraham | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/to-help-in-addressing-mall.html | To Help in Addressing Mall | H W HART | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/tour-in-newport-for-civic-projects.html | Tour in Newport For Civic Projects | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/treasury-offers-a-big-1year-issue-1-58-certificate-tendered-in.html | TREASURY OFFERS A BIG 1YEAR ISSUE 1 58 Certificate Tendered in Exchange for 16 14 Billion of Old Debt STRETCHOUT DEFERRED Market for LongerTerm Bonds Is Congested and Needs Rest Aides Say | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/truman-has-no-comment.html | Truman Has No Comment | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/tv-in-publics-service-networks-cancel-9-nighttime-shows-in-favor-of.html | TV In Publics Service Networks Cancel 9 Nighttime Shows in Favor of United Nations Meeting | By Jack Gould | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-n-lebanon-unit-asks-bigger-force-reports-it-now-has-access-to-all.html | U N LEBANON UNIT ASKS BIGGER FORCE Reports It Now Has Access to All of Border With Syria  Plane Need Stressed UN LEBANON UNIT ASKS BIGGER FORCE | By Kathleen Teltschspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-s-and-britain-will-limit-intervention-west-to-keep-out-of-iraq.html | U S AND BRITAIN WILL LIMIT INTERVENTION West to Keep Out of Iraq Unless Oil Is Threatened U S AND BRITAIN TO SHUN IRAQ STEP | By Dana Adams Schmidtspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-s-base-in-cuba-tells-of-2-raids-rebels-linked-to-disarming-of.html | U S BASE IN CUBA TELLS OF 2 RAIDS Rebels Linked to Disarming of Sentry and Auto Theft Four Americans Freed | By Peter Kihssspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/u-s-jets-display-power-in-jordan-more-than-50-navy-planes-make.html | U S JETS DISPLAY POWER IN JORDAN More Than 50 Navy Planes Make Flight American Soldiers Reach Beirut U S JETS DISPLAY POWER IN JORDAN | By Jack Raymondspecial To the New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/un-audience-greatest-since-debate-on-suez.html | UN Audience Greatest Since Debate on Suez | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/us-argentina-in-grain-pact.html | US Argentina in Grain Pact | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/warsaw-accepts-us-aid-on-health-finally-agrees-to-admit-1000000-in.html | WARSAW ACCEPTS US AID ON HEALTH Finally Agrees to Admit 1000000 in Medicine From Private Groups | Special to The New York Times | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/wood-field-and-stream-swordfish-marlin-tuna-and-sharks-likely-to-be.html | Wood Field and Stream Swordfish Marlin Tuna and Sharks Likely to Be WeekEnd Attractions | By John W Randolph | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-18 | https://www.nytimes.com/1958/07/18/archives/yankees-turn-back-tigers-at-stadium-on-bauers-tworun-triple-in.html | Yankees Turn Back Tigers at Stadium on Bauers TwoRun Triple in Sixth BOMBERS DITMAR DOWNS HOEFT 42 But Duren Checks Tigers in Last 3 Innings Howard of Yanks Hits Homer | By Roscoe McGowen | RE0000298351 | 1986-07-16 | B00000723926 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/miss-bostwick-wed-invermont-to-neurologist-bride-in-shelburne-of.html | Miss Bostwick Wed inVermont To Neurologist Bride in Shelburne of Dr Fletcher McDowell of Bellevue Hospital | stecll to The Ne York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/abraham-teitelbaum-suspended.html | Abraham Teitelbaum Suspended | RICHARD B ALLEN | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/accord-is-reached-at-missile-center.html | ACCORD IS REACHED AT MISSILE CENTER | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/adenauer-raises-mideast-doubts-bonn-seeks-a-nato-study-of-u.html | ADENAUER RAISES MIDEAST DOUBTS Bonn Seeks a NATO Study of U SBritish Policies Government Aide Says | By M S Handler | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/aerial-tug-designed-to-lift-jet-when-takeoff-area-is-limited-wide.html | Aerial Tug Designed to Lift Jet When TakeOff Area Is Limited Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jones | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/airlift-from-turkey-on-marines-in-beirut-find-hospitality.html | Airlift From Turkey On MARINES IN BEIRUT FIND HOSPITALITY | By Jay Walz | RE0000298352 | 1986-07-16 | B00000723927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/all-servicemen-freed-in-cuba-rebels-tie-act-to-mideast-crisis-all-u.html | All Servicemen Freed in Cuba Rebels Tie Act to Mideast Crisis All U S Servicemen Held by the Rebels Are Freed in Cuba | By Peter Kihss | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/approval-in-los-angeles.html | Approval in Los Angeles | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/athletics-check-yank-rally-in-9th-to-triumph-tomanek-subdues.html | Athletics Check Yank Rally in 9th to Triumph TOMANEK SUBDUES BOMBERS BY 2 TO 1 | By Louis Effrat | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/authority-defended.html | Authority Defended | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/batistas-opposition.html | Batistas Opposition | WILLFORD I KING | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/bethlehem-steel-to-shut-shipyard-lack-of-work-will-close-its.html | BETHLEHEM STEEL TO SHUT SHIPYARD Lack of Work Will Close Its WarFamous Staten Island Plant Dec 31 | By Arthur H Richter | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/betsey-ier-betrothed.html | Betsey Ier Betrothed | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/britain-augments-troops-in-jordan-more-paratroopers-flown-to-amman.html | BRITAIN AUGMENTS TROOPS IN JORDAN More Paratroopers Flown to Amman  U S Airlift of Gasoline Awaited | By Paul Underwood | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/british-parachute-chief-thomas-cecil-hook-pearson.html | British Parachute Chief Thomas Cecil Hook Pearson | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/briton-sentenced-for-aiding-a-spy-engineer-who-sold-secrets-to.html | BRITON SENTENCED FOR AIDING A SPY Engineer Who Sold Secrets to Czech Gets 14 Years  Two Students Jailed | By Thomas P Ronan | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/bryan-rev-stephen-j.html | BRYAN REV STEPHEN J | Spedal to The New York T Jm | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/celebrating-the-fourth-veterans-civic-groups-urged-to-lead.html | Celebrating the Fourth Veterans Civic Groups Urged to Lead Observance of Day | WHITNEY NORTH SEYMOUR Jr | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/central-is-ordered-to-end-ferry-cuts.html | CENTRAL IS ORDERED TO END FERRY CUTS | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/chicago-views-varied.html | Chicago Views Varied | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/children-hunting-fauna-at-camps-snakes-are-first-target-as-safaris.html | CHILDREN HUNTING FAUNA AT CAMPS Snakes Are First Target as Safaris at Bear Mountain Fill Five Buildings | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/circo-920-triumphs-easily-in-27550-mr-america-trot-farand-hanover-2.html | Circo 920 Triumphs Easily In 27550 Mr America Trot Farand Hanover 2 12 Lengths Behind With Doc Jenko Third at Westbury Oval | By Michael Strauss | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/cornell-historian-listed-as-suicide.html | CORNELL HISTORIAN LISTED AS SUICIDE | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |

| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/differences-in-minneapolis.html | Differences in Minneapolis | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
|---|---|---|---|---|---|---|
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/divers-led-by-blimp-start-quest-today-for-old-savannah-sunk-off.html | Divers Led by Blimp Start Quest Today For Old Savannah Sunk Off Fire Island | By George Horne | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dr-charles-e-shannon-i.html | DR CHARLES E SHANNON i | Special to The New York Times I | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dr-eisenhower-wins-applause-tells-costa-rican-assembly-u-s.html | DR EISENHOWER WINS APPLAUSE Tells Costa Rican Assembly U S Conscience Is Free in Aiding Lebanon | By Paul P Kennedy | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/dulles-doubtful-of-soviet-acion-tells-senators-russia-wont.html | DULLES DOUBTFUL OF SOVIET ACION Tells Senators Russia Wont Intervene Militarily  Asks More Aid Funds | By Russell Baker | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/east-germans-attack-offices-of-the-united-states-and-british.html | East Germans Attack Offices of the United States and British Missions in Potsdam FLAGS TORN DOWN BUILDINGS SUFFER | By Harry Gilroy | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/ellissacks.html | EllisSacks | Special to The New York Tlm | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/elsie-chamberlain-prospective-bride.html | Elsie Chamberlain Prospective Bride | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/embassy-of-u-s-is-stoned-by-thousands-in-moscow-moscow-crowds.html | Embassy of U S Is Stoned By Thousands in Moscow Moscow Crowds Besiege U S Embassy to Protest U S Mideast Action | By William J Jorden | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/envoy-upholds-plea-to-u-s.html | Envoy Upholds Plea to U S | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/exarmy-official-cites-adams-note-in-contract-case-but-says-he-found.html | EXARMY OFFICIAL CITES ADAMS NOTE IN CONTRACT CASE But Says He Found Nothing Questionable in the Final Decision on Rebate | By William M Blair | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/excerpts-from-the-statements-in-u-n-security-council-on-the-mideast.html | Excerpts From the Statements in U N Security Council on the Mideast Situation | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/experts-find-ape-not-missing-link-fossil-dug-up-in-africa-was-a.html | EXPERTS FIND APE NOT MISSING LINK Fossil Dug Up in Africa Was a TreeSwinging Primate London Parley Is Told | By John Hillaby | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/faint-wind-balks-cup-trial-yachts-12meters-fail-to-complete-course.html | FAINT WIND BALKS CUP TRIAL YACHTS 12Meters Fail to Complete Course Within Time Limit  Vim Excels Downwind | By Joseph M Sheehan | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/fanfani-message-sent-eisenhower.html | FANFANI MESSAGE SENT EISENHOWER | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/fashion-trends-abroad-rome-gallotti-garnett-and-fontana.html | Fashion Trends Abroad Rome Gallotti Garnett and Fontana | By Marjorie J Harlepp | RE0000298352 | 1986-07-16 | B00000723927 |

| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/feminelli-pair-wins-old-oaks-pro-and-mrs-pack-post-62-in-bestball.html | FEMINELLI PAIR WINS Old Oaks Pro and Mrs Pack Post 62 in BestBall Golf | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
|---|---|---|---|---|---|---|
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/few-dissent-in-boston.html | Few Dissent in Boston | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/foreign-affairs-lessons-of-logic-and-its-lack.html | Foreign Affairs Lessons of Logic and Its Lack | By C L Sulzberger | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/foreru-exassistant-aorney-in-the-southern-district-is-dea-foe-of.html | FORERU ExAssistant Aorney in the Southern District is Dea  Foe of Stbck Frauds | sto e w Yor Tim | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/goldfine-back-in-boston.html | Goldfine Back in Boston | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/greece-wary-on-bases-aide-says-any-bid-for-their-use-must-come-from.html | GREECE WARY ON BASES Aide Says Any Bid for Their Use Must Come From NATO | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/greenwich-fleet-starts-3day-sail-eightknot-breeze-speeds-craft-to.html | GREENWICH FLEET STARTS 3DAY SAIL EightKnot Breeze Speeds Craft to Northport Bay  Windigo Scratch Boat | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/guy-pene-du-bois-artist-and-griti-recipient-of-many-awards-dies-at.html | GUY PENE DU BOIS ARTIST AND GRITI Recipient of Many Awards Dies at 74 Wrote for Newspapers Here | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/high-joblessness-predicted-for-59-u-s-aide-sees-a-35-million.html | HIGH JOBLESSNESS PREDICTED FOR 59 U S Aide Sees a 35 Million Insured Total for Winter  Administration Scored | By Richard E Mooney | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/hugh-j-blakeley.html | HUGH J BLAKELEY | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/india-urges-u-s-to-quit-lebanon-indonesia-also-calls-for-the.html | INDIA URGES U S TO QUIT LEBANON Indonesia Also Calls for the Withdrawal of Marines and of British in Jordan | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/indonesia-also-asks-exit.html | Indonesia Also Asks Exit | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/inquiry-demands-ballots-in-maritime-union-vote.html | Inquiry Demands Ballots In Maritime Union Vote | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/ira-men-hid-in-cathedral.html | IRA Men Hid in Cathedral | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/iraqi-at-u-n-says-pact-link-stands-insists-new-republic-wants-close.html | IRAQI AT U N SAYS PACT LINK STANDS Insists New Republic Wants Close Ties With the West  Seeks to Get Seat | By Kathleen Teltsch | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/iraqi-rebel-figure-says-new-regime-will-postpone-merger-with-nasser.html | Iraqi Rebel Figure Says New Regime Will Postpone Merger With Nasser Bloc BAGHDAD MAKES A PROMISE ON OIL | By Richard P Hunt | RE0000298352 | 1986-07-16 | B00000723927 |

| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/jamaica-test-won-by-jockos-walk-colt-beats-bunnys-babe-by-five-and.html | JAMAICA TEST WON BY JOCKOS WALK Colt Beats Bunnys Babe by Five and a Half Lengths and Pays 390 for 2 | By Joseph C Nichols | RE0000298352 | 1986-07-16 | B00000723927 |
|---|---|---|---|---|---|---|
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/jay-hebert-and-finsterwald-share-lead-at-halfway-mark-in-pga.html | Jay Hebert and Finsterwald Share Lead at Halfway Mark in PGA Tourney PACESETTERS GET MARGIN OF STROKE | By Lincoln A Werden | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/judges-win-fight-against-frondizi-argentina-swears-60-jurists-who.html | JUDGES WIN FIGHT AGAINST FRONDIZI Argentina Swears 60 Jurists Who Have Bars Approval  Peronists Dropped | By Juan de Onis | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/khrushchev-and-nasser-experts-think-soviet-and-arab-chiefs-will.html | Khrushchev and Nasser Experts Think Soviet and Arab Chiefs Will Push World Only to Brink of War | By Harrison E Salisbury | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/kuwait-border-closed-ruling-family-is-confident-despite-iraqi-coup.html | KUWAIT BORDER CLOSED Ruling Family Is Confident Despite Iraqi Coup | Dispatch of THE TIMES London | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/l-i-loan-to-belle-studied-by-f-b-i-financier-who-later-fled-to.html | L I LOAN TO BELLE STUDIED BY F B I Financier Who Later Fled to Brazil Got 200000 From Huntington Bank | By Lawrence Fellows | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/launching-of-atlas-canceled-3d-time.html | LAUNCHING OF ATLAS CANCELED 3D TIME | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/leader-of-18-hungarian-pickets-in-city-says-american-apathy-broke.html | Leader of 18 Hungarian Pickets in City Says American Apathy Broke Our Spirit | By Robert Alden | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/london-advance-led-by-oil-stocks-report-that-baghdad-would-respect.html | LONDON ADVANCE LED BY OIL STOCKS Report That Baghdad Would Respect Interests Wall St Rise Are Factors | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/louis-illmer-dies-engineer-inventor.html | LOUIS ILLMER DIES  ENGINEER INVENTOR | Special to The ew York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mahoney-enters-republican-race-buffalo-senator-announces-for.html | MAHONEY ENTERS REPUBLICAN RACE Buffalo Senator Announces for Governorship in Bid to Halt Delegate Shift | By Douglas Dales | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/major-promotion-being-planned-to-stress-newspaper-ad-values-head-of.html | Major Promotion Being Planned To Stress Newspaper Ad Values Head of Publishers Group Says Program Will Be Started Next Year | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mideast-oil-halt-would-aid-coal-western-europe-showing-glut-at-the.html | MIDEAST OIL HALT WOULD AID COAL Western Europe Showing Glut at the Pitheads  Big Labor Force Involved | By Kathleen McLaughlin | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/military-exercises-start-in-bulgaria.html | MILITARY EXERCISES START IN BULGARIA | Dispatch of The Times London | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/military-intervention-opposed.html | Military Intervention Opposed | NICHOLAS ROOSEVELT | RE0000298352 | 1986-07-16 | B00000723927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/miss-mary-estabrook-will-marry-on-aug-11.html | Miss Mary Estabrook Will Marry on Aug 11 | SPeclaJ to The Hew York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/more-yugoslavs-arrive-in-poland-belgrade-and-warsaw-take-new-steps.html | MORE YUGOSLAVS ARRIVE IN POLAND Belgrade and Warsaw Take New Steps to Increase Economic Cooperation | By A M Rosenthal | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/moroccans-score-mideast-landings-assembly-denounces-action-as.html | MOROCCANS SCORE MIDEAST LANDINGS Assembly Denounces Action as Colonialist Aggression and a Threat to Peace | By Thomas F Brady | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/moscow-reports-on-talks.html | Moscow Reports on Talks | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mrs-abraham-davis.html | MRS ABRAHAM DAVIS | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mrs-jeremiah-moran.html | MRS JEREMIAH MORAN | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mrsbarrows-lqewed.html | MrsBarrows lqewed | cial to The Ne York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/murphy-confers-with-commander-of-the-lebanese-army-and-with-premier.html | Murphy Confers With Commander of the Lebanese Army and With Premier FEARS IN BEIRUT ON LANDING GROW | By Sam Pope Brewer | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/music-brahmsian-mood-weekend-at-lenox-devoted-chiefly-to-his-work.html | Music Brahmsian Mood WeekEnd at Lenox Devoted Chiefly to His Work Opens With Serenade in D | By John Briggs | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/musicians-urged-to-work-on-films-advised-by-guild-to-indicate-they.html | MUSICIANS URGED TO WORK ON FILMS Advised by Guild to Indicate They Will Return to Jobs Pending Strike Settlement | By Thomas M Pryor | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nassau-police-saddled-with-unclaimed-horse.html | Nassau Police Saddled With Unclaimed Horse | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nasser-in-moscow-cautions-khrushchev-to-avoid-action-imperiling.html | NASSER IN MOSCOW CAUTIONS KHRUSHCHEV TO AVOID ACTION IMPERILING WORLD PEACE TRIP WAS SECRET | By Osgood Caruthers | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/new-bank-being-built-suffolk-county-national-will-move-to-larger.html | NEW BANK BEING BUILT Suffolk County National Will Move to Larger Quarters | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/new-orleans-firmly-agrees.html | New Orleans Firmly Agrees | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/new-soviet-help-to-arabs-is-seen-british-expect-quick-steps-to-aid.html | NEW SOVIET HELP TO ARABS IS SEEN British Expect Quick Steps to Aid Nasser but No Open Military Intervention | By Drew Middleton | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/new-storm-signal-set-nassau-police-boats-to-fly-red-warning.html | NEW STORM SIGNAL SET Nassau Police Boats to Fly Red Warning Pennants | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nina-stromgren-wed-to-robert-j-williams.html | Nina Stromgren Wed To Robert J Williams | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/nkrumah-leaves-ghana-premier-and-2-cabinet-aides-to-visit-canada.html | NKRUMAH LEAVES GHANA Premier and 2 Cabinet Aides to Visit Canada and U S | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/old-faith-young-blood-build-success-mission-calls-boss-who-hands.html | Old Faith Young Blood Build Success Mission Calls Boss Who Hands Jobs to Two Neophytes | By Jack Goodman | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/owens-d-evans.html | OWENS D EVANS | SpecIat to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/paraplegic-here-escapes-2d-time-wheelchair-patient-held-in.html | PARAPLEGIC HERE ESCAPES 2D TIME WheelChair Patient Held in Deportation Case Flees From Welfare Island | By Albert J Gordon | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/paul-r-wittke.html | PAUL R WITTKE | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/peanut-brittle-wins-takes-pony-event-at-opening-of-lakeville-horse.html | PEANUT BRITTLE WINS Takes Pony Event at Opening of Lakeville Horse Show | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/philadelphia-wins-appeal-on-wage-tax.html | PHILADELPHIA WINS APPEAL ON WAGE TAX | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/pioneer-dies-fifth-person-to-get-pilots-license-first-flew-in-1907.html | PIONEER DIES Fifth Person to Get Pilots License First Flew in 1907 Built Airliner Prototype | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/pittsburgh-girl-is-married-there-to-fsreynolds-margaret-tmccormick.html | Pittsburgh Girl Is Married There To FSReynolds Margaret TMcCormick Is Bride ou Former Dartmouth Student | Special to e New York Tlmls | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/police-chief-accused-norwalk-officer-gets-leave-pending-hearing-in.html | POLICE CHIEF ACCUSED Norwalk Officer Gets Leave Pending Hearing in Dispute | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/practical-nurses-fill-hospital-gap-graduates-of-year-courses-now.html | PRACTICAL NURSES FILL HOSPITAL GAP Graduates of Year Courses Now Relieving a Critical Personnel Shortage | By Emma Harrison | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/rakes-progress-heard-in-britain-stravinskys-opera-reveals-new.html | RAKES PROGRESS HEARD IN BRITAIN Stravinskys Opera Reveals New Values at Performance at Glyndebourne Festival | By Howard Taubman | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/random-opinion-backs-u-s-action-man-in-the-street-accepts-military.html | RANDOM OPINION BACKS U S ACTION Man in the Street Accepts Military Step in Lebanon as Forced on President | By Bill Becker | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/religious-drama-charts-advance-union-theological-slates-summer.html | RELIGIOUS DRAMA CHARTS ADVANCE Union Theological Slates Summer Courses  Church to Sponsor Plays in Fall | By Stanley Rowland Jr | RE0000298352 | 1986-07-16 | B00000723927 |

| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/report-on-ceylon-erred.html | Report on Ceylon Erred | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
|---|---|---|---|---|---|---|
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/reserve-to-prop-u-s-bond-prices-abandons-bills-only-policy-on.html | RESERVE TO PROP U S BOND PRICES Abandons Bills Only Policy on Buying Securities as LongTerm Issues Fall | By Paul Heffernan | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/mrs-william-wlttmann.html | rMRS WILLIAM WITTMANN | special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/russians-assert-security-will-guide-policy-in-crisis-renew-warning.html | Russians Assert Security Will Guide Policy in Crisis Renew Warning They Will Take Steps Necessary to Meet Mideast Situation Charge West Fights Liberation | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/sally-wilson-in-final-to-meet-barbara-seewagen-in-eastern-junior.html | SALLY WILSON IN FINAL To Meet Barbara Seewagen in Eastern Junior Tennis | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/san-franciscans-dislike-it.html | San Franciscans Dislike It | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/scanlon-floors-rival-in-second-and-outpoints-kerwin-at-garden-coast.html | Scanlon Floors Rival in Second And Outpoints Kerwin at Garden Coast Fighter Scores With Left Hooks to Head in TenRound Bout Sawyer Gains Decision Over Shorts | By Deane McGowen | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/school-costs-up-in-westchester-share-of-local-tax-dollar-rises-in-7.html | SCHOOL COSTS UP IN WESTCHESTER Share of Local Tax Dollar Rises in 7 Years From 35 to 42 Per Cent | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/school-plan-rejected-weston-board-calls-1135900-too-expensive-to.html | SCHOOL PLAN REJECTED Weston Board Calls 1135900 Too Expensive to Set Vote | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/scientists-weigh-new-atom-check-geneva-conferees-consider-nuclear.html | SCIENTISTS WEIGH NEW ATOM CHECK Geneva Conferees Consider Nuclear Blast Detection by Means of Radio | By John W Finney | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/senate-80-to-0-approves-pentagon-reorganization-senate-approves.html | Senate 80 to 0 Approves Pentagon Reorganization SENATE APPROVES DEFENSE REVISION | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/senators-finish-chicago-inquiry-mcclellan-says-conspiracy-was.html | SENATORS FINISH CHICAGO INQUIRY McClellan Says Conspiracy Was Uncovered Next Phase to Cover Detroit | By Joseph A Loftus | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/sixth-fleet-rides-off-beirut-as-us-strength-ashore-grows.html | Sixth Fleet Rides Off Beirut As US Strength Ashore Grows | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/slight-dip-noted-in-primary-costs-index-eased-01-to-1192-of-194749.html | SLIGHT DIP NOTED IN PRIMARY COSTS Index Eased 01 to 1192 of 194749 Average in Week Ended Tuesday | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/snails-wine-and-garlic-a-foretaste-of-marriage.html | Snails Wine and Garlic A Foretaste of Marriage | By Nan Robertson | RE0000298352 | 1986-07-16 | B00000723927 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/soustelle-adds-to-paris-power-heads-new-civic-group-tied-to.html | SOUSTELLE ADDS TO PARIS POWER Heads New Civic Group Tied to Movement in Algiers  Information Role Bigger | By Henry Giniger | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/soviet-vetoes-us-bid-for-un-police-force-council-hobbled.html | SOVIET VETOES US BID FOR UN POLICE FORCE COUNCIL HOBBLED | By Lindesay Parrott | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/state-university-steps-up-science.html | STATE UNIVERSITY STEPS UP SCIENCE | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/stocks-set-high-then-draw-back-end-irregular-with-index-up-113.html | STOCKS SET HIGH THEN DRAW BACK End Irregular With Index Up 113 Points at 29996  Volume 3345350 | By Burton Crane | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/stott-beats-cerrochi-zaremba-in-long-island-amateur-golf-nassau-c-c.html | Stott Beats Cerrochi Zaremba In Long Island Amateur Golf Nassau C C Player Is Only ExChampion to Survive  Schleif Reilly Gain | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/sukarno-gets-tito-message.html | Sukarno Gets Tito Message | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/synagogue-in-home-catholic-couple-lend-space-for-worship-by-40.html | SYNAGOGUE IN HOME Catholic Couple Lend Space for Worship by 40 Families | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/taiwan-wary-in-crisis-premier-says-mideast-moves-may-cause-peiping.html | TAIWAN WARY IN CRISIS Premier Says Mideast Moves May Cause Peiping to Act | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/terry-logans-subpar-golf-crushes-mrs-mason-in-jersey-final-6-and-5.html | Terry Logans SubPar Golf Crushes Mrs Mason in Jersey Final 6 and 5 | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/to-aid-refugees-measures-taken-to-improve-status-of-hungarians-here.html | To Aid Refugees Measures Taken to Improve Status of Hungarians Here Outlined | R NORRIS WILSON | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/travel-at-night-forbidden-beirut-pervaded-by-air-of-tension.html | Travel at Night Forbidden BEIRUT PERVADED BY AIR OF TENSION | By Arnaldo Cortesi | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/treasury-greets-shift.html | Treasury Greets Shift | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-n-spectator-ousted-brooklyn-man-makes-outcry-during-a-speech-by.html | U N SPECTATOR OUSTED Brooklyn Man Makes Outcry During a Speech by Lodge | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-and-soviet-proposals.html | U S and Soviet Proposals | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-is-continuing-troop-transfers-pentagon-says-the-mideast.html | U S IS CONTINUING TROOP TRANSFERS Pentagon Says the Mideast Situation Still Is Touchy  Replacements Sent | By Jack Raymond | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-set-to-call-advisers-on-oil-to-meet-emergency-in-mideast-u-s.html | U S Set to Call Advisers on Oil To Meet Emergency in Mideast U S SET TO MEET EMERGENCY IN OIL | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/u-s-warns-cairo-on-military-acts-says-any-attacks-on-forces-in.html | U S WARNS CAIRO ON MILITARY ACTS Says Any Attacks on Forces in Mideast Could Bring Grave Consequences | By Edwin L Dale Jr | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/use-of-public-relations-adviser.html | Use of Public Relations Adviser | ALBERT L WECHSLER | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/venezuelan-output-of-oil-in-first-half-of-58-showed-drop.html | Venezuelan Output Of Oil in First Half Of 58 Showed Drop | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/victory-bond-conversion-under-way-in-canada.html | Victory Bond Conversion Under Way in Canada | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/white-house-aide-i-jack-martin-named-on-his-birthday-to-a-25500.html | White House Aide I Jack Martin Named On His Birthday to a 25500 Judgeship | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/witnesses-under-guard.html | Witnesses Under Guard | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/wood-field-and-stream-westchester-and-putnam-trout-anglers-are-just.html | Wood Field and Stream Westchester and Putnam Trout Anglers Are Just Plain Spoiled Survey Shows | By John W Randolph | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/wzding-in-passaic-for-barbara-coffey.html | Wzding in Passaic For Barbara Coffey | Special to The New York TImel | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/yemen-accuses-britain-protests-to-security-council-on-bombing-of.html | YEMEN ACCUSES BRITAIN Protests to Security Council on Bombing of Harib | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-19 | https://www.nytimes.com/1958/07/19/archives/zastkos-138-ties-mengert-for-lead.html | ZASTKOS 138 TIES MENGERT FOR LEAD | Special to The New York Times | RE0000298352 | 1986-07-16 | B00000723927 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/1-of-3-ore-carriers-on-great-lakes-idle.html | 1 OF 3 ORE CARRIERS ON GREAT LAKES IDLE | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/2-african-rivals-set-friendly-ties-nasser-and-ghana-chief-vie-for.html | 2 AFRICAN RIVALS SET FRIENDLY TIES Nasser and Ghana Chief Vie for Area Leadership but Plan Cooperative Policies | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/31000-in-jewelry-taken-in-greenwich.html | 31000 IN JEWELRY TAKEN IN GREENWICH | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/4-yield-returns-on-debt-issues-as-treasury-bonds-fall-so-do-prices.html | 4 YIELD RETURNS ON DEBT ISSUES As Treasury Bonds Fall So Do Prices of Corporates | By John S Tompkins | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/50000-pace-final-goes-to-belle-action-belle-acton-wins-pace-for.html | 50000 Pace Final Goes to Belle Action BELLE ACTON WINS PACE FOR 50000 | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/78-prefer-reds-becoming-scarce-high-rate-noncallable-stock.html | 78 PREFER REDS BECOMING SCARCE High Rate NonCallable Stock Disappearing From Investors Market | By Elizabeth M Fowler | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/85-airlines-form-transport-group-international-unit-tackles.html | 85 AIRLINES FORM TRANSPORT GROUP International Unit Tackles Problems of Carriers Even to Sandwiches | By Edward Hudson | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/93-toll-evaders-pay-1634.html | 93 Toll Evaders Pay 1634 | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-3engine-atlas-falls-in-flames-most-powerful-u-s-missile-is.html | A 3ENGINE ATLAS FALLS IN FLAMES Most Powerful U S Missile Is Airborne Only 2 Minutes in Cape Canaveral Test | By Milton Bracker | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-childs-first-solo-visit.html | A Childs First Solo Visit | By Dorothy Barclay | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-dark-look-at-lincoln-why-the-civil-war-by-otto-eisenschiml-208-pp.html | A Dark Look at Lincoln WHY THE CIVIL WAR By Otto Eisenschiml 208 pp Indianapolis and New York The BobbsMerrill Company 375 | By David Donald | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-machine-that-types-music.html | A MACHINE THAT TYPES MUSIC | By John Briggs | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-rifleman-remembers-private-by-lester-atwell-499-pp-new-york-simon.html | A Rifleman Remembers    PRIVATE By Lester Atwell 499 pp New York Simon Schuster 5 | By Herbert Mitgang | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/a-rural-prophet-and-his-testing-spring-returns-by-haniel-long-246.html | A Rural Prophet and His Testing SPRING RETURNS By Haniel Long 246 pp New York Pantheon Books 395 | CARL CARMER | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/adenauer-weighs-crisis-in-mideast-cancels-west-berlin-trip-14-u-s.html | ADENAUER WEIGHS CRISIS IN MIDEAST Cancels West Berlin Trip  14 U S Warships Pay Visit to Hamburg | By M S Handler | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/advertising-a-surplus-disposal-at-a-profit-food-chains-drives.html | Advertising A Surplus Disposal at a Profit Food Chains Drives Benefit Farmer Store Public | By Alexander R Hammer | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/aid-trade-prospects-brighter-in-congress-atmosphere-of-crisis-helps.html | AID TRADE PROSPECTS BRIGHTER IN CONGRESS Atmosphere of Crisis Helps Temper Opposition to Foreign Program | By Allen Drury | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/alanesian-beats-mlle-dianne-a-50to1-shot-in-the-new-castle-at.html | Alanesian Beats Mlle Dianne a 50to1 Shot in the New Castle at Delaware WINNERS MARGIN IS THREE LENGTHS | By Michael Strauss | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/all-that-words-have-meant-to-man-language-in-history-by-harold-goad.html | All That Words Have Meant to Man LANGUAGE IN HISTORY By Harold Goad 246 pp Baltimore Penguin Books 85 cents | By Herbert J Muller | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/amber-j-harrington-bride-of-k-d-harris.html | Amber J Harrington Bride of K D Harris | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/americans-freed-by-east-germany-after-six-weeks-red-cross-obtains.html | AMERICANS FREED BY EAST GERMANY AFTER SIX WEEKS Red Cross Obtains Release of 9 Army Men Whose Plane Went Astray | By Harry Gilroy | RE0000298353 | 1986-07-16 | B00000723928 |

| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/angus-shannon-sr.html | ANGUS SHANNON SR | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/archaic-but-lively-cooperstown-is-busy-again-this-summer.html | ARCHAIC BUT LIVELY Cooperstown Is Busy Again This Summer | By George Tichenor | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/arthritis-and-ability-a-report-on-successful-employment-of-the.html | Arthritis and Ability A Report on Successful Employment Of the Victims of a Crippling Disease | By Howard A Rusk M D | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/atom-aid-for-salvador-u-s-to-help-finance-use-of-radioisotopes-in.html | ATOM AID FOR SALVADOR U S to Help Finance Use of Radioisotopes in Medicine | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/atom-check-units-held-2-years-off-scientists-in-geneva-say-time-is.html | ATOM CHECK UNITS HELD 2 YEARS OFF Scientists in Geneva Say Time Is Needed to Build Seismic Network | By John W Finney | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/atom-tests-held-key-to-survival-medical-expert-says-nation-must.html | ATOM TESTS HELD KEY TO SURVIVAL Medical Expert Says Nation Must Solve Problems of Fallout Through Tracers | By Gladwin Hill | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/aunt-hatties-nemesis-jojo-the-talking-crow-by-laura-bannon.html | Aunt Hatties Nemesis JOJO THE TALKING CROW By Laura Bannon Illustrated by the author 48 pp Boston Houghton Mifflin Company 225 Library Edition 3 For Ages 6 to 9 | POLLY BURROUGHS | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bangjensen-stand-upheld.html | BangJensen Stand Upheld | KARLIS KALNINS | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/banker-julian-baird-has-a-tough-job-and-enjoys-it-u-s-debt-officer.html | Banker Julian Baird Has a Tough Job and Enjoys It U S DEBT OFFICER ENJOYS HIS WORK | By Edwin L Dale Jr | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/banks-again-hunt-owners-of-funds-advertisements-seeking-to-find.html | BANKS AGAIN HUNT OWNERS OF FUNDS Advertisements Seeking to Find Depositors Unheard of for Long Periods | By J E McMahon | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bantz-makes-bid-to-beat-jackson-gop-attorney-of-spokane-will-try.html | BANTZ MAKES BID TO BEAT JACKSON GOP Attorney of Spokane Will Try for Senate Seat  Union Shop at Issue | By Lawrence E Davies | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/barbara-knowles-bride-of-r-a-debs.html | Barbara Knowles Bride of R A Debs | speeal to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/barbara-young-john-m-bodden-wed-in-suburbs-wheaton-alumna-bride-of.html | Barbara Young John M Bodden Wed in Suburbs Wheaton Alumna Bride of Harvard Graduate in Elmsuord Church | Special t The New York Tlm | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bartzen-reaches-u-s-tennis-final-with-giammalva-bartzen-in-final.html | Bartzen Reaches U S Tennis Final With Giammalva BARTZEN IN FINAL WITH GIAMMALVA | By United Press International | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/battle-of-atom-rages-in-capital-congress-and-white-house-at-odds.html | BATTLE OF ATOM RAGES IN CAPITAL Congress and White House at Odds Over Nuclear Power Programs | By Edwin L Dale Jr | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/birth-aid-is-opposed-british-methodists-condemn-artificial.html | BIRTH AID IS OPPOSED British Methodists Condemn Artificial Insemination | Religious News Service | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/birthday-of-a-maine-literary-town.html | BIRTHDAY OF A MAINE LITERARY TOWN | By Harold L Cail | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bold-ruler-takes-monmouth-sharpsburg-is-2d.html | BOLD RULER TAKES MONMOUTH SHARPSBURG IS 2D | By William R Conklin | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/brazil-to-import-shipyard-skills-three-foreign-concerns-bid-on-rio.html | BRAZIL TO IMPORT SHIPYARD SKILLS Three Foreign Concerns Bid on Rio Proposal to Build Small Coastal Craft | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/brazil-watches-crisis-in-mideast-expresses-allegiance-to-us-ties.html | BRAZIL WATCHES CRISIS IN MIDEAST Expresses Allegiance to US Ties  Public Supports Actions in Lebanon | By Tad Szulc | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bridge-chicago-gets-a-play-a-new-version-of-game-is-now-popular.html | BRIDGE CHICAGO GETS A PLAY A New Version of Game Is Now Popular  Some Hands | By Albert H Morehead | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bringing-those-antiques-back-from-europe.html | BRINGING THOSE ANTIQUES BACK FROM EUROPE | By Max H Seigel | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/bronxville-wedding-for-mr__s-step_____hhensonl.html | Bronxville Wedding For Mrs Stephhensonl | Special to The Ne York Tlmel | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/brown-fund-reaches-660039.html | Brown Fund Reaches 660039 | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/burro-racing-up-colorados-mosquito-pass.html | BURRO RACING UP COLORADOS MOSQUITO PASS | By Marshall Sprague | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/camera-on-our-town-colorful-metropolitan-sites-utilized-in-filming.html | CAMERA ON OUR TOWN Colorful Metropolitan Sites Utilized In Filming That Kind of Woman | By Howard Thompson | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cardell.html | Cardell | HENRY CAVENDISH | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/carol-herschel-married-to-thomas-percyra_us.html | Carol Herschel Married  To Thomas PercyrauS | pecial to The Nw Yorh Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/carolina-senator-yields-party-post.html | CAROLINA SENATOR YIELDS PARTY POST | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/charles-h-herman.html | CHARLES H HERMAN | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/charles-trowbridge-weds-justine-pruyn.html | Charles Trowbridge Weds Justine Pruyn | Special to The New York Tmes | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/charles-weis-jr-dies-head-of-specherlithograph-corp-in-rochester.html | CHARLES WEIS JR DIES Head of SpecherLithograph Corp in Rochester Was 63 | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/chicago.html | Chicago | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/child-to-mrs-vallinguord.html | child to Mrs Vallinguord | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/chilling-triptych-rachel-weeping-by-shelly-smith-213-pp-new-york.html | Chilling Triptych RACHEL WEEPING By Shelly Smith 213 pp New York Harper  Bros 350 | JANE COBB | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/choice-varieties-both-new-and-old-daylilies-provide-wide-range-of.html | CHOICE VARIETIES Both New and Old Daylilies Provide Wide Range of Color and Form | By Mary C Seckman | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/city-police-team-takes-pistol-prize.html | CITY POLICE TEAM TAKES PISTOL PRIZE | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/city-restricting-chemical-waste-fear-of-damage-to-sewage-plants.html | CITY RESTRICTING CHEMICAL WASTE Fear of Damage to Sewage Plants Prompts Plan to Curb Industrial Use | By Charles G Bennett | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/city-tax-on-incomes-arguments-weighed-report-on-wage-export-to.html | CITY TAX ON INCOMES ARGUMENTS WEIGHED Report on Wage Export to Suburbs Revives Interest in Old Proposal | By Clayton Enowles | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/closedcircuit-tv-to-use-ads-in-test-system-will-be-adapted-at-music.html | CLOSEDCIRCUIT TV TO USE ADS IN TEST System Will Be Adapted at Music Industry Trade Show This Week | By Austin C Wehrwein | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/col-austin-bruff-dead-pershing-aide-in-world-war-i-was-investment.html | COL AUSTIN BRUFF DEAD Pershing Aide in World War I Was Investment Banker | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/collinstorn-.html | CollinsTom | Special to The New York Tlrtlell | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/congress-dims-school-aid-hopes.html | Congress Dims School Aid Hopes | G C | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/connecticut-area-has-split-in-g-o-p-bradley-loser-in-top-party-race.html | CONNECTICUT AREA HAS SPLIT IN G O P Bradley Loser in Top Party Race Assails Brennan Fairfield County Chief | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cornelia-grunge-barnard-1957-wed-to-officer-married-to-lieut-zane-k.html | Cornelia Grunge Barnard 1957 Wed to Officer Married to Lieut Zane K Bouregy USAF at His Tenafly Home | Spec2aJ to The New York Ttmes | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/cortland-celebration-upstate-county-marks-150th-anniversary-this.html | CORTLAND CELEBRATION Upstate County Marks 150th Anniversary This Week | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/covering-the-crisis-how-broadcasters-met-challenge-of-reporting-the.html | COVERING THE CRISIS How Broadcasters Met Challenge of Reporting the FastBreaking News | By Jack Gould | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/crisis-mutes-politics-but-not-for-long-opposition-must-weigh.html | CRISIS MUTES POLITICS  BUT NOT FOR LONG Opposition Must Weigh Obligation To Criticize Administration Against Need for Unity | By Arthur Krock | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/current-3yearolds-only-fair-handicapper-would-make-changes-if-he.html | Current 3YearOlds Only Fair Handicapper Would Make Changes if He Could Do So | WILLIAM R CONKLIN | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dallas.html | Dallas | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/danbury-asks-us-to-back-project-6470000-plan-designed-to-transform.html | DANBURY ASKS US TO BACK PROJECT 6470000 Plan Designed to Transform 27 Acres in Business District | By Richard H Parke | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dance-summer-notes-on-choreographic-undertakings-here-and-there.html | DANCE SUMMER Notes on Choreographic Undertakings Here and There During the Dog Days | By John Martin | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dartmouth-gets-fund-43-milliongranted-in-year-for-medical-school.html | DARTMOUTH GETS FUND 43 MillionGranted in Year for Medical School | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/date-of-coup-moved-up.html | Date of Coup Moved Up | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/daughter-to-mrs-wolfe.html | Daughter to Mrs Wolfe | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dean-waters-is-leader-his-brother-leighton-next-in-comet-class.html | DEAN WATERS IS LEADER His Brother Leighton Next in Comet Class Sailing | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/death-of-dr-eisenhowers-host-cuts-costa-rican-goodwill-tour.html | Death of Dr Eisenhowers Host Cuts Costa Rican Goodwill Tour | By Paul P Kennedy | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/democrats-plan-jersey-campaign-williams-and-associates-ask-aid-for.html | DEMOCRATS PLAN JERSEY CAMPAIGN Williams and Associates Ask Aid for State  Support U S Move in Lebanon | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/disabled-tanker-at-bombay.html | Disabled Tanker at Bombay | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dr-andrew-c-swenson.html | DR ANDREW C SWENSON | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/dumont-captures-navigation-prize-has-9841-accuracy-tally-in.html | DUMONT CAPTURES NAVIGATION PRIZE Has 9841 Accuracy Tally in PredictedLog Race on Long Island Sound | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/educate-parents.html | EDUCATE PARENTS | MAX RUDOLF | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/education-in-review-conant-survey-of-high-school-offers-plan-for.html | EDUCATION IN REVIEW Conant Survey of High School Offers Plan For Strengthening Weak Points in System | By Loren B Pope | RE0000298353 | 1986-07-16 | B00000723928 |

| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/edwin-cohen-to-wed-miss-judith-barnett.html | Edwin Cohen to Wed Miss Judith Barnett | Ital to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/elizabeth-c-miller-will-marry-m-tall.html | Elizabeth C Miller Will Marry m tall | SpeCial to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ellen-w-scurria-engaged-to-wed-nuptiag-sept-6-philadelphia-girl-and.html | Ellen W Scurria Engaged to Wed Nuptiag Sept 6 Philadelphia Girl and Eberhard 17abet 4th Will Be Married | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/emily-mountz-1953-debutante-wed-to-student-marriedto-allen-west-of.html | Emily Mountz 1953 Debutante Wed to Student Marriedto Allen West of Cornell at Church in W eston Mass | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/engineers-pay-drops-illinois-institute-finds-dip-hits-electrical.html | ENGINEERS PAY DROPS Illinois Institute Finds Dip Hits Electrical Graduates | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/eugenia-edmondson-married-to-minister.html | Eugenia Edmondson Married to Minister | Special to lne New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/evel-yn-farber-james-m-karet-wiilbemarried-senior-at-barnard-and.html | Evel yn Farber James M Karet WiilBeMarried Senior at Barnard and aft Amherst Graduate Become Engaged | Special to The New York TImel | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/exhibition-activity-summer-no-deterrent-to-flow-of-shows.html | EXHIBITION ACTIVITY Summer No Deterrent To Flow of Shows | By Jacob Deschin | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/false-foxglove-dainty-wild-flower-has-odd-growth-habits.html | FALSE FOXGLOVE Dainty Wild Flower Has Odd Growth Habits | By Sally Pullar | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/fanet-a-kugelman-wed-in-chappaqua.html | fanet A Kugelman Wed in Chappaqua | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/farewell-again.html | FAREWELL AGAIN | JEFF POLIN | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/father-was-formidable-papas-daughter-by-thyra-ferre-bjorn-238-pp.html | Father Was Formidable PAPAS DAUGHTER By Thyra Ferre Bjorn 238 pp New York Rinehart Co 350 | By Jane Cobb | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/fbay-state-girl-becomes-bride-oft-d-web53d-barbara-d-southworth-wed.html | FBay State Girl Becomes Bride OfT D Web53d Barbara D Southworth Wed in Blandford to Miami U Alumnus | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/federal-aid-for-arts-advocated.html | Federal Aid for Arts Advocated | ROY R NEUBERGER | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/fern-b-law-is-wed-to-george-hanno.html | Fern B Law Is Wed To George hanno | Special to Tile New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/first-negro-is-pastor-of-philadelphia-church.html | First Negro Is Pastor Of Philadelphia Church | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/fitzgerald.html | Fitzgerald | T H VAIL MOTTER | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/flight-into-the-past-the-ship-that-flew-by-hilda-lewis-illustrated.html | Flight Into the Past THE SHIP THAT FLEW By Hilda Lewis Illustrated by Nora Lavrin 246 pp New York Criterion Books 350 For Ages 8 to 12 | AILEEN PIPPETT | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/for-a-federal-art-council-pending-bills-said-to-provide-for.html | For a Federal Art Council Pending Bills Said to Provide for Governmental Agency | LLOYD GOODRICH | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/for-many-voices-a-common-tongue-one-language-for-the-world-by-mario.html | For Many Voices a Common Tongue ONE LANGUAGE FOR THE WORLD By Mario Pei 291 pp New York The DevinAdair Company 5 | By Francis H Horn | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/forecast-for-the-home.html | Forecast For the Home | By Cynthia Kellogg | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/france-adamant-over-free-trade-reported-demanding-wider-escape.html | FRANCE ADAMANT OVER FREE TRADE Reported Demanding Wider Escape Clauses Than in Common Market Pact | By Harold Callender | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/france-protests-lags-in-liaison-mild-pique-over-being-left-out-of.html | FRANCE PROTESTS LAGS IN LIAISON Mild Pique Over Being Left Out of Mideast Decisions Is Laid to Public Opinion | By Robert C Doty | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/gail-baldwin-wed-to-marine-officer.html | Gail Baldwin Wed To Marine Officer | SrcJa tr The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/gail-hamilton-is-wed-to-kenneth-feldmann.html | Gail Hamilton Is Wed To Kenneth Feldmann | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/georgene-faulkner-i.html | GEORGENE FAULKNER i | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/glowing-red-tones-enrich-hemerocallis.html | GLOWING RED TONES ENRICH HEMEROCALLIS | By Molly Price | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/graduate-roll-increases.html | Graduate Roll Increases | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/grant-for-world-press-parley.html | Grant for World Press Parley | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/guatemala-chief-under-cross-fire-rightists-say-ydigoras-abets-reds.html | GUATEMALA CHIEF UNDER CROSS FIRE Rightists Say Ydigoras Abets Reds He Charges Left Is Plotting Against Him | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/gun-habit.html | GUN HABIT | ABRAHAM G DUKER | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/harriet-merrill-affianced.html | Harriet Merrill Affianced | Special tO The New York Tlm | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hawaiian-picture-the-islands-tourist-people-speculate-on-the-effect.html | HAWAIIAN PICTURE The Islands Tourist People Speculate On the Effect of Possible Statehood | By Sanford Zalburg | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hay-fever-areas-graded-in-index-coldwater-mich-listed-as-key-spot.html | HAY FEVER AREAS GRADED IN INDEX Coldwater Mich Listed as Key Spot to Be Shunned  Relief Regions Cited | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/he-found-us-matey-had-a-jolly-good-time-amid-the-alien-corn-an.html | He Found Us Matey Had a Jolly Good Time AMID THE ALIEN CORN An intrepid Englishman in the Heart of America By Hugh Willoughby Edited by Joseph L Martin 159 pp Indianapolis and New York The BobbsMerrill Company 3 | By David Dempsey | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/headed-off-at-ravine-dodgers-ponder-which-of-four-trails-to-take.html | Headed Off at Ravine Dodgers Ponder Which of Four Trails to Take After Court Voids Contract | By Gladwin Hill | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/heap-fine-counselors-for-young-indians.html | Heap Fine Counselors for Young Indians | By Harold C Schonberg | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/helicopters-pilot-concedes-mistake.html | HELICOPTERS PILOT CONCEDES MISTAKE | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/high-winds-force-many-cancellations-at-start-of-larchmont-race-week.html | High Winds Force Many Cancellations at Start of Larchmont Race Week 84 OF 200 CRAFT FINISH CONTESTS | By Gordon S White Jr | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/holland-festival-although-ambitious-and-enterprising-it-has-not.html | HOLLAND FESTIVAL Although Ambitious and Enterprising It Has Not Drawn Like Others | By Howard Taubman | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hollywood-vista-jerry-lewis-speaks-out-for-happy-features-other.html | HOLLYWOOD VISTA Jerry Lewis Speaks Out for Happy Features  Other Screen Matters | By Thomas M Pryor | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/homer-in-12th-tops-yanks-athletics-win-64.html | HOMER IN 12TH TOPS YANKS ATHLETICS WIN 64 | By Louis Effrat | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/homesick-for-england-the-habit-of-loving-by-doris-lessing-311-pp.html | Homesick For England THE HABIT OF LOVING By Doris Lessing 311 pp New York Thomas Y Crowell Company 4 | By William Peden | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/hotel-union-pledges-cleanup-set-to-oust-2-aides-in-chicago.html | Hotel Union Pledges CleanUp Set to Oust 2 Aides in Chicago | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/i-dennise-krantz-a-bride.html | I Dennise Krantz a Bride | Special to ne New Yok TLme | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/i-miss-jane-a-kissel-engaged-to__marry.html | I Miss Jane A Kissel Engaged toMarry | Special to The New York Times I | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/immigrant-flow-to-israel-falls-in-first-6-months-of-1958-only-8534.html | IMMIGRANT FLOW TO ISRAEL FALLS In First 6 Months of 1958 Only 8534 Newcomers Were Admitted to State | By Seth S King | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-center-of-the-plot-was-little-hetta-the-portuguese-escape-by.html | In the Center of the Plot Was Little Hetta THE PORTUGUESE ESCAPE By Ann Bridge 278 pp New York The Macmillan Company 395 | By Virgilia Peterson | RE0000298353 | 1986-07-14 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-lives-they-lived-a-nations-history-is-written-dictionary-of.html | In the Lives They Lived a Nations History Is Written DICTIONARY OF AMERICAN BIOGRAPHY Supplement Two Vol XXII Robert Livingston Schuyler Editor Edward T James Associate Editor 745 pp New York Charles Scribners Sons 15 | By Oscar Handlin | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-mailbox.html | In the Mailbox | EDWARD COYLE | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/in-the-mountains-rain-recession-harness-track-make-conversation-in.html | IN THE MOUNTAINS Rain Recession Harness Track Make Conversation in the Catskills | By Paul J C Friedlander | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/inancy-lexow-bride-of-clifton-reichard.html | INancy Lexow Bride of Clifton Reichard | SPecial to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/indonesia-backs-baghdad-regime-step-follows-bid-by-veterans-unit-to.html | INDONESIA BACKS BAGHDAD REGIME Step Follows Bid by Veterans Unit to Send Force to Fight US Britain in Mideast | By Greg MacGregor | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/indonesia-facing-many-problems-economy-strained-by-rebellion.html | INDONESIA FACING MANY PROBLEMS Economy Strained by Rebellion | BY Tillman Durdin | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/iocelyn-flamand-engaged-t__o_ofiicer.html | Iocelyn Flamand Engaged toOfiicer | Special to The New York Times I | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/iraq-symbol-of-new-nationalism-support-by-people-surprises-west.html | IRAQ SYMBOL OF NEW NATIONALISM Support by People Surprises West | By Osgood Caruthers | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/israel-augments-her-flow-of-oil-new-16inch-pipeline-open-to.html | ISRAEL AUGMENTS HER FLOW OF OIL New 16Inch Pipeline Open to Refinery at Haifa Negev Plans Grow | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/italys-premier-due-to-confer-in-u-s.html | ITALYS PREMIER DUE TO CONFER IN U S | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jane-daib-married-to-l_oh__n_n_reisman.html | Jane Daib Married To lohnNReisman | Special to The New York Tlms I | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/janet-l-terry-marriecl.html | Janet L Terry Marriecl | Special to Time NewYgrk Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/japan-offers-un-plan-on-lebanon-move-for-stronger-action-goes-to.html | JAPAN OFFERS UN PLAN ON LEBANON Move for Stronger Action Goes to Security Council U S Favors Step | By Lindesay Parrott | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/japanese-renew-farm-exchange-specialists-from-hokkaido-visit.html | JAPANESE RENEW FARM EXCHANGE Specialists From Hokkaido Visit Massachusetts U  Americans Go There | By John H Fenton | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jeanne-m-prial-adon-agordus-wea-in-goshen-manhattanvilleiumna-and-u.html | Jeanne M Prial Adon AGordus Wea in Goshen Manhattanvilleiumna and U o MqHigan Iilstructor MrrN | SpeCial to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/jersey-traffic-rises-almost-40-million-cars-used-turnpike-paying-29.html | JERSEY TRAFFIC RISES Almost 40 Million Cars Used Turnpike Paying 29 Million | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/july-sowing-vegetables-will-mature-for-a-fall-harvest.html | JULY SOWING Vegetables Will Mature For a Fall Harvest | By Gordon Morrison | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/khrushchev-asks-summit-parley-tuesday-on-mideast-crisis.html | KHRUSHCHEV ASKS SUMMIT PARLEY TUESDAY ON MIDEAST CRISIS HAMMARSKJOLD INVITED US CONSIDERS BID CONSULTS WITH BRITAIN WAR PERIL CITED | By William J Jorden | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/king-hussein-expects-u-s-troops-to-land-in-jordan-hussein-expects-u.html | King Hussein Expects U S Troops to Land in Jordan HUSSEIN EXPECTS US FORCE TO LAND | By Paul Underwood | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/laborites-widen-attack-on-policy-insist-allies-come-to-terms-with.html | LABORITES WIDEN ATTACK ON POLICY Insist Allies Come to Terms With Arabs and Soviet  Opposition Spurred | By Drew Middleton | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/larry-bard-is-fiance-of-francine-ehrlich.html | Larry Bard Is Fiance Of Francine Ehrlich | SpeCl to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lawmaker-verifies-his-notes-to-army-on-contract-refund-lawmaker.html | Lawmaker Verifies His Notes to Army On Contract Refund LAWMAKER TELLS OF NOTES TO ARMY | By William M Blair | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lebanon-situation-far-from-solution-landing-of-marines-seen-raising.html | LEBANON SITUATION FAR FROM SOLUTION Landing of Marines Seen Raising Difficult New Questions | By Sam Pope Brewer | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | THOMAS G MORGANSEN | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/library-installs-box-jersey-borrowers-enabled-to-return-late-books.html | LIBRARY INSTALLS BOX Jersey Borrowers Enabled to Return Late Books | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/lieut-jm-berry-and-maw-long-marry-in-jersey-air-officer-an-altunnus.html | Lieut JM Berry and Maw Long Marry in Jersey Air Officer an Altunnus of Georgetown Weds Fashion Graduate | Special to The New York Tlmel | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/likely-to-succeed-on-campus.html | Likely to Succeed On Campus | By Patricia Peterson | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/linda-doris-adler-i-egg__t_myi.html | Linda Doris Adler I  EggtMYI | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/louisa-brown-james-miner-jr-married-on-l-i-st-stephens-in-porl.html | Louisa Brown James Miner Jr Married on L I St Stephens in Porl Washington Scene of Their Marriage | Special to Tne ew York TlmeB | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/love-among-the-upper-classless-at-the-top-level-under-classless.html | Love Among The Upper Classless At the top level under classless communism even Cupid toes the line  the party line | By Flora Lewis | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/luxurious-motel-a-new-one-has-opened-at-valley-forge.html | LUXURIOUS MOTEL A New One Has Opened at Valley Forge | By William G Weart | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/m-joan-dillon-engagedi.html | M Joan Dillon EngagedI | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mad-days-and-murder-the-naked-villany-an-entertainment-by-jocelyn.html | Mad Days And Murder THE NAKED VILLANY An Entertainment By Jocelyn Davey 271 pp New York Alfred A Knopf 350 | By Anthony Boucher | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mahoney-asks-open-convention-and-no-premature-nomination.html | Mahoney Asks Open Convention And No Premature Nomination | By Douglas Dales | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/man-of-many-words-bill-cullen-goes-from-crack-of-dawn-to-crack-of.html | MAN OF MANY WORDS BILL CULLEN Goes From Crack of Dawn To Crack of Noon and Then Some | By Richard F Shepard | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/many-more-cruises-west-indiesbound-traffic-increased-by-liners-from.html | MANY MORE CRUISES West IndiesBound Traffic Increased By Liners From the European Run | By Werner Bamberger | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mates-hooked-by-charterboat-life-men-desert-land-to-follow-the-sea.html | Mates Hooked by CharterBoat Life Men Desert Land to Follow the Sea at Montauk Point | By Howard M Tuckner | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/maueen-barry-1955-debutante-i-becomes-abiiite-rosemont-alumna-wed-o.html | Maueen Barry  1955 Debutante I Becomes aBiiite Rosemont Alumna Wed o Thomas Meaney in HastingsonHudson | SIJal to The New York lme | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mengert-retains-jersey-open-title-echo-lake-pro-totals-a-281-to.html | MENGERT RETAINS JERSEY OPEN TITLE Echo Lake Pro Totals a 281 to Defeat Thomas by Five Strokes Mosel by Six | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/message-from-president.html | Message From President | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mideast-yearns-for-better-life-u-n-study-finds-big-gains-in.html | MIDEAST YEARNS FOR BETTER LIFE U N Study Finds Big Gains in Development Recently Especially in Iraq | By Kathleen McLaughlin | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/milton-stern.html | MILTON STERN | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-haughen-becomes-bride-of-hale-bradt-attended-by-three-at.html | Miss HaugheN Becomes Bride Of Hale Bradt Attended by Three at Providence Wedding to PhD Candidate | SpeClXl to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |

| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-helen-lind-is-the-fiancee-of-a-lieutenanl-jersey-girl-engaged.html | Miss Helen Lind Is the Fiancee Of a Lieutenanl Jersey Girl Engaged to Fulton E Massengill of the Air Force | Seclal to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-hilgenberg-baltimoie-bride-attended-by-five-she-is-married-to.html | Miss Hilgenberg Baltimoie Bride Attended by Five She Is Married to David Mason Heminway an Alumnus of Hobart | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-mary-f-phillips.html | MISS MARY F PHILLIPS | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-patricia-a-evans-to-marry-next-month.html | Miss Patricia A Evans To Marry Next Month | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-perkins-smith-alumna-wed-to-lawyei-i-married-to-william-k.html | Miss Perkins Smith Alumna Wed tO Lawyel i Married to William K Davenpor at Church in WilkesBarre | Splal to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-townsend-gordon-l-wahls-to-be-married-52-wheaton-graduate-is.html | Miss Townsend Gordon L Wahls To Be Married 52 Wheaton Graduate Is Fiancee of Harvard Business Alumnus | special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-van-brunt-1955-debutante-is-future-bride-i-daughter-of-a.html | Miss Van Brunt 1955 DeUtante Is Future Bride i Daughter of a General Plans Fall Wedding to Richard Stevens 3d | Special to The Nework Tm | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-wells-betrothed-to-john-craig-taylor.html | Miss Wells Betrothed To John Craig Taylor | SPednl to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-whitaker-r-w-clarke-jr-will-be-married-alumna-of-bennett-and.html | Miss Whitaker R W Clarke Jr Will Be Married Alumna of Bennett and 52 Amherst Graduate Engaged to Wed | Specl to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/miss-wilson-triumphs-sets-back-miss-seewagen-in-girls-eastern.html | MISS WILSON TRIUMPHS Sets Back Miss Seewagen in Girls Eastern Tennis Final | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mitty-on-the-podium-a-baton-for-the-conductor-by-t-l-w-hubbard-215.html | Mitty on the Podium A BATON FOR THE CONDUCTOR By T L W Hubbard 215 pp Boston Houghton Mifflin 3 | REX LARDNER | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/more-outboard-power-speeds-pleasure-boats-25footer-is-built-with.html | More Outboard Power Speeds Pleasure Boats 25Footer Is Built With Two 50HP Evinrude Vs | By Clarence E Lovejoy | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/more-us-marines-1700-paratroops-join-the-force-at-beirut-more-u-s.html | More US Marines 1700 Paratroops Join the Force at Beirut MORE U S TROOPS ARRIVE IN BEIRUT | By Arnaldo Cortesi | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/morocco-frowns-on-french-offer-rabat-is-expected-to-reject-bid-to.html | MOROCCO FROWNS ON FRENCH OFFER Rabat Is Expected to Reject Bid to Keep Bases After Troop Withdrawal | By Thomas F Brady | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/moscow-accepts-crisis-with-calm-press-presents-grim-picture-but.html | MOSCOW ACCEPTS CRISIS WITH CALM Press Presents Grim Picture but Public Fear of New War Is Not Evident | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/moscowbound-athletes-tune-up-u-s-track-forces-to-start-hop-tonight.html | MoscowBound Athletes Tune Up U S Track Forces to Start Hop Tonight Grelle Moran Star | By Allison Danzig | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-eldon-r-james.html | MRS ELDON R JAMES | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-ernest-kures.html | MRS ERNEST KURES | Speciut to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-harry-h-puder-i.html | MRS HARRY H PUDER i | Special o The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-john-b-seymoup.html | MRS JOHN B SEYMOUP | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/mrs-percival-farrar.html | MRS PERCIVAL FARRAR | Special tO The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/murphy-rejects-lebanon-protest-eisenhower-envoy-upholds-legality-of.html | MURPHY REJECTS LEBANON PROTEST Eisenhower Envoy Upholds Legality of Landing in Talk With Parliaments Chief | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/nancy-ann-schwarz-will-wed-in-autumn.html | Nancy Ann Schwarz Will Wed in Autumn | Spe cia to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/naomi-k-arachan-a-prospective-bride.html | Naomi K arachan A Prospective Bride | special to The New York Timel | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/national-roundup-provincetown-festival-opens-in-tents.html | NATIONAL ROUNDUP Provincetown Festival Opens in Tents | By Howard Devree | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/native-bouquets-blooms-of-the-roadside-must-be-conditioned.html | NATIVE BOUQUETS Blooms of the Roadside Must Be Conditioned | By Hulda L Tilton | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/navy-pilot-is-killed-in-crash-in-lebanon.html | NAVY PILOT IS KILLED IN CRASH IN LEBANON | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-and-old-plays-on-west-end.html | NEW AND OLD PLAYS ON WEST END | By W A Darlington | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-congressional-district.html | New Congressional District | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-french-tactic-in-algeria-presses-propaganda-effort.html | New French Tactic In Algeria Presses Propaganda Effort | By Henry Tanner | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-offensive-expected.html | New Offensive Expected | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/new-road-system-for-the-st-lawrence-area.html | NEW ROAD SYSTEM FOR THE ST LAWRENCE AREA | By Joseph C Ingraham | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/newark-garage-leased-prudentials-planned-facility-let-to.html | NEWARK GARAGE LEASED Prudentials Planned Facility Let to EdisonPlane | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/news-of-the-world-of-stamps-lincolndouglas-debate-issue-to-be.html | NEWS OF THE WORLD OF STAMPS LincolnDouglas Debate Issue to Be Released On Aug 27 | By Kent B Stiles | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/news-of-tv-and-radio-only-two-regulars-will-march-in-next-seasons.html | NEWS OF TV AND RADIO Only Two Regulars Will March in Next Seasons Hit Parade  Items | By Val Adams | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/nkrumah-in-canada-ghanaian-arrives-for-visit-due-in-u-s-this-week.html | NKRUMAH IN CANADA Ghanaian Arrives for Visit  Due in U S This Week | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/no-french-comment.html | No French Comment | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/now-cape-canaveral-shoots-for-the-moon-nose-cone-solution-tests-of.html | NOW CAPE CANAVERAL SHOOTS FOR THE MOON Nose Cone Solution Tests of Atlas Set the Stage for New Mission | By Milton Bracker | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/nuns-elect-head-maryknoll-sisters-pick-dean-of-teachers-college.html | NUNS ELECT HEAD Maryknoll Sisters Pick Dean of Teachers College | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/oil-key-to-the-mideast-struggle-europe-dependent-on-vast-supply.html | OIL KEY TO THE MIDEAST STRUGGLE Europe Dependent On Vast Supply | By Drew Middleton | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/oil-men-ponder-arab-upheaval-tide-of-nationalism-raises-grave.html | OIL MEN PONDER ARAB UPHEAVAL Tide of Nationalism Raises Grave Questions About Future of Industry | By J H Carmical | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/old-friend-lost-by-hackensack-thump-of-the-pile-driver-at.html | OLD FRIEND LOST BY HACKENSACK Thump of the Pile Driver at Courthouse Gone but Riveters Move In | By John W Slocum | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/on-her-own-backstage-portrait-by-pamela-brown-illustrated-by-drake.html | On Her Own BACKSTAGE PORTRAIT By Pamela Brown Illustrated by Drake Brookshaw 197 pp New York Thomas Nelson  Sons 295 For Ages 12 to 16 | JANE COBB | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/oregon-steps-up-1959-trade-fair-25-nations-reserve-space-at-states.html | OREGON STEPS UP 1959 TRADE FAIR 25 Nations Reserve Space at States Centennial Exposition Grounds | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/our-world-among-worlds-of-stars-and-men-the-human-response-to-an.html | Our World Among Worlds OF STARS AND MEN The Human Response to an Expanding Universe By Harlow Shapley 157 pp Boston Beacon Press 350 | By Robert H Baker | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/overseas-french-to-choose-status-charter-offers-continuance-as.html | OVERSEAS FRENCH TO CHOOSE STATUS Charter Offers Continuance as Territories Federation Role or Integration | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/painful-maturing-gingerbread-man-by-ellen-ferber-311-pp-new-york.html | Painful Maturing GINGERBREAD MAN By Ellen Ferber 311 pp New York Doubleday Co 395 | JUDITH QUEHL | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/parkinsonmurphn.html | ParkinsonMurphN | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/parley-on-steam-meets-cold-war-one-of-four-u-s-delegates-to-moscow.html | PARLEY ON STEAM MEETS COLD WAR One of Four U S Delegates to Moscow Event Turns Back at Copenhagen | By Gene Smith | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/passing-picture-scene.html | PASSING PICTURE SCENE | By A H Weiler | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/patricia-durey-smith-alumna-will-be-bride-she-is-btrothed-to.html | Patricia Durey Smith Alumna Will Be Bride She Is Btrothed to Theodore Haviland 3d of China Concern | Special to ne New York Thnew | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/patricia-edgar-becomes-bride-of-a-lieutenant-briarcliff-graduate-is.html | Patricia Edgar Becomes Bride Of a Lieutenant Briarcliff Graduate Is Married in Ohio to John Ross of Army | special to The New York Tines | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/patricia-j-truxell-bride-in-pittsburgh.html | Patricia J Truxell Bride in Pittsburgh | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/peiping-indicates-welfare-reforms.html | PEIPING INDICATES WELFARE REFORMS | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/pennsylvania-frontier-the-cabin-faced-west-by-jean-fritz.html | Pennsylvania Frontier THE CABIN FACED WEST By Jean Fritz Illustrated by Feodor Rojankovsky 124 pp New York CowardMcCann 3 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/pepper-gives-foe-aggressive-fight-seizes-offensive-in-florida.html | PEPPER GIVES FOE AGGRESSIVE FIGHT Seizes Offensive in Florida Battle to Unseat Holland  Issues Are ClearCut | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/personality-a-partisan-of-the-glamour-car-george-w-walker-cites-own.html | Personality A Partisan of the Glamour Car George W Walker Cites Own New Thunderbird | By Alfred R Zipser | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/phebe-prentiss-alexander-is-married-bride-olrichard-l-bowditch-jr.html | Phebe Prentiss Alexander Is Married Bride olRichard L Bowditch Jr in Church in Rye | Special to The New York TImelB | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/pontiff-makes-first-broadcast-to-the-worlds-cloistered-nuns-lauds.html | Pontiff Makes First Broadcast To the Worlds Cloistered Nuns Lauds Contemplation of God and Divine Truths  Warns Against Despising Human Learning and Advance | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/postal-increase-to-cost-state-500000-a-year.html | Postal Increase to Cost State 500000 a Year | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/potent-chemicals-weedkillers-are-useful-if-properly-applied.html | POTENT CHEMICALS Weedkillers Are Useful If Properly Applied | By H Gleason Mattoon | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/president-talks-to-troops-abroad-on-radio-he-says-they-are-helping.html | PRESIDENT TALKS TO TROOPS ABROAD On Radio He Says They Are Helping Lebanese People to Remain Free | By Jack Raymond | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/prices-on-commodity-markets-trace-fever-of-world-crises-futures.html | Prices on Commodity Markets Trace Fever of World Crises FUTURES GYRATE TO WORLD CRISES | By George Auerbach | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/princeton-finds-failures-at-low-72-of-2930-undergraduates-in-year.html | PRINCETON FINDS FAILURES AT LOW 72 of 2930 Undergraduates in Year Were Casualties for Academic Reasons | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/priscilla-4-muller-bride-i___n-p___nceton.html | Priscilla 4 Muller  Bride in Pnceton | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/r-l-helen-cashell-enaged.html | r L Helen Cashell Enaged | Special to The New York imes | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rail-plan-offers-rapid-transit-link.html | RAIL PLAN OFFERS RAPID TRANSIT LINK | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ralph-w-muckley.html | RALPH W MUCKLEY | Special to Jibe New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rascal-among-ruins-prince-of-carpetbaggers-by-jonathan-daniels-319.html | Rascal Among Ruins PRINCE OF CARPETBAGGERS By Jonathan Daniels 319 pp Philadelphia and New York J B Lippincott Company 495 | By John K Bettersworth | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rcarol-wanamaker-a-bride.html | rCarol Wanamaker a Bride | SPecial to The NeW ork Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/reading-the-classics-straight-new-childrens-disks-give-famous.html | READING THE CLASSICS STRAIGHT New Childrens Disks Give Famous Stories Without Tampering | By Herbert Mitgang | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/reading.html | Reading | MARION CITRIN | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/recipe-for-a-capital-of-europe-looking-ahead-to-a-united-europe-a.html | Recipe for a Capital of Europe Looking ahead to a United Europe a connoisseur of cities considers what qualities its seat of government should have | By P E Schneider | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/record-tax-total-of-2410000000-paid-by-10900000-trucks-in-nation-in.html | Record Tax Total of 2410000000 Paid By 10900000 Trucks in Nation in 1957 | By Joseph C Ingraham | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/records-hebraica-some-jewish-traditions-of-song-and-dance.html | RECORDS HEBRAICA Some Jewish Traditions Of Song and Dance | By Robert Shelton | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/renaissance-elements-for-a-vital-theatre-exist-but-they-have-to-be.html | RENAISSANCE Elements for a Vital Theatre Exist But They Have to Be Put Together | By Lee Strasberg | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/reply-to-be-sped-washington-offers-no-hint-of-what-final-decision.html | REPLY TO BE SPED Washington Offers No Hint of What Final Decision Will Be | By James Reston | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/richard-hopkins.html | RICHARD HOPKINS | Special to the New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/richmond.html | Richmond | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/right-to-work-in-5state-votes-referendums-set-for-nov-4-others-may.html | RIGHT TO WORK IN 5STATE VOTES Referendums Set for Nov 4 Others May Be Added by Filing Deadlines | By Russell Porter | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/roberta-bayer-bride-of-eric-hallberg-jr.html | Roberta Bayer Bride Of Eric Hallberg Jr | SPecial to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/round-table-710-nips-clem-in-rich-grass-test-round-table-710-noses.html | Round Table 710 Nips Clem in Rich Grass Test ROUND TABLE 710 NOSES OUT CLEM | By United Press International | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ruggs-bantam-first-captures-interclub-sailing-dirkes-stowaway.html | RUGGS BANTAM FIRST Captures Interclub Sailing Dirkes Stowaway Second | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/rural-life-in-a-red-land-a-serbian-village-by-joel-martin-halpern.html | Rural Life In a Red Land A SERBIAN VILLAGE By Joel Martin Halpern Illustrated with photographs and drawings by Babara Kerewsky Halpern 325 pp New York Columbia University Press 6 | By Stoyan Christowe | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/russians-applaud-as-u-s-crew-wins-russian-clapping-greets-u-s-crew.html | Russians Applaud As U S Crew Wins RUSSIAN CLAPPING GREETS U S CREW | By Max Frankel | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/ruth-sanderson-affianced.html | Ruth Sanderson Affianced | special to The New York Ilmu | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sally-c-rich-wed-to-charles-rohrer.html | Sally C Rich Wed To Charles Rohrer | SpecIal to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sarah-lawrence-names-5.html | Sarah Lawrence Names 5 | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/saturdays-child-of-ghana-having-far-to-go-kwame-nkrumah-has-gone.html | Saturdays Child of Ghana Having far to go Kwame Nkrumah has gone far from an agitator once jailed by the British to an apostle of panAfrican liberation | By Kennett Love | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/schleif-and-cherry-gain-l-i-golf-final-schleif-cherry-gain-golf.html | Schleif and Cherry Gain L I Golf Final SCHLEIF CHERRY GAIN GOLF FINAL | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/schneiderabelman.html | SchneiderAbelman | uecial to rr e New York Tlme | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/scholars-meet-international-society-confers-in-cologne.html | SCHOLARS MEET International Society Confers in Cologne | By Edward Downes | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/science-in-review-project-plowshare-studies-ways-of-using-immense.html | SCIENCE IN REVIEW Project Plowshare Studies Ways of Using Immense Force of HBombs Peaceably | By William L Laurence | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/searching-for-the-rare-flying-creatures.html | SEARCHING FOR THE RARE FLYING CREATURES | By Grace E Ray | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/seaside-playland-a-new-amusement-park-on-the-pacific-opens-tuesday.html | SEASIDE PLAYLAND A New Amusement Park on the Pacific Opens Tuesday at Santa Monica | By Gladwin Hill | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/seaton-calls-16-oil-companies-to-confer-on-middle-east-crisis.html | Seaton Calls 16 Oil Companies To Confer on Middle East Crisis | By Richard E Mooney | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/seaway-loss-seen-for-u-s-ships-surveys-by-2-lines-indicate-voyages.html | Seaway Loss Seen for U S Ships Surveys by 2 Lines Indicate Voyages Will Lose Money | By George Horne | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/seeing-sights-south-seas-are-scanned-in-new-cinerama-film.html | SEEING SIGHTS South Seas Are Scanned in New Cinerama Film | By Bosley Crowther | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/she-came-from-sweden-shadows-into-mist-by-ellen-turngren-207-pp-new.html | She Came From Sweden SHADOWS INTO MIST By Ellen Turngren 207 pp New York Longmans Green Co 3 For Ages 12 to 16 | ELIZABETH HODGES | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sheepdog-is-best-in-putnam-fixture.html | SHEEPDOG IS BEST IN PUTNAM FIXTURE | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/shot-by-race-cannon-starter-at-larchmont-yacht-event-wounded-in.html | SHOT BY RACE CANNON Starter at Larchmont Yacht Event Wounded in Thigh | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/small-reactors-going-to-college-schools-to-offer-firsthand-atomic.html | SMALL REACTORS GOING TO COLLEGE Schools to Offer FirstHand Atomic Training With Aid of Inexpensive Devices | Science Service | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/snead-207-leads-pga-margin-is-stroke.html | SNEAD 207 LEADS PGA MARGIN IS STROKE | By Lincoln A Werden | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/solo-missions-white-eagles-over-serbia-by-lawrence-durrell-200-pp.html | Solo Missions WHITE EAGLES OVER SERBIA By Lawrence Durrell 200 pp New York Criterion Books 3 For Ages 14 to 18 | GEORGE A WOODS | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/son-to-mrs-ashmead-3d.html | Son to Mrs Ashmead 3d | pecll to The Nw York Tlmel | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/southern-highland-tour-midsouth-states-offer-array-of-attractions.html | SOUTHERN HIGHLAND TOUR MidSouth States Offer Array of Attractions Along Highways | By Robert Meyer Jr | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/spatzdurkin.html | SpatzDurkin | pecll to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Lindsay Rogers | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/sports-of-the-times-a-tough-racket.html | Sports Of The Times A Tough Racket | By John Drebinger | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/stanford-houses-nuclear-data.html | Stanford Houses Nuclear Data | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/steps-to-culture.html | STEPS TO CULTURE | RALPH SANFORD | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/stores-campaign-to-lure-workers-longrange-program-seeks-to-interest.html | STORES CAMPAIGN TO LURE WORKERS LongRange Program Seeks to Interest Youth in Retailing Careers | By William M Freeman | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/survey-of-still-life-newark-museum-nineteenth-century-retrospective.html | SURVEY OF STILL LIFE Newark Museum Nineteenth Century Retrospective Young Moderns | By Stuart Preston | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/susan-h-fitch-is-future-bride-of-w-b-price-alumna-of-connecticut.html | Susan H Fitch Is Future Bride Of W B Price Alumna of Connecticut College Betrothed to 56 Yale Graduate | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/susan-sylvester-bay-state-girl-becomesa-bride-married-in-garden-of.html | Susan Sylvester Bay State Girl Becomesa Bride Married in Garden of Her Cohasset Home tO Robert F Hopwood | sie ctal to The New York Tlm | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/swiss-fair-points-to-womens-vote-suffragette-messages-keep-issue.html | SWISS FAIR POINTS TO WOMENS VOTE Suffragette Messages Keep Issue Before All Visitors at Lake Zurich Exhibition | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/t-v-a-lake-areas-open-43-tracts-are-transferred-for-access-of.html | T V A LAKE AREAS OPEN 43 Tracts Are Transferred for Access of Public | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/taipei-aide-in-pledge-new-foreign-minister-vows-to-tighten-ties-to.html | TAIPEI AIDE IN PLEDGE New Foreign Minister Vows to Tighten Ties to U S | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/tea-pots-on-wheels-narrow-gauge-in-the-rockies-by-lucius-beebe-and.html | Tea Pots On Wheels NARROW GAUGE IN THE ROCKIES By Lucius Beebe and Charles Clegg Illustrated 224 pp Berkeley Calif HowellNorth 850 | By Caroline Bancroft | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/teenagers-raid-russians.html | TeenAgers Raid Russians | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-cabinets-job-as-eisenhower-sees-it-here-is-a-report-on-how-he.html | The Cabinets Job as Eisenhower Sees It Here is a report on how he has organized his official family With a fixed schedule and formal agenda its meetings mark a distinct change from the past | By Sidney Hyman | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-classic-clambake.html | The Classic Clambake | By Craig Claiborne | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-maine.html | The Maine | JOHN EDWARD WEEMS | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-merchants-view-on-changes-in-buying-policies-and-the-federal.html | The Merchants View On Changes in Buying Policies and the Federal Fiscal Picture | By Herbert Koshetz | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-song-is-muted-as-music-and-splendour-by-kate-obrien-346-pp-new.html | The Song Is Muted AS MUSIC AND SPLENDOUR   By Kate OBrien 346 pp New York Harper Bros 450 | J Q | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-week-in-finance-stocks-slip-then-drive-to-58-highs-tension.html | The Week in Finance Stocks Slip Then Drive to 58 Highs  Tension Buries News of Pickup | By John G Forrest | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/the-world-of-music-junkets-federation-club-ladies-will-be-visiting.html | THE WORLD OF MUSIC JUNKETS Federation Club Ladies Will Be Visiting U S Camps and Festivals | By Ross Parmenter | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/theology-school-gets-new-home-l-i-diocese-will-open-it-sept-20-to.html | THEOLOGY SCHOOL GETS NEW HOME L I Diocese Will Open It Sept 20 to Candidates for Episcopal Priesthood | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/thlma-savard-married.html | Thlma Savard Married | pecla to The New York Time3 | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/tiny-paper-clips-are-big-business-some-6-billion-made-a-year-in-a.html | TINY PAPER CLIPS ARE BIG BUSINESS Some 6 Billion Made a Year in a Variety of Shapes for Business Uses | By Robert H Metz | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/to-deal-with-the-mideast-policy-recognizing-nationalism-as-driving.html | To Deal With the MidEast Policy Recognizing Nationalism as Driving Force Asked | HANS KOHN | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/todays-mergers-smaller-affairs-corporate-nuptial-partners-snub-big.html | TODAYS MERGERS SMALLER AFFAIRS Corporate Nuptial Partners Snub Big Ceremonies for Happier Honeymoon | By Richard Rutter | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/top-jockey-at-13-he-outgrew-job-now-valet-at-track-roble-no-longer.html | Top Jockey at 13 He Outgrew Job Now Valet at Track Roble No Longer Counts Calories | By Gay Talese | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/tourism-in-mideast-some-cancellations-here-but-no-panic-abroad.html | TOURISM IN MIDEAST Some Cancellations Here But No Panic Abroad State Department Statement | P F | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/treasury-faces-52-billion-financing-in-half-year-treasury-faces.html | Treasury Faces 52 Billion Financing in Half Year TREASURY FACES TOUGH HALF YEAR | By Paul Heffernan | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/troops-arrive-in-tobruk-under-53-pact-policy-scored-by-laborites.html | Troops Arrive in Tobruk Under 53 Pact Policy Scored by Laborites BRITISH BOLSTER FORCES IN LIBYA | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/truman-bids-west-take-a-firm-stand-truman-cautions-west-to-be-firm.html | Truman Bids West Take a Firm Stand TRUMAN CAUTIONS WEST TO BE FIRM | By Harry S Truman | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/tunisia-is-found-unbiased-on-jews-leader-of-world-congress-reports.html | TUNISIA IS FOUND UNBIASED ON JEWS Leader of World Congress Reports on Study of New Regulations There | By Michael James | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-n-unable-to-cope-with-the-big-issues-security-council-veto.html | U N UNABLE TO COPE WITH THE BIG ISSUES Security Council Veto Prevents Action When Interests of U S and Soviet Clash | By Thomas J Hamilton | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/u-s-held-anxious-for-action-by-u-n-capital-is-hopeful-moves-by.html | U S HELD ANXIOUS FOR ACTION BY U N Capital Is Hopeful Moves by Agency Will Extricate the US Forces in Lebanon | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/underground-city.html | Underground City | EDMUND FULLER | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/unfettered-spirit-in-dixie-only-in-america-by-harry-golden-foreword.html | Unfettered Spirit in Dixie ONLY IN AMERICA By Harry Golden Foreword by Carl Sandburg 317 pp Cleveland and New York The World Publishing Company 4 | By Samuel T Williamson | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/upstate-banker-builds-boat-in-yard-four-years-of-work-are-completed.html | Upstate Banker Builds Boat in Yard Four Years of Work Are Completed and Sloop Is Beauty | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/us-sailor-serves-with-cuba-rebels-returned-servicemen-say-they-saw.html | US SAILOR SERVES WITH CUBA REBELS Returned Servicemen Say They Saw American 20 With Castro Forces | By Peter Kihss | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/us-welcomes-release.html | US Welcomes Release | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/useful-anywhere-daylilies-are-troublefree-assets-for-decorating-the.html | USEFUL ANYWHERE Daylilies Are TroubleFree Assets For Decorating the Landscape | By Mary Coleman | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/vessel-at-ghana-port-big-crane-arrives-at-tema-countrys-second.html | VESSEL AT GHANA PORT Big Crane Arrives at Tema Countrys Second Harbor | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/victories-and-tailspins-baa-baa-black-sheep-by-pappy-boyington-col.html | Victories And Tailspins BAA BAA BLACK SHEEP By Pappy Boyington Col Gregory Boyington USMC Ret 384 pp New York G P Putnams Sons 450 | By Quentin Reynolds | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/victory-morn-first-victory-morn-41-captures-dwyer.html | VICTORY MORN FIRST VICTORY MORN 41 CAPTURES DWYER | By Joseph C Nichols | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/vim-and-columbia-newport-victors-weatherly-and-easterner-trail-in.html | VIM AND COLUMBIA NEWPORT VICTORS Weatherly and Easterner Trail in Yacht Trials for Americas Cup Defense | By Joseph M Sheehan | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/vitginia-sheehan-engaged.html | Vitginia Sheehan Engaged | special to The New York Times I | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/voiced-a-complaint.html | Voiced A Complaint | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/washington-ponders-answer-to-nasserism-us-has-not-yet-found-way-to.html | WASHINGTON PONDERS ANSWER TO NASSERISM US Has Not Yet Found Way to Get Along With Arab Nationalism | By Dana Adams Schmidt | RE0000298353 | 1986-07-16 | B00000723928 |

| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/washington-secretary-dulles-theory-about-khrushchev.html | Washington Secretary Dulles Theory About Khrushchev | By James Reston | RE0000298353 | 1986-07-16 | B00000723928 |
|---|---|---|---|---|---|---|
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wesleyan-picks-astronomer.html | Wesleyan Picks Astronomer | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/west-protest-soviet-violence-us-and-british-envoys-ask-full-payment.html | WEST PROTEST SOVIET VIOLENCE US and British Envoys Ask Full Payment for Damage in Attacks on Embassies | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/when-the-angry-men-grow-older-a-critic-predicts-a-long-useful-life.html | WHEN THE ANGRY MEN GROW OLDER A Critic Predicts a Long Useful Life For Some of Englands Literary Rebels | By Stephen Spender | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/where-neoisolationists-stand-as-a-label-isolationism-is-dead-but.html | Where Neoisolationists Stand As a label isolationism is dead But many Congressmen still pursue the dream of an America freer of foreign commitments | By John B Oakes | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/who-fights-wars-.html | WHO FIGHTS WARS | HARRIET F PILPEL | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/who-visits-massachusetts-state-conducts-a-survey-to-find-out-gets.html | WHO VISITS MASSACHUSETTS State Conducts a Survey To Find Out Gets Some Surprising Comments | By Oliver Johnson | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wildling-care-maintenance-in-summer-is-mostly-routine.html | WILDLING CARE Maintenance in Summer Is Mostly Routine | By JudithEllen Brown | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/will-mideast-crisis-bring-on-the-big-war-stakes-are-high-but-there.html | WILL MIDEAST CRISIS BRING ON THE BIG WAR Stakes Are High But There Are Factors That Make It Unlikely | By Hanson Baldwin | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/william-v-negus-65-former-jersey.html | WILLIAM V NEGUS 65 FORMER JERSEY | AIDE1 | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wilson-college-fund-rises.html | Wilson College Fund Rises | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/without-nailing-hollow-wall-fasteners-support-heavy-objects.html | WITHOUT NAILING Hollow Wall Fasteners Support Heavy Objects | By Bernard Gladstone | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/woman-politician-began-in-scouts-dorothy-lawrence-found-leading.html | WOMAN POLITICIAN BEGAN IN SCOUTS Dorothy Lawrence Found Leading Girls Led to GOP Assembly Race | By Emma Harrison | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/wood-field-and-stream-arms-firm-employes-all-are-marksmen-and-still.html | Wood Field and Stream Arms Firm Employes All Are Marksmen And Still Have Jobs to Prove It | By John W Randolph | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/yanks-ground-crew-shines-in-rain-umpires-rate-squad-of-20-as.html | Yanks Ground Crew Shines in Rain Umpires Rate Squad of 20 as Fastest in the League | By John Corry | RE0000298353 | 1986-07-16 | B00000723928 |
| 1958-07-20 | https://www.nytimes.com/1958/07/20/archives/zoologists-hail-a-living-snail-held-extinct-500000000-years.html | Zoologists Hail a Living Snail Held Extinct 500000000 Years | Special to The New York Times | RE0000298353 | 1986-07-16 | B00000723928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/300000000-aid-sought-by-india-spokesmen-reveals-urgent-need.html | 300000000 AID SOUGHT BY INDIA Spokesman Reveals Urgent Need S1200000000 Required in 3 Years 300000000 AID SOUGHT BY INDIA | By Edwin L Dale Jrspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/5oo-at-grave-honor-jabornslcr-z_-onst.html | 5oo AT GRAVE HONOR JABOrNSlCr Z ONST | Special to The New York Tlmel | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/about-new-york-hotel-uncovers-carusos-gold-cutlery-and-recalls-an.html | About New York Hotel Uncovers Carusos Gold Cutlery and Recalls an Era of Bygone Luxury | By Meyer Berger | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/advertising-clock-pitch-clicks-in-subways.html | Advertising Clock Pitch Clicks in Subways | By Alexander R Hammer | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/aftra-studies-contract-needs-discusses-pending-network-negotiations.html | AFTRA STUDIES CONTRACT NEEDS Discusses Pending Network Negotiations at Meetings  ABC Signs Chester | By Val Adams | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/agree-on-joint-mideast-action-august-talk-seen-president-and-dulles.html | AGREE ON JOINT MIDEAST ACTION AUGUST TALK SEEN President and Dulles Confer on Answer to Khrushchev Washington Sees Some Relief in Middle East Tensions U S BRITAIN SIFT SUMMIT PROPOSAL May Agree to Meet Soviet Leader After U N Debate on the Middle East | By James Restonspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/aiding-asias-food-supply-recent-article-declared-example-of-u-n.html | Aiding Asias Food Supply Recent Article Declared Example of U N Technical Assistance | AARON DANZIG | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/albert-d-s-palmer.html | ALBERT D S PALMER | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/ann-carnahan-will-be-married-to-navy-officer-connecticut-alumna-is.html | Ann Carnahan Will Be Married To Navy Officer Connecticut Alumna Is Betrothed to Lieut Malcolm Munsey | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/antiu-s-move-wanes-jakarta-bars-any-outburst-over-mideast-issue.html | ANTIU S MOVE WANES Jakarta Bars Any Outburst Over Mideast Issue | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/atlas-blast-laid-to-guiding-device-overcorrection-seen-cause-of.html | ATLAS BLAST LAID TO GUIDING DEVICE OverCorrection Seen Cause of FishTailing That Tore Missile Apart | By Milton Brackerspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/baghdad-revolt-highlights-political-shift-in-rabat-leftwing-gains.html | Baghdad Revolt Highlights Political Shift in Rabat LEFTWING GAINS NOTED IN MOROCCO Lack of Protest on Iraq Coup Called Evidence of Shift AntiU S Feeling Grows | By Thomas F Bradyspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/belgrade-urges-recourse-to-u-n-yugoslavs-favor-assembly-session-on.html | BELGRADE URGES RECOURSE TO U N Yugoslavs Favor Assembly Session on Mideast Over Parley Soviet Asks | Dispatch of The Times London | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/beulah-downing-is-future-bride-of-a-lieutenant-briaroiiff-alumna.html | Beulah Downing Is Future Bride Of a Lieutenant Briaroiiff Alumna Will Be Wed in Autumn to Thomas Hoen Army | special to Thl Hew YOrk eL | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/blind-brook-wins-109-nips-bethpage-four-on-kayes-goal-in-second.html | BLIND BROOK WINS 109 Nips Bethpage Four on Kayes Goal in Second Overtime | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/blue-denim-ends-run-at-playhouse-closes-after-166-showings-equity.html | BLUE DENIM ENDS RUN AT PLAYHOUSE Closes After 166 Showings Equity May Get Pension and Welfare Plans | By Sam Zolotow | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/bogota-is-tense-as-session-opens-first-freely-voted-congress.html | BOGOTA IS TENSE AS SESSION OPENS First Freely Voted Congress Convenes Amid Rumors of an Attempted Coup | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/border-unusually-calm.html | Border Unusually Calm | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/boy-of-10-absorbs-two-sciences-plus-tv-classical-lore-course.html | Boy of 10 Absorbs Two Sciences Plus TV Classical Lore Course | By Emanuel Perlmutter | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/britains-planning-center.html | Britains Planning Center | By Benjamin Wellesspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/calm-beirut-ignores-the-sounds-of-war-flocks-to-beach-in-holiday.html | Calm Beirut Ignores the Sounds of War FLOCKS TO BEACH IN HOLIDAY MOOD Only Roars of U S Supply Planes and Vessels Are Heard Snipers Silent | By W H Lawrencespecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/carol-pickleman-married.html | Carol Pickleman Married | SPecial to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/caroljane-taylor-wed.html | CarolJane Taylor Wed | vecial to The New YOrk Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cherry-captures-li-crown-5-and-4-golfer-who-had-to-be-urged-to.html | CHERRY CAPTURES LI CROWN 5 AND 4 Golfer Who Had to Be Urged to Enter Defeats Schlief in Plandome Final | By Michael Straussspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/constantine-drives-astonmartin-to-double-victory-at-thompson.html | Constantine Drives AstonMartin To Double Victory at Thompson Failure to Refuel Costs Him Possible Victory in Third Event Davis Wins MixedClass Contest in Porsche | By Frank M Blunkspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |

| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/courts-in-session-westchester-c-c-is-again-becoming-a-stronghold-of.html | Courts in Session Westchester C C Is Again Becoming a Stronghold of Tennis Activity | By Allison Danzig | RE0000298354 | 1986-07-16 | B00000723929 |
|---|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/cuba-areas-truce-is-expected-to-end-province-in-cuba-faces-harsh.html | Cuba Areas Truce Is Expected to End PROVINCE IN CUBA FACES HARSH TIME | By Peter Kihssspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/curfew-set-in-cyprus-security-tightened-after-turk-is-slain-in.html | CURFEW SET IN CYPRUS Security Tightened After Turk Is Slain in Nicosia | Dispatch of The Times London | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/dance-in-the-night-air-jose-grecos-company-performs-amid.html | Dance In the Night Air Jose Grecos Company Performs Amid Distractions at Lewisohn Stadium | By John Martin | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/david-b-mulliken-dead-cofounder-of-the-american-legion-in-1919-was.html | DAVID B MULLIKEN DEAD CoFounder of the American Legion in 1919 Was 82 | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/de-gaulle-wary-on-summit-move-french-show-they-will-not-be.html | DE GAULLE WARY ON SUMMIT MOVE French Show They Will Not Be Stampeded Moscow Dramatics Are Decried | By Henry Ginigerspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/de-leyer-paces-show-rides-champion-and-reserve-in-lakeville-jumper.html | DE LEYER PACES SHOW Rides Champion and Reserve in Lakeville Jumper Class | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/dirkes-campbell-score-in-regatta.html | DIRKES CAMPBELL SCORE IN REGATTA | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/domestic-japanese-airlines-now-serve-21-cities-in-80-scheduled.html | Domestic Japanese Airlines Now Serve 21 Cities in 80 Scheduled Daily Trips | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/dress-union-gets-a-general-staff-new-top-command-of-four-chosen-to.html | DRESS UNION GETS A GENERAL STAFF New Top Command of Four Chosen to Align Strategy in War on Rackets | By A H Raskin | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/drill-teams-arriving-first-of-200-civil-air-patrol-cadets-here-to.html | DRILL TEAMS ARRIVING First of 200 Civil Air Patrol Cadets Here to Compete | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/eisenhower-tour-at-halfway-mark-presidents-brother-begins-more.html | EISENHOWER TOUR AT HALFWAY MARK Presidents Brother Begins More Difficult Phase Today Aides Are Optimistic | By Paul P Kennedyspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/envoy-from-cairo-ousted-by-beirut-lebanese-say-he-had-been-plotting.html | ENVOY FROM CAIRO OUSTED BY BEIRUT Lebanese Say He Had Been Plotting With Rebels Envoy to Beirut From Cairo Ousted on Charge of Plotting | By Sam Pope Brewerspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fairfield-downs-blind-brook-98-greenleafs-overtime-score-decides.html | FAIRFIELD DOWNS BLIND BROOK 98 Greenleafs Overtime Score Decides Polo Title Game Aiken Is 76 Victor | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fashion-trends-abroad-roman-designers-go-back-to-curves.html | Fashion Trends Abroad Roman Designers Go Back to Curves | By Marjorie J Harleppspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/fifth-woodalcohol-death.html | Fifth WoodAlcohol Death | Special To The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/finsterwald-takes-p-g-a-title-as-snead-drops-to-third-behind-casper.html | Finsterwald Takes P G A Title as Snead Drops to Third Behind Casper 1957 RUNNERUP VICTOR WITH 276 Finsterwald Is 3 Under Par on Last Round With 67 Casper Gets 70 for 278 | By Lincoln A Werdenspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/food-news-fresh-dill-aromatic-herb-plentiful-in-markets-has-varied.html | Food News Fresh Dill Aromatic Herb Plentiful in Markets Has Varied International Character | By Mayburn Koss | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/foreign-affairs-dilemma-without-visible-solution.html | Foreign Affairs Dilemma Without Visible Solution | By C L Sulzberger | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/france-reported-stalling-on-sites-for-u-s-missiles-washington-hopes.html | FRANCE REPORTED STALLING ON SITES FOR U S MISSILES Washington Hopes for New TalksFight Looms Over Atomic Submarine Deal FRANCE REPORTED STALLING ON BASES | By Jack Raymondspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/franklin-pangborn-actor-dies-noted-for-harassed-clerk-roles.html | Franklin Pangborn Actor Dies Noted for Harassed Clerk Roles Comedian in Many Movies and in Television Starred With Nazimova on Stage | Special To The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/free-trade-aim-up-to-de-gaulle-european-common-market-session-this.html | FREE TRADE AIM UP TO DE GAULLE European Common Market Session This Week to Be Keyed by His Policy | By Harold Callenderspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/g-b-winter-to-wed-shirley-ann-lemon-ii.html | G B Winter to Wed Shirley Ann Lemon ii | Special To The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/gaitskell-urges-khrushchev-talk-labor-chief-bids-britain-agree-to.html | GAITSKELL URGES KHRUSHCHEV TALK Labor Chief Bids Britain Agree to Mideast Parley Decision Is Due Today | By Drew Middletonspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/germans-silent-on-summit-move-bonn-not-included-in-soviet-bid.html | GERMANS SILENT ON SUMMIT MOVE Bonn Not Included in Soviet Bid Refuses Comment Press Critical of U S | By M S Handlerspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/gori-captures-tennis-final.html | Gori Captures Tennis Final | Special To The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/hall-praises-israel-at-l-i-dinner-in-his-honor-he-cites-support-of.html | HALL PRAISES ISRAEL At L I Dinner in His Honor He Cites Support of U S | Special To The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/havana-art-show-opened.html | Havana Art Show Opened | Special To The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/heat-mosquitos-trouble-marines-force-in-lebanon-serving-under.html | HEAT MOSQUITOS TROUBLE MARINES Force in Lebanon Serving Under Combat Conditions Finds Many Discomforts | By Arnaldo Cortesispecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/housing-bill-defended-senator-upholds-legislation-as-covering-real.html | Housing Bill Defended Senator Upholds Legislation as Covering Real Needs | PAUL H DOUGLAS | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/i-dr-ronald-w-kent-i-vocational-aide-681.html | i DR RONALD W KENT I VOCATIONAL AIDE 681 | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/idea-for-surplus-build-food-banks-u-n-group-would-transfer-stocks.html | IDEA FOR SURPLUS BUILD FOOD BANKS U N Group Would Transfer Stocks to HaveNot Lands as Famine Insurance IDEA FOR SURPLUS BUILD FOOD BANKS | By Kathleen McLaughlinspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/imaginative-window-treatments-shown-in-three-model-rooms-early.html | Imaginative Window Treatments Shown in Three Model Rooms Early American Found at Home In Five Settings | By Noelle Mercanton | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/india-in-warning-on-iraq.html | India in Warning on Iraq | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/iran-reported-calm-despite-iraqi-coup-iran-is-calm-despite-the.html | Iran Reported Calm Despite Iraqi Coup Iran Is Calm Despite the Revolt in Iraq WAR GAMES FAIL TO SHAKE TORPOR Observers Believe the Shah Is in Complete Control U S Action Is Hailed | By Homer Bigartspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/iraqis-to-follow-neutral-_course-but-political-orientation-of.html | IRAQIS TO FOLLOW NEUTRAL COURSE But Political Orientation of Regime Expected to Lack AntiWestern Bias | By Dana Adams Schmidtspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/israel-watches-wests-moves-for-a-possible-broad-program.html | Israel Watches Wests Moves For a Possible Broad Program | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/jordan-ends-ties-to-arab-republic-recognition-of-iraqi-rebels-by.html | JORDAN ENDS TIES TO ARAB REPUBLIC Recognition of Iraqi Rebels by Nasser Is Reason  US Grants Aid to Hussein Jordan Severs Links With Nasser for His Relations With the Rebels in Iraq NO STRINGS TO AID GRANTED AMMAN Airlift of Oil Also Begun by U S  Five Planes Land Fuel Cargoes I | By Paul Underwoodspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/journalists-curbed-kuwait-bars-telegrams-lack-of-gas-reported.html | JOURNALISTS CURBED Kuwait Bars Telegrams Lack of Gas Reported | Dispatch of The Times London | RE0000298354 | 1986-07-16 | B00000723929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/khrushchev-threat-stressed-in-peiping.html | KHRUSHCHEV THREAT STRESSED IN PEIPING | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/lady-rhondda-75-editor-in-britain-viscountess-owner-of-time-and.html | LADY RHONDDA 75 EDITOR IN BRITAIN Viscountess Owner of Time and Tide Dies Lusitania Survivor Was Suffragist | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/lirr-has-2-seized-in-ticket-dispute.html | LIRR HAS 2 SEIZED IN TICKET DISPUTE | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/livingston-morehouse.html | LIVINGSTON MOREHOUSE | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mackenzie-pilots-black-arrow-to-victory-in-international-class-on.html | Mackenzie Pilots Black Arrow to Victory in International Class on Sound LARCHMONT TEST DRAWS 246 CRAFT Mackenzie Yacht Rallies on Final Leg  Corwins 210 Scores Over Allegra | By Gordon S White Jrspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/marie-ann-casserino-wed.html | Marie Ann Casserino Wed | Speela to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/maxim-schapiro-concert-pianist-dies-i-during-performance-at-coast.html | Maxim Schapiro Concert Pianist Dies i During Performance at Coast Festival | spechLI to he New York I1mec | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/menzies-sees-a-bluff-australian-says-khrushchev-acts-unscrupulously.html | MENZIES SEES A BLUFF Australian Says Khrushchev Acts Unscrupulously | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/middle-east-tension-focus-shifts-from-military-actions-to.html | Middle East Tension Focus Shifts From Military Actions To Diplomatic Front Over WeekEnd | By Hanson W Baldwin | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/milton-stern-48-a-stage-manager.html | MILTON STERN 48 A STAGE MANAGER | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/miss-sally-ingram-becomes-a-ufianced.html | Miss Sally Ingram  Becomes A ufianced | Special to The New York TlmeJ | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/more-ships-under-greek-flag.html | More Ships Under Greek Flag | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/morhouse-backs-curran-unit-here-state-chairman-takes-side-in-county.html | MORHOUSE BACKS CURRAN UNIT HERE State Chairman Takes Side in County Control Battle MORHOUSE BACKS CURRAN UNIT HERE | By Douglas Dales | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mrs-dan-parker.html | MRS DAN PARKER | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mrs-f-e-crutchley.html | MRS F E CRUTCHLEY | Special to The New York Time | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/mrs-joseph-p-monihan.html | MRS JOSEPH P MONIHAN | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/music-monteux-at-lenox-brahms-and-stravinsky-scores-on-program.html | Music Monteux at Lenox Brahms and Stravinsky Scores on Program | By John Briggsspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/nancy-cady-engaged-i-to-robert-k-toombsi.html | Nancy Cady Engaged I To Robert K ToombsI | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/netherlands-stocks-dip-sharply-on-middle-east-developments.html | Netherlands Stocks Dip Sharply On Middle East Developments | By Paul Catzspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/new-champion-once-promised-father-he-wouldnt-play-golf-finsterwald.html | New Champion Once Promised Father He Wouldnt Play Golf Finsterwald at 14 Was Told College Came First  P G A Victory Ends His Long String as RunnerUp | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/old-vic-performs-at-brussels-fair-british-company-presents.html | OLD VIC PERFORMS AT BRUSSELS FAIR British Company Presents Productions of Hamlet and Henry VIII | By Howard Taubmanspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/on-business-cycles-a-discussion-of-some-major-research-on.html | On Business Cycles A Discussion of Some Major Research On Fluctuations in Economic Activity BUSINESS CYCLES UNDERGO SURVEY | By Edward H Collins | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/output-of-steel-tops-estimates-july-production-and-orders-surpass.html | OUTPUT OF STEEL TOPS ESTIMATES July Production and Orders Surpass the Predictions Made a Month Ago PRICE RISE IS POSSIBLE Auto Makers Are Expected to Step Up Buying Soon for the 1959 Models | Special to The New York Time | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/peck-to-be-star-in-kramer-film-signed-for-on-the-beach-fox-will.html | PECK TO BE STAR IN KRAMER FILM Signed for On the Beach  Fox Will Produce King Must Die in Greece | By Thomas M Pryorspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/pit-beside-hudson-to-house-reactor-70foot-hole-at-indian-point-dug.html | PIT BESIDE HUDSON TO HOUSE REACTOR 70Foot Hole at Indian Point Dug for NuclearFueled Con Edison Plant 350ACRE SITE FENCED Power From Factory 24 Miles North of City to Serve Westchester | By Merrill Folsomspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/prices-in-london-tumble-in-crisis-index-declines-23-points-in-wake.html | PRICES IN LONDON TUMBLE IN CRISIS Index Declines 23 Points in Wake of Mideast Events Oils Drop Then Recover WALL ST TONE HELPFUL Amory Sees Good News for Economy in the Continued High Rate of Exports | By Thomas P Rowanspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/r-b-fitzgerald-louise-valentine-wed-in-suburbs-columbia-student-and.html | R B Fitzgerald Louise Valentine Wed in Suburbs Columbia Student and Bennington Graduate Marry in Bedford | Special to Tile New York Time | RE0000298354 | 1986-07-16 | B00000723929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/random-notes-in-washington-vicuna-snags-work-on-euratom-paper-lies.html | Random Notes in Washington Vicuna Snags Work on Euratom Paper Lies on Morgans Desk While He Counsels Adams  The Hagerty Memoirs | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/report-on-lodge-statement.html | Report on Lodge Statement | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/rohrermcven.html | RohrerMcVeN | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/russia-said-to-tell-nasser-volunteers-are-available-soviet-pledge.html | Russia Said to Tell Nasser Volunteers Are Available Soviet Pledge to Aid Nasser Is Reported ARAB LEADER TOLD HE NEED ONLY ASK Cairo Sources Say He Also Discussed Summit Plan During Moscow Visit | By Osgood Caruthersspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/scientists-to-aid-fair-in-seattle-century-21-exposition-set-to-open.html | SCIENTISTS TO AID FAIR IN SEATTLE Century 21 Exposition Set to Open in May 1961 Soviet to Participate | By Lawrence E Daviesspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/senate-to-press-battle-on-curbs-in-tariff-pacts-expected-to-revoke.html | SENATE TO PRESS BATTLE ON CURBS IN TARIFF PACTS Expected to Revoke Limits Finance Committee Set on Presidents Power VOTE SEEN WEDNESDAY Second House Group Opening Inquiry Into New Textile Case Linked to Adams SENATE TO PRESS TRADE PACT BILL | By Allen Druryspecial to the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/slums-get-45-million-subsidy-to-house-citys-welfare-cases-housing.html | Slums Get 45 Million Subsidy To House Citys Welfare Cases Housing of City Welfare Cases Cases Provides 45 MillionaYear Subsidy for Slums WORST BUILDINGS PROFIT BY RELIEF Indigent Families Unable to Get Into Projects Pay High Rents for Squalid Flats | BY Wayne Phillips | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/sports-of-the-times-no-stalling-please.html | Sports of the Times No Stalling Please | By John Drebinger | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/strike-threat-to-g-e-iue-asks-company-grant-guaranteed-wage-by-oct.html | STRIKE THREAT TO G E IUE Asks Company Grant Guaranteed Wage by Oct 1 | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/surf-mars-hunt-for-1821-wreck-l-i-skin-divers-hindered-by-heavy.html | SURF MARS HUNT FOR 1821 WRECK L I Skin Divers Hindered by Heavy Seas in Search for Remains of Savannah | By Byron Porterfieldspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/swiss-hail-news-of-action-by-u-s-lebanon-landing-restores-credit.html | SWISS HAIL NEWS OF ACTION BY U S Lebanon Landing Restores Credit Lost at Suez Stocks Reflect View SWISS HAIL NEWS OF ACTION BY U S | By George H Morrisonspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/switchboard-wired-for-sound-answers-the-phone-gives-message-if-no.html | Switchboard Wired for Sound Answers the Phone Gives Message if No One Is There NEW PHONE BOARD DIALS FOR CALLER | By Gene Smith | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/teacher-is-fiance-of-marion-turnbuh.html | Teacher Is Fiance Of Marion TurnbuH | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | By Elizabeth M Fowler | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/the-price-of-survival.html | The Price of Survival | JULIAN JACK | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/theatre-winters-tale-presented-at-festival-in-stratford-conn.html | Theatre Winters Tale Presented at Festival in Stratford Conn | By Brooks Atkinsonspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/to-reduce-relations-with-soviet.html | To Reduce Relations With Soviet | PHILIP MARSHALL BROWN | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/tv-untimely-release-navy-film-on-sixth-fleet-again-shows-u-s.html | TV Untimely Release Navy Film on Sixth Fleet Again Shows U S Naivete in Propaganda | By Jack Gould | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/s-and-britain-weigh-parley-at-summit-after-uns-debate-soviets-u.html | U S AND BRITAIN WEIGH PARLEY AT SUMMIT AFTER UNS DEBATE SOVIETS U N PLAN It Will Seek Assembly Meeting if the West Shuns Summit Soviet Union Seeks Special U N Assembly Session if West Shuns Summit MOSCOW PRESSES FOR ALTERNATIVE Would Have Heads of State Give U N a Proposal on Mideast Situation | By Thomas J Hamiltonspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/unit-formed-to-aid-u-ssoviet-amity.html | UNIT FORMED TO AID U SSOVIET AMITY | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/us-action-is-due-on-ringwood-aid-proposal-for-study-by-court-on.html | US ACTION IS DUE ON RINGWOOD AID Proposal for Study by Court on Mine Taxes May Go to Congress Today | By John W Slocumspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/vigilance-urged-on-soviet-forces-defense-chief-tells-aviation-day.html | VIGILANCE URGED ON SOVIET FORCES Defense Chief Tells Aviation Day Fete Imperialists Are Preparing for War | By Max Frankelspecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/walter-conducts-at-canadian-fete-leads-opening-concert-of-the-first.html | WALTER CONDUCTS AT CANADIAN FETE Leads Opening Concert of the First International Arts Festival in Vancouver | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/wesleyan-university-drive.html | Wesleyan University Drive | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/whitney-flier-dies-holbrook-former-air-force-colonel-falls-from.html | WHITNEY FLIER DIES Holbrook Former Air Force Colonel Falls From Yacht | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/wife-slays-father-of-six.html | Wife Slays Father of Six | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/wind-cancels-yacht-races.html | Wind Cancels Yacht Races | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/windigo-and-storm-pace-yacht-victors.html | WINDIGO AND STORM PACE YACHT VICTORS | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/yankees-take-a-pair-from-athletics-bombers-capture-31-80-verdicts.html | Yankees Take a Pair From Athletics BOMBERS CAPTURE 31 80 VERDICTS Berras Elomer in 10th Wins Opener for Yankees Ford Victor as Lumpe Stars | By Louis Effrat | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/youths-tidy-trail-of-sloppy-adults-teenagers-in-ridgefield-conn.html | YOUTHS TIDY TRAIL OF SLOPPY ADULTS TeenAgers in Ridgefield Conn Spend Day Picking Up Roadside Beer Cans | By Richard H Parkespecial To the New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-21 | https://www.nytimes.com/1958/07/21/archives/yugoslav-cautions-israel.html | Yugoslav Cautions Israel | Special to The New York Times | RE0000298354 | 1986-07-16 | B00000723929 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/28-billion-deficit-reported-by-u-s-receipts-cut-by-recessiondrop-in.html | 28 BILLION DEFICIT REPORTED BY U S Receipts Cut by RecessionDrop in Interest Rates Brings Saving on Debt 28 BILLION DEFICIT REPORTED BY U S | By Edwin L Dale Jrspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/4-havana-lawyers-decry-court-rules.html | 4 HAVANA LAWYERS DECRY COURT RULES | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/6-more-votes-go-to-rockefeller-tompkins-county-shift-puts-his-total.html | 6 MORE VOTES GO TO ROCKEFELLER Tompkins County Shift Puts His Total at 319 Fight Shapes Up in Rockland | By Douglas Dales | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/8-firemen-shifted-theft-bares-a-fund-8-fire-officers-shifted-in.html | 8 Firemen Shifted Theft Bares a Fund 8 FIRE OFFICERS SHIFTED IN THEFT | By Emanuel Perlmutter | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/adenauer-sees-bruce-discusses-mideast-crisis-with-u-s-envoy-in.html | ADENAUER SEES BRUCE Discusses Mideast Crisis With U S Envoy in Frank Terms | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/advertising-whither-studebaker-account.html | Advertising Whither Studebaker Account | By Alexander R Hammer | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/after-dinner-opera.html | After Dinner Opera | EDWARD DOWNES | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/algerian-status-debated-in-paris-two-leading-french-writers-give.html | ALGERIAN STATUS DEBATED IN PARIS Two Leading French Writers Give Conflicting Views on Integrations Feasibility | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ann-pettis-engaged-to-john-tyler-mayo.html | Ann Pettis Engaged To John Tyler Mayo | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/argentines-protest-windows-of-u-s-embassy-building-smashed.html | ARGENTINES PROTEST Windows of U S Embassy Building Smashed | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/artih-gdrihg-erchant-was-55-dhairman-of-retail-womens-clothing.html | ARTIH GDRIHG ERCHANT WAS 55 Dhairman of Retail Womens Clothing Chain Is Deadm Active in Philanthropy | Slcl to The New NorTLmes | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/babylon-leader-in-title-sailing-joan-st-john-pilots-clubs-no-1-crew.html | BABYLON LEADER IN TITLE SAILING Joan St John Pilots Clubs No 1 Crew to 1st Place in Womens Series | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bank-action-pledged-f-d-i-c-waits-state-order-on-edgewater-closing.html | BANK ACTION PLEDGED F D I C Waits State Order on Edgewater Closing | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/beethovens-9th-ends-youth-fete-international-music-session-closes.html | BEETHOVENS 9TH ENDS YOUTH FETE International Music Session Closes in Brussels Young Belgian Conductor Excels | By Howard Taubmanspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bevin-smiths-have-child.html | Bevin Smiths Have Child | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/big-world-grain-surplus-seen-as-asians-face-rice-shortage-surplus.html | Big World Grain Surplus Seen As Asians Face Rice Shortage SURPLUS OF GRAIN SEEN FOR WORLD | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/blueprint-for-mideast-responsibility-for-peace-should-rest-with-un.html | Blueprint for Mideast Responsibility for Peace Should Rest With UN It Is Said | STEVEN MULLER | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/boating-body-formed-westport-group-to-consider-expansion-of.html | BOATING BODY FORMED Westport Group to Consider Expansion of Facilities | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bold-ruler-assigned-136pound-impost-for-brooklyn-handicap-on.html | Bold Ruler Assigned 136Pound Impost for Brooklyn Handicap on Saturday THREE NOMINEES ARE PLACED AT 114 Sharpsburg Promised Land Tempest Have 22Pound Edge Over Bold Ruler | By William R Conklin | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/bonn-promoting-balanced-trade-west-german-bankers-cite-gain-in.html | BONN PROMOTING BALANCED TRADE West German Bankers Cite Gain in Investment Abroad Capital Influx Offset | By Harold Callenderspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/brahms-program-at-stadium-max-rudolf-conducts-two-concertos-joseph.html | Brahms Program at Stadium Max Rudolf Conducts Two Concertos Joseph Fuchs Moura Lympany Soloists | By Ross Parmenter | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/britains-troops-relax-in-amman-men-guarding-the-airport-get-5-hours.html | BRITAINS TROOPS RELAX IN AMMAN Men Guarding the Airport Get 5 Hours Evening LeaveMerchants Hail Influx | By Benjamin Wellesspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/british-laborites-retain-a-dissident.html | BRITISH LABORITES RETAIN A DISSIDENT | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |

| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/brother-maurice.html | BROTHER MAURICE | Slal to The New York rimei | RE0000298355 | 1986-07-16 | B00000723930 |
|---|---|---|---|---|---|---|
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/canada-favors-summit-parley-on-middle-east-without-delay.html | Canada Favors Summit Parley On Middle East Without Delay Diefenbaker Sends Notes to U S and British Leaders Emphasizing Attitude | By Raymond Daniellspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cicero-ill-local-seized.html | Cicero Ill Local Seized | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/citys-secondary-schools-new-yorks-leadership-declared-jeopardized.html | Citys Secondary Schools New Yorks Leadership Declared Jeopardized by Financial Policies | ABRAHAM LEAVITT | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/coast-afm-unit-gets-court-help-wins-2-legal-rounds-in-fight-with.html | COAST AFM UNIT GETS COURT HELP Wins 2 Legal Rounds in Fight With Rival Guild Head Maps Contract Talks | By Thomas M Pryorspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/cripple-gives-up-after-2d-escape-patient-in-wheel-chair-who-fled.html | CRIPPLE GIVES UP AFTER 2D ESCAPE Patient in Wheel Chair Who Fled From Welfare Island Is Deported to Cuba | By Albert J Gordon | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dr-eisenhower-sees-protesters-nicaraguans-denounce-us-arms-aid-ask.html | DR EISENHOWER SEES PROTESTERS Nicaraguans Denounce US Arms Aid Ask for More Economic Assistance | By Paul P Kennedyspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dr-maurice-a-dolowlt.html | DR MAURICE A DOLOWIT | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/dulles-will-fly-to-london-to-salvage-baghdad-pact-dulles-to-fly-to.html | Dulles Will Fly to London To Salvage Baghdad Pact Dulles to Fly to Baghdad Pact Meeting in London AIM IS TO SALVAGE MIDEAST ALLIANCE Participation of Iraq Held Effectively Ended Since Overthrow of King | By Dana Adams Schmidtspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/economists-survey-spending-of-poles.html | ECONOMISTS SURVEY SPENDING OF POLES | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ellsworth-kelly.html | ELLSWORTH KELLY | Special to The NewYork Tlmet | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/engineers-urged-to-become-pilots-emergency-board-proposes.html | ENGINEERS URGED TO BECOME PILOTS Emergency Board Proposes Commercial License for 3d Man in Jet Airliners | By Joseph A Loftusspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ensign-to-wed-sally-hurt.html | Ensign to Wed Sally Hurt | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/father-son-join-in-teacher-study-become-classmates-in-new-graduate.html | FATHER SON JOIN IN TEACHER STUDY Become Classmates in New Graduate Education Plan Started at Yeshiva | By Murray Schumach | RE0000298355 | 1986-07-16 | B00000723930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/first-group-of-american-refugees-from-iraq-flown-to-rome-women.html | First Group of American Refugees From Iraq Flown to Rome WOMEN CHILDREN ARE BROUGHT OUT 90 Aboard Chartered Plane With Others to Follow  Silent About Baghdad | By Paul Hofmannspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/flamio-triumphs-over-eddie-lynch-victor-penalized-one-round-loser.html | FLAMIO TRIUMPHS OVER EDDIE LYNCH Victor Penalized One Round Loser Two  Referee Hit Accidentally by Punch | By Howard M Tuckner | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/food-chinese-cuisine-two-new-restaurants-that-specialize-in.html | Food Chinese Cuisine Two New Restaurants That Specialize in Oriental Dishes Open on East Side | By Craig Claiborne | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/forces-of-egypt-and-syria-in-jordan-believed-to-have-been.html | Forces of Egypt and Syria in Jordan Believed to Have Been Temporarily Stymied NASSERS BACKERS FACE HARD CHOICE Observers Say They Must Lie Low or Take Risk of Stirring Violence | By Paul Underwoodspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/geneva-conferees-near-conclusions.html | GENEVA CONFEREES NEAR CONCLUSIONS | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/girl-bookkeeper-robbed.html | Girl Bookkeeper Robbed | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/good-old-days-good-old-prices-good-new-depositors.html | Good Old Days Good Old Prices Good New Depositors | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/greeksoviet-trade-accord.html | GreekSoviet Trade Accord | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/hoffa-called-again-by-rackets-inquiry-rackets-inquiry-summons-hoffa.html | Hoffa Called Again By Rackets Inquiry RACKETS INQUIRY SUMMONS HOFFA | By A H Raskin | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/hoffa-sends-bid-to-bridges.html | Hoffa Sends Bid to Bridges | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/homagoodwins-65-wins-by-2-strokes.html | HOMAGOODWINS 65 WINS BY 2 STROKES | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/house-approves-tax-cuts-to-help-small-business-bill-for-faster.html | HOUSE APPROVES TAX CUTS TO HELP SMALL BUSINESS Bill for Faster Depreciation Is Passed by Voice VoteEnactment Is Certain HOUSE ACTS TO AID SMALL BUSINESS | By United Press International | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/in-the-nation-the-question-of-congress-intent.html | In The Nation The Question of Congress Intent | By Arthur Krock | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iraqi-absent-at-meeting.html | Iraqi Absent at Meeting | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iraqi-asserts-that-flow-of-oil-will-go-on-baghdad-affirms-amity.html | Iraqi Asserts That Flow of Oil Will Go On BAGHDAD AFFIRMS AMITY WITH WEST Attache at London Embassy Says New Regime Will Bolster Arab Ties | By Thomas P Ronanspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/iraqi-consulate-finds-its-hard-to-keep-pace.html | Iraqi Consulate Finds Its Hard to Keep Pace | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/jakarta-routs-rebels-tells-of-capture-of-tondano-after-a-10day.html | JAKARTA ROUTS REBELS Tells of Capture of Tondano After a 10Day Battle | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/james-n-dupuy.html | JAMES N DUPUY | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/john-b-mockaitis.html | JOHN B MOCKAITIS | Special o The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/john-j-henry.html | JOHN J HENRY | Special to Tne New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/joseph-vogel.html | JOSEPH VOGEL | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/julia-feldbush-is-betrothed.html | Julia Feldbush Is Betrothed | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/labor-merger-weighed-chemical-unions-plan-talks-in-cleveland-aug-11.html | LABOR MERGER WEIGHED Chemical Unions Plan Talks in Cleveland Aug 11 | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/languages-urged-for-all-u-s-pupils-office-of-education-report-asks.html | LANGUAGES URGED FOR ALL U S PUPILS Office of Education Report Asks Study From Third Through 12th Grades REVISIONS ARE SOUGHT Countrys Interests in World Held to Make Stressing of Many Tongues Essential | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/lebanon-landings-go-on.html | Lebanon Landings Go On | By Hanson W Baldwin | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/letter-by-hammarskjold.html | Letter by Hammarskjold | | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/louis-ritter-aide-of-realty-firm-57.html | LOUIS RITTER AIDE OF REALTY FIRM 57 | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/macmillan-leans-to-summit-talks-gives-khrushchev-proposal-qualified.html | MACMILLAN LEANS TO SUMMIT TALKS Gives Khrushchev Proposal Qualified Support But Stresses Suitable Means MACMILLAN LEANS TO SUMMIT TALKS | By Drew Middletonspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/market-surges-to-years-highs-best-gain-of-1958-made-metals.html | MARKET SURGES TO YEARS HIGHS Best Gain of 1958 Made  Metals Chemicals and Other Industrials Climb AVERAGE UP 541 POINTS Conflicting Ideas on World Crisis Better Outlook on Steel Are Factors MARKET SURGES TO YEARS HIGHS | By Burton Crane | RE0000298355 | 1986-07-16 | B00000723930 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/martha-hinman-g-a-vaughn-3d-plahning-to-wed-wheaton-graduate-andi.html | Martha Hinman G A Vaughn 3d Plahning to Wed Wheaton Graduate andI Ohio State Alumnus Become Engaged | Special to The New Yorkimes | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mayfields-team-wins-mrs-torgerson-helps-to-post-66-in-piping-rock.html | MAYFIELDS TEAM WINS Mrs Torgerson Helps to Post 66 in Piping Rock Golf | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/meeting-housing-problems.html | Meeting Housing Problems | ALFRED J MARROW | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mitchell-assails-myth-about-older-workers.html | Mitchell Assails Myth About Older Workers | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/morocco-presses-u-s-on-air-bases-balafrej-asserts-all-forces-should.html | MOROCCO PRESSES U S ON AIR BASES Balafrej Asserts All Forces Should Evacuate Stations After French Withdraw | By Thomas F Bradyspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-charles-sneider.html | MRS CHARLES SNEIDER | SPecial to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-thomas-carty.html | MRS THOMAS CARTY | Special Jo he New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/mrs-w-cwetherili.html | MRS W CWETHERILI | Special tO The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nancy-hippard-will-be-married-to-navy-officer-briarcliffgraduate-is.html | Nancy Hippard Will Be Married To Navy Officer BriarcliffGraduate Is Betrothed to Lieut Michael R Matron | Special to The New York TImel | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nasser-ends-his-tour-returns-to-cairo-president-back-from-baghdad.html | Nasser Ends His Tour Returns to Cairo PRESIDENT BACK FROM BAGHDAD Will Lead in Celebration of Sixth Anniversary of Ouster of Farouk | By Osgood Caruthersspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nbc-to-develop-a-news-program-onehour-show-to-alternate-with.html | NBC TO DEVELOP A NEWS PROGRAM OneHour Show to Alternate With Omnibus Sundays  Quiz May Continue | By Val Adams | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/never-a-time-out-bowling-is-work-and-play-to-niemiec.html | Never a Time Out Bowling Is Work and Play to Niemiec | By Gordon S White Jr | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/new-haven-shows-off-city-displays-urban-renewal-projects-to-new.html | NEW HAVEN SHOWS OFF City Displays Urban Renewal Projects to New Rochelle | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nkrumah-suggests-plan-for-lebanon.html | NKRUMAH SUGGESTS PLAN FOR LEBANON | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/nobel-physicist-appointed.html | Nobel Physicist Appointed | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/oregon-senators-split-over-tariff-neuberger-assails-morses-effort.html | OREGON SENATORS SPLIT OVER TARIFF Neuberger Assails Morses Effort to Add Protection for Cherry Growers | By Allen Druryspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/panamanian-ship-stricken.html | Panamanian Ship Stricken | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/pensions-likely-for-presidents-congress-chiefs-expect-bill-to-pass.html | PENSIONS LIKELY FOR PRESIDENTS Congress Chiefs Expect Bill to Pass Despite House Blocs Plea for Delay | By C P Trussellspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/prelude-ii-leads-internationals-as-346-craft-sail-in-larchmont-race.html | Prelude II Leads Internationals as 346 Craft Sail in Larchmont Race Week PAIGE SLOOP WINS IN LIGHT BREEZES Moderating Wind Lets Entire Fleet Start for First Time in Larchmont Regatta | By Michael Straussspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/presence-of-u-s-forces-in-lebanon-fails-to-step-up-fighting-both.html | Presence of U S Forces in Lebanon Fails to Step Up Fighting BOTH SIDES SHOW LACK OF INITIATIVE Rebels Politeness to Press Refutes Talk of Increased Hatred of Americans | By W H Lawrencespecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/queen-cancels-engagement.html | Queen Cancels Engagement | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/railroad-head-asks-jersey-tax-relief.html | RAILROAD HEAD ASKS JERSEY TAX RELIEF | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/rate-drops-to-0988-on-us-treasury-bills.html | Rate Drops to 0988 On US Treasury Bills | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/reactor-is-activated-france-now-operating-her-second-plant-at.html | REACTOR IS ACTIVATED France Now Operating Her Second Plant at Marcoule | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/red-chinese-move-called-unlikely-observers-believe-moscow-would.html | RED CHINESE MOVE CALLED UNLIKELY Observers Believe Moscow Would Veto Intervention in the Middle East | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/richard-p-hildreth.html | RICHARD P HILDRETH | Special to TheNew Nor Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ringwoods-case-sent-to-us-court-house-asks-claims-unit-to-study.html | RINGWOODS CASE SENT TO US COURT House Asks Claims Unit to Study Borough Request for Back Mine Taxes | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/royal-iraqi-aid-absent.html | Royal Iraqi U N Aide Threatened Stays Away ROYAL IRAQI AID ABSENT FROM U N | By Wayne Phillipsspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/rs-howard-whitney.html | RS HOWARD WHITNEY | Special to The W ew York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/rubber-tea-prices-dip-on-markets-in-ceylon.html | Rubber Tea Prices Dip On Markets in Ceylon | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/saratogas-crew-eager-for-news-sailors-wonder-how-long-mission-will.html | SARATOGAS CREW EAGER FOR NEWS Sailors Wonder How Long Mission Will Be Friendly Planes Fully Armed | By Jay Walzspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/schwartz-adapts-play-into-yiddish-returning-to-stage-nov-25-in-hole.html | SCHWARTZ ADAPTS PLAY INTO YIDDISH Returning to Stage Nov 25 in Hole in the Head Comedy Tour Shifted | By Louis Calta | RE0000298355 | 1986-07-16 | B00000723930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/seixas-and-miss-gibson-gain-barker-defeated-by-philadelphian-seixas.html | Seixas and Miss Gibson Gain BARKER DEFEATED BY PHILADELPHIAN Seixas Makes Season Debut in Pennsylvania Tennis Holmberg Reed Win | By Allison Danzigspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/senate-body-airs-fair-trade-bill-but-measure-not-expected-to-pass.html | SENATE BODY AIRS FAIR TRADE BILL But Measure Not Expected to Pass the Upper House in the Present Session | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/shah-invited-to-visit-moscow-ponders-whether-to-accept-bid-shah.html | Shah Invited to Visit Moscow Ponders Whether to Accept Bid Shah Invited to Moscow Again RULER UNDECIDED ON ACCEPTING BID Ponders Whether the Visit Would Be in the Best Interests of Iran | By Homer Bigartspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/shares-in-london-improve-slightly-copper-nickel-and-dollar-stocks.html | SHARES IN LONDON IMPROVE SLIGHTLY Copper Nickel and Dollar Stocks Aided by Wall Street Advance | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/shelley-b-mahannah-to-be-december-bride.html | Shelley B Mahannah To Be December Bride | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/shop-talk.html | Shop Talk | Cottons and Crepes Fill Summer Bill | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/sir-george-bury-rail-leader-dies-vice-president-of-canadian-pacific.html | SIR GEORGE BURY RAIL LEADER DIES Vice President of Canadian Pacific Until 18 Was 92 Knighted in First War | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/soviet-says-us-military-flights-across-austria-violate-treaty.html | Soviet Says US Military Flights Across Austria Violate Treaty SOVIET CHIDES U S ON AUSTRIAN ISSUE | By William J Jordenspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/soviet-scores-japans-un-plan-to-add-observers-for-lebanon-vote-is.html | SOVIET SCORES JAPANS UN PLAN TO ADD OBSERVERS FOR LEBANON VOTE IS POSTPONED Sobolev Says Tokyos Plan Omits U S Troop Recall Soviet Assails Japans U N Plan on Lebanon SOBOLEV URGES U S WITHDRAWAL Debate Put Off Until Today on Proposal to Increase Force of Obser | By Thomas J Hamiltonspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/sports-of-the-times-sanity-is-restored.html | Sports of The Times Sanity Is Restored | By John Drebinger | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/statements-in-debate-in-u-n-security-council-on-situation-in-the.html | Statements in Debate in U N Security Council on Situation in the Middle East | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/swede-leads-archers.html | SWEDE LEADS ARCHERS | Thysell Has 26Point Margin Over Caspers of U S | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/taipei-indicts-two-americans.html | Taipei Indicts Two Americans | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/tv-the-ruble-war-c-b-s-news-division-examines-russias-economic.html | TV The Ruble War C B S News Division Examines Russias Economic Offensive Against Free World | By Jack Gould | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-clerics-called-duped-in-moscow.html | U S CLERICS CALLED DUPED IN MOSCOW | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-insists-soviet-pay-potsdam-costs.html | U S INSISTS SOVIET PAY POTSDAM COSTS | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-keeping-summit-move-open-early-talks-out-draft-reply-of-west.html | U S KEEPING SUMMIT MOVE OPEN EARLY TALKS OUT Draft Reply of West Implies Khrushchev Can Sit in U N U S Drafts Proposed Reply to Khrushchev Request for Meeting FRENCH APPROVE GENERAL OUTLINE But British Are Reported to Want More Specific Acceptance of Offer | By James Restonspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-peace-moves-seen-in-lebanon-murphy-interviews-leaders-of.html | U S PEACE MOVES SEEN IN LEBANON Murphy Interviews Leaders of Compromise Efforts Consults Patriarch U S PEACE MOVES SEEN IN LEBANON | By Sam Pope Brewerspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-sees-no-need-for-atom.html | U S Sees No Need for Atom | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/u-s-troops-enjoy-a-relative-quiet-sporadic-shooting-in-beirut.html | U S TROOPS ENJOY A RELATIVE QUIET Sporadic Shooting in Beirut Passes Almost Unnoticed Leaflets Dropped | By Arnaldo Cortesispecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/victory-flush-1340-triumphs-in-pace-at-roosevelt-raceway.html | Victory Flush 1340 Triumphs In Pace at Roosevelt Raceway | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/villagers-fight-road-in-square-de-sapio-at-protest-rally-promises.html | VILLAGERS FIGHT ROAD IN SQUARE De Sapio at Protest Rally Promises to Oppose Plan Before Estimate Board | By Clayton Knowles | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/waiting-in-the-wings-hashim-jawad.html | Waiting in the Wings Hashim Jawad | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/ways-of-dictators.html | Ways of Dictators | OBSERVER | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/weeks-defends-adams-as-victim-of-whiplashing-cabinet-officer-sees-a.html | WEEKS DEFENDS ADAMS AS VICTIM OF WHIPLASHING Cabinet Officer Sees Aide to President as Smeared and Unfairly Treated A NEW INQUIRY OPENS Heberts Committee Holds Closed Session on Army Contract and Rebate ADAMS SMEARED WEEKS DECLARES | By William M Blairspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/western-big-3-give-nato-views-hint-willingness-to-discuss-mideast.html | WESTERN BIG 3 GIVE NATO VIEWS Hint Willingness to Discuss Mideast With Soviet but Only Within the U N | By Robert C Dotyspecial To the New York Times | RE0000298355 | 1986-07-16 | B00000723930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/white-house-denies-adams-case-story.html | WHITE HOUSE DENIES ADAMS CASE STORY | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/wider-trade-seen-with-reds-shortly.html | WIDER TRADE SEEN WITH REDS SHORTLY | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/women-inmates-find-a-miracle-in-beauty-salon.html | Women Inmates Find a Miracle In Beauty Salon | By Gloria Emerson | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/wood-field-and-stream-bills-to-control-possession-of-rifles-and.html | Wood Field and Stream Bills to Control Possession of Rifles and Ammunition Worry Local Hunters | By John W Randolph | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-22 | https://www.nytimes.com/1958/07/22/archives/yale-alumni-fund-head-named.html | Yale Alumni Fund Head Named | Special to The New York Times | RE0000298355 | 1986-07-16 | B00000723930 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/16-french-deputies-to-study-charter.html | 16 FRENCH DEPUTIES TO STUDY CHARTER | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/16-us-naval-planes-hit-by-rebels-fire.html | 16 US NAVAL PLANES HIT BY REBELS FIRE | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/250-state-fellowships-applications-being-accepted-for-teaching.html | 250 STATE FELLOWSHIPS Applications Being Accepted for Teaching Studies | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/about-new-york-dutch-designer-looks-at-new-york-with-fresh-eyes-and.html | About New York Dutch Designer Looks at New York With Fresh Eyes and Asks Many Whys | By Meyer Berger | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/advertising-houston-and-colgate-parting.html | Advertising Houston and Colgate Parting | By Alexander B Hammer | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/alcohol-toll-now-8-3-more-westchester-deaths-attributed-to.html | ALCOHOL TOLL NOW 8 3 More Westchester Deaths Attributed to Poisoning | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/algerian-rebels-accuse-tunisia-of-aiding-french-colonialists.html | Algerian Rebels Accuse Tunisia Of Aiding French Colonialists | By Michael Jamesspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/an-derson-captures-two-ma-tlch-es-x-n-t-enns-pennsylvana-australian.html | An derson Captures Two Ma tlch es x n  T enns PennsylVana AUSTRALIAN TOPS STUART BY6O 6O Anderson Then Scores Over Hoffmann by 63 60 on Wet Grass at Merion | By Allison Danzigspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/anne-g-chnitzler-prospective-bride.html | Anne G chnitzler  Prospective Bride | SPecial to The New York Times I | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/atom-check-discussed-scientists-continue-study-of-ways-to-detect.html | ATOM CHECK DISCUSSED Scientists Continue Study of Ways to Detect Tests | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |

| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/babylon-retains-sailing-laurels-keeps-morgan-bowl-in-great-south.html | BABYLON RETAINS SAILING LAURELS Keeps Morgan Bowl in Great South Bay Title Regatta By Winning Last Race | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
|---|---|---|---|---|---|---|
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/blue-shield-gets-connecticut-plea-the-state-medical-society-in.html | BLUE SHIELD GETS CONNECTICUT PLEA The State Medical Society in Dispute With Affiliate Asks It to Investigate | By Richard H Parkespecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/boris-ravitch.html | BORIS RAVITCH | Special to The ew York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/boxing-jury-indicts-missing-associate-of-carbos-as-an-undercover.html | Boxing Jury Indicts Missing Associate Of Carbos as an Undercover Manager | By Mildred Murphy | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/british-deny-any-military-move-in-kuwait-lloyd-disavows-plan-for.html | British Deny Any Military Move in Kuwait LLOYD DISAVOWS PLAN FOR ACTION London Seeking to Keep Rich Oil Area Out of Middle East Dispute | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/british-flights-disturb-israelis-government-of-bengurion-suggests.html | BRITISH FLIGHTS DISTURB ISRAELIS Government of BenGurion Suggests London Change Air Route to Jordan | By Seth S Kingspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/brownell-backs-u-s-settlement-of-onassis-surplus-shipping-suit.html | Brownell Backs U S Settlement Of Onassis Surplus Shipping Suit Denies He Had a Financial Interest Says Law Firm Only Gave Advice Zelenko Challenges Testimony | By Allen Druryspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/camp-mess-hall-burns-86-boys-sent-back-from-bear-mountain-to-city.html | CAMP MESS HALL BURNS 86 Boys Sent Back From Bear Mountain to City Homes | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/canada-is-pleased-at-stand-of-west.html | CANADA IS PLEASED AT STAND OF WEST | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/caracas-regime-in-a-new-crisis-faction-in-armed-forces-demands.html | CARACAS REGIME IN A NEW CRISIS Faction in Armed Forces Demands Government Change Policies | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/charles-p-green.html | CHARLES P GREEN | Special tO The ew York TLes | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/chen-assails-west.html | Chen Assails West | Special to The Yor New Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/conditions-in-haiti-country-will-be-recognized-as-true-republic-it.html | Conditions in Haiti Country Will Be Recognized as True Republic It Is Said | F M MAYER | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/conrad-e-anderson.html | CONRAD E ANDERSON | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |

| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/contrast-is-seen-in-59-car-models-both-clean-lines-and-heavy.html | CONTRAST IS SEEN IN 59 CAR MODELS Both Clean Lines and Heavy Ornamentation Predicted Here by Ford Official | By Joseph C Ingraham | RE0000298340 | 1986-07-16 | B00000723012 |
|---|---|---|---|---|---|---|
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/council-drops-debate-after-soviet-veto-aid-pledge-given.html | COUNCIL DROPS DEBATE AFTER SOVIET VETO AID PLEDGE GIVEN Hammarskjold Ready to Bolster Lebanon Observer Force Security Council Drops Its Debate on Middle East Issue PLAN FOR LEBANON VETOED BY SOVIET U N Group Ends Sessions to Await the Outcome of Summit Talk Steps | By Thomas J Hamiltonspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/crisis-cuts-jerusalems-tourist-trade-holy-citys-merchants-ask-for.html | Crisis Cuts Jerusalems Tourist Trade Holy Citys Merchants Ask for Peace | By Benjamin Wellesspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/curran-wins-gop-fight-county-backs-rockefeller-curran-wins-in-gop.html | Curran Wins GOP Fight County Backs Rockefeller Curran Wins in GOP Fight County Endorses Rockefeller | By Douglas Dales | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/dan-river-mills-to-shut-plant.html | Dan River Mills to Shut Plant | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/de-gaulle-against-holding-a-summit-parley-at-u-n-de-gaulle-opposes.html | De Gaulle Against Holding A Summit Parley at U N De Gaulle Opposes U N Summit Meeting FRENCH PREMIER ANSWERS SOVIET Says Paris Favors Serious TopLevel Talk Avoiding Glare of Publicity | By Robert C Dotyspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/dee-gavant-engaged-to-edward-t-brown.html | Dee Gavant Engaged To Edward T Brown | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/dr-eisenhower-hears-criticism-nicaraguans-tell-him-u-s-is-causing.html | DR EISENHOWER HEARS CRITICISM Nicaraguans Tell Him U S Is Causing Economic Woe for Central America | By Paul P Kennedyspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/drunken-boatman-is-fined-in-norwalk-drunken-boater-gets-fine-of-110.html | Drunken Boatman Is Fined in Norwalk DRUNKEN BOATER GETS FINE OF 110 | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/eisenhower-invites-khrushchev-to-u-n-if-he-wants-a-summit-parley-on.html | EISENHOWER INVITES KHRUSHCHEV TO U N IF HE WANTS A SUMMIT PARLEY ON MIDEAST SHARP NOTE SENT President Denies US Is Aggressor Says Soviet Perils Peace Eisenhower Asks Khrushchev to Go to UN for Talks PRESIDENT SCOFFS AT FEARS OF WAR Says Only Real Threat Will Come if Soviet Seizes More Small Nations | By Dana Adams Schmidtspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |

| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/euratom-facing-snag-in-congress-joint-committee-favors-plan-but.html | EURATOM FACING SNAG IN CONGRESS Joint Committee Favors Plan but Balks at Rushing Its Decision Without Study | By Russell Bakerspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
|---|---|---|---|---|---|---|
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/extradition-to-be-sought.html | Extradition to Be Sought | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/f-o-hess-to-be-honored.html | F O Hess to Be Honored | pectal to The New Yerk Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/f-or-small-cars-only-i-entries-still-open1-for-l-ohour-rei-.html | F or Small Cars Only I Entries Still Open1 for l OHour Rei | By Frank L Bl 1 | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/fanfare-opens-music-festival-stratford-ont-event-begins-with-a.html | FANFARE OPENS MUSIC FESTIVAL Stratford Ont Event Begins With a Special Anthem Honegger Work Sung | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/farley-opposed-as-senator.html | Farley Opposed as Senator | STEWART KAMPELMACHER | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/film-with-hudson-for-jean-simmons-actress-signed-to-costar-in-this.html | FILM WITH HUDSON FOR JEAN SIMMONS Actress Signed to CoStar in This Earth Is Mine  Malden Rejoins Brando | By Thomas M Pryorspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/florence-boutique-collections-presented.html | Florence Boutique Collections Presented | By Marjorie J Harleppspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/food-visiting-firemen-500-home-economists-from-40-nations-pause.html | Food Visiting Firemen 500 Home Economists From 40 Nations Pause Here En Route to Global Parley | By Craig Claiborne | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/foreign-affairs-where-no-policy-has-left-us.html | Foreign Affairs Where No Policy Has Left Us | By C L Sulzberger | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/france-is-easing-free-trade-view-will-seek-to-end-isolation-by.html | FRANCE IS EASING FREE TRADE VIEW Will Seek to End Isolation by Compromise With West Germans and British | By Harold Callenderspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/gay-dancer-first-in-feature-pace-margin-over-jerry-perkins-at.html | GAY DANCER FIRST IN FEATURE PACE Margin Over Jerry Perkins at Westbury Is HalfLength  Solid South Is Third | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/german-court-bars-snooping.html | German Court Bars Snooping | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/gomulka-stresses-soviet-alliance-as-bulwark-in-mideast-tension.html | Gomulka Stresses Soviet Alliance As Bulwark in Mideast Tension Polands Granite Foundation Is Moscows Friendship He Declares at Lodz | By A M Rosenthalspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/gop-asks-house-study-adams-unit-but-move-to-investigate-harris.html | GOP ASKS HOUSE STUDY ADAMS UNIT But Move to Investigate Harris Group Fails to Get Support of Democrats GOP ASKS HOUSE STUDY ADAMS UNIT | By William M Blairspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/haitian-ultimatum-is-given-to-dejoie.html | HAITIAN ULTIMATUM IS GIVEN TO DEJOIE | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/harriman-honors-66.html | Harriman Honors 66 | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/house-unit-votes-own-labor-bill-seeks-to-substitute-tellers-plan-on.html | HOUSE UNIT VOTES OWN LABOR BILL Seeks to Substitute Tellers Plan on Pension Reporting for the Senate Version | By Joseph A Loftusspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/iraqi-delegate-back-in-u-n-after-reported-threat.html | Iraqi Delegate Back in U N After Reported Threat | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/iraqis-vex-jordan-allegiance-to-new-baghdad-rulers-embarrasses.html | IRAQIS VEX JORDAN Allegiance to New Baghdad Rulers Embarrasses Amman | Dispatch of The Times London | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/irene-selznick-buys-london-hit-will-put-on-revision-of-any-other.html | IRENE SELZNICK BUYS LONDON HIT Will Put On Revision of Any Other Business Actors Studio Quits Gazzo Play | By Sam Zolotow | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/james-bradley-insupdate-ae-retired-metropolitan-life-secretary.html | JAMES BRADLEY INSUPdatE AE Retired Metropolitan Life Secretary DiesServed Company for 50 Years | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/jersey-road-plan-costs-200-million-fund-being-spent-in-2year-period.html | JERSEY ROAD PLAN COSTS 200 MILLION Fund Being Spent in 2Year Period in Big Expansion of Highway System | By George Cable Wrightspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/joseph-n-smith.html | JOSEPH N SMITH | SpeClat To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/khrushchev-bids-for-wests-skill-offers-high-pay-to-foreign-experts.html | KHRUSHCHEV BIDS FOR WESTS SKILL Offers High Pay to Foreign Experts Cautions East Germans on Exodus | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/khrushchev-voices-concern-moscow-is-cool-to-wests-offer.html | Khrushchev Voices Concern MOSCOW IS COOL TO WESTS OFFER | By William J Jordenspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/kidnapping-reported-peronist-group-asserts-its-fugitive-leader-is.html | KIDNAPPING REPORTED Peronist Group Asserts Its Fugitive Leader Is Missing | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/lakeside-golf_____ers-win-doerwald-and-nicholsonposi-bestball-68-at.html | LAKESIDE GOLFERS WIN Doerwald and NicholsonPosl BestBall 68 at Ardsley | Special to The New York Tmes6 | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/london-equities-are-mostly-firm-but-worries-over-mideast-weaken.html | LONDON EQUITIES ARE MOSTLY FIRM But Worries Over Mideast Weaken Leading Oils After Early Rally | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/machinery-exists-for-conference-of-government-chiefs-at-the-un.html | Machinery Exists for Conference Of Government Chiefs at the UN | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/macmillan-asks-fruitful-talks-backs-idea-of-special-u-n-council.html | MACMILLAN ASKS FRUITFUL TALKS Backs Idea of Special U N Council Meeting Macmillan Calls for a Fruitful Parley BRITON SUPPORTS IDEA OF U N TALK Tells Khrushchev a Special Council Meeting Could Offer Mideast Solution | By Drew Middletonspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/marine-killed-in-beirut-didnt-heed-us-sentry.html | Marine Killed in Beirut Didnt Heed US Sentry | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/meyner-appoints-a-new-treasurer-kervick-housing-expert-is-named-to.html | MEYNER APPOINTS A NEW TREASURER Kervick Housing Expert Is Named to Jersey Job  Bill on Liability Is Signed | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/midnight-end-to-sports-events.html | Midnight End to Sports Events | GILES A POWERS | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/miss-jane-greenwood-fiancee-of-engineer.html | Miss Jane Greenwood Fiancee of Engineer | Special to The New York TImei | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mr-fitz-approves-bold-rulers-136-trainer-84-today-carries-age-well.html | MR FITZ APPROVES BOLD RULERS 136 Trainer 84 Today Carries Age Well Hopes Horse Can Do Same With Weight | By Joseph C Nichols | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mrs-baldings-duo-leading-with-a-74.html | MRS BALDINGS DUO LEADING WITH A 74 | SOecia to The New York Time | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mrs-e-w-sparrow-welfare-worker-88.html | MRS E W SPARROW WELFARE WORKER 88 | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/mrs-philip-s-agar.html | MRS PHILIP S AGAR | Sleclal to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/murphy-widens-talks-lebanese-chamber-puts-off-election-of-president.html | Murphy Widens Talks Lebanese Chamber Puts Off Election of President MURPHY BROADENS OPPOSITION TALKS Political Circles in Beirut Are Convinced He Seeks Basis for Mediation | By Sam Pope Brewerspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nassau-firemen-to-parade.html | Nassau Firemen to Parade | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nasser-predicts-victory-of-arabs-contends-lebanon-algeria-and.html | NASSER PREDICTS VICTORY OF ARABS Contends Lebanon Algeria and Jordan Will Rally to His Nationalist Flag NASSER PREDICTS VICTORY OF ARABS | By Osgood Caruthersspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nationalization-ruled-out.html | Nationalization Ruled Out | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/nlrb-to-widen-activities-sept-1-at-congress-behest-board-will.html | NLRB TO WIDEN ACTIVITIES SEPT 1 At Congress Behest Board Will Assert Jurisdiction in SmallCase Area | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/patricia-l-rileyi-engaged-to-wed-nuptials-in-fall-oklahoma-graduate.html | Patricia L Rileyi Engaged to Wed Nuptials in Fall Oklahoma Graduate to Be Married to Charles Brofferio in Italy | Special to The New York Tlme | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/peggy-brumiield-fiancee-oi-student-t.html | Peggy Brumiield Fiancee oi Student t | Special to Tile New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/penn-fruit-expands-buys-best-markets-stores-in-philadelphia-area.html | PENN FRUIT EXPANDS Buys Best Markets Stores in Philadelphia Area | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/plot-on-aden-reported.html | Plot on Aden Reported | Dispatch of The Times London | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/polio-fund-plans-arthritis-drive-expansion-of-present-work-also.html | POLIO FUND PLANS ARTHRITIS DRIVE Expansion of Present Work Also Will Include Attack on Congenital Defects FLEXIBILITY STRESSED Group Says It Is Ready for New Problems March of Dimes to Continue Polio Fund to Expand to Combat Arthritis and Congenital Defects | By Harold M Schmeck Jr | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/polio-outbreak-on-oahu.html | Polio Outbreak on Oahu | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/porgy-opens-in-a-tent.html | Porgy Opens in a Tent | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/premier-of-iraq-reassures-west-on-oil-elkassem-offers-friendship-to.html | Premier of Iraq Reassures West on Oil ELKASSEM OFFERS FRIENDSHIP TO ALL Says in Interview That Aim Is Increased Production Denounces Tyranny | Dispatch of The Times London | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/president-upheld-as-senate-votes-trade-bill-7216-provision-to-curb.html | PRESIDENT UPHELD AS SENATE VOTES TRADE BILL 7216 Provision to Curb Authority Rejected Measure Goes to House for Adjustment President Wins a Major Victory As Senate Approves Trade Bill | By John D Morrisspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/quiet-building-bolt-is-booming-ratatat-of-rivets-on-high-steel-may.html | Quiet Building Bolt Is Booming RataTat of Rivets on High Steel May Do a Fadeout BOOM IS GROWING IN BUILDING BOLTS | By William M Freeman | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/radio-to-control-city-traffic-flow-fund-sought-to-start-use-of.html | RADIO TO CONTROL CITY TRAFFIC FLOW Fund Sought to Start Use of Signal Light Device RADIO TO CONTROL CITY TRAFFIC FLOW | By Bernard Stengren | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/red-chinas-support-of-iraq.html | Red Chinas Support of Iraq | SOLON DE LEON | RE0000298340 | 1986-07-16 | B00000723012 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/regime-to-stay-iraq-aide-asserts-minister-says-reforms-are-under.html | REGIME TO STAY IRAQ AIDE ASSERTS Minister Says Reforms Are Under Way Oil Concerns Warned on Meddling | By Richard P Huntspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/relic-aids-study-of-croesus-reign-fragment-of-pottery-found-in-the.html | RELIC AIDS STUDY OF CROESUS REIGN Fragment of Pottery Found in the Ruins of Sardis Has Inscription in Lydian LINKED TO APOLLO TWIN Vestige of an Ancient Era Discovered Near Temple Dedicated to Artemis | By John H Fentonspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/reserve-backing-u-s-refinancing-new-issue-bid-up-to-100-116-from.html | RESERVE BACKING U S REFINANCING New Issue Bid Up to 100 116 From 100 in the Heaviest Trading in a Month OFFER 80 COMPLETE Speculators Not Active Professionals Account for Most of Volume | By Paul Heffernan | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/richard-w-crisfield.html | RICHARD W CRISFIELD | Specia to The Ne York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/rudulph-f-tull.html | RUDULPH F TULL | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/samuel-a-graham.html | SAMUEL A GRAHAM | eelal to The New York Tlmea | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/samuel-m-edmonds.html | SAMUEL M EDMONDS | ISVectal to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/scholar-to-be-honored-memorial-to-msgr-knox-will-be-set-up-at.html | SCHOLAR TO BE HONORED Memorial to Msgr Knox Will Be Set Up at Oxford | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/school-site-costs-5-times-valuation-controller-says-he-will-try-to.html | SCHOOL SITE COSTS 5 TIMES VALUATION Controller Says He Will Try to Learn if Canarsie Price Is Reasonable | By Charles G Bennett | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/sheehans-surf-victor-in-international-class-race-off-larchmont-host.html | Sheehans Surf Victor in International Class Race Off Larchmont HOST CLUB YACHT WINS CLOSE TEST Sheehans Surf Triumphs by 25 Seconds  Munnell and Bruce Lead Lightnings | By Deane McGowenspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/sobolev-charges-veto-to-the-u-s-and-britain.html | Sobolev Charges Veto to the U S and Britain | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/soviet-says-its-jets-did-duty-to-down-us-air-transport.html | Soviet Says Its Jets Did Duty to Down US Air Transport | By Max Frankelspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/sports-of-the-times-penalty-for-greatness.html | Sports of The Times Penalty for Greatness | By John Drebinger | RE0000298340 | 1986-07-16 | B00000723012 |

| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/statements-in-u-n-security-council-debate-on-developments-in-middle.html | Statements in U N Security Council Debate on Developments in Middle East | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
|---|---|---|---|---|---|---|
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/stocks-advance-for-6th-session-average-touches-58-high-adds-046-for.html | STOCKS ADVANCE FOR 6TH SESSION Average Touches 58 High Adds 046 for the Day  Volume 3420000 482 ISSUES UP 450 OFF Chemicals Are Strong  Olin Mathieson Most Active Climbing 1 12 to 36 14 STOCKS ADVANCE FOR 6TH SESSION | By Burton Crane | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/text-of-eisenhowers-reply-to-khrushchev-on-summit-talk.html | Text of Eisenhowers Reply to Khrushchev on Summit Talk | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/the-wrong-everything-washington-feels-british-have-led-eisenhower.html | The Wrong Everything Washington Feels British Have Led Eisenhower to Summit He Dislikes | By James Restonspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/theatre-winters-tale-play-done-again-this-time-in-ontario.html | Theatre Winters Tale Play Done Again This Time in Ontario | By Brooks Atkinsonspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/tips-offered-to-aid-mathematics-study.html | TIPS OFFERED TO AID MATHEMATICS STUDY | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/truck-group-wins-852074-in-action-against-24-railroads-treble.html | Truck Group Wins 852074 In Action Against 24 Railroads TREBLE DAMAGES WON BY TRUCKERS | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/tv-play-on-stalin-set-for-sept-25-playhouse-90-story-of-his-last.html | TV PLAY ON STALIN SET FOR SEPT 25 Playhouse 90 Story of His Last Days Tells of Plot  Arkansas Report Due | BY Val Adams | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/u-n-observer-unit-in-lebanon-continues-to-augment-its-ranks.html | U N Observer Unit in Lebanon Continues to Augment Its Ranks | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/u-s-deemphasizes-capital-oil-parley.html | U S DEEMPHASIZES CAPITAL OIL PARLEY | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/unifying-the-arab-world-nationalism-called-force-with-which-west.html | Unifying the Arab World Nationalism Called Force With Which West Must Learn to Work | ABDELMONEM SHAKER | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/unions-economic-power-is-seen-as-a-contribution-to-inflation.html | Unions Economic Power Is Seen As a Contribution to Inflation | By Edwin L Dole Jrspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/us-forces-restrained-must-keep-three-miles-from-soviet-blocgerman.html | US FORCES RESTRAINED Must Keep Three Miles From Soviet BlocGerman Border | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/us-reports-show-a-business-pickup-presidential-aides-assert-gross.html | US REPORTS SHOW A BUSINESS PICKUP Presidential Aides Assert Gross National Product Rose in Second Quarter | By Richard E Mooneyspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/vera-nazzaro-will-be-married-to-la-defusco-alumna-of-bucknell-is.html | Vera Nazzaro Will Be Married To LA DeFusco Alumna of Bucknell Is Engaged to Graduate of Design School | ISleclal to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/walter-rebukes-passport-chief-for-heeding-high-court-ruling-says.html | Walter Rebukes Passport Chief For Heeding High Court Ruling Says Miss Knight Went Out of Her Way to Abide by Decision | By E W Kenworthyspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/westchester-aid-to-rails-weighed-county-new-york-city-and-stamford.html | WESTCHESTER AID TO RAILS WEIGHED County New York City and Stamford Officials Meet With New Haven Chief | By Merrill Folsomspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/westchester-opens-huge-pool-where-58inch-child-is-adult.html | Westchester Opens Huge Pool Where 58Inch Child Is Adult | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/william-oberhardt-artist-dies-at-75-four-presidents-sat-for.html | William Oberhardt Artist Dies at 75 Four Presidents Sat for Portraits by Him | Special to ae NeW York TIme | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/winfred-e-fouse-diesi-one-of-5-founders-of-general-tire-and-rubber.html | WINFRED E FOUSE DIESi One of 5 Founders of General Tire and Rubber Was 83 | Special to The New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/wood-field-and-stream-stony-islands-luxury-a-builtin-excuse-for-not.html | Wood Field and Stream Stony Islands Luxury A BuiltIn Excuse for Not Catching Black Bass | By John W Randolphspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-23 | https://www.nytimes.com/1958/07/23/archives/yankees-crush-tigers-with-23hit-assault-before-47280-fans-at.html | Yankees Crush Tigers With 23Hit Assault Before 47280 Fans at Detroit TURLEY TRIUMPHS 15TH TIME 13 TO 3 Yanks Score 6 Times in 6th to Rout Tigers  Siebern McDougald Hit Homers | By Louis Effratspecial To the New York Times | RE0000298340 | 1986-07-16 | B00000723012 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/1494-are-jailed-in-cyprus-sweep-governor-giving-details-of.html | 1494 ARE JAILED IN CYPRUS SWEEP Governor Giving Details of IslandWide Move Says They Plotted Violence | Dispatch of The Times London | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/3d-missile-fired-across-atlantic-in-reentry-test-ships-and-planes.html | 3D MISSILE FIRED ACROSS ATLANTIC IN REENTRY TEST Ships and Planes Hunt Nose Cone Carrying a Mouse Trial Held Satisfactory 3D MISSILE FIRED IN REENTRY TEST | By Milton Brackerspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/4-more-get-call-0n-army-refund-hebert-inquirys-subpoenas-now-total.html | 4 MORE GET CALL 0N ARMY REFUND Hebert Inquirys Subpoenas Now Total 10 in Study of Role of White House | By William M Blairspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/4-women-to-be-lifetime-peers-queen-picks-leaders-to-give-new-tone.html | 4 Women to Be Lifetime Peers Queen Picks Leaders to Give New Tone to House of Lords 10 Men Also Chosen for Titles Include Four M Ps | By Thomas P Ronanspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/4year-trade-act-appears-certain-conferees-likely-to-decide-on-final.html | 4YEAR TRADE ACT APPEARS CERTAIN Conferees Likely to Decide on Final Bill Along Lines Administration Wants 4YEAR TRADE ACT APPEARS CERTAIN | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/a-f-m-refuses-second-film-poll-union-will-not-take-part-in.html | A F M REFUSES SECOND FILM POLL Union Will Not Take Part in Independents Election Williams Play Bought | By Thomas M Pryorspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/a-pier-comfortable-in-winter-will-begin-rising-here-in-week.html | A Pier Comfortable in Winter Will Begin Rising Here in Week | By George Horne | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/advertising-mine-hosts-cry-their-wares.html | Advertising Mine Hosts Cry Their Wares | By Alexander R Hammer | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/alex-soled-to-wed-alice-austin-aug-4.html | Alex Soled to Wed  Alice Austin Aug 4 | SpeclM to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/anbra-chadwick-is-the-fiancee-of-an-engineer-coast-hospital-aide-to.html | Anbra Chadwick Is the Fiancee Of an Engineer Coast Hospital Aide to Be Bride of Tracy S Storer Cornell 55 | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/another-jordanian-slain.html | Another Jordanian Slain | Dispatch of The Times London | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/arthur-richardson-a-statistician-72.html | ARTHUR RICHARDSON A STATISTICIAN 72 | pectal to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/baghdad-is-cordial-to-western-visitors-tension-declines-in-peaceful.html | Baghdad Is Cordial to Western Visitors TENSION DECLINES IN PEACEFUL CITY Residents Eager to Show Capital Has Returned to Its Normal Tasks | By Richard P Huntspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bank-loans-show-another-big-fall-total-decline-last-week-put-at.html | BANK LOANS SHOW ANOTHER BIG FALL Total Decline Last Week Put at 186000000  Loans to Brokers Are Off | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/beech-is-upheld-in-crash-appeal-court-holds-plane-builder-not.html | BEECH IS UPHELD IN CRASH APPEAL Court Holds Plane Builder Not Negligent and Lays Accident to the Pilot | By Richard Witkin | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/beirut-sets-envoys-ouster.html | Beirut Sets Envoys Ouster | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/beirut-to-choose-president-july-31-parliament-called-to-meet-after.html | BEIRUT TO CHOOSE PRESIDENT JULY 31 Parliament Called to Meet After a Postponement Beirut Sets July 31 for Parliament to Choose Successor to Chamoun SUMMONS ISSUED BY THE SPEAKER Move Follows Postponement  Murphy Continues Talks  U S Aides Confident | By Sam Pope Brewerspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bonn-supports-u-s-on-mideast-moves.html | BONN SUPPORTS U S ON MIDEAST MOVES | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bonns-stand-on-mideast.html | Bonns Stand on Mideast | JOHN A CONWAY | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/brazil-slashes-spending-plans-for-1958-work-on-new-capital-city-to.html | Brazil Slashes Spending Plans for 1958 Work on New Capital City to Be Slowed | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/bridges-accepts-bid-to-hoffas-meeting.html | BRIDGES ACCEPTS BID TO HOFFAS MEETING | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/british-pleased-by-soviets-move-valuable-gain-on-summit-talk-is.html | BRITISH PLEASED BY SOVIETS MOVE Valuable Gain on Summit Talk Is Cited Aides See No Major Obstacle Raised | By Drew Middletonspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/brown-to-resign-as-city-law-chief-corporation-counsel-under-fire-in.html | BROWN TO RESIGN AS CITY LAW CHIEF Corporation Counsel Under Fire in Recent Months to Resume Private Practice MAYOR ANNOUNCES STEP But Denies It Means He Will Run for Senate  Tenney Not Quitting He Says | By Charles G Bennett | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/caracas-upsets-a-military-coup-larrazabal-regime-backed-by-strike.html | CARACAS UPSETS A MILITARY COUP Larrazabal Regime Backed by Strike Gains Victory CARACAS UPSETS A MILITARY COUP | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/castro-battling-cuban-offensive-government-losses-heavy-rebels-say.html | CASTRO BATTLING CUBAN OFFENSIVE Government Losses Heavy Rebels Say  AntiBatista Exiles Join in a Pact | By R Hart Philipsspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/cold-soup-makes-an-ideal-appetizer-in-warm-weather-excellent.html | Cold Soup Makes an Ideal Appetizer in Warm Weather Excellent Preface to Lunch or Dinner 6 Recipes Offered | By Craig Claiborne | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/conferees-agree-on-pentagon-bill-president-hails-it-calls-loss-on-2.html | CONFEREES AGREE ON PENTAGON BILL PRESIDENT HAILS IT Calls Loss on 2 Key Points Relatively Minor  Early Passage Seen Assured CONFEREES AGREE ON PENTAGON BILL | By Russell Bakerspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/cosmic-ray-plates-studied.html | Cosmic Ray Plates Studied | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/cost-of-sending-books-abroad.html | Cost of Sending Books Abroad | ALVENA V SECKAR | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dance-me-loose-westbury-victor-beats-first-mate-by-length-and-half.html | DANCE ME LOOSE WESTBURY VICTOR Beats First Mate by Length and Half in Feature Pace  Treasure Island Third | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/david-fulme-r-ke-ely.html | DAVID FULME R KE ELy | pecla to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/de-gaulle-and-aides-shape-new-charter.html | DE GAULLE AND AIDES SHAPE NEW CHARTER | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dean-named-at-drexel.html | Dean Named at Drexel | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dr-harry-j-worthing-physician-dies-director-of-pilgrim-state.html | Dr Harry J Worthing Physician Dies Director of Pilgrim State Hospital 70 | Special to TBe New York Ximts | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/dulles-to-brief-labor-on-crisis-secretary-to-meet-leaders-of-aflcio.html | DULLES TO BRIEF LABOR ON CRISIS Secretary to Meet Leaders of AFLCIO Aug 19 Mitchell Also to Confer | By A H Raskin | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/ellen-krause-betrothed.html | Ellen Krause Betrothed | gpeciM to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/europeans-split-on-trade-policy-6-common-market-nations-fail-to.html | EUROPEANS SPLIT ON TRADE POLICY 6 Common Market Nations Fail to Reach Accord on 17State Plan | By Harold Callenderspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/exiles-pact-signed-sunday.html | Exiles Pact Signed Sunday | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/fanfani-will-visit-president-july-29.html | FANFANI WILL VISIT PRESIDENT JULY 29 | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/finletter-enters-race-for-senator-farley-is-only-rival-so-far-among.html | FINLETTER ENTERS RACE FOR SENATOR Farley Is Only Rival So Far Among State Democrats FINLETTER ENTERS RACE FOR SENATOR | By Clayton Knowles | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/first-circus-in-us-put-in-westchester-in-1805.html | First Circus in US Put In Westchester in 1805 | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/first-landing-captures-33725-great-american-for-fifth-in-row-15.html | First Landing Captures 33725 Great American for Fifth in Row 15 CHOICE BEATS ATOLL BY A NECK First Landing Victor in 68th Running of Jamaica Dash  Jet Fuel 3d of 4 Colts | By Joseph C Nichols | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/fj-w-kilbrethi-82-retired-general-chief-of-staff-of-first-army.html | Ø W KILBRETHi 82 RETIRED GENERAL Chief of Staff of First Army Artillery in World War I Is DeadWon DSM | Specie to The ew York Ttmes | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/florence-carosa-favors-tall-collars.html | Florence Carosa Favors Tall Collars | By Marjorie J Harleppspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/forest-hills-couple-excels-in-golf-but-each-torgerson-plays-own.html | Forest Hills Couple Excels in Golf But Each Torgerson Plays Own Style They Do Not Bicker About Scoring | By Lincoln A Werden | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/garrett-roberts-.html | GARRETT ROBERTS | Special to Tile flew frk Tln | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/geologists-studying-effect-of-dredging-on-sound-erosion.html | Geologists Studying Effect of Dredging On Sound Erosion | By Richard H Parkespecial To The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/glowing-license-tags-adopted-by-delaware.html | Glowing License Tags Adopted by Delaware | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/goldmann-advises-jews-to-seek-new-challenge-as-bias-declines.html | Goldmann Advises Jews to Seek New Challenge as Bias Declines | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/golfer-goes-to-court-to-raise-handicap-golfer-will-sue-for-big.html | Golfer Goes to Court To Raise Handicap GOLFER WILL SUE FOR BIG HANDICAP | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/hackett-comedy-broadwaybound-captain-applejack-listed-for-january.html | HACKETT COMEDY BROADWAYBOUND Captain Applejack Listed for January Production 2 New Dowling Plays | By Louis Calta | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/herbert-pope.html | HERBERT POPE | SDecIRl to The ew York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/house-fight-due-on-labor-reports-republicans-to-oppose-plan-on.html | HOUSE FIGHT DUE ON LABOR REPORTS Republicans to Oppose Plan on Employer Funds Voted by Committee 20 to 8 | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/house-unit-backs-a-7-pension-rise-higher-benefits-and-taxes-in.html | HOUSE UNIT BACKS A 7 PENSION RISE Higher Benefits and Taxes in Social Security Setup Get Tentative Approval HOUSE UNIT BACKS A 7 PENSION RISE | By John D Morrisspecial To The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/hudson-aide-sued-on-2-jobs.html | Hudson Aide Sued on 2 Jobs | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/in-the-nation-the-kind-of-progress-made-by-pushing-and-pulling.html | In The Nation The Kind of Progress Made by Pushing and Pulling | By Arthur Krock | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/inland-steels-sales-and-profit-increased-in-second-quarter-but.html | Inland Steels Sales and Profit Increased in Second Quarter But Earnings of 12118584 or 212 a Share Were Below Those of 1957 Volume 66 Over First 3 Months STEEL COMPANIES REPORT EARNINGS | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/inquiring-exreporter-felix-edward-hebert.html | Inquiring ExReporter Felix Edward Hebert | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/italy-sees-signs-of-boom.html | Italy Sees Signs of Boom | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/joseph-ruger-gagen.html | JOSEPH RUGER GAGEN | glcclal to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/khrushchev-accepts-summit-talk-at-un-wants-nehru-and-arab-leaders.html | KHRUSHCHEV ACCEPTS SUMMIT TALK AT UN WANTS NEHRU AND ARAB LEADERS PRESENT MEETING IS EXPECTED IN TWO WEEKS OR LESS MONDAY PROPOSED Soviet Premier Ready to Start Work in Security Council Khrushchev Accepts Summit Proposal RUSSIAN APPROVES U N CONFERENCE Wants Nehru Arab States to Take Part in Parley Starting Monday | By William J Jordenspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/l-i-plant-to-employ-500.html | L I Plant to Employ 500 | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/leeway-is-urged-on-school-budget-theobald-wants-city-to-give-board.html | LEEWAY IS URGED ON SCHOOL BUDGET Theobald Wants City to Give Board Authority to Make Expense Item Changes | By Gene Currivan | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/li-train-hits-truck-7-hurt-4000-tied-up.html | LI TRAIN HITS TRUCK 7 HURT 4000 TIED UP | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/lima-crushes-protest-police-rout-demonstrators-against-government.html | LIMA CRUSHES PROTEST Police Rout Demonstrators Against Government | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/lohengrin-sung-at-bayreuth-fete-trend-of-broken-tradition.html | LOHENGRIN SUNG AT BAYREUTH FETE PostWar Trend of Broken Tradition Continues With Big Cuts in Second Act | By Howard Taubmanspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/market-seesaws-in-heavy-trading-average-advances-003-volume-of.html | MARKET SEESAWS IN HEAVY TRADING Average Advances 003  Volume of 3550000 Is Largest in 6 Months 132 NEW HIGHS 3 LOWS Cyanamid Up 4 14 on False Rumor of Cancer Cure  Drug Issues Firm MARKET SEESAWS IN HEAVY TRADING | By Burton Crane | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/meyner-appoints-parole-unit-head-picks-first-negro-for-post-names.html | MEYNER APPOINTS PAROLE UNIT HEAD Picks First Negro for Post  Names Another Democrat to Hudson Elections Job | By George Cable Wrightspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/middle-east-issue-defined-threat-to-global-peace-seen-in-nassers.html | Middle East Issue Defined Threat to Global Peace Seen in Nassers Military Dictatorship | DAVID BAUMGARDT | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/miss-mabelbaxter.html | MISS MABELBAXTER | Special to The New york Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/morettis-2000-released.html | Morettis 2000 Released | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mouse-in-missile-met-the-press-before-taking-off-into-space-air-for.html | Mouse in Missile Met the Press Before Taking Off Into Space Air Force Provided an Introduction and Gave Details of Housing Conditions  Wickie Was Named for Reporter | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mrs-balding-duo-best-she-and-mrs-kirkland-win-in-long-island-golf.html | MRS BALDING DUO BEST She and Mrs Kirkland Win in Long Island Golf With 147 | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/mulloy-beats-anderson-62-61-in-pennsylvania-tennis-tourney.html | Mulloy Beats Anderson 62 61 In Pennsylvania Tennis Tourney | By Allison Danzigspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/music-2-stadium-soloists-weiss-rosenker-play-mendelssohn-works.html | Music 2 Stadium Soloists Weiss Rosenker Play Mendelssohn Works | By Harold C Schonberg | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/nancy-jane-moffitt-is-prospective-bride.html | Nancy Jane Moffitt Is Prospective Bride | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/nasser-favors-plan-wants-an-invitation-nasser-hopeful-of-attending.html | Nasser Favors Plan Wants an Invitation Nasser Hopeful of Attending Talks on Middle East at U N | By Osgood Caruthersspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/our-republic-in-the-sun.html | Our Republic in the Sun | SPENCE GRAYSON | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/paris-restudies-view-on-un-talk-opposition-by-de-gaulle-is.html | PARIS RESTUDIES VIEW ON UN TALK Opposition by de Gaulle Is Reexamined After Bid Is Accepted by Khrushchev PARIS RESTUDIES VIEW ON U N TALK | By Robert C Dotyspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/policy-of-city-hospitals-ban-on-birth-control-advice-said-to.html | Policy of City Hospitals Ban on Birth Control Advice Said to Discriminate Against Poor | NICHOLSON J EASTMAN | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/possible-resignation-of-nurses.html | Possible Resignation of Nurses | MARIE L REID R N | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/price-index-rises-slightly-in-june-u-s-hopes-even-marginal.html | PRICE INDEX RISES SLIGHTLY IN JUNE U S Hopes Even Marginal Increases Will Halt Soon  Level Is Up by 01 | By Joseph A Loftusspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rally-of-peronists-banned-in-argentina.html | RALLY OF PERONISTS BANNED IN ARGENTINA | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rayburn-advises-delay-by-hawaii-calls-statehood-action-too-late.html | RAYBURN ADVISES DELAY BY HAWAII Calls Statehood Action Too Late This Year as House Unit Schedules Study | By C P Trussellspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rebels-may-hold-third-of-lebanon-government-says-they-also-control.html | REBELS MAY HOLD THIRD OF LEBANON Government Says They Also Control All Roads From Syria but Main One | By Arnaldo Cortesispecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/rmrs-richard-doyle.html | rMRS RICHARD DOYLE | Seelal t The New Yok Times | RE0000298341 | 1986-07-16 | B00000723013 |

| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/samuel-chapin-oldest-amherst-alumnus-marks-century-as-spruce-spry.html | Samuel Chapin Oldest Amherst Alumnus Marks Century as Spruce Spry Bachelor | By Murray Illson | RE0000298341 | 1986-07-16 | B00000723013 |
|---|---|---|---|---|---|---|
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/scientists-adopt-2d-atomic-check-conferees-in-geneva-agree-count-of.html | SCIENTISTS ADOPT 2D ATOMIC CHECK Conferees in Geneva Agree Count of FallOut Could Detect Nuclear Tests | By John W Finneyspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/secret-summit-conference-provided-for-by-un-chief-secret-summit.html | Secret Summit Conference Provided For by UN Chief Secret Summit Conference Provided For by Hammarskjold COUNCIL MEETING TO BE HELD FIRST Leaders Would Take Over Session From Delegates but in Another Place | By Thomas J Hamiltonspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/senate-for-study-of-foreign-loans-resolution-adopted-urging.html | SENATE FOR STUDY OF FOREIGN LOANS Resolution Adopted Urging Development Group to Aid UnderPrivileged Areas | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/shah-of-iran-hails-east-and-west-ties.html | SHAH OF IRAN HAILS EAST AND WEST TIES | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/shares-in-london-recover-further-gains-in-industrials-run-to-2s.html | SHARES IN LONDON RECOVER FURTHER Gains in Industrials Run to 2s British Funds Post Strong Rises | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/slain-iraq-chiefs-reviled-by-crowd-dead-premier-denounced-as-throng.html | SLAIN IRAQ CHIEFS REVILED BY CROWD Dead Premier Denounced as Throng Gapes at Sacked Home and Palace | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/special-u-n-stamp-planned.html | Special U N Stamp Planned | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/sports-of-the-times-quakertown-all-aflutter.html | Sports of The Times Quakertown All Aflutter | By John Drebinger | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/store-caters-to-men-even-in-slack-season.html | Store Caters to Men Even in Slack Season | By Agnes Ash | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/strength-of-the-british-pound-is-called-good-sign-for-mideast.html | Strength of the British Pound Is Called Good Sign for Mideast | By Edwin L Dale Jrspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/suicide-uses-a-bomb-newark-executive-sets-off-homemade-explosive.html | SUICIDE USES A BOMB Newark Executive Sets Off Homemade Explosive | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/swede-goes-on-radio-to-defend-un-votes.html | SWEDE GOES ON RADIO TO DEFEND UN VOTES | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/tanker-arrives-at-aqaba.html | Tanker Arrives at Aqaba | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/tex-and-jinx-sign-wor-radio-pact-mccrarys-will-end-12year-tie-with.html | TEX AND JINX SIGN WOR RADIO PACT McCrarys Will End 12Year Tie With NBC on Aug 1  Sponsor for Omnibus | By Val Adams | RE0000298341 | 1986-07-16 | B00000723013 |

| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/the-new-pentagon-bill-legislation-and-lebanon-decision-seen.html | The New Pentagon Bill Legislation and Lebanon Decision Seen Enhancing Dangerous Trend | By Hanson W Baldwin | RE0000298341 | 1986-07-16 | B00000723013 |
|---|---|---|---|---|---|---|
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/thousands-of-security-agents-would-guard-khrushchev-here-security.html | Thousands of Security Agents Would Guard Khrushchev Here SECURITY AGENTS OUTLINE PLANS | By Harrison E Salisbury | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/tv-a-study-of-kuwait-burdett-and-c-b-s-news-offer-detailed-report.html | TV A Study of Kuwait Burdett and C B S News Offer Detailed Report on OilRich Arab State | By Jack Gould | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-asked-to-join-in-baghdad-pact-britain-leads-pressure-for.html | U S ASKED TO JOIN IN BAGHDAD PACT Britain Leads Pressure for Membership  Dulles Will Give Views Monday | By Dana Adams Schmidtspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-flies-186-from-iraq-in-day-as-baghdad-takes-on-stability.html | U S Flies 186 From Iraq in Day As Baghdad Takes on Stability Chartered Plane Airlifts 146 Americans From Capital and Others From Basra and One American Flies In | By Foster Haileyspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-military-aircraft-fly-salute-in-lebanon.html | U S Military Aircraft Fly Salute in Lebanon | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-note-to-morocco-envoy-calls-on-king-with-message-on-mideast.html | U S NOTE TO MOROCCO Envoy Calls on King With Message on Mideast Acts | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-s-revises-plan-on-oil-emergency-production-and-transport-covered.html | U S REVISES PLAN ON OIL EMERGENCY Production and Transport Covered in New Draft  Monopoly Curbs Added | By Richard E Mooneyspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/u-saustralia-amity-hailed.html | U SAustralia Amity Hailed | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/unemployment-plank-state-democrats-to-stress-joblessness-in.html | UNEMPLOYMENT PLANK State Democrats to Stress Joblessness in Platform | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/unionist-snubs-dr-eisenhower-nicaraguan-does-not-attend-conference.html | UNIONIST SNUBS DR EISENHOWER Nicaraguan Does Not Attend Conference at Embassy but Four Others Do | By Paul P Kennedyspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/us-weighs-terms-no-barriers-to-soviet-move-are-seen-by-state.html | US WEIGHS TERMS No Barriers to Soviet Move Are Seen by State Department US Expects TopLevel Parley Will Be Held in New York Within Two Weeks KHRUSHCHEV PLAN HELD ACCEPTABLE State Department Sees No Barrier to Attendance of Nehru and Arabs | By James Restonspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/vogel-lynch.html | Vogel  Lynch | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/w-senton-keller.html | W SENTON KELLER | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/webster-h-burke.html | WEBSTER H BURKE | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/weidenhammers-lark-scores-on-junior-program-in-larchmont-race-week.html | Weidenhammers Lark Scores on Junior Program in Larchmont Race Week 28 YACHTS FINISH IN LIGHT BREEZES Weidenhammer Blue Jay Is Victor 303 Craft Take Part in Sound Sailing | By Deane McGowenspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/wood-field-and-stream-editors-day-magazine-man-hits-under-pressure.html | Wood Field and Stream Editors Day Magazine Man Hits Under Pressure So His Host Fishes for New Excuse | By John W Randolphspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/world-legislators-meet-in-rio-today.html | WORLD LEGISLATORS MEET IN RIO TODAY | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/yankees-sixrun-seventh-and-ninth-innings-crush-tigers-before-39644.html | Yankees SixRun Seventh and Ninth Innings Crush Tigers Before 39644 BOMBERS DEFEAT LARY IN 164 ROUT Yanks Support Ditmar With 18 Hits  Siebern Mantle Berra Pole Homers | By Louis Effratspecial To the New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-24 | https://www.nytimes.com/1958/07/24/archives/zoologists-accept-bid-world-congress-will-meet-in-the-u-s-in-1963.html | ZOOLOGISTS ACCEPT BID World Congress Will Meet in the U S in 1963 | Special to The New York Times | RE0000298341 | 1986-07-16 | B00000723013 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/300-veterans-win-regents-grants-recipients-of-scholarships-will-be.html | 300 VETERANS WIN REGENTS GRANTS Recipients of Scholarships Will Be Given Up to 350 a Year for Four Years | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/4000-flee-gas-blasts.html | 4000 Flee Gas Blasts | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/4rle-f-johhston-exgm-official-71.html | 4RLE F JOHHSTON EXGM OFFICIAL 71 | Slal to The New York Tlm | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/700-resort-sites-face-state-suits-health-department-begins-a.html | 700 RESORT SITES FACE STATE SUITS Health Department Begins a Campaign for Permits  Sanitation Code Cited | By Warren Weaver Jrspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/9801235-in-australia.html | 9801235 in Australia | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/about-new-york-japanese-gather-tomorrow-near-hudson-for-annual.html | About New York Japanese Gather Tomorrow Near Hudson for Annual Feast of Dance and Song | By Meyer Berger | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/adenauer-confers-with-spaak-on-nato.html | ADENAUER CONFERS WITH SPAAK ON NATO | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/admiral-vanishes-from-a-liner-in-pacific-and-is-called-suicide-no.html | Admiral Vanishes From a Liner In Pacific and Is Called Suicide  No Other Explanation Seen After Quiggle of U S Navy Disappears ADMIRAL QUIGGLE IS MISSING AT SEA | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |

| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/advertising-1000000-for-clean-dishes.html | Advertising 1000000 For Clean Dishes | By Alexander R Hammer | RE0000298342 | 1986-07-16 | B00000723014 |
|---|---|---|---|---|---|---|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/alcoholism-rises-in-westchester-county-board-hears-pleas-to.html | ALCOHOLISM RISES IN WESTCHESTER County Board Hears Pleas to Increase Outlay for Care of 20255 in Area | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/annon-shatters-par-by-two-strokes-to-set-pace-in-westchester-open.html | Annon Shatters Par by Two Strokes to Set Pace in Westchester Open Golf RYEWOOD PROS 67 BEST AT ELMSFORD Annon Leads on Knollwood Links  Willie Turnesa Is Next With 69 | By Lincoln A Werdenspecial To the new York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/anson-mloud-dies-scarsdale-official.html | ANSON MLOUD DIES SCARSDALE OFFICIAL | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/argentina-scans-big-oil-projects-frondizi-reports-foreign-offers.html | ARGENTINA SCANS BIG OIL PROJECTS Frondizi Reports Foreign Offers Including U S of Billion for Development | By Juan de Onisspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/arrested-in-sale-of-bullets.html | Arrested in Sale of Bullets | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-5-no-title-2-soviet-aides-grin-and-bear-frank-quiz-by-13-li.html | Article 5  No Title 2 Soviet Aides Grin and Bear Frank Quiz by 13 LI Students | By Murray Schumach | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/atkinson-scores-after-53-local-losses-in-row-jockey-triumphs-with.html | Atkinson Scores After 53 Local Losses in Row JOCKEY TRIUMPHS WITH HELLO KITSY Atkinson Cheered by Crowd at Jamaica as He Ends Long Losing Streak | By Joseph C Nichols | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/atom-conference-adds-seismic-test-eastwest-scientists-agree-on.html | ATOM CONFERENCE ADDS SEISMIC TEST EastWest Scientists Agree on Method to Detect Shots Fired Deep Underground | By John W Finneyspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/banned-auctions-in-times-sq-go-on-license-commissioner-acts-on-50.html | BANNED AUCTIONS IN TIMES SQ GO ON License Commissioner Acts on 50 Recent Complaints to Bar 3 From Selling BUT PITCHMEN CONTINUE Inspectors Sent to Summon Offenders  Evidence Is Sought for Revocation | By Bill Becker | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/bigstore-sales-up-2-in-nation-volume-in-the-metropolitan-area-last.html | BIGSTORE SALES UP 2 IN NATION Volume in the Metropolitan Area Last Week Rose 7 Above 57 Level | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|------|-----|-------|--------|-----|-------|-----|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/bingo-bill-passes-estimate-board-mayors-signature-viewed-as-assured.html | BINGO BILL PASSES ESTIMATE BOARD Mayors Signature Viewed as Assured  Then Voters of City Must Approve BINGO BILL PASSES ESTIMATE BOARD | By Charles G Bennett | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/boat-crash-kills-boy-2d-youth-injured-as-craft-hits-barge-in-jersey.html | BOAT CRASH KILLS BOY 2d Youth Injured as Craft Hits Barge in Jersey | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/born-in-nebraska.html | Born in Nebraska | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/brazil-summit-bid-chief-presses-eisenhower-on-latinamerican-role.html | Brazil SUMMIT BID Chief Presses Eisenhower on LatinAmerican Role | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/britain-to-bid-khrushchev-shun-arab-imperialism-britain-to-test.html | Britain to Bid Khrushchev Shun Arab Imperialism BRITAIN TO TEST SOVIET ON CAIRO | By Drew Middletonspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/butler-predicts-shift-in-congress-democrats-will-gain-12-to-14.html | BUTLER PREDICTS SHIFT IN CONGRESS Democrats Will Gain 12 to 14 Seats in Senate 40 to 60 in House Chairman Says | By Clayton Knowles | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cairo-and-iraqis-speed-teamwork-set-up-joint-committees-to-frame-a.html | CAIRO AND IRAQIS SPEED TEAMWORK Set Up Joint Committees to Frame a Program for Closer Cooperation  Cairo and Iraqi Regimes Set Up Committees to Push Teamwork | By Osgood Caruthersspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/carbo-is-indicted-on-ten-counts-of-undercover-ties-to-boxing-carbo.html | Carbo Is Indicted on Ten Counts Of Undercover Ties to Boxing CARBO IS INDICTED ON BOXING COUNTS | By Mildred Murphy | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/chamoun-sees-us-out-within-month-bases-optimism-on-hope-for.html | CHAMOUN SEES US OUT WITHIN MONTH Bases Optimism on Hope for Political Compromise  Army to Send Hospital | By W H Lawrencespecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/chemistry-and-biology-boom-land-productivity-in-australia.html | Chemistry and Biology Boom Land Productivity in Australia | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/child-to-mrs-ballenger.html | Child to Mrs Ballenger | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/city-board-votes-new-stop-lights-761000-is-approved-for.html | CITY BOARD VOTES NEW STOP LIGHTS 761000 Is Approved for RedAmberGreen Units  Radio System Gains | By Bernard Stengren | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/compulsion-in-lebanon.html | Compulsion in Lebanon | J PAUL COTTON | RE0000298342 | 1986-07-16 | B00000723014 |

| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/contracts-up-50-for-road-building-june-awards-195000000-133000000.html | CONTRACTS UP 50 FOR ROAD BUILDING June Awards 195000000 133000000 Also Given in Highway Aid by US | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
|---|---|---|---|---|---|---|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/crisis-paralyzes-lebanon-economy-u-s-embassy-report-says-businesses.html | CRISIS PARALYZES LEBANON ECONOMY U S Embassy Report Says Businesses Are Closing and Imports Sag | By Richard E Mooneyspecial To the new York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cuba-extends-truce-for-wounded-men.html | CUBA EXTENDS TRUCE FOR WOUNDED MEN | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/cyprus-killings-are-intensified-london-terms-situation-grave.html | Cyprus Killings Are Intensified London Terms Situation Grave | By Thomas P Ronanspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/defense-buildup-pushed-in-senate-fund-rise-backed-committee-adds-12.html | DEFENSE BUILDUP PUSHED IN SENATE FUND RISE BACKED Committee Adds 12 Billion to Presidents Request Inaction Laid to Pentagon DEFENSE BUILDUP PUSHED IN SENATE | By Russell Bakerspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/downed-american-planes.html | Downed American Planes | ROBERT V CLARKE | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/dr-edward-c-brenner.html | DR EDWARD C BRENNER | Special to he New York TJ mes J | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/dr-eisenhower-goes-to-puerto-rico-fete.html | DR EISENHOWER GOES TO PUERTO RICO FETE | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/driving-record-on-turnpike.html | Driving Record on Turnpike | JOSEPH J LAWLER | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/duren-is-injured-by-foytack-pitch-as-yankees-turn-back-tigers-at.html | Duren Is Injured by Foytack Pitch as Yankees Turn Back Tigers at Detroit BOMBERS WIN 107 BUT LOSE HURLER Duren Hospitalized With Cut Face After Dusting Kaline 4 Homers Aid Yanks | By Louis Effratspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/east-germans-sign-pact-with-church.html | EAST GERMANS SIGN PACT WITH CHURCH | By Religious News Service | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/ed-smith-victor-on-links-with-75-jersey-player-wins-senior-crown-in.html | ED SMITH VICTOR ON LINKS WITH 75 Jersey Player Wins Senior Crown in Metropolitan Association Tourney | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/educating-khrushchev-proposed-trip-here-seen-as-chance-to-show-what.html | Educating Khrushchev Proposed Trip Here Seen as Chance To Show What Democracy Really Is | By Harrison E Salisbury | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/edward-t-fenley.html | EDWARD T FENLEY | SpecJal to The w York Tlms | RE0000298342 | 1986-07-16 | B00000723014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/eisenhower-gets-the-defense-bill-senate-and-house-approve.html | EISENHOWER GETS THE DEFENSE BILL Senate and House Approve Reorganization Program Backed by President | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/elkhoury-lebanon-exleader-favored-to-succeed-chamoun-elkhoury.html | ElKhoury Lebanon ExLeader Favored to Succeed Chamoun ElKhoury Lebanon ExLeader Favored to Succeed Chamoun | By Sam Pope Brewerspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/emily-cremona-betrothed.html | Emily Cremona Betrothed | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/envoy-to-cambodia-is-recalled-for-report-on-communist-china.html | Envoy to Cambodia Is Recalled For Report on Communist China Ambassador Strom Is Summoned Home to Discuss Meaning of Pnompenhs Recognition of Peiping | By E W Kenworthyspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/farley-for-senate-proposed-he-is-declared-best-qualified-for.html | Farley for Senate Proposed He Is Declared Best Qualified for Democratic Post | STRABO V CLAGGETT | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/film-pinch-felt-by-press-agents-studio-employment-drops-from-150-to.html | FILM PINCH FELT BY PRESS AGENTS Studio Employment Drops From 150 to 95 in Year Miss Hayward Goes Home | By Thomas M Pryorspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/film-suit-on-brave-one-mystery-about-author-again-aired-in-300000.html | FILM SUIT ON BRAVE ONE Mystery About Author Again Aired in 300000 Claim | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/florence-simonetta-fabiani-veneziani.html | Florence Simonetta Fabiani Veneziani | By Marjorie J Harleppspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/food-on-the-road-choosing-a-place-to-stop-for-dinner-can-be.html | Food On the Road Choosing a Place to Stop for Dinner Can Be Hazardous Venture for Vacationist | By June Owen | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/france-notifies-u-s-of-intent-to-call-off-46-civil-air-pact-actual.html | France Notifies U S of Intent To Call Off 46 Civil Air Pact Actual Termination Will Take a Year an Accord Is Expected in Interim Dispute Involves Polar Flights | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/freight-loadings-217-behind-1957-end-of-vacation-in-the-coal-fields.html | FREIGHT LOADINGS 217 BEHIND 1957 End of Vacation in the Coal Fields Helps Raise Total 185 Above Prior Week | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/german-students-go-to-israel.html | German Students Go to Israel | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/giammalva-turns-back-seixas-by-86-64-in-quarterfinals-mackay.html | Giammalva Turns Back Seixas By 86 64 in QuarterFinals MacKay Holmberg Olmedo and Miss Gibson Gain in Pennsylvania Tennis | By Allison Danzigspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/goldman-gross.html | Goldman Gross | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/hope-for-mouse-in-rocket-fades-one-more-day-of-searching-is-planned.html | HOPE FOR MOUSE IN ROCKET FADES One More Day of Searching Is Planned New Satellite Launching Attempt Near | By Milton Brackerspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/housing-offered-for-summit-aides-carnegie-endowment-unit-across.html | HOUSING OFFERED FOR SUMMIT AIDES Carnegie Endowment Unit Across From U N Says It Could Take Thousands | By Kathleen Teltschspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/i-joitlvevaivs-lawyeri-in-philadelphia-80__.html | I JOItIVEVAIVS LAWYERI IN PHILADELPHIA 80 | Special to The New York TimeS | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/in-the-nation-some-vital-business-at-the-u-n-summit.html | In The Nation Some Vital Business at the U N Summit | By Arthur Krock | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/indians-are-pleased-by-khrushchev-note.html | INDIANS ARE PLEASED BY KHRUSHCHEV NOTE | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/interne-is-fiance-of-marita-b-ryan.html | Interne Is Fiance of Marita B Ryan | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/israel-expects-role-at-u-n-summit-talks.html | Israel Expects Role At U N Summit Talks | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/israel-to-get-squirrels-children-pay-air-fares-of-4-given-to.html | ISRAEL TO GET SQUIRRELS Children Pay Air Fares of 4 Given to Biblical Zoo | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/issues-of-britain-lead-london-rise-expectation-of-a-reduction-in.html | ISSUES OF BRITAIN LEAD LONDON RISE Expectation of a Reduction in the Bank Rate Raises Funds by 10 to 15s | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/italy-completing-morocco-oil-deal-rabat-is-said-to-receive-75-of.html | ITALY COMPLETING MOROCCO OIL DEAL Rabat Is Said to Receive 75 of Profits Pact Signing Set for Today | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/ivan-e-cook-dies-former-ithaca-mayor-had-been-state-vfw-head.html | IVAN E COOK DIES Former Ithaca Mayor Had Been State VFW Head | Spewal t The New York Time | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/james-w-gearhart.html | JAMES W GEARHART | peclal to The New yorh lmes | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/jersey-college-builds.html | Jersey College Builds | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/jews-in-bid-to-soviet-world-group-offers-to-send-aides-to-study.html | JEWS IN BID TO SOVIET World Group Offers to Send Aides to Study Problems | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/johannesburg-schools-close.html | Johannesburg Schools Close | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/jordanian-officers-return-from-iraq.html | JORDANIAN OFFICERS RETURN FROM IRAQ | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/judge-stymied-on-case-of-golfer-who-demands-a-handicap-of-34-duffer.html | Judge Stymied on Case of Golfer Who Demands a Handicap of 34 Duffer Himself He Adjourns for a Week the Dispute in Pines Ridge Club | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/judith-garland-bay-state-girl-engaged-to-wed-fiancee-of-david-john.html | Judith Garland Bay State Girl Engaged to Wed Fiancee of David John Olivet Both Are U of Vermont Graduates | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/l-i-campus-offered-state-would-give-title-to-suffolk-for-college.html | L I CAMPUS OFFERED State Would Give Title to Suffolk for College | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/lebanese-gratitude-voiced-american-action-called-defense-of-victim.html | Lebanese Gratitude Voiced American Action Called Defense of Victim of Aggression | ChorBishop JOSEPH EID | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/light-winds-again-frustrate-skippers-as-335-yachts-race-off.html | Light Winds Again Frustrate Skippers as 335 Yachts Race Off Larchmont MARSHALL PACES LUDERS16 CLASS Electra Wins on Shortened Course  Internationals Atlantics Fail to Finish | By Michael Straussspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/malik-complains-lebanese-says-arms-and-men-still-cross-the-syrian.html | MALIK COMPLAINS Lebanese Says Arms and Men Still Cross the Syrian Border Malik Complains Infiltration Across Syrian Border Goes On Despite U N Observers SEES PROPAGANDA WORSE THAN EVER Lebanese Foreign Minister Says He Does Not Know Plans of Hammarskjold | By Thomas J Hamiltonspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/margaret-ann-trotter-fiancee-of-lieutenant.html | Margaret Ann Trotter Fiancee of Lieutenant | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mattei-off-to-rabat.html | Mattei Off To Rabat | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mayor-prepared-to-greet-leaders-but-doubts-city-will-have-part-in.html | MAYOR PREPARED TO GREET LEADERS But Doubts City Will Have Part in Big U N Session  Leaves on Vacation | By Paul Crowell | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/meistersinger-is-given-at-fete-modern-version-of-opera-by-grandson.html | MEISTERSINGER IS GIVEN AT FETE Modern Version of Opera By Grandson of Wagner Staged at Bayreuth | By Howard Taubmanspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/meyner-appoints-25-2-important-designations-to-superior-court-head.html | MEYNER APPOINTS 25 2 Important Designations to Superior Court Head List | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mideast-injected-by-soviet-at-rio-interparliamentary-union-is-asked.html | MIDEAST INJECTED BY SOVIET AT RIO Interparliamentary Union Is Asked to Hear Attack on U S and Britain | By Tad Szulcspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miller-to-return-to-sulky-tonight-driver-absent-for-month-ends-feud.html | MILLER TO RETURN TO SULKY TONIGHT Driver Absent for Month Ends Feud With Westbury Over Recent Suspension | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miss-de-cozen-duo-gains-semifinals.html | MISS DE COZEN DUO GAINS SEMIFINALS | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miss-grove-engaged-to-james-shuman.html | Miss Grove Engaged To James Shuman | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miss-joan-m-armstrong-fiancee-of-donald-sharp.html | Miss Joan M Armstrong Fiancee of Donald Sharp | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/miss-priscilla-biddle-to-wed-in-september.html | Miss Priscilla Biddle To Wed in September | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/moscow-diplomats-doubt-a-summit-conference-can-be-arranged-by.html | Moscow Diplomats Doubt a Summit Conference Can Be Arranged by Monday U N PREPARATION CALLED COMPLEX Coolness of De Gaulle and Need for Clarification Are Other Factors | By William J Jordenspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/motorola-asks-an-f-c-c-investigation-into-mobile-radio.html | Motorola Asks an F C C Investigation Into Mobile Radio Communication Field | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mount-holyoke-gets-801833.html | Mount Holyoke Gets 801833 | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mrs-choate-wins-on-77.html | Mrs Choate Wins on 77 | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/mrs-henry-go-od-ric-h95i-mother-of-frances-hackett-isl-deadwidow-of.html | MRS HENRY GO OD RIC H95i Mother of FranCes Hackett Isl DeadWidow of Lawyer | Special to The New York Tlmell | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/music-duke-ellington-at-the-stadium-second-jazz-concert-of-season.html | Music Duke Ellington at the Stadium Second Jazz Concert of Season Heard Gerry Mulligan Group Also Performs | By John S Wilson | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/new-darien-school-to-cost-2012000.html | NEW DARIEN SCHOOL TO COST 2012000 | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/new-hotel-lease-set-sheraton-to-run-300room-unit-planned-for-new.html | NEW HOTEL LEASE SET Sheraton to Run 300Room Unit Planned for New Haven | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/niagara-will-get-10000000-plant.html | NIAGARA WILL GET 10000000 PLANT | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/noise-offsets-noise-army-device-for-earphones-can-quiet-combat-roar.html | NOISE OFFSETS NOISE Army Device for Earphones Can Quiet Combat Roar | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/observers-confident-they-need-no-help-from-u-s-marines.html | Observers Confident They Need No Help From U S Marines | By Arnaldo Cortesispecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/pact-at-budd-to-be-continued.html | Pact at Budd to Be Continued | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/pact-called-antiquated.html | Pact Called Antiquated | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/paris-clings-to-opposition-to-holding-parley-at-u-n-it-delays-any.html | Paris Clings to Opposition To Holding Parley at U N It Delays Any CounterProposals Until Tomorrow Officials Weigh Chances for Transferring Meeting Site PARIS STILL COOL TO TALK AT U N | By Robert C Dotyspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/paris-maps-long-and-complex-program-to-end-a-chronic-housing.html | Paris Maps Long and Complex Program To End a Chronic Housing Shortage | By W Granger Blairspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/patronage-slows-state-park-plans-dispute-over-3-jobs-blocks.html | PATRONAGE SLOWS STATE PARK PLANS Dispute Over 3 Jobs Blocks Transfer by Westchester of Big Mohansic Tract 600ACRE SITE INVOLVED Taconic Agency Held Up on Projected Development of Inland Jones Beach | By Joseph C Ingraham | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/pope-quits-vatican-for-summer-villa.html | POPE QUITS VATICAN FOR SUMMER VILLA | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/public-casts-critical-eye-on-settings.html | Public Casts Critical Eye On Settings | By Rita Reif | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/railroads-appeal-truck-suit-verdict.html | RAILROADS APPEAL TRUCK SUIT VERDICT | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/rambler-maker-increases-profit-american-motors-earnings-7253785-in.html | RAMBLER MAKER INCREASES PROFIT American Motors Earnings 7253785 in Quarter and 14583416 in 9 Months | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/rev-g-albert-schulze.html | REV G ALBERT SCHULZE | Special to The New York Times J | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/rockland-lake-taken-palisades-park-acquires-play-area-for-700000.html | ROCKLAND LAKE TAKEN Palisades Park Acquires Play Area for 700000 | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/safecrackers-steal-checks.html | SafeCrackers Steal Checks | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/savitt-beats-budge-75-63.html | Savitt Beats Budge 75 63 | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/school-shortage-grows-in-jersey-education-officials-say-only-131-of.html | SCHOOL SHORTAGE GROWS IN JERSEY Education Officials Say Only 131 of 236 Districts Plan for Needed Buildings | By George Cable Wrightspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/senate-debates-farm-price-bill-administration-backs-plan-to-replace.html | SENATE DEBATES FARM PRICE BILL Administration Backs Plan to Replace Parity Props on Three Major Crops | By William M Blairspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/sharp-decline-in-jobless-ends-3week-state-rise.html | Sharp Decline in Jobless Ends 3Week State Rise | By A H Raskin | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/smith-singers-hailed-athens-audience-is-warm-to-concert-by-college.html | SMITH SINGERS HAILED Athens Audience Is Warm to Concert by College Girls | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |

| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/smuggling-indicated-beirut-press-cites-rise-in-u-s-cigarette-sales.html | SMUGGLING INDICATED Beirut Press Cites Rise in U S Cigarette Sales | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
|---|---|---|---|---|---|---|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/soviet-accepts-cut-in-austrian-oil-debt.html | SOVIET ACCEPTS CUT IN AUSTRIAN OIL DEBT | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/soviets-industry-reports-growth-halfyear-statement-notes-4.html | SOVIETS INDUSTRY REPORTS GROWTH HalfYear Statement Notes 4 Overfulfillment of Planned Production | By Max Frankelspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/sports-of-the-times-he-also-kills-sharks.html | Sports of The Times He Also Kills Sharks | By John Drebinger | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/stamford-urged-to-add-to-parks-civic-group-calls-for-more-open-land.html | STAMFORD URGED TO ADD TO PARKS Civic Group Calls for More Open Land Because of Huge Population Rise | By Richard H Parkespecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/stocks-advance-as-volume-soars-average-adds-218-points-in-the.html | STOCKS ADVANCE AS VOLUME SOARS Average Adds 218 Points in the Heaviest Trading Since Last Jan 16 660 ISSUES UP 294 OFF Many Gains Scored Despite Bad News  American Motors Climbs 1 78 STOCKS ADVANCE AS VOLUME SOARS | By Burton Crane | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/strijdom-suffers-a-relapse.html | Strijdom Suffers a Relapse | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/summer-cruise-to-cape-cod-is-rewarding-for-any-old-salt-pretty.html | Summer Cruise to Cape Cod Is Rewarding for Any Old Salt Pretty Harbors and Historical Towns Await Skipper Proper Selection of Charts Necessary for Safe Going | By Clarence E Lovejoy | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/susan-cother-thomas-l-f-sewall-jr-to-wed.html | Susan Cother Thomas L F Sewall Jr to Wed | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/suzanne-robertson-fiancee.html | Suzanne Robertson Fiancee | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/sweden-to-raise-u-n-aid.html | Sweden to Raise U N Aid | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/swedens-parties-reunited-on-policy.html | SWEDENS PARTIES REUNITED ON POLICY | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/texas-democrats-to-renew-battle-primary-election-tomorrow-and-party.html | TEXAS DEMOCRATS TO RENEW BATTLE Primary Election Tomorrow and Party Conventions to Decide State Control | By Gladwin Hillspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/the-times-assailed-izvestia-editor-holds-policy-is-affected-by.html | THE TIMES ASSAILED Izvestia Editor Holds Policy Is Affected by Advertisers | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/to-cheer-handicapped-children.html | To Cheer Handicapped Children | WALTER E BEER Jr | RE0000298342 | 1986-07-16 | B00000723014 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/treasury-to-ask-rise-of-8-billion-in-u-s-debt-limit-second.html | TREASURY TO ASK RISE OF 8 BILLION IN U S DEBT LIMIT Second Temporary Increase This Year Would Raise Ceiling to 288 Billion ANDERSON PLANS PLEA Will Seek Permanent Base of 285 Billion Approval by Congress Expected TREASURY TO ASK RISE IN DEBT LIMIT | By John D Morrisspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/tv-code-explains-rule-on-doctors-actors-playing-physicians-in.html | TV CODE EXPLAINS RULE ON DOCTORS Actors Playing Physicians in Commercials Barred Jan 1 Under Amendment | By Val Adams | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/u-s-envoy-to-swiss-denies-spy-remarks.html | U S ENVOY TO SWISS DENIES SPY REMARKS | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/u-s-orders-ship-to-quit-morocco-dockers-refuse-to-unload-arms-for.html | U S ORDERS SHIP TO QUIT MOROCCO Dockers Refuse to Unload Arms for Base Lack of Arrival Notice a Factor | By Thomas F Bradyspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/us-scored-on-oil-pact-briton-criticizes-abstention-from-pollution.html | US SCORED ON OIL PACT Briton Criticizes Abstention From Pollution Accord | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/us-to-insist-summit-talk-include-all-aspects-of-mideast-question.html | US TO INSIST SUMMIT TALK INCLUDE ALL ASPECTS OF MIDEAST QUESTION BARS SOVIET DOMINATION OF DEBATE NEW NOTE MAPPED Dulles Acts to Avoid Limited Agenda at U N Meeting Dulles Acts to Prevent Limited Agenda at Summit Meeting U S IS BUILDING PARLEY DEFENSE Seeks to Insure Eisenhower Will Not Be Placed in an Indefensible Position | By James Restonspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/venezuela-normal-after-brief-crisis.html | VENEZUELA NORMAL AFTER BRIEF CRISIS | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/warner-brothers-sued-5000000-sought-by-maker-of-tops-records-on.html | WARNER BROTHERS SUED 5000000 Sought by Maker of Tops Records on Coast | Special to The New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/william-j-newlin.html | WILLIAM J NEWLIN | Special to the New Yrk Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/wood-field-and-stream-only-one-thing-spoils-this-fine-lie-about.html | Wood Field and Stream Only One Thing Spoils This Fine Lie About Bass Fishing Its True | By John W Randolphspecial To the New York Times | RE0000298342 | 1986-07-16 | B00000723014 |
| 1958-07-25 | https://www.nytimes.com/1958/07/25/archives/york-schedules-the-golden-six-maxwell-anderson-drama-opens-oct-13-2.html | YORK SCHEDULES THE GOLDEN SIX Maxwell Anderson Drama Opens Oct 13 2 Merrick Imports to End Runs | By Sam Zolotow | RE0000298342 | 1986-07-16 | B00000723014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/29-million-pledged-in-new-u-n-aid-fund.html | 29 MILLION PLEDGED IN NEW U N AID FUND | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/340-laid-off-at-rolleiflex.html | 340 Laid Off at Rolleiflex | Special The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/40-more-dismissed-in-jersey-city-drive-to-cut-school-cost.html | 40 More Dismissed In Jersey City Drive To Cut School Cost | By Joseph O Haffspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/air-force-halts-hunt-for-mouse-thorable-nose-cone-lost-army.html | AIR FORCE HALTS HUNT FOR MOUSE ThorAble Nose Cone Lost  Army Satellite Launching in Few Days Indicated | By Milton Brackerspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/ama-studies-phantom-twin-in-hunt-for-hallucination-cure.html | AMA Studies Phantom Twin in Hunt for Hallucination Cure | By Austin C Wehrweinspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/annon-takes-westchester-open-with-subpar-210-for-54-holes-ryewood.html | Annon Takes Westchester Open With Subpar 210 for 54 Holes Ryewood Pro Gets 73 and 70 on Final Rounds to Top Harmon by 2 Shots | By Lincoln A Werdenspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/argentina-eases-exports-of-meat-plans-new-exchange-rate-to-give.html | ARGENTINA EASES EXPORTS OF MEAT Plans New Exchange Rate to Give Packers More Pesos to the Dollar | By Juan de Onisspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/aries-is-first-in-larchmont-regatta-bartons-craft-victor-on-sound.html | Aries Is First in Larchmont Regatta BARTONS CRAFT VICTOR ON SOUND Aries Leads Fury and Surf in International Class  Sea Nymph Scores | By Michael Strausssspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/asks-u-n-council-to-set-rules-members-to-act-preliminary-session-on.html | ASKS U N COUNCIL TO SET RULES MEMBERS TO ACT Preliminary Session on Plans Expected Within 10 Days U N Council Is Expected to Meet Within Ten Days to Act on Summit Talks MEMBERS TO SET PARLEY PROGRAM Hammarskjold to See Them Privately to Try to Reach Agreement on Tasks | By Thomas J Hamiltonspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/atom-group-sets-detection-means-experts-agree-on-4-ways-parley-will.html | ATOM GROUP SETS DETECTION MEANS Experts Agree on 4 Ways  Parley Will Next Study How to Place Networks | By John W Finneyspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bank-stocks-rise-on-london-board-barclays-entry-into-sales-finance.html | BANK STOCKS RISE ON LONDON BOARD Barclays Entry Into Sales Finance Field a FactorIndustrials Oils Up | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |

| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/basutos-would-govern-report-urges-more-selfrule-in-south-african.html | BASUTOS WOULD GOVERN Report Urges More SelfRule in South African Enclave | Dispatch of The Times London | RE0000298343 | 1986-07-16 | B00000723015 |
|---|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bid-to-bengurion-advocated.html | Bid to BenGurion Advocated | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bishop-dies-in-philippine-fire.html | Bishop Dies in Philippine Fire | By Religious News Service | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/boy-14-ends-his-life-shoots-himself-after-being-scolded-for-late.html | BOY 14 ENDS HIS LIFE Shoots Himself After Being Scolded for Late Hours | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/bridge-aide-resigns-feaster-quits-as-delaware-director-to-join-law.html | BRIDGE AIDE RESIGNS Feaster Quits as Delaware Director to Join Law Firm | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/briton-assails-fete-lloyd-advises-students-not-to-attend-vienna.html | BRITON ASSAILS FETE Lloyd Advises Students Not to Attend Vienna Festival | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/brunswickbalke-earnings-up-by-116-and-sales-42-for-the-second.html | BrunswickBalke Earnings Up by 116 And Sales 42 for the Second Quarter | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/c0mac-is-sued-funeral-held-in-ottawa-fori-times-correspondent.html | C0MAC is sUED Funeral Held in Ottawa forI Times Correspondent | StJecIal tc The New York TJme | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/canada-proposes-neutral-lebanon-extension-of-mideast-plan-under-u-n.html | CANADA PROPOSES NEUTRAL LEBANON Extension of Mideast Plan Under U N WeighedGuarantees Stressed | By Raymond Daniellspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/clarkstown-school-vote-set.html | Clarkstown School Vote Set | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/coast-wedding-tonight-for-miss-gail-erickson.html | Coast Wedding Tonight For Miss Gail Erickson | Speal tL The New Tork Tlmei | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/company-creeds-guides-to-action-more-concerns-use-them-to-spell-out.html | COMPANY CREEDS GUIDES TO ACTION More Concerns Use Them to Spell Out Objectives and Crystallize Ideas COMPANY CREEDS GUIDES TO ACTION | By William M Freeman | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/coordination-of-rail-services-approved-on-binghamton-run.html | Coordination of Rail Services Approved on Binghamton Run | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/costello-wins-stay-of-jail-term-again-new-jail-respite-won-by.html | Costello Wins Stay Of Jail Term Again NEW JAIL RESPITE WON BY COSTELLO | By David Anderson | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/counseling-defendants.html | Counseling Defendants | FRANKLYN WALTMAN | RE0000298343 | 1986-07-16 | B00000723015 |

| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/cuban-forces-face-castro-anniversary.html | CUBAN FORCES FACE CASTRO ANNIVERSARY | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
|---|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/deadlock-ended-over-free-trade-chance-of-accord-in-fall-seen-as.html | DEADLOCK ENDED OVER FREE TRADE Chance of Accord in Fall Seen as French Take a More Positive Stand | By Harold Callenderspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/del-miller-pilots-westbury-victor-returns-to-action-following.html | DEL MILLER PILOTS WESTBURY VICTOR Returns to Action Following Suspension Widower Creed Takes Feature | By Howard M Tucknerspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/dotyhofuman.html | DotyHofuman | SIclal to 1he New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/dr-emil-l-costanza.html | DR EMIL L COSTANZA | Special to The New York Time | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/dulles-departs-for-bonn-on-way-to-pact-meeting-dulles-departs-for.html | Dulles Departs for Bonn On Way to Pact Meeting DULLES DEPARTS FOR PACT SESSION | By E W Kenworthyspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/eisenhowers-letter-to-khrushchev-about-summit-talk.html | Eisenhowers Letter to Khrushchev About Summit Talk | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/elaine-egert-to-wed.html | Elaine Egert to Wed | peclal to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/extrasensory-perception-moves-into-the-realm-of-parlor-games-a.html | Extrasensory Perception Moves Into the Realm of Parlor Games A Probability Indicator Is Patented to Sharpen Ones Guessing Abilities Dining Room Table Goes Aloft Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/florence-waistlines-up-necklines-drop.html | Florence Waistlines Up Necklines Drop | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/ford-hurls-3d-shutout-in-row-as-yankees-rout-indians-60-howards.html | Ford Hurls 3d Shutout in Row As Yankees Rout Indians 60 Howards TwoRun Homer in 6th Inning at Cleveland Helps Beat Narleski | By Louis Effratspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/foreign-affairs-the-moment-for-dulles-to-talk-turkey.html | Foreign Affairs The Moment for Dulles to Talk Turkey | By C L Sulzberger | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/french-basic-law-is-gaining-shape-draft-constitution-broadens-the.html | FRENCH BASIC LAW IS GAINING SHAPE Draft Constitution Broadens the Executives Powers Reduces Assemblys | By Henry Ginigerspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/french-loan-backed-pinay-hails-response-to-nations-financial-need.html | FRENCH LOAN BACKED Pinay Hails Response to Nations Financial Need | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/fuller-columbia-sign-4film-pact-writerdirector-to-produce-through.html | FULLER COLUMBIA SIGN 4FILM PACT WriterDirector to Produce Through His Own Firm Musicians Guild Delay | By Thomas M Pryorspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/german-canal-is-idle-lock-closed-on-eastern-side-of-waterway.html | GERMAN CANAL IS IDLE Lock Closed on Eastern Side of Waterway Linking Zones | Special to The New York Times I | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/harold-brighouse-playwright-75-dies-briton-was-author-of-hobsons.html | Harold Brighouse Playwright 75 Dies Briton Was Author of Hobsons Choice | Specil ta The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/harriman-opens-route-17-bypass-calls-6300000-catskill-link-great.html | HARRIMAN OPENS ROUTE 17 BYPASS Calls 6300000 Catskill Link Great Step Forward in Expressway Program HE PRESSES PLEA TO US Wants Road in Interstate System Status Requiring Increased Federal Aid | By Warren Weaver Jrspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/harry-warner-of-films-is-dead-cerebral-occlusion-is-fatal-to.html | HARRY WARNER OF FILMS IS DEAD Cerebral Occlusion Is Fatal to Picture Studio Founder III for Several Years | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/hartack-reaches-new-heights-in-debut-as-hurdles-rider-flatracing.html | Hartack Reaches New Heights in Debut as Hurdles Rider FlatRacing King Is Aboard Winner at Monmouth Park | By William R Conklinspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/highest-payoff-of-the-new-york-season-is-feature-of-zany-day-at.html | Highest PayOff of the New York Season Is Feature of Zany Day at Jamaica 176 IS RETURNED BY WILL BE SUNNY Runaway Refunds Double Disqualification Are Acts in Comedy at Jamaica | By Joseph C Nichols | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/hungarian-trial-reported.html | Hungarian Trial Reported | Dispatch of THE TIMES London | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/important-moral-question.html | Important Moral Question | DANIEL RUSSO | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/iran-invites-kurds-in-iraq-and-syria-to-unite-with-motherland-to.html | Iran Invites Kurds in Iraq and Syria to Unite with Motherland to Forestall Nasser SAYS HE MAY TRY TO SET UP STATE Such an Arab Satellite Seen as Bridge to Soviet Union Leaving Turks Isolated | By Homer Bigartspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/iraqi-rebel-regime-promises-social-reform-end-to-tyranny.html | Iraqi Rebel Regime Promises Social Reform End to Tyranny | By Richard P Huntspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/iris-p-leonard-is-betrothedi-to-lieut-louis-masotti-navyi.html | Iris P Leonard Is BetrothedI To Lieut Louis Masotti Navyl | fctal to The New York Tln3es | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/italian-in-rabat-for-oil-pact.html | Italian in Rabat for Oil Pact | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/jakarta-silences-newspaper.html | Jakarta Silences Newspaper | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/japans-recession-eyed-white-paper-says-moderate-setback-will.html | JAPANS RECESSION EYED White Paper Says Moderate Setback Will Continue | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/jersey-ball-nov-28-will-assist-hospital.html | Jersey Ball Nov 28 Will Assist Hospital | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/john-c-kraham.html | JOHN C KRAHAM | Spuell to The New York rimes | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/john-h-rountree.html | JOHN H ROUNTREE | Speclat to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/kennedy-sees-test-of-free-policemen-in-summit-meeting.html | Kennedy Sees Test Of Free Policemen In Summit Meeting | By Harrison E Salisbury | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/leon-goldenberg.html | LEON GOLDENBERG | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/lightning-strikes-twice.html | Lightning Strikes Twice | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/litter-tossers-face-50-parkway-fines.html | LITTER TOSSERS FACE 50 PARKWAY FINES | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/live-polio-virus-in-vaccine-tested-no-sickness-is-said-to-have.html | LIVE POLIO VIRUS IN VACCINE TESTED No Sickness Is Said to Have Followed Use in Africa on 244596 Natives TRIED IN EPIDEMIC AREA U S and Belgian Doctors Devised Preventive  First Protected Chimpanzees | By John Hillabyspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/londons-reply-to-moscow-near-answer-on-u-n-talk-to-be-sent-on.html | LONDONS REPLY TO MOSCOW NEAR Answer on U N  Talk to Be Sent on WeekEnd  Special NATO Meeting Unlikely | By Drew Middletonspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/lone-role-unbelievable.html | Lone Role Unbelievable | By Jay Walzspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/louis-s-brady.html | LOUIS S BRADY | lcial to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mackay-defeats-holmberg-in-3hour-5minute-match-to-reach-tennis.html | MacKay Defeats Holmberg in 3Hour 5Minute Match to Reach Tennis Final OHIOAN CAPTURES HAVERFORD TEST MacKay Wins After Yielding Two 1210 Sets Misses Gibson Moore Advance | By Allison Danzigspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/madeline-curcio-fiancee.html | Madeline Curcio Fiancee | Spell to e New York Xell | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mahoney-second-in-governor-race-wins-new-strength-upstate-to-gain.html | MAHONEY SECOND IN GOVERNOR RACE Wins New Strength Upstate to Gain on Rockefeller for GOP Nomination | By Douglas Dales | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mao-dissent-scouted-idea-that-he-feels-snubbed-by-soviet-is.html | MAO DISSENT SCOUTED Idea That He Feels Snubbed by Soviet Is Discounted | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/max-kotlarsky-61-a-concert-pianist.html | MAX KOTLARSKY 61 A CONCERT PIANIST | Special to The New York Tlme | RE0000298343 | 1986-07-16 | B00000723015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/middle-east-crisis-puts-interpreter-in-spotlight.html | Middle East Crisis Puts Interpreter in Spotlight | by Nan Robertson | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/miss-harriet-lord.html | MISS HARRIET LORD | SpecJat to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/miss-orcutt-triumphs-her-80-wins-jersey-tourney-honors-by-one.html | MISS ORCUTT TRIUMPHS Her 80 Wins Jersey Tourney Honors by One Stroke | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/more-observers-offered-lebanon-un-head-asks-her-consent-to-expand.html | MORE OBSERVERS OFFERED LEBANON UN Head Asks Her Consent to Expand Team to 200 and Use 1000 Soldiers | By Kathleen Teltsanspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/morris-kurtzon-83-founded-hospital.html | MORRIS KURTZON 83 FOUNDED HOSPITAL | soecal to Te New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/morrison-charges-soviet-uses-imperialism-to-widen-its-sway-briton.html | Morrison Charges Soviet Uses Imperialism to Widen Its Sway Briton at Rio Parliamentary Session Calls on Russians to Cooperate With West | By Tad Szulospecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mrs-aghesoh-87-t-widow-of-bishopi-mother-of-exsecretary-of-state.html | MRS AGHESOH 87 t WIDOW OF BISHOPI Mother Of ExSecretary of State Dies in Capital I Active in Connecticut | I I SIeelal to The ew York Ttml | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mrs-davol-duo-retains-title-in-motherdaughter-golf-on-86-three.html | Mrs Davol Duo Retains Title In MotherDaughter Golf on 86 Three Teams Tie for Second 2 Strokes Back of Victors in Metropolitan Event | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/mrs-kirkland-duo-victor.html | Mrs Kirkland Duo Victor | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/municipal-policy-queried.html | Municipal Policy Queried | WILLIAM DOCK M D | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/music-lenox-double-bill-russian-and-french-works-on-weekend.html | Music Lenox Double Bill Russian and French Works on Weekend Programs at Berkshire Festival | By Ross Parmenterspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/nicholas-maarschalk.html | NICHOLAS MAARSCHALK | Soecial to The New YorkTJea | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/oscar-t-johnson.html | OSCAR T JOHNSON | Special to rte New York Time | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/paris-domes-of-hats-by-svend-are-high.html | Paris Domes of Hats by Svend Are High | By Patricia Petersonspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/paris-objections-on-parley-eased-meeting-of-nato-delegates-narrows.html | PARIS OBJECTIONS ON PARLEY EASED Meeting of NATO Delegates Narrows the Gap on Plans for Summit Meeting | By Robert C Dotyspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/parisfal-sung-at-german-fete-wagner-opera-performed-in-bayreuth.html | PARISFAL SUNG AT GERMAN FETE Wagner Opera Performed in Bayreuth Under Baton of Hans Knappertsbusch | By Howard Taubmanspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/peru-will-launch-oil-tanker-today.html | PERU WILL LAUNCH OIL TANKER TODAY | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/president-drops-a-job-nomination-flanagan-civil-service-unit-choice.html | PRESIDENT DROPS A JOB NOMINATION Flanagan Civil Service Unit Choice Requested Move Because of Criticism | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/primary-prices-steady-in-week-falls-in-processed-foods-farm.html | PRIMARY PRICES STEADY IN WEEK Falls in Processed Foods Farm Products Offset by Rises in Other Items | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/projects-aid-jobless-union-county-starts-program-of-road-and-sewer.html | PROJECTS AID JOBLESS Union County Starts Program of Road and Sewer Jobs | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/proofs-of-300-old-type-faces-are-made-available-by-library.html | Proofs of 300 Old Type Faces Are Made Available by Library | By Sanka Knox | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/return-of-enemy-assets-bill-opposed-in-view-of-our-waiver-of-german.html | Return of Enemy Assets Bill Opposed in View of Our Waiver of German Reparations | HARRY J CARMAN | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/return-of-makarios-urged.html | Return of Makarios Urged | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/rev-basil-kusiw.html | REV BASIL KUSIW | Specta t to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/s-e-c-sets-code-to-bar-pressure-on-its-members-tells-panel-not-to.html | S E C SETS CODE TO BAR PRESSURE ON ITS MEMBERS Tells Panel Not to Permit White House or Congress to Influence Decisions SEC ADOPTS CODE TO BAR PRESSURE | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/sandra-a-nelson-married-in-rahway.html | Sandra A Nelson Married in Rahway | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/scale-makers-push-new-devices-to-counter-sales-dip-recession-weighs.html | Scale Makers Push New Devices to Counter Sales Dip RECESSION WEIGHS ON SCALE MAKERS | By J E McMahon | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/score-of-213-wins-a-title-at-bridge-mrs-perly-and-harmon-top-record.html | SCORE OF 213 WINS A TITLE AT BRIDGE Mrs Perly and Harmon Top Record Open Pairs Field in Brooklyn Tourney | By George Rapee | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/security-is-his-job-william-lewis-uanna.html | Security Is His Job William Lewis Uanna | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/security-meeting-due-here-monday-2-state-department-experts-to.html | SECURITY MEETING DUE HERE MONDAY 2 State Department Experts to Check Arrangements for Summit Delegates | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/seeping-oil-scums-bridgeport-craft-slick-loosed-over-harbor-by.html | SEEPING OIL SCUMS BRIDGEPORT CRAFT Slick Loosed Over Harbor by Mishap at Steel Plant Coats Yacht Club Fleet | By Richard H Parkespecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/senate-approves-a-new-farm-plan-but-keeps-parity-62to11-vote-passes.html | SENATE APPROVES A NEW FARM PLAN BUT KEEPS PARITY 62to11 Vote Passes Bill Giving Benson Power to Lower Price Supports HOUSE ACTION DUE SOON Measure Provides Alternate Method of Basing Props on Market Averages SENATE APPROVES A NEW FARM PLAN | By William M Blairspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/senator-jordan-named-north-carolinan-is-selected-to-fill-out-scotts.html | SENATOR JORDAN NAMED North Carolinan Is Selected to Fill Out Scotts Term | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/shaker-furniture-is-called-last-word-in-sophistication-authentic.html | Shaker Furniture Is Called Last Word in Sophistication Authentic Settings To Be Exhibited at Old Chatham Fete | By Rita Reif | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/showdown-seen-in-jordan-in-fall-king-hussein-is-given-only-5050.html | SHOWDOWN SEEN IN JORDAN IN FALL King Hussein Is Given Only 5050 Chance to Survive Without AllOut Aid SHOWDOWN SEEN IN JORDAN IN FALL | By Paul Underwoodspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/soviet-press-comment.html | Soviet Press Comment | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/state-tv-project-names-director-james-macandrew-to-run-educational.html | STATE TV PROJECT NAMES DIRECTOR James Macandrew to Run Educational Shows Here  CBS Caps Oil Strike | By Richard F Shepard | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/stocks-advance-volume-4427280-average-rises-350-to-peak-since-sept.html | STOCKS ADVANCE VOLUME 4427280 Average Rises 350 to Peak Since Sept 17 Trading at Record for 1958 219 NEW HIGHS 5 LOWS American Motors Is Market Leader Again Climbing by 38 Point to 14 58 STOCKS ADVANCE VOLUME 4427280 | By Burton Crane | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/sun-glasses-long-a-fashion-adjunct.html | Sun Glasses Long a Fashion Adjunct | By Edith Beeson | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/taiwan-has-air-defense-drill.html | Taiwan Has Air Defense Drill | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/taiwan-weighs-policy-decision-on-summit-meeting-awaits-further.html | TAIWAN WEIGHS POLICY Decision on Summit Meeting Awaits Further Study | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/texans-puzzled-by-2-primaries-some-seek-to-vote-in-rare-gop-race.html | TEXANS PUZZLED BY 2 PRIMARIES Some Seek to Vote in Rare GOP Race and Ballot as Democrats Too | By Gladwin Hillspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/thieves-lose-newark-loot.html | Thieves Lose Newark Loot | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/time-tonight-place-stadium-cast-two-reconciled-artists-josef-krips.html | Time Tonight Place Stadium Cast Two Reconciled Artists Josef Krips and Hilde Gueden Kiss and Make Up After Row and Will Perform  Mrs Guggenheim Lends Hand | By Harold C Schonberg | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/traffic-system-suggested.html | Traffic System Suggested | ANNETTE BERNSTEIN | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/transport-news-irish-seek-cargo-airline-is-disappointed-at-volume.html | TRANSPORT NEWS IRISH SEEK CARGO Airline Is Disappointed at Volume  Grace to Fit 2 Container Ships | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-critics-active.html | U S Critics Active | By Sam Pope Brewerspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-letter-to-russians-forbids-limiting-talk-to-allied-action-firm.html | U S LETTER TO RUSSIANS FORBIDS LIMITING TALK TO ALLIED ACTION FIRM TONE TAKEN Khrushchev Told That He Cannot Dictate Course of Debate President Tells Khrushchev a Limited Agenda Is Barred U S GIVES STAND ON MIDEAST TALK Eisenhower Letter Asserts Security Council Itself Must Set the Rules | By Felix Belair Jrspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-offer-meets-heavy-rejection-29-of-holdings-will-be-turned-into.html | U S OFFER MEETS HEAVY REJECTION 29 of Holdings Will Be Turned Into Cash as Reserve Efforts Fail NEW BORROWING IS SET 35 Billion of 1 12 Tax Anticipation Securities to Be Sold Tuesday | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/u-s-voices-regrets-to-swiss-after-an-article-quotes-envoy-state.html | U S Voices Regrets to Swiss After an Article Quotes Envoy State Department Acts After Publication of Dispatch About Red Espionage | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/veto-threatened-on-housing-bill-cole-raises-objections-to-5.html | VETO THREATENED ON HOUSING BILL Cole Raises Objections to 5 Provisions of Measure  Attack Held Unfounded | By Edwin L Dale Jrspecial To the New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/violence-flares-on-cyprus-again-young-turk-killed-another-shot.html | VIOLENCE FLARES ON CYPRUS AGAIN Young Turk Killed Another Shot  British Continue Terrorist RoundUp | By Seth S Kingspecial to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/w-w-lawrence-an-educator-82-retired-colubia-rofessor-of-english.html | W W LAWRENCE AN EDUCATOR 82 Retired Colubia rofessor of English DeadWrote on Shakespeare Chaucer | Special to he New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/william-c-longstreth.html | WILLIAM C LONGSTRETH | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/william-t-abell.html | WILLIAM T ABELL | pecl o The New Y0rIt Tlme | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/woman-in-car-robbed-armed-thug-in-englewood-takes-12300-in-deposits.html | WOMAN IN CAR ROBBED Armed Thug in Englewood Takes 12300 in Deposits | Special to The New York Times | RE0000298343 | 1986-07-16 | B00000723015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/wood-field-and-stream-new-jersey-to-hold-public-hearing-on-proposed.html | Wood Field and Stream New Jersey to Hold Public Hearing on Proposed Hunting Regulations | By John W Randolph | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-26 | https://www.nytimes.com/1958/07/26/archives/working-toward-peace-proposals-to-solidify-strength-and-for.html | Working Toward Peace Proposals to Solidify Strength and for Universal Disarmament Cited | ELMO ROPER | RE0000298343 | 1986-07-16 | B00000723015 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/how-do-you-like-to-go-up-in-a-swing-up-in-the-air-so-blue.html | HOW DO YOU LIKE TO GO UP IN A SWING UP IN THE AIR SO BLUE | M W STAPLES | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/-norma-lafontalne-wed-.html | Norma LaFontalne Wed | Special to Tha New York Time | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/100000-to-see-u-srussian-track-meet-today-100000-will-see-track-in.html | 100000 to See U SRussian Track Meet Today 100000 WILL SEE TRACK IN MOSCOW | By Max Frankel | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/146575-race-goes-to-a-dragon-killer-a-dragon-killer-first-in.html | 146575 Race Goes To A Dragon Killer A DRAGON KILLER FIRST IN CLASSIC | By United Press International | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/2-men-and-baby-die-in-suffolk-crashes.html | 2 MEN AND BABY DIE IN SUFFOLK CRASHES | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/200-groups-in-field-for-geologic-study.html | 200 GROUPS IN FIELD FOR GEOLOGIC STUDY | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/50-years-a-jesuit-priest-85-to-mark-milestone-wednesday-by-saying.html | 50 YEARS A JESUIT Priest 85 to Mark Milestone Wednesday by Saying Mass | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/8-nations-explored-14000-miles-of-antarctica-in-i-g-y-studies-fuchs.html | 8 Nations Explored 14000 Miles of Antarctica in I G Y Studies FUCHS EXPEDITION WAS MAJOR EVENT | By Walter Sullivan | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/90-pairs-qualify-in-bridge-finals-record-field-contending-for-opens.html | 90 PAIRS QUALIFY IN BRIDGE FINALS Record Field Contending for Opens Championship at Event in Brooklyn | By George Rapee | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-big-step-for-fm-c-b-s-radio-tries-out-separate-programing-on-its.html | A BIG STEP FOR FM C B S Radio Tries Out Separate Programing On Its Chicago Outlets | By Jack Gould | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-song-of-lifes-power-to-renew-stjohn-perses-sea-poem-says-mr-auden.html | A SONG OF LIFES POWER TO RENEW StJohn Perses Sea Poem Says Mr Auden Confirms His Claims for the Nobel Prize | By W H Auden | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-supershaker-to-help-the-navy-shipmotion-simulator-will-be-used-in.html | A SUPERSHAKER TO HELP THE NAVY ShipMotion Simulator Will Be Used in Preparation for Polaris Launchings | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-tragedy-for-sale-strangers-on-earth-by-henri-troyat-translated-by.html | A Tragedy For Sale STRANGERS ON EARTH By Henri Troyat Translated by Anthony Hinton from the French Etrangers Sur la Terre 328 pp New York Thomas Y Crowell Company 395 | By Frederic Morton | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-tribe-in-transition-the-blackfeet-raiders-of-the-northwestern.html | A Tribe in Transition THE BLACKFEET Raiders of the Northwestern Plains By John C Ewers 348 pp Norman The University of Oklahoma Press 575 | By Ruth M Underhill | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/a-view-without-a-room-old-friends-fifty-years-later.html | A View Without a Room Old Friends Fifty Years Later | By E M Forster | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/aaron-to-zweig-the-junior-jewish-encyclopedia-edited-by-naomi.html | Aaron to Zweig THE JUNIOR JEWISH ENCYCLOPEDIA Edited by Naomi BenAsher and Hayim Leaf Illustrated 350 pp New York Shengold Publishers 795 For Ages 12 to 16 | HAROLD RIDALOW | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/actions-in-crisis-said-to-aid-g-o-p-major-foreign-policy-defeat-in.html | ACTIONS IN CRISIS SAID TO AID G O P Major Foreign Policy Defeat in Mideast but Domestic Political Profit Noted | By James Reston | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/advertising-whos-afraid-of-big-bad-wolf-small-agency-held-able-to.html | Advertising Whos Afraid of Big Bad Wolf Small Agency Held Able to Survive and Thrive | By Alexander R Hammer | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/albert-swift-morse.html | ALBERT SWIFT MORSE | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/all-passion-spent-at-lady-mollys-by-anthony-powell-239-pp-new-york.html | All Passion Spent AT LADY MOLLYS By Anthony Powell 239 pp New York Little Brown  Co 375 | By James Stern | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/all-quiet-in-moscow.html | ALL QUIET IN MOSCOW | MAX FRANKEL | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/allamerican-biennial.html | ALLAMERICAN BIENNIAL | By Dore Ashton | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/allan-w-dehls-weds-mrs-m-r-mcintosh.html | Allan W Dehls Weds Mrs M R McIntosh | Special to Ths New York Tmew | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/antinational.html | ANTINATIONAL | FLORENCE L GITTERMAN | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/arkansas-vote-turns-on-integration-issue-faubus-seen-almost-sure-to.html | ARKANSAS VOTE TURNS ON INTEGRATION ISSUE Faubus Seen Almost Sure to Win Third Term on Little Rock Record | By Claude Sitton | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/article-16-no-title-the-jumper-grows-up.html | Article 16  No Title The Jumper Grows Up | By Patricia Peterson | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/asbestos-siding-paint.html | ASBESTOS SIDING PAINT | B G | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/asiatic-seed-at-home-in-florida-a-hobbyist-collects-ornamental.html | ASIATIC SEED AT HOME IN FLORIDA A Hobbyist Collects Ornamental Types On Recent Trip | By Mary Noble | RE0000298344 | 1986-07-16 | B00000723016 |

| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/authors-query.html | Authors Query | BILL READ | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/back-300-years-massachusetts-town-honors-heritage-on-biennial-open.html | BACK 300 YEARS Massachusetts Town Honors Heritage On Biennial Open House Day | By John Fenton | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/baghdad-premier-projects-reform-elections-must-await-land.html | BAGHDAD PREMIER PROJECTS REFORM Elections Must Await Land Redistribution and End of Corruption He Says | By Richard P Hunt | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/bakercarneron.html | BakerCarneron | SpeeLl to The N York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/barbara-i-robbins-becomes-affianced.html | Barbara I Robbins Becomes Affianced | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/baseball-kills-boy-7-l-i-lad-is-hit-in-game-of-catch-with-two.html | BASEBALL KILLS BOY 7 L I Lad Is Hit in Game of Catch With Two Friends | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/benefits-are-few-for-the-jobless-profitsharing-plans-have-not-been.html | BENEFITS ARE FEW FOR THE JOBLESS ProfitSharing Plans Have Not Been Great Source of Unemployment Payments | By J E McMahon | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/betty-lane-ohnson-i.html | Betty lane ohnson I | Illeelal to The New ork Tlms | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/big-stores-wary-on-fall-ordering-hesitant-buying-now-may-result-in.html | BIG STORES WARY ON FALL ORDERING Hesitant Buying Now May Result in Shortages Later | By William M Freeman | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/born-of-a-barn.html | Born of a Barn | By Cynthia Kellogg | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/boston.html | Boston | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/boys-school-to-grow-the-gunnery-in-connecticut-buys-adjoining.html | BOYS SCHOOL TO GROW The Gunnery in Connecticut Buys Adjoining Estates | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/brazil-welcomes-new-krupp-plant-plant-foundry-slated-to-produce-18000.html | BRAZIL WELCOMES NEW KRUPP PLANT Foundry Slated to Produce 18000 Tons of Automotive Forgings in a Year | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/bridge-masters-tournament-a-c-b-l-summer-nationals-to-be-held-at.html | BRIDGE MASTERS TOURNAMENT A C B L Summer Nationals to Be Held At Miami Beach | By Albert H Morehead | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/brigade-in-amman-britains-fastest-paratroopers-at-the-airport-form.html | BRIGADE IN AMMAN BRITAINS FASTEST Paratroopers at the Airport Form Flying Spearhead for Brushfire Wars | By Benjamin Welles | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/britain-backs-u-s-on-mideast-parley-in-reply-to-soviet-british-back.html | Britain Backs U S On Mideast Parley In Reply to Soviet BRITISH BACK U S ON MIDEAST TALKS | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/broadened-horizons-a-report-on-the-national-foundation-and-its.html | Broadened Horizons A Report on the National Foundation And Its Growing Role Against Disease | By Howard A Rusk M D | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/broadened-u-s-aid-program-for-ghana-is-set-out-as-premier-leaves.html | Broadened U S Aid Program for Ghana Is Set Out as Premier Leaves Washington | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/bumper-crop-aids-farm-tools-prospects-for-huge-harvest-lift.html | Bumper Crop Aids Farm Tools Prospects for Huge Harvest Lift Equipment Makers Sales and Earnings | By Richard Rutter | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/burnscoulter.html | BurnsCoulter | pecial to rh New York Tlmem | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/canada-to-expand-activity-abroad-ottawa-debates-indicate-aim-to.html | CANADA TO EXPAND ACTIVITY ABROAD Ottawa Debates Indicate Aim to Play Larger Role in Mideast Controversies | By Raymond Daniell | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/canadas-festival-vancouver-fete-features-performers-from-ceylon.html | CANADAS FESTIVAL Vancouver Fete Features Performers From Ceylon France United States | By Rita Reif | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/canadian-leader-keeps-party-post-coldwell-revokes-decision-to-yield.html | CANADIAN LEADER KEEPS PARTY POST Coldwell Revokes Decision to Yield Socialist Helm  Labor Joins Group | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/car-air-coolers-are-breezing-in-despite-auto-slump-sales-of.html | CAR AIR COOLERS ARE BREEZING IN Despite Auto Slump Sales of Conditioners Are Hot | By Alfred R Zipser | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/caracas-junta-told-of-presidency-deal.html | CARACAS JUNTA TOLD OF PRESIDENCY DEAL | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/carnegie-reprieve.html | CARNEGIE REPRIEVE | MARION CITRIN | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/carol-diane-corbett-becomes-affianced.html | Carol Diane Corbett Becomes Affianced | peci l to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cestones-75-shares-lead-in-jersey-golf.html | CESTONES 75 SHARES LEAD IN JERSEY GOLF | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/changing-times-among-the-head-hunters-borneo-people-by-malcolm.html | Changing Times Among the Head Hunters BORNEO PEOPLE By Malcolm MacDonald Illustrated 424 pp New York Alfred A Knopf 650 | By William O Douglas | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/chicago.html | Chicago | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/chinese-reds-shell-island.html | Chinese Reds Shell Island | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |

| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/churches-under-the-open-skies-more-parkland-services-in-natural.html | CHURCHES UNDER THE OPEN SKIES More Parkland Services In Natural Settings Offered This Year | By Marvin Schwartz | RE0000298344 | 1986-07-16 | B00000723016 |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/city-parking-group-gets-plans-for-garage-under-bryant-park.html | City Parking Group Gets Plans For Garage Under Bryant Park | By Bernard Stengren | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cohoes-wins-bold-ruler-7th-31-102-at-jamaica.html | COHOES WINS BOLD RULER 7TH 31 102 AT JAMAICA | By Joseph C Nichols | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/color-is-growing-new-devices-displayed-at-photography-show.html | COLOR IS GROWING New Devices Displayed At Photography Show | By Jack Deschin | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/concern-over-defense-weaknesses-in-landings-in-lebanon-and-senate.html | Concern Over Defense Weaknesses in Landings in Lebanon And Senate Units Alarm Are Cited | By Hanson W Baldwin | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/crisis-prods-congress-to-act-on-major-bills-administration-program.html | CRISIS PRODS CONGRESS TO ACT ON MAJOR BILLS Administration Program Outlook Brightens as Legislators React To Middle East Situation | By Arthur Krock | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/cyprus-governor-says-peril-ebbs-foot-declares-stern-action.html | CYPRUS GOVERNOR SAYS PERIL EBBS Foot Declares Stern Action Prevented Civil War but Basic Problems Remain | By Seth S King | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dance-regional-civic-ballets-become-annual-events-in-various.html | DANCE REGIONAL Civic Ballets Become Annual Events in Various Sections of Nation | By Anatole Chujoy | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/de-gaulle-urges-summit-meeting-outside-the-u-n-europe-favored.html | DE GAULLE URGES SUMMIT MEETING OUTSIDE THE U N EUROPE FAVORED | By Robert C Doty | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/delegate-claims-assailed-by-hall-says-he-finds-resentment-of.html | DELEGATE CLAIMS ASSAILED BY HALL Says He Finds Resentment of Figures Given Out by Rockefeller Backers | By Douglas Dales | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/deleuwhll.html | DeLeuwHll | SlClal to The New ork Time | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/delivering-a-car-and-seeing-the-far-west.html | DELIVERING A CAR AND SEEING THE FAR WEST | By Robert H Metz | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/demand-is-rising-for-ersatz-board-large-industry-has-grown-in.html | DEMAND IS RISING FOR ERSATZ BOARD Large Industry Has Grown in Manufacturing Panels From Wood Wastes | By John J Abele | RE0000298344 | 1986-07-16 | B00000723016 |

| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/devices-measure-energy-in-space-four-detector-instruments-count.html | DEVICES MEASURE ENERGY IN SPACE Four Detector Instruments Count Particles and Study Ray Bombardments | By Richard A Mooney | RE0000298344 | 1986-07-16 | B00000723016 |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dixie-crusader-the-negro-question-a-selection-of-writings-on-civil.html | Dixie Crusader THE NEGRO QUESTION A Selection of Writings on Civil Rights in the South By George W Cable Edited by Arlin Turner 286 pp New York Doubleday Anchor Paper 95 cents Cloth 395 | By C Vann Woodward | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dora-deady-to-be-wed-i.html | Dora Deady to Be Wed I | Special to Tile New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dorothy-knubel-wed-in-church-to-david-dodd-holytrinitylutheran-in.html | Dorothy Knubel Wed in Church To David Dodd HolyTrinityLutheran in New Rochelle Is Setting Bride Wears Silk | Elveelal to The New York rrues | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dulles-arrives-in-london.html | Dulles Arrives in London | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/dulles-assures-adenauer-on-intentions-in-mideast-communique-after.html | Dulles Assures Adenauer On Intentions in Mideast Communique After Conference in Bonn Notes Complete Clarification Secretary Flies On to London | By M S Handler | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/economic-signs-point-to-a-continuing-rise-mideast-crisis-is.html | ECONOMIC SIGNS POINT TO A CONTINUING RISE Mideast Crisis Is Believed Unlikely To Greatly Affect Pace of Recovery | By Edwin L Dale | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/edward-c-watts-dies-retired-in-1956-as-aide-at-st-lukes-hospital.html | EDWARD C WATTS DIES Retired in 1956 as Aide at St Lukes Hospital | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/eisenhower-and-kubitschek-messages.html | Eisenhower and Kubitschek Messages | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/eisenhower-puts-stress-on-the-un-as-talks-sponsor-president-uses.html | EISENHOWER PUTS STRESS ON THE UN AS TALKS SPONSOR President Uses Exchanges With Ghana and Brazil to Point Up Mideast Aim | By E W Kenworthy | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/electricity-use-hits-peak-here-rise-of-airconditioning-cited.html | Electricity Use Hits Peak Here Rise of AirConditioning Cited | By Russell Porter | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/elegant-eggplant.html | Elegant Eggplant | By Craig Claiborne | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/endine-first-by-nose-dotted-line-is-2d.html | ENDINE FIRST BY NOSE DOTTED LINE IS 2D | By William R Conklin | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/engineering-enrollment-at-record.html | Engineering Enrollment at Record | C C | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/expresidents-lot-is-not-easy.html | EXPRESIDENTS LOT IS NOT EASY | By Allen Drury | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fair-in-toronto-the-national-exhibition-held-there-will-expand.html | FAIR IN TORONTO The National Exhibition Held There Will Expand International Section | By James Montagnes | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fanfani-to-give-plan-on-mideast-italian-premier-due-here-to-ask.html | FANFANI TO GIVE PLAN ON MIDEAST Italian Premier Due Here to Ask NATO Responsibility for Relations With Arabs | By Paul Hofmann | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/farley-defends-liberal-record-assails-those-who-would-brand-him.html | FARLEY DEFENDS LIBERAL RECORD Assails Those Who Would Brand Him Conservative Recalls New Deal Ties | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fell-swoop-on-a-fine-cliche-kettle-man-bites-cliches-those-once.html | Fell Swoop on a Fine Cliche Kettle Man bites cliches those once vivid and meaningful figures of speech which have been devaluated through too common currency | By Bergen Evans | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fencedin-banks-eye-next-moves-road-to-suburb-blocked-they-may-seek.html | FENCEDIN BANKS EYE NEXT MOVES Road to Suburb Blocked They May Seek More Commercial Business | By Albert L Kraus | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fighting-erupts-in-beirut-center-clash-with-rebels-heaviest-yet-in.html | FIGHTING ERUPTS IN BEIRUT CENTER Clash With Rebels Heaviest Yet in the CityMurphy Sees Settlement Soon | By Sam Pope Brewer | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/fire-suffocates-baby-mother-is-burned-in-blaze-at-bedford-hills.html | FIRE SUFFOCATES BABY Mother Is Burned In Blaze at Bedford Hills Home | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/follow-the-rules-a-gardener-describes-easy-methods-for-growing.html | FOLLOW THE RULES A Gardener Describes Easy Methods For Growing Primulas From Seed | By Marian Bishop Alcott | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/folsom-in-appeal-for-education-aid-departing-secretary-warns-it-is.html | FOLSOM IN APPEAL FOR EDUCATION AID Departing Secretary Warns It Is Late for Approval of House Science Bill | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/for-adams-its-business-as-usual-but-talk-persists-that-he-must-go.html | FOR ADAMS ITS BUSINESS AS USUAL But Talk Persists That He Must Go | By Felix Belair | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/for-summer-comfort-simple-heatproofing-techniques-will-keep-inside.html | FOR SUMMER COMFORT Simple Heatproofing Techniques Will Keep Inside of House Cooler | By Bernard Gladstone | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/france-the-bridge.html | FRANCE THE BRIDGE | P E SCHNEIDER | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/french-set-plans-for-algeria-vote-must-use-army-to-escort-moslems.html | FRENCH SET PLANS FOR ALGERIA VOTE Must Use Army to Escort Moslems to Polls and Still Assure Fair Balloting | By Henry Tanner | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/frondizi-party-rule-of-congress-scored.html | FRONDIZI PARTY RULE OF CONGRESS SCORED | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/funds-flow-to-africa-johannesburg-regime-cites-influx-of-foreign.html | FUNDS FLOW TO AFRICA Johannesburg Regime Cites Influx of Foreign Exchange | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |

| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/g-o-p-in-oregon-backs-power-bill-hopes-to-undercut-the-issue-blamed.html | G O P IN OREGON BACKS POWER BILL Hopes to Undercut the Issue Blamed for the Defeats of Cordon and McKay | By Lawrence E Davies | RE0000298344 | 1986-07-16 | B00000723016 |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/gail-dix-is-engaged-to-merwin-mace-jr.html | Gail Dix Is Engaged To Merwin Mace Jr | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/geneva-atomtest-talks-pose-problem-of-lingual-fallout.html | Geneva AtomTest Talks Pose Problem of Lingual FallOut | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/george-seibel.html | GEORGE SEIBEL | peclat to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/georgias-red-clay-on-her-shoes-willie-mae-by-elizabeth-kytle-244-pp.html | Georgias Red Clay on Her Shoes WILLIE MAE By Elizabeth Kytle 244 pp New York Alfred A Knopf 350 | By Charlotte Capers | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/giants-eleven-ready-to-roll-again-drills-to-get-under-way-tomorrow.html | Giants Eleven Ready to Roll Again Drills to Get Under Way Tomorrow at Camp in Oregon | By Roscoe McGowen | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/giants-victors-share-lead-antonelli-scores-over-pirates-10.html | GIANTS VICTORS SHARE LEAD ANTONELLI SCORES OVER PIRATES 10 | By United Press International | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/global-peace-through-global-government-a-blueprint-world-peace.html | Global Peace Through Global Government A Blueprint WORLD PEACE THROUGH WORLD LAW By Grenville Clark and Louis B Sohn 525 pp Cambridge Mass Harvard University Press 750 | By Thomas J Hamilton | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/golfer-loses-fight-to-raise-handicap-drops-his-suit-but-club.html | Golfer Loses Fight to Raise Handicap Drops His Suit but Club Dispute Lingers | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/gop-registration-is-led-by-stamford.html | GOP REGISTRATION IS LED BY STAMFORD | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/goya-and-his-maja-face-camera-artists-film-biography-started-after.html | GOYA AND HIS MAJA FACE CAMERA Artists Film Biography Started After Many Delays  Addenda | By Robert F Hawkins | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/grain-gains-on-lakes-rise-in-shipments-partly-offsets-orecoal-slump.html | GRAIN GAINS ON LAKES Rise in Shipments Partly Offsets Orecoal slump | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/greece-protests-arrests.html | Greece Protests Arrests | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/greenwich-opens-y-m-c-a-pavilion-shelter-for-island-campers-in-bad.html | GREENWICH OPENS Y M C A PAVILION Shelter for Island Campers in Bad Weather Faces Long Island Sound | By Richard H Parke | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/haitians-ask-observer-at-trial.html | Haitians Ask Observer at Trial | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/handicapped-find-business-booming-associated-craftsmen-marks-fifth.html | HANDICAPPED FIND BUSINESS BOOMING Associated Craftsmen Marks Fifth Year in Bergen by Adding a Night Shift | By John W Slocum | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/harriet-hawes-becomes-bride-of-u-s-law-aide-married-in-rhode-island.html | Harriet Hawes Becomes Bride Of U S Law Aide Married in Rhode Island to Arthur V Savage a Federal Attorney | Slecial to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/harry-warner-rites-will-be-held-today.html | HARRY WARNER RITES WILL BE HELD TODAY | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/he-sought-new-ways-for-the-old-south-the-honeypod-tree-the-life.html | He Sought New Ways for the Old South THE HONEYPOD TREE The Life Story of Thomas Calhoun Walker Edited by Florence L Lattimore 320 pp New York The John Day Company 450 | By Saunders Redding | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/helen-vrooman-married.html | Helen Vrooman Married | Speci to The New York Tlmu | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hirlef-smith-wed-to-ohn-ouinn-jr.html | hirleF Smith Wed To ohn Ouinn Jr | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/holes-in-tax-law-being-tightened-bill-would-end-practice-of.html | HOLES IN TAX LAW BEING TIGHTENED Bill Would End Practice of Converting Capital Gain Into Dividend Income | By Burton Crane | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hollywood-scene-jerry-wald-presents-his-treasurers-report.html | HOLLYWOOD SCENE Jerry Wald Presents His Treasurers Report Blausteins Horsemen | By Thomas M Pryor | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/how-revolution-occurred-in-iraq-chronological-story-of-four.html | HOW REVOLUTION OCCURRED IN IRAQ Chronological Story of Four Turbulent Days That Saw Monarchys Overthrow | By Foster Hailey | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hundreds-jailed-in-cuba-roundup-police-report-castro-aides-captured.html | HUNDREDS JAILED IN CUBA ROUNDUP Police Report Castro Aides Captured Both Sides Tell of Fighting in East | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hunting-for-old-roads-in-vermont.html | HUNTING FOR OLD ROADS IN VERMONT | By Joseph L Wheeler | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/hyder-e-rollins-of-harvard-dies-at-69-emeritus-professor-was-keats.html | Hyder E Rollins of Harvard Dies at 69 Emeritus Professor Was Keats Scholar | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/i-astrid-kradjian-bride-of-haig-r-dadourian.html | i Astrid Kradjian Bride  Of Haig R Dadourian | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/i-maralyn-pueifer-aufiancedi-.html | I Maralyn Pueifer AufiancedI | special to The New York Tlhaes | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/imarfha-parker-married.html | IMarfha Parker Married | Special t6The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/imrs-edward-jennings.html | IMRS EDWARD JENNINGS | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/in-dean-swifts-city-shane-comes-to-dublin-by-patricia-lynch.html | In Dean Swifts City SHANE COMES TO DUBLIN By Patricia Lynch Illustrated by Peggy Fortnum 185 pp New York Criterion Books 350 For Ages 9 to 12 | MARY WELSH | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/indonesia-fighting-dwindles-sharply.html | INDONESIA FIGHTING DWINDLES SHARPLY | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/inquiry-to-start-in-lake-diversion-senate-unit-will-consider-years.html | INQUIRY TO START IN LAKE DIVERSION Senate Unit Will Consider Years Trial on Chicagos Plea for More Water | By Richard J H Johnston | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ipaula-purse-tobe-bride-.html | IPaula Purse tOBe Bride | Special to The New York Tlme | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/irene-brofos-is-bride-of-serge-g-gabriel.html | Irene Brofos Is Bride of Serge G Gabriel | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/italomoroccan-deal-signed.html | ItaloMoroccan Deal Signed | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/italy-in-the-blue.html | ITALY IN THE BLUE | ARNALDO CORTESI | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/j-a-burwell-jr-and-miss-ogden-are-betrothed-chrysler-aide-yale-52.html | J A Burwell Jr And Miss Ogden Are Betrothed Chrysler Aide Yale 52 to Marry Alumna of Sweet Briar College | Special to The New York Tlmm | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jane-newbold-married-to-paul-winton-hyatt.html | Jane Newbold Married To Paul Winton Hyatt | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/japan-rockabilly.html | JAPAN ROCKABILLY | RAY FLAK | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/japan-seen-aided-by-birth-control-gain-in-solving-population.html | JAPAN SEEN AIDED BY BIRTH CONTROL Gain in Solving Population Problems Cited in Book by Analyst at Princeton | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/japanese-decry-atomic-zone-trip-owners-of-ship-rebuked-after-it.html | JAPANESE DECRY ATOMIC ZONE TRIP Owners of Ship Rebuked After It Skirts Test Area Without Geiger Counter | By Tillman Durdin | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jean-biedermann-weds-a-liso_n-hill.html | Jean Biedermann Weds A lison Hill | SPecial to The New York Tlmml | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jersey-company-builds-pool-for-its-employes.html | Jersey Company Builds Pool for Its Employes | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jet-delivery-to-greece-ends.html | Jet Delivery to Greece Ends | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jill-dantels-wed-in-connecticut-to-a-lieutenant-bride-of-david-e.html | Jill Dantels Wed In Connecticut To a Lieutenant Bride of David E BatesI o the Army in N0roton Presbyterian Darien | Sptl to Thfr New lrork Tlm4w | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/job-for-mass-media.html | JOB FOR MASS MEDIA | GERALD N HARRIS | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/john-harris-weds.html | john Harris Weds | Special to The New York Tlmes | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/joyce-lewis-is-bride-0u-richard-gould-jr.html | Joyce Lewis Is Bride 0u Richard Gould Jr | SDeclaI to The New York Tlm | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/judgment-day-on-television-the-verdict-is-yours-gives-real-lawyers.html | JUDGMENT DAY ON TELEVISION The Verdict Is Yours Gives Real Lawyers Dramatic Roles | By Richard F Shepard | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/jungle-war-sans-peril-the-mission-by-dean-brelis-180-pp-new-york.html | Jungle War Sans Peril THE MISSION By Dean Brelis 180 pp New York Random House 350 | JAMES NELSON | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/karen-blair-bisgard-betrothed-to-soldier.html | Karen Blair Bisgard Betrothed to Soldier | llal to The New York Timid | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kelliherlittle.html | KelliherLittle | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kenya-torrance-gerald-d-onohue-wed-in-missouri-154-debutante-and.html | Kenya Torrance Gerald D onohue Wed in Missouri 154 Debutante and Army Veteran Are Married in Kansas City Church | Special to The New York Tlmem | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/key-elements-of-nasserism-see-page-5-nasserism-a-modern-riddle-of.html | KEY ELEMENTS OF NASSERISM See Page 5 Nasserism A Modern Riddle of the Sphinx | By James Morris | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/klaudia-steldle-becomes-bride-in-new-haven-she-is-wed-to-henry-b.html | Klaudia Steldle Becomes Bride In New Haven She Is Wed to Henry B Shepard Jr Law Graduate ou Harvard | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/krips-and-hilde-gueden-perform-here-after-a-tense-rehearsal.html | Krips and Hilde Gueden Perform Here After a Tense Rehearsal | By Harold C Schonberg | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/kuhnsgriffith.html | KuhnsGriffith | Special to Ths New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/last-of-san-francisco-ferries-makes-final-bay-trip-tuesday.html | Last of San Francisco Ferries Makes Final Bay Trip Tuesday | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | MELFORD F TIETZE | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | ARMAND E ADAM | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | PETER A JOHNSON | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | HARRY GOLDEN | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | W STERN | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/libraries-role.html | LIBRARIES ROLE | FANNY T TABER | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lost-son-reported-alive-in-poland.html | LOST SON REPORTED ALIVE IN POLAND | Special To The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/love-at-east-nines-the-summer-lovers-by-hollis-alpert-307-pp-new.html | Love at East Nines THE SUMMER LOVERS By Hollis Alpert 307 pp New York Alfred A Knopf 395 | JAMES KELLY | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lucille-a-rogers-bride-of-benjamin-woodingi.html | Lucille A Rogers Bride Of Benjamin WoodingI | Ipecial to The New York lms | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/lucy-c-ca-bo-t-will-be-wed-to-lieut-wood-smethurst.html | Lucy C Ca bo t Will Be Wed To Lieut Wood Smethurst | S to The N York e | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/marcia-macdonald-married.html | Marcia MacDonald Married | Special o The New York Tlmc | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/margaret-magovern-married-in-summit.html | Margaret Magovern Married in Summit | special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-a-walker-is-the-fiancee-of-a-lawyer-editors-daughter-to-13e.html | Mary A Walker Is the Fiancee Of a Lawyer Editors Daughter to 13e Bride of Henry C McGrath ou Scranton | Special to x New York lme | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-fitzhugh-affianced.html | Mary Fitzhugh Affianced | Special to e Nework Tim | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-griscom-becomes-bride-of-john-fiedler-pembroke57-aumna-is-wed.html | Mary Griscom Becomes Bride Of John Fiedler Pembroke57 Aumna Is Wed to PublishirlgAide in Vqynnewood Pa | SPecial to The NeW York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-lou-cronin-vvred.html | Mary Lou Cronin Vvred | Special to The New ork Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mary-prugh-is-married.html | Mary Prugh Is Married | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/maureen-flanigan-a-bride.html | Maureen Flanigan a Bride | Special to The New York Times I | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/mideast-how-important-to-west-europe-and-arabs-both-need-oil.html | MIDEAST HOW IMPORTANT TO WEST Europe and Arabs Both Need Oil | By E W Kenworthy | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/milton-a-lriedlander-to-wed_-amy-s____-weedler.html | Milton A lriedlander To Wed Amy S weedler | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miners-hospital-plan.html | Miners Hospital Plan | LYTT I GARDNER M D | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |

| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/miriam-iiarlow-married.html | Miriam IIarlow Married | Special to The New York Tlrlles | RE0000298344 | 1986-07-16 | B00000723016 |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/miss-cajole-braznell-is-engaged-to-marryi.html | Miss Cajole Braznell  Is Engaged to MarryI | Special to The New York TmeL | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/miss-gibson-takes-title-olmedo-halts-giammalva-miss-gibson-takes.html | Miss Gibson Takes Title Olmedo Halts Giammalva MISS GIBSON TAKES HAVERFORD FINAL | By Allison Danzig | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/miss-lampe-triumphs-captures-jersey-tennis-title-for-4th-straight.html | MISS LAMPE TRIUMPHS Captures Jersey Tennis Title for 4th Straight Year | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/mnary-craft-first-in-resolute-class.html | MNARY CRAFT FIRST IN RESOLUTE CLASS | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/mrs-holzknecht-lewed.html | Mrs Holzknecht lewed | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/mrs-jere-l-wentz.html | MRS JERE L WENTZ | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/names-the-same-common-nomenclature-sometimes-confuses-plant.html | NAMES THE SAME Common Nomenclature Sometimes Confuses Plant Identification | By JudithEllen Brown | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/nancy-gordon-brtdel-of-oh__n__f-co_____ver-di.html | Nancy Gordon Brtdel Of ohnF Cover dI | Spec tal to The New York lm | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/nasser-can-we-live-with-him-west-faces-difficult-choice-in-mideast.html | NASSER CAN WE LIVE WITH HIM West Faces Difficult Choice in Mideast | By Osgood Caruthers | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/need-for-understanding.html | NEED FOR UNDERSTANDING | ARTHUR P CRABTREE | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/nehru-reaffirms-view-has-nothing-to-add-on-summit-plans-he-tells.html | NEHRU REAFFIRMS VIEW Has Nothing to Add on Summit Plans He Tells Khrushchev | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/new-canaan-advertiser-is-50.html | New Canaan Advertiser Is 50 | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/new-civil-defense-unit-names-regional-chief.html | New Civil Defense Unit Names Regional Chief | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/new-fare-in-16mm-skill-and-imagination-mark-current-crop.html | NEW FARE IN 16MM Skill and Imagination Mark Current Crop | By Howard Thompson | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/new-guide-for-plant-buyers.html | NEW GUIDE FOR PLANT BUYERS | By H Gleason Mattoon | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archiv es/news-and-gossip-of-the-rialto-the-ford-foundation-aids-the-theatre.html | NEWS AND GOSSIP OF THE RIALTO The Ford Foundation Aids the Theatre  Blues Opera | By Lewis Funke | RE0000298344 | 1986-07-16 | B00000723016 |

| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/news-of-the-world-of-stamps-design-of-united-states-4cent-forestry.html | NEWS OF THE WORLD OF STAMPS Design of United States 4Cent Forestry Issue Is Announced | By Kent B Stiles | RE0000298344 | 1986-07-16 | B00000723016 |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/news-of-tv-and-radio-networks-race-to-sell-more-time-items.html | NEWS OF TV AND RADIO Networks Race to Sell More Time Items | By Val Adams | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/northern-neighbor-the-canadian-story-by-may-mcneer-illustrated-by.html | Northern Neighbor THE CANADIAN STORY By May McNeer Illustrated by Lynd Ward 96 pp New York Ariel Books 425 For Ages 11 to 14 | ELIZABETH HODGES | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/not-so-wicked.html | NOT SO WICKED | BRUNO KROKER | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/obrien-hanover-outpaces-esquire-direct-in-governors-cup-at-westbury.html | OBrien Hanover Outpaces Esquire Direct in Governors Cup at Westbury GRANT COLT TAKES MILE TEST BY NECK | By Deane McGowen | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/office-of-education-urges-language-study-beginning-in-the-third.html | Office of Education Urges Language Study Beginning in the Third Grade | By Loren B Pope | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/one-mans-experience-in-living.html | ONE MANS EXPERIENCE IN LIVING | By William Inge | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/original-scores-of-wagner-music-feared-lost-at-hitlers-bunker.html | Original Scores of Wagner Music Feared Lost at Hitlers Bunker WAGNERS FAMILY FEARS FOR SCORES | By Howard Taubman | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ort-in-poland-rehabilitation-organization-expanding-its-activities.html | ORT in Poland Rehabilitation Organization Expanding Its Activities | G C | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | D F LEONARD | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/paris-assembly-held-near-death-dissolution-either-expressly-or.html | PARIS ASSEMBLY HELD NEAR DEATH Dissolution Either Expressly or Implicitly Before It Can Reconvene Is Seen | By Henry Giniger | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/parkadrome-7-vistawindows-and-harness-racing-too-remodeled-yonkers.html | Parkadrome 7 VistaWindows and Harness Racing Too Remodeled Yonkers Raceway to Open Friday Night | By Gay Talese | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/patricia-bacon-bride-of-ken_____neth-m___-reiss.html | Patricia Bacon Bride Of Kenneth M Reiss | Sllal to The New York Tlmef | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/people-must-know.html | PEOPLE MUST KNOW | ERIC JOHNSTON | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/personality-navy-baseball-and-business-grahampaige-chief-reserve.html | Personality Navy Baseball and Business GrahamPaige Chief Reserve Admiral Is Expert on All | By Gene Smith | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/philbrlckeberlein.html | PhilbrlckEberlein | SpeCial to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/phone-device-aids-heart-specialists.html | PHONE DEVICE AIDS HEART SPECIALISTS | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/plastics-and-opera-fiberglas-corrulux-may-come-to-aid-of-the.html | PLASTICS AND OPERA Fiberglas Corrulux May Come to Aid Of the Harassed Scenic Designer | By Harold C Schonberg | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/plumbers-union-pushes-training-cooperates-with-industry-in.html | PLUMBERS UNION PUSHES TRAINING Cooperates With Industry in Education Plan Geared to Trades AtomAge Role | By A H Raskin | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/polish-trip-planned-notre-dame-and-indiana-unit-to-negotiate.html | POLISH TRIP PLANNED Notre Dame and Indiana Unit to Negotiate Exchanges | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/portlands-pride-the-international-rose-test-garden-maintains.html | PORTLANDS PRIDE The International Rose Test Garden Maintains Highest Standards | By Joan Lee Faust | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/princeton-argues-moving-of-portico-group-fights-placing-greek.html | PRINCETON ARGUES MOVING OF PORTICO Group Fights Placing Greek Columns in Park Marking Revolutionary Battle | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/production-quotas-inspire-some-lyricists-but-in-the-main-love-is.html | Production quotas inspire some lyricists but in the main love is still triumphant CHINA LEAP FORWARD | JACK GEE | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/propaganda-battle-as-seen-in-london-and-in-other-capitals.html | PROPAGANDA BATTLE AS SEEN IN LONDON AND IN OTHER CAPITALS Substantial Russian Gains Seen by Summit Move | By Drew Middleton | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/prospering-bonn-shiny-efficient-west-germans-savor-boom-times.html | PROSPERING BONN SHINY EFFICIENT West Germans Savor Boom Times Rewards Workers Getting Modern Homes | By Harold Callender | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/queen-elizabeth-gives-charles-the-title-of-prince-of-wales-36000.html | Queen Elizabeth Gives Charles The Title of Prince of Wales 36000 Welshmen at Cardiff Games Cheer Royal Talk From Buckingham Palace | By Drew Middleton | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rake-and-trojans-stravinsky-and-berlioz-staged-in-england.html | RAKE AND TROJANS Stravinsky and Berlioz Staged in England | By Howard Taubman | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ralph-van-meter-edijgator-i-dead-head-of-u-of-massachusetts-in-4854.html | RALPH VAN METER EDIJGATOR I DEAD Head of U of Massachusetts in 4854 Led 10 Million Expansion Plan There | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/raymond-a-greene.html | RAYMOND A GREENE | pecial Io t t zk umes | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/reconsideration-hartford-revives-popular-favorites-of-the.html | RECONSIDERATION Hartford Revives Popular Favorites Of the Nineteenth Century | By Stuart Preston | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/record-surplus-is-due-in-wheat-1959-total-is-forecast-at-1240000000.html | RECORD SURPLUS IS DUE IN WHEAT 1959 Total Is Forecast at 1240000000 Bushels Huge 1958 Crop Cited | By J H Carmical | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/records-bach-landowskas-style-has-power-and-personality.html | RECORDS BACH Landowskas Style Has Power and Personality | By Edward Downes | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/recount.html | RECOUNT | PAUL DRISCOLL | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/reduction-in-rail-service-two-west-coast-lines-dropping-passenger.html | REDUCTION IN RAIL SERVICE Two West Coast Lines Dropping Passenger Service on Runs | By Ward Allan Howe | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/reedmessick.html | ReedMessick | Slcll to The New York Tlme | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/revived-shipyard-pride-of-poland-gdansk-ranks-10th-in-world-most.html | REVIVED SHIPYARD PRIDE OF POLAND Gdansk Ranks 10th in World Most Vessels Exported  Home Fleet Needs Ships | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rhodesians-on-hunger-march.html | Rhodesians on Hunger March | Special to the New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/richmond.html | Richmond | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rock-and-roll-in-miami-beach-campaign-to-attract-teenagers-keeps.html | ROCK AND ROLL IN MIAMI BEACH Campaign to Attract TeenAgers Keeps City Jumping | By Lary Solloway | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/role-of-u-n-assessed-it-is-held-able-to-cope-with-crisis-only-if.html | Role of U N Assessed It Is Held Able to Cope With Crisis Only if Charged With Strength | ERNEST A GROSS | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/roslyn-e-smulian-will-marry-in-fall.html | Roslyn E Smulian Will Marry in Fall | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/rough-riders-meet-aug-13-in-las-vegas.html | ROUGH RIDERS MEET AUG 13 IN LAS VEGAS | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/royalties-to-soviet-writers.html | Royalties to Soviet Writers | HORACE S MANGES | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/russia-near-moscow.html | RUSSIA NEAR MOSCOW | MAX FRANKEL | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/russians-at-rio-yield-on-mideast-delegates-at-parliamentary.html | RUSSIANS AT RIO YIELD ON MIDEAST Delegates at Parliamentary Conference Fail Again on Censure of U S | By Tad Szulc | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/safies-boat-wins-sound-log-race-stuart-second-hoyt-third-choppy.html | SAFIES BOAT WINS SOUND LOG RACE Stuart Second Hoyt Third  Choppy Seas Cause 5 of 26 Craft to Withdraw | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sally-mcananey-lieutenants-bride.html | Sally McAnaney Lieutenants Bride | peell to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/science-in-review-polio-foundation-announces-plans-to-fight-wide.html | SCIENCE IN REVIEW Polio Foundation Announces Plans to Fight Wide Range of Disabling Diseases | By William L Laurence | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/selfsufficiency-ruled-out-for-us-seaton-terms-world-trade-and.html | SELFSUFFICIENCY RULED OUT FOR US Seaton Terms World Trade and Stockpiling Vital to Nations Economy | 1958 North American Newspaper Alliance Inc | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/ship-men-differ-on-standards-to-determine-size-of-a-vessel-rebuilt.html | Ship Men Differ on Standards To Determine Size of a Vessel Rebuilt Liner Due Here Gained in Gross Tonnage but Weighs Less Volume Measurement Is One Answer | By Jacques Nevard | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/siren-scenes-for-summer-painters.html | Siren Scenes for Summer Painters | STUART PRESTON | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sixteen-lives-famous-negro-heroes-of-america-by-langston-hughes.html | Sixteen Lives FAMOUS NEGRO HEROES OF AMERICA By Langston Hughes Illustrated by Gerald McCann 202 pp New York Dodd Mead Co 3 For Ages 11 to 15 | EDMUND FULLER | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/slippery-problem-world-butter-surplus-producing-nations-meet.html | Slippery Problem World Butter Surplus Producing Nations Meet Barriers to Exports | By Brendan M Jones | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sour-kraut-band-gumps-guckenheimer-group-rends-air-in-creating-its.html | SOUR KRAUT BAND Gumps Guckenheimer Group Rends Air In Creating Its Musical Mayhem | By John S Wilson | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/soviet-sees-good-times-khrushchev-exploits-moscow-advantage-in.html | SOVIET SEES GOOD TIMES Khrushchev Exploits Moscow Advantage In Breakthrough on the Middle East | By William Jorden | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/soviet-steps-up-radio-campaign-in-mideast-to-five-hours-a-day.html | Soviet Steps Up Radio Campaign In Mideast to Five Hours a Day Increase From Four in Arabic Program Coincides With Intensive Cairo Drive Wests Transmissions Still Lead | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/soviet-urges-bonn-to-curb-u-s-troops.html | SOVIET URGES BONN TO CURB U S TROOPS | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J C Furnas | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/spender-synge-oconnor-and-steve-allen.html | SPENDER SYNGE OCONNOR AND STEVE ALLEN | By Thomas Lask | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/spiritual-odyssey-autobiography-of-st-therese-of-lisieux-translated.html | Spiritual Odyssey AUTOBIOGRAPHY OF ST THERESE OF LISIEUX Translated by Ronald Knox from the French LHistoire dune Ame Illustrated 320 pp New York P J Kenedy Sons 450 | By Katherine Burton | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/sports-of-the-times-one-storm-after-another.html | Sports of The Times One Storm After Another | By John Drebinger | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |

| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/state-fair-season-many-are-held-throughout-nation-between-now-and.html | STATE FAIR SEASON Many Are Held Throughout Nation Between Now and MidNovember | By Robert Meyer Jr | RE0000298344 | 1986-07-16 | B00000723016 |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/steel-upturn-surprises-trade-unexpected-rise-in-orders-cheers.html | Steel Upturn Surprises Trade Unexpected Rise in Orders Cheers Economists Gain Is Termed Significant | By Jack R Ryan | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/stock-offerings-set-4year-low-but-strength-of-the-market-indicates.html | STOCK OFFERINGS SET 4YEAR LOW But Strength of the Market Indicates a Rise in New Issues This Fall | By John S Tompkins | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/stuffy-audiences.html | STUFFY AUDIENCES | LESLIE BARRETT | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/survey-of-20000-federal-executives-arranged-by-cornell-and-chicago.html | Survey of 20000 Federal Executives Arranged by Cornell and Chicago U | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/surviving-the-summer-doldrums.html | Surviving the Summer Doldrums | By Dorothy Barclay | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/susan-c-harris-i-bay-state-bride-of-albert-kelseyi-escorted-by.html | Susan C Harris I Bay State Bride Of Albert Kelseyi Escorted by Brother atI St Andrews Episcopal Church Framingham I | Special to The New ork Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/susquehanna-plan-to-go-before-i-c-c.html | SUSQUEHANNA PLAN TO GO BEFORE I C C | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/swedes-pursue-infrequent-sun-man-in-street-concentrates-on-summer.html | SWEDES PURSUE INFREQUENT SUN Man in Street Concentrates on Summer and Is Barely Ruffled by Mideast Storm | By Werner Wiskari | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/symbol-of-the-past-big-caesar-by-charlton-ogburn-jr-illustrated-by.html | Symbol of the Past BIG CAESAR By Charlton Ogburn Jr Illustrated by Joseph P Krush 118 pp Boston Houghton Mifflin Company 275 For Ages 14 to 17 | MARY LEE KRUPKA | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/talks-take-new-tack.html | Talks Take New Tack | By Jobn W Finney | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/text-of-de-gaulles-note.html | Text of de Gaulles Note | C DE GAULLE | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/text-of-joint-statement-by-eisenhower-and-nkrumah.html | Text of Joint Statement by Eisenhower and Nkrumah | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-case-for-a-standing-un-army-the-president-of-the-general.html | The Case for a Standing UN Army The President of the General Assembly argues that the crisis in the Middle East proves the need for the U N to have a force permanently available for emergency duty | By Sir Leslie Munro | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-company-she-kept-in-paris-the-dud-avocado-by-elaine-dundy-255-p.html | The Company She Kept in Paris THE DUD AVOCADO By Elaine Dundy 255 pp New York E P Dutton Co 350 | By Martin Levin | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-defender-along-came-a-dog-by-meindert-dejong-illustrated-by.html | The Defender ALONG CAME A DOG By Meindert DeJong Illustrated by Maurice Sendak 172 pp New York Harper Bros 275 For Ages 10 to 14 | MARY LOUISE HECTOR | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-deserted-city-of-paris-frenchmans-thoughts-turn-to-long.html | THE DESERTED CITY OF PARIS Frenchmans Thoughts Turn to Long Holidays In Summertime | By Paul Henissart | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-doctrine-that-guides-russias-war-machine-soviet-strategy-in-the.html | The Doctrine That Guides Russias War Machine SOVIET STRATEGY IN THE NUCLEAR AGE By Raymond L Garthoff 283 pp New York Frederick A Praeger 450 | By Lynn Montross | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-merchants-view-suggesting-that-tourist-khrushchev-drop-in-on.html | The Merchants View Suggesting That Tourist Khrushchev Drop In on Some of Our Emporiums | By Herbert Koshetz | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-quiet-lake-region-of-the-adirondacks.html | THE QUIET LAKE REGION OF THE ADIRONDACKS | By Leo Hamalian | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-real-mcoys.html | THE REAL MCOYS | By Oscar Godbout | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-week-in-finance-most-active-and-strongest-market-in-many-a.html | The Week in Finance Most Active and Strongest Market In Many a Month Posts New Highs | By John G Forrest | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/the-world-of-music-the-silent-woman-by-richard-strauss-will-be.html | THE WORLD OF MUSIC  The Silent Woman by Richard Strauss Will Be Produced by N Y C Opera | By Ross Parmenter | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/timothy-cutting-weds-sally-smith.html | Timothy Cutting Weds Sally Smith | Special to Tlle New York Tlmel | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/miss-cosby-wed-in-south.html | tMiss Cosby Wed in South | Special lo The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/to-inform-congress.html | TO INFORM CONGRESS | EDWARD BROMBERG | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/to-offset-effects-of-trade-legislation-to-aid-industries-hurt-by.html | To Offset Effects of Trade Legislation to Aid Industries Hurt By Imports Is Backed | HYMAN H BOOKBINDER | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/to-recognize-iraqs-government.html | To Recognize Iraqs Government | GARLAND EVANS HOPKINS | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/touches-of-modernity-for-baroque-salzburg.html | TOUCHES OF MODERNITY FOR BAROQUE SALZBURG | By Daniel M Madden | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/trailers-power-winches-increase-pleasure-boating-fun-inventions.html | Trailers Power Winches Increase Pleasure Boating Fun Inventions Solving Berth Problems of Todays Skippers | By Clarence E Lovejoy | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/two-u-s-soldiers-seized-in-beirut-paratroops-are-released-within-an.html | TWO U S SOLDIERS SEIZED IN BEIRUT Paratroops Are Released Within an Hour Captors Bid Them Go Home | By W H Lawrence | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-n-awaits-reply-from-soviet-on-councils-control-of-talks-un-awaits.html | U N Awaits Reply From Soviet On Councils Control of Talks UN AWAITS REPLY OF SOVIET ON TALK | By Thomas J Hamilton | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-n-cast-as-arbiter-for-summit-meeting-eisenhower-assertion-of.html | U N CAST AS ARBITER FOR SUMMIT MEETING Eisenhower Assertion of Councils Authority on Participants Aids The Western Position | By Thomas J Hamilton | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-accused-of-air-incidents.html | U S Accused of Air Incidents | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-army-orbits-satellite-to-get-cosmic-ray-data-explorer-iv-fired.html | U S ARMY ORBITS SATELLITE TO GET COSMIC RAY DATA EXPLORER IV FIRED | By Milton Bracker | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-bond-market-regaining-course-reserves-support-of-new-treasury.html | U S BOND MARKET REGAINING COURSE Reserves Support of New Treasury Refinancing Is Stabilizing Factor | By Paul Heffernan | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-jordan-move-is-held-unlikely-help-short-of-the-sending-of.html | U S JORDAN MOVE IS HELD UNLIKELY Help Short of the Sending of Troops to Amman Will Be Continued | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/u-s-oil-concern-in-iranian-deal-standard-of-indiana-signs-50.html | U S OIL CONCERN IN IRANIAN DEAL Standard of Indiana Signs 50 Partnership for Persian Gulf Rights | By Homer Bigart | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/us-cancels-plan-to-demonstrate-clean-atom-bomb-14-nations-had-been.html | US CANCELS PLAN TO DEMONSTRATE CLEAN ATOM BOMB 14 Nations Had Been Invited to Pacific for Blast With Low FallOut Yield | By Wayne Phillips | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/us-faces-kind-of-summit-talks-it-didnt-want-circumstances-provide.html | US FACES KIND OF SUMMIT TALKS IT DIDNT WANT Circumstances Provide Soviet Propaganda Sounding Board | By Dana Adams Schmidt | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/vietnam-u-n-aide-fasting-for-peace.html | VIETNAM U N AIDE FASTING FOR PEACE | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/villanova-dedication-set.html | Villanova Dedication Set | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/w-r-lombardi-weds-phyllis-a-sauarik.html | W R Lombardi Weds Phyllis A Sauarik | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/warsaw-arising-from-wars-ashes-statistics-reveal-recovery-from.html | WARSAW ARISING FROM WARS ASHES Statistics Reveal Recovery From Conflict but Rubble Is a Constant Reminder | By A M Rosenthal | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/washington-aim-assailed-in-cairo-nasser-regime-reacts-with-anger-to.html | WASHINGTON AIM ASSAILED IN CAIRO Nasser Regime Reacts With Anger to Proposal That U N Play Main Role | By Osgood Caruthers | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/washington-eisenhower-khrushchev-letters-translated.html | Washington Eisenhower  Khrushchev Letters Translated | By James Reston | RE0000298344 | 1986-07-16 | B00000723016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/watch-your-step-captures-sapling-beats-intentionally-by-four-and-a.html | WATCH YOUR STEP CAPTURES SAPLING Beats Intentionally by Four and a Half Lengths  Third Taken by Restless Wind | By Michael Strauss | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/westchester-park-deficits-pose-a-rise-in-county-real-estate-taxes.html | Westchester Park Deficits Pose a Rise In County Real Estate Taxes for 1959 | By Merrill Folsom | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/what-makes-paris-fashions-capital-above-all-it-is-the-french.html | What Makes Paris Fashions Capital Above all it is the French tradition that frivolity taken seriously can be an art | By P E Schneider | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/whats-with-comedy-being-an-anxious-inquiry-into-the-decline-of-good.html | WHATS WITH COMEDY Being an Anxious Inquiry Into the Decline of Good Humor in Films | By Bosley Crowther | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/wheeleramatruda.html | WheelerAmatruda | Bpecial to The New York llmss | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/when-influence-is-good-and-bad-a-senator-outlines-how-pressure-on.html | When Influence Is Good  and Bad A Senator outlines how pressure on public servants can be kept within proper bounds | By Richard L Neuberger | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/william-bainbridge.html | WILLIAM BAINBRIDGE | Special to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/william-h-schumann.html | WILLIAM H SCHUMANN | pecta to The New York Times | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/winters-tale-american-and-canadian-productions-at-two-stratfords.html | WINTERS TALE American and Canadian Productions At Two Stratfords Are Compared | By Brooks Atkinson | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/witnesses-open-sessions-today-oatmeal-and-egg-breakfast-at-2.html | WITNESSES OPEN SESSIONS TODAY Oatmeal and Egg Breakfast at 2 Stadiums to Fortify Conventions Thousands | By Stanley Rowland Jr | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/wood-field-and-stream-a-truthful-fisherman-with-no-respect-for.html | Wood Field and Stream A Truthful Fisherman With No Respect For Decencies of FourFlushing | By John W Randolph | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/yacht-race-week-ends-in-confusion-results-of-final-events-in-8.html | YACHT RACE WEEK ENDS IN CONFUSION Results of Final Events in 8 Classes Wiped Out After Protests at Larchmont | By Gordon S White Jr | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/yanks-trip-indians-83-skowron-hits-in-4.html | YANKS TRIP INDIANS 83 SKOWRON HITS IN 4 | By Louis Effrat | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/yarborough-wins-texas-senate-bid-liberal-is-primary-victor-gov.html | YARBOROUGH WINS TEXAS SENATE BID Liberal Is Primary Victor  Gov Daniel Renominated | By Gladwin Hill | RE0000298344 | 1986-07-16 | B00000723016 |
| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/yozos-appointment-in-samarra-no-longer-human-by-osamu-dazai.html | Yozos Appointment in Samarra NO LONGER HUMAN By Osamu Dazai Translated from the Japanese by Donald Keene 177 pp New York New Directions 350 | DONALD BARE | RE0000298344 | 1986-07-16 | B00000723016 |

| 1958-07-27 | https://www.nytimes.com/1958/07/27/archives/zweig.html | ZWEIG | FRIDERIKE MARIA ZWEIG | RE0000298344 | 1986-07-16 | B00000723016 |
|---|---|---|---|---|---|---|
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/-a-engaged-to-student.html | a    Engaged to Student | SpeciAlto The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/-dickpickel.html | DickPickel | SPeCial to The New York Tlme | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/2-opposed-trends-evident-in-zurich-new-york-conditions-prompt-both.html | 2 OPPOSED TRENDS EVIDENT IN ZURICH New York Conditions Prompt Both Selling and Buying  Volume at 1958 Peak 2 OPPOSED TRENDS EVIDENT IN ZURICH | By George H Morisonspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/26-yachts-face-brisk-easterly-in-ryetofishers-island-race.html | 26 Yachts Face Brisk Easterly In RyetoFishers Island Race | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/3-to-study-in-europe-princeton-students-2-from-city-get-fulbright.html | 3 TO STUDY IN EUROPE Princeton Students 2 From City Get Fulbright Grants | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ w-elsdoyle.html | W elsDoyle | SlSelial oThe NW York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/about-new-york-survey-proves-men-who-toss-garbage-cans-around-lead.html | About New York Survey Proves Men Who Toss Garbage Cans Around Lead Perilous Life | By Meyer Berger | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/advertising-west-coast-is-in-the-spotlight.html | Advertising West Coast Is in the Spotlight | By Alexander R Hammer | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ajax-defeats-blitzen-interlude-also-gains-victory-in-riverside.html | AJAX DEFEATS BLITZEN Interlude Also Gains Victory in Riverside Regatta | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ajcceorc371-pilot-paratrooperi.html | AJccEoRc371 PILOT PARATROOPERI | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/algiers-region-gets-public-safety-unit.html | ALGIERS REGION GETS PUBLIC SAFETY UNIT | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/andrew-e-bryans.html | ANDREW E BRYANS | Soeclal to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/army-nurses-in-beirut-get-whistling-welcome.html | Army Nurses in Beirut Get Whistling Welcome | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/auto-race-card-postponed.html | Auto Race Card Postponed | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/baldwin-team-victor-carpenter-shares-in-jersey-golf-victory-at-151.html | BALDWIN TEAM VICTOR Carpenter Shares in Jersey Golf Victory at 151 | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ball-beats-tully-in-net-final.html | Ball Beats Tully in Net Final | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/beirut-is-quiet-as-firing-abates-marine-mysteriously-shot-dead-near.html | BEIRUT IS QUIET AS FIRING ABATES Marine Mysteriously Shot Dead Near Airport Rebels Proceed With Plans Despite Presence of Marines in Lebanon HEAVY FIGHTING IN BEIRUT ABATES | By Sam Pope Brewerspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/beirut-sees-cash-near-yet-so-far-liberty-denied-u-s-troops-with.html | BEIRUT SEES CASH NEAR YET SO FAR Liberty Denied U S Troops With Result That Only Cola Vendors Are Profiting | By W H Lawrencespecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bickhams-victors-in-877mile-rally-husbandwife-team-wins-sarnia.html | BICKHAMS VICTORS IN 877MILE RALLY HusbandWife Team Wins Sarnia Sports Car Event 40 Autos Compete | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bonn-backs-israel-for-a-summit-role-bonn-for-israel-for-summit-role.html | Bonn Backs Israel For a Summit Role BONN FOR ISRAEL FOR SUMMIT ROLE | By M S Handlerspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bridge-title-won-by-drucker-team-1958-brooklyn-match-ends-crawford.html | BRIDGE TITLE WON BY DRUCKER TEAM 1958 Brooklyn Match Ends Crawford Group Second in Field of Thirtyeight | By George Rapee | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/bronx-zoo-adds-exotic-boarders-27-arrivals-from-australia-and-new.html | BRONX ZOO ADDS EXOTIC BOARDERS 27 Arrivals From Australia and New Guinea Bring a Weird Touch to City | By Murray Schumach | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/carole-e-seversen-will-marry-aug-16.html | Carole E Seversen Will Marry Aug 16 | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/central-bank-lending-an-appraisal-of-federal-reserve-purchasing-of.html | Central Bank Lending An Appraisal of Federal Reserve Purchasing of Treasury Securities RESERVE LENDING UNDERGOES STUDY | By Edward H Collins | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/city-fire-damage-decreased-in-57-cavanagh-hails-prevention-program.html | CITY FIRE DAMAGE DECREASED IN 57 Cavanagh Hails Prevention Program but Notes Rise in Number of Blazes REPORT GOES TO MAYOR Total Loss Put at 22 Million Careless Smoking Held Major Cause of Death | By Paul Crowell | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/congress-weighs-plan-to-adjourn-on-recall-basis-may-halt-session.html | CONGRESS WEIGHS PLAN TO ADJOURN ON RECALL BASIS May Halt Session and Grant Leaders Right to Resume if World Crisis Grows BALLOT DRIVES TO OPEN Lawmakers Look to Aug 9 or Aug 16 for a Close Key Bills Near Vote CONGRESS WEIGHS PLAN FOR RECALL | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/cuba-reports-20-slain-army-discloses-encounter-with-rebel-forces.html | CUBA REPORTS 20 SLAIN Army Discloses Encounter With Rebel Forces | Special to the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/damp-fete-held-by-puerto-ricans-commonwealth-anniversary-party.html | DAMP FETE HELD BY PUERTO RICANS Commonwealth Anniversary Party Draws Pickets Who Are Ousted by Police CROWD HEARS HARRIMAN Rain and Politics Mar but Fail to Stop Celebration in Central Park | By Lawrence OKane | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/dancing-buddhist-feast-to-dead-charms-5000-on-riverside-drive.html | Dancing Buddhist Feast to Dead Charms 5000 on Riverside Drive | By Morris Kaplan | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/david-e-goldman.html | DAVID E GOLDMAN | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/dr-eisenhower-hailed-greeted-by-2000-at-airport-in-san-salvador.html | DR EISENHOWER HAILED Greeted by 2000 at Airport in San Salvador | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/dutch-stocks-firm-but-quiet-reserve-reaches-new-high.html | Dutch Stocks Firm But Quiet Reserve Reaches New High | By Paul Catzspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/elizabeth-shuiord-i-prospective-bridei.html | Elizabeth Shuiord I Prospective BrideI | Special to Tile NeW Nmrk Tims | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/etruscan-mural-of-ship-is-found-painting-in-tomb-in-italy-shows.html | ETRUSCAN MURAL OF SHIP IS FOUND Painting in Tomb in Italy Shows 3Masted Vessel and Outlines of Crew | By Paul Hofmannspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/expansion-started-by-post-college.html | EXPANSION STARTED BY POST COLLEGE | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/fall-fashions-for-college-freshmen-are-in-class-by-themselves.html | Fall Fashions for College Freshmen Are in Class by Themselves Bermudas Shetland Sweaters Basis for A Campus Outfit | By Nan Robertson | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/fallout-raised-in-some-u-s-arms-mcelroy-reports-that-wider-local.html | FALLOUT RAISED IN SOME U S ARMS McElroy Reports That Wider Local Area Is Affected in Surface Blast Stress FallOut in Local Areas Raised By Changes in Some U S Arms | By United Press International | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/father-is-killed-in-swimming-pool.html | FATHER IS KILLED IN SWIMMING POOL | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/ferrer-to-be-seen-as-edwin-booth-actor-also-will-direct-and.html | FERRER TO BE SEEN AS EDWIN BOOTH Actor Also Will Direct and CoProduce Geiger Drama  Hingle Is Set for J B | By Sam Zolotow | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/finletter-urges-assembly-action-senate-candidate-says-un-body.html | FINLETTER URGES ASSEMBLY ACTION Senate Candidate Says UN Body Should Ratify Any Decisions at Summit | By Clayton Knowles | RE0000298345 | 1986-07-16 | B00000723017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/food-news-imports-store-here-a-virtual-treasure-house-of-delicacies.html | Food News Imports Store Here a Virtual Treasure House Of Delicacies Ordinarily Hard to Find | By June Owen | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/for-pedestrian-safety-hazards-declared-reduced-when-crossings-are.html | For Pedestrian Safety Hazards Declared Reduced When Crossings Are Made at Corners | CHARLES J MURPHY | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/foreign-affairs-basic-western-aims-in-the-middle-east.html | Foreign Affairs Basic Western Aims in the Middle East | By C L Sulzberger | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/frances-reserves-put-at-775000000.html | FRANCES RESERVES PUT AT 775000000 | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/frank-swift-chase.html | FRANK SWIFT CHASE | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gen-chennault-is-dead-at-67-headed-flying-tigers-in-china-gen.html | Gen Chennault Is Dead at 67 Headed Flying Tigers in China Gen Chennault Is Dead at 67 Headed Flying Tigers in Chinaj | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gloria-schuld-is-wed-to-air-force-captain.html | Gloria Schuld Is Wed to Air Force Captain | Special to The New York Tmes | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/goldwyn-ousts-porgy-director-preminger-will-replace-mamoulian.html | GOLDWYN OUSTS PORGY DIRECTOR Preminger Will Replace Mamoulian Because of Basic Differences | By Thomas M Pryorspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gop-race-lively-for-coudert-seat-opponents-run-hard-in-17th.html | GOP RACE LIVELY FOR COUDERT SEAT Opponents Run Hard in 17th District as Democratic Shadow Grows Long | By Robert Alden | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/gravesxhema.html | GravesXhema | Special to Zhe Tew ork Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/hall-asks-stand-by-rockefeller-says-g-o-p-rival-is-silent-on-issues.html | HALL ASKS STAND BY ROCKEFELLER Says G O P Rival Is Silent on Issues in State Race HALL ASKS STAND BY ROCKEFELLER | By Douglas Dales | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/harlem-hails-ghanaian-leader-as-returning-hero-10000-acclaim-leader.html | Harlem Hails Ghanaian Leader as Returning Hero 10000 Acclaim Leader of Ghana On Triumphal Return to Harlem | By Peter Kihss | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/henry-kays-dies-xjersb-__yi-vice-chancellor-of-state-193548-served.html | HENRY KAYS DIES xJERSB YI Vice Chancellor of state 193548 Served on Benoh of Superior Court 194849 | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/huston-is-signed-for-5film-deal-plans-movie-on-freud-as-his-first.html | HUSTON IS SIGNED FOR 5FILM DEAL Plans Movie on Freud as His First With Seven Arts  Gary Cooper Gets Role | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/indians-down-yanks-twice-mlish-and-grant-post-72-victories-colavito.html | Indians Down Yanks Twice MLISH AND GRANT POST 72 VICTORIES Colavito Clouts Grand Slam Homer in Finale as Indians Pin 2 Losses on Yanks | By Louis Effratspecial to the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/iraq-halts-work-on-royal-palace-diverts-funds-to-villagers-homes.html | IRAQ HALTS WORK ON ROYAL PALACE Diverts Funds to Villagers Homes Bank of England Ends Freeze of Assets | By Richard P Huntspecial to the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/israelis-seek-support.html | Israelis Seek Support | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/iturbi-gives-recital-at-brussels-fair.html | ITURBI GIVES RECITAL AT BRUSSELS FAIR | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/jewish-congress-studies-diaspora-london-leader-cites-fears.html | JEWISH CONGRESS STUDIES DIASPORA London Leader Cites Fears Assimilation May Destroy Heritage of Peoples | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/john-j-mahoney.html | JOHN J MAHONEY | Special to the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/joseph-a-nikrent.html | JOSEPH A NIKRENT | SpecJi to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/lawrence-white-i-of-bnii-brith-51-secretarytfor70o-years-ofl.html | LAWRENCE WHITE I OF BNII BRITH 51 SecretaryTfor70O Years Ofl District One DiesAided Expansion of Operations | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/lois-helweg-engaged-i-to-lie_ut-p-b-f_____-letcher-.html | Lois Helweg Engaged I To Lieut P B F letcher | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/london-stocks-up-as-tension-eases-prospects-for-early-summit-talks.html | LONDON STOCKS UP AS TENSION EASES Prospects for Early Summit Talks Soothe Fears of a General Conflict U S UPTURN ALSO CITED Oils Fluctuate With Rumors From the Middle East Pound Remains Steady LONDON STOCKS UP AS TENSION EASES | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/lorykulp.html | LoryKulp | Specla fo The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/lure-takes-honors-on-manhasset-bay.html | LURE TAKES HONORS ON MANHASSET BAY | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mackay-subdues-olmedo-for-title-threehour-final-requires-5-sets.html | MacKay Subdues Olmedo for Title THREEHOUR FINAL REQUIRES 5 SETS MacKay Saves Seven Match Points Against Olmedo to Win at Haverford | By Allison Danzigspecial to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/map-of-moon-is-published.html | Map of Moon Is Published | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/martin-k-collins.html | MARTIN K COLLINS | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/maxine-sullivan-plays-trombone-at-great-south-bay-jazz-fete.html | Maxine Sullivan Plays Trombone At Great South Bay Jazz Fete | By John S Wilsonspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/meadow-brook-ties-aikens-polo-team-on-late-rally-55.html | Meadow Brook Ties Aikens Polo Team On Late Rally 55 | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/michael-j-enzer-is-fiance-of-jessie-rosalind-crown.html | Michael J Enzer Is Fiance Of Jessie Rosalind Crown | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mideast-cruise-is-off-cunard-line-substitutes-west-indies-trip-by.html | MIDEAST CRUISE IS OFF Cunard Line Substitutes West Indies Trip by Caronia | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/miss-galdston-becomes-bride-in-connecticut-exstudent-at-simmons-and.html | Miss Galdston Becomes Bride in Connecticut ExStudent at Simmons and Robert Baensch Wed in Sandy Hook | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/miss-netter-scores-61-61.html | Miss Netter Scores 61 61 | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/missile-warning-system-new-powerful-radar-stations-being-built-in.html | Missile Warning System New Powerful Radar Stations Being Built in Greenland and the Aleutians | By Hanson W Baldwin | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/missiles-just-days-work-to-petite-aerodynamicist.html | Missiles Just Days Work To Petite Aerodynamicist | By Milton Brackerspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mrs-hugo-ballin.html | MRS HUGO BALLIN | Special to The lew York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/mrs-mckean-jr-has-son.html | Mrs McKean Jr Has Son | Special to The New York Tlme | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/music-at-tanglewood-francescatti-and-janis-weekend-soloists.html | Music At Tanglewood Francescatti and Janis WeekEnd Soloists | By Ross Parmenterspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nancy-a-zalon-married.html | Nancy A Zalon Married | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nasser-position-upheld-he-is-defended-as-being-active-in-social-and.html | Nasser Position Upheld He Is Defended as Being Active in Social and Economic Reform | RICHARD D ROBINSON | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nehru-still-sees-mideast-threat-fears-crisis-despite-eased.html | NEHRU STILL SEES MIDEAST THREAT Fears Crisis Despite Eased Situation Opposes U N Force for Lebanon | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/nicaragua-faced-with-labor-crisis-conflict-on-social-security-plan.html | NICARAGUA FACED WITH LABOR CRISIS Conflict on Social Security Plan May Provoke Nations First Strike Since 1934 | By Paul P Kennedyspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/north-iraq-backs-new-regime-tension-less-than-in-baghdad-no.html | North Iraq Backs New Regime Tension Less Than in Baghdad No Disturbance There Since Coup Army Leader Says Not a Minute Lost in Kirkurk Oil Production | By Foster Haileyspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/oldaks-sailboat-first-resens-zephyr-is-second-in-race-to-lloyds.html | OLDAKS SAILBOAT FIRST Resens Zephyr Is Second in Race to Lloyds Harbor | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/opera-salzburg-opening-verdis-don-carlo-is-gala-premiere-of.html | Opera Salzburg Opening Verdis Don Carlo Is Gala Premiere of Festival in Mozarts Native Town | By Howard Taubmanspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/otto-john-freed-in-germany.html | Otto John Freed in Germany | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/physician-will-marry-naomi-r.html | PhysiCian Will Marry Naomi R | EllenSogen | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/planners-urged-to-retain-parks-new-society-in-connecticut-says-open.html | PLANNERS URGED TO RETAIN PARKS New Society in Connecticut Says Open Spaces Should Cost Buyer Dearly | By Richard H Parkespecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/poles-holy-city-protests-insult-church-charges-red-police-raided.html | POLES HOLY CITY PROTESTS INSULT Church Charges Red Police Raided Historic Shrine and Seized Archives | By A M Rosenthalspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/prayott.html | PrayOtt | pecla I Io Th New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/premier-fanfani-is-on-way-to-u-s.html | PREMIER FANFANI IS ON WAY TO U S | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/prices-of-houses-declined-in-june-figures-compiled-for-u-s-price-in.html | PRICES OF HOUSES DECLINED IN JUNE Figures Compiled for U S Price Index Show Dip  Decrease Is Put at 1 PRICES OF HOUSES LOWER FOR JUNE | By Edwin L Dale Jrspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/programs-of-psychiatric-care.html | Programs of Psychiatric Care | ARTHUR H HARLOW Jr | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/rallies-held-on-july-fourth.html | Rallies Held on July Fourth | HAROLD F STONE | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/shirkhan-scores-at-newtown-show-blue-afghan-hound-wins-top-prize.html | SHIRKHAN SCORES AT NEWTOWN SHOW Blue Afghan Hound Wins Top Prize Bulldog Pointer Reach Final Judging | By Michael Straussspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/socialist-faction-assails-de-gaulle.html | SOCIALIST FACTION ASSAILS DE GAULLE | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/some-reds-note-atom-test-need-scientists-at-geneva-see-basis-for.html | SOME REDS NOTE ATOM TEST NEED Scientists at Geneva See Basis for Experiments SOME REDS ADMIT ATOM TEST NEED | By John W Finneyspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/soviet-press-says-west-delays-summit.html | SOVIET PRESS SAYS WEST DELAYS SUMMIT | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/sports-of-the-times-how-low-can-you-get.html | Sports of The Times How Low Can You Get | By John Drebinger | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/stanley-mitchell.html | STANLEY MITCHELL | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/stardust-first-in-yacht-series-willcox-boat-captures-2-of-3-races.html | STARDUST FIRST IN YACHT SERIES Willcox Boat Captures 2 of 3 Races for Internationals at Larchmont Y C | By William J Briordyspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/steckler-and-geller-triumph.html | Steckler and Geller Triumph | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/steel-industry-scores-advance-expected-decline-for-july-falls-to.html | STEEL INDUSTRY SCORES ADVANCE Expected Decline for July Falls to Materialize Improvement Noted FURTHER GAIN FORECAST Production and Orders Have Grown Without Help From the Auto Producers ACTIVITY IN STEEL SHOWS STRENGTH | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/texas-moderates-hold-party-reins-gop-faces-hard-60-fight-as-johnson.html | TEXAS MODERATES HOLD PARTY REINS GOP Faces Hard 60 Fight as Johnson and Rayburn Win Precincts Control | By Gladwin Hillspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/two-presidents-letters.html | Two Presidents Letters | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-n-summit-plan-is-said-to-depend-on-who-is-invited-preliminary.html | U N SUMMIT PLAN IS SAID TO DEPEND ON WHO IS INVITED Preliminary Effort Limited Until Khrushchev Replies to Eisenhower Proposal | By Kathleen Teltschspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-s-leads-russia-after-first-day-of-dual-track-and-field-meet-in.html | U S Leads Russia After First Day of Dual Track and Field Meet in Moscow MENS TEAM FIRST IN 7 OF 10 EVENTS US Margin With Womens Tally Is 8375 Johnson Takes Decathlon Lead | By Max Frankelspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-s-to-consider-limited-embargo-on-mideast-arms-but-wont-include.html | U S TO CONSIDER LIMITED EMBARGO ON MIDEAST ARMS But Wont Include Turkey Iran and Pakistan in Curb Proposed by Soviet EARLY TIE TO IRAQ SEEN Future Relations With New Regime Discussed by Dulles in London U S TO CONSIDER ARMS EMBARGO | By Drew Middletonspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/u-s-tries-to-ease-parleys-dangers-chance-of-accomplishments.html | U S TRIES TO EASE PARLEYS DANGERS Chance of Accomplishments Stressed Despite Prospect of Soviet Spectacle U S TRIES TO EASE PARLEYS DANGERS | By Dana Adams Schmidtspecial To the New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/utility-plans-to-produce-power-from-steam-geysers-utility-proposes.html | Utility Plans to Produce Power From Steam Geysers UTILITY PROPOSES TO USE GEYSERS | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/venezuelan-to-stay-on-junta-member-denies-he-offered-to-resign.html | VENEZUELAN TO STAY ON Junta Member Denies He Offered to Resign | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/violence-by-reds-in-india-charged-congress-party-says-kerala-state.html | VIOLENCE BY REDS IN INDIA CHARGED Congress Party Says Kerala State Regime Destroys Democratic Process | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/wallace-series-extended-on-tv-fund-for-republic-renews-program-six.html | WALLACE SERIES EXTENDED ON TV Fund for Republic Renews Program Six Weeks With Strict Control by ABC | By Val Adams | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/waterskier-drowns-upstate.html | Waterskier Drowns Upstate | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/westbury-firemen-win-top-29-l-i-volunteer-units-in-east-rockaway.html | WESTBURY FIREMEN WIN Top 29 L I Volunteer Units in East Rockaway Drill | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/when-tennis-is-bigger-than-texas-from-corpus-christi-to-everywhere.html | When Tennis Is Bigger Than Texas From Corpus Christi to Everywhere Is Wilders Beat For Service to Game He Gets Recognition He Never Sought | ALLISON DANZIG | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/williamsburg-names-3-colonial-organization-picks-trustees-woman.html | WILLIAMSBURG NAMES 3 Colonial Organization Picks Trustees  Woman Chosen | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/world-assembly-opens-at-two-stadiums-here-witnesses-crowd-180000-in.html | World Assembly Opens At Two Stadiums Here WITNESSES CROWD 180000 IN ARENAS | By George Dugan | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/yale-fills-new-history-post.html | Yale Fills New History Post | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-28 | https://www.nytimes.com/1958/07/28/archives/yonkers-paddlers-win-national-title.html | YONKERS PADDLERS WIN NATIONAL TITLE | Special to The New York Times | RE0000298345 | 1986-07-16 | B00000723017 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/2-senators-open-closure-battle-javits-and-case-lay-basis-for-allout.html | 2 SENATORS OPEN CLOSURE BATTLE Javits and Case Lay Basis for AllOut Fight in 59 to Halt Filibusters | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/200000000-loan-for-turkey-weighed-by-european-council-u-s-ready-to.html | 200000000 Loan for Turkey Weighed by European Council U S Ready to Contribute 100000000 If Others Raise Like Amount Briton Warns of Recession on Continent | By Harold Callenderspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/5-notes-written-in-last-10-days-khrushchev-letter-is-latest-in.html | 5 NOTES WRITTEN IN LAST 10 DAYS Khrushchev Letter Is Latest in Summit Talk Series Since Revolt in Iraq | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/5-sailors-win-asylum-foes-of-franco-win-right-to-return-to-mexico.html | 5 SAILORS WIN ASYLUM Foes of Franco Win Right to Return to Mexico Haven | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/5053-couples-wed-in-mexico.html | 5053 Couples Wed in Mexico | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/7-cypriotes-slain-in-new-outbreak-4-turks-3-greeks-killed-7-wounded.html | 7 CYPRIOTES SLAIN IN NEW OUTBREAK 4 Turks 3 Greeks Killed 7 Wounded Despite the Terrorist RoundUp | By Seth S Kingspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/advertising-studebaker-going-to-darcy.html | Advertising Studebaker Going to DArcy | By Carl Spielvogel | RE0000298346 | 1986-07-16 | B00000723018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/african-freedom-urged-on-france-west-coast-partys-demand-reflects.html | AFRICAN FREEDOM URGED ON FRANCE West Coast Partys Demand Reflects Areas Impatience With Paris Program | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/all-is-friendly-drew-says.html | All Is Friendly Drew Says | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/annon-perrino-on-top-their-64-scores-by-stroke-in-bestball-golf-at.html | ANNON PERRINO ON TOP Their 64 Scores by Stroke in BestBall Golf at Siwanoy | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/arkansas-to-vote-on-faubus-today-absentee-ballots-indicate-a-heavy.html | ARKANSAS TO VOTE ON FAUBUS TODAY Absentee Ballots Indicate a Heavy Turnout Governor Is Favored | By Claude Sittonspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/arms-embargo-now-opposed-by-israel.html | ARMS EMBARGO NOW OPPOSED BY ISRAEL | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/bank-in-belle-deal-ordered-liquidated.html | BANK IN BELLE DEAL ORDERED LIQUIDATED | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/bartered-bride-sung-in-brussels-prague-opera-performs-the-comic.html | BARTERED BRIDE SUNG IN BRUSSELS Prague Opera Performs the Comic Work by Smetana in Authentic Style | By Howard Taubmanspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/beirut-army-chief-is-willing-to-run-solution-of-lebanese-crisis.html | BEIRUT ARMY CHIEF IS WILLING TO RUN Solution of Lebanese Crisis Looms as Shehab Says He Would Accept Presidency SHEHAB WILLING TO RUN IN BEIRUT Lebanon Seeks Solution to Crisis | By Sam Pope Brewerspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/british-still-insist-on-parley-at-u-n-british-are-firm-on-u-n.html | British Still Insist On Parley at U N BRITISH ARE FIRM ON U N MEETING | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/broadley-gale.html | Broadley Gale | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/buying-is-heavy-at-italian-show.html | Buying Is Heavy At Italian Show | By Marjorie J Harleppspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/car-kills-yonkers-boy-4.html | Car Kills Yonkers Boy 4 | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/catholics-assail-polands-regime-church-aides-say-invasion-of-shrine.html | CATHOLICS ASSAIL POLANDS REGIME Church Aides Say Invasion of Shrine Shocks Nation Law Violation Charged | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/cell-block-to-be-torn-down.html | Cell Block to Be Torn Down | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/china-oil-goal-cut-production-target-revised-under-5year-plan.html | CHINA OIL GOAL CUT Production Target Revised Under 5Year Plan | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |

| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/college-head-finds-education-lagging.html | COLLEGE HEAD FINDS EDUCATION LAGGING | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
|---|---|---|---|---|---|---|
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/de-gaulle-studies-note.html | De Gaulle Studies Note | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/delinquent-held-hurt-by-society-treatment-confirms-youths-in-the.html | DELINQUENT HELD HURT BY SOCIETY Treatment Confirms Youths in the Life of Adult Crime State Conference Hears | By Warren Weaver Jrspecial To the new York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/di-biase-is-victor-in-archer-fight-astoria-welterweight-gains.html | DI BIASE IS VICTOR IN ARCHER FIGHT Astoria Welterweight Gains Unanimous Verdict in 10Rounder at St Nicks | By William J Briordy | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dickinson-enters-race-for-senate-state-commerce-head-joins-farley.html | DICKINSON ENTERS RACE FOR SENATE State Commerce Head Joins Farley and Finletter in Democratic Field DICKINSON ENTERS RACE FOR SENATE | By Leo Egan | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dr-eisenhower-affirms-policy-cites-1933-treaty-to-deny-u-s-favors.html | DR EISENHOWER AFFIRMS POLICY Cites 1933 Treaty to Deny U S Favors Dictators  Salvadoreans Friendly | By Paul P Kennedyspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dr-t-w-neumann-a-psychiatrist-66.html | DR T W NEUMANN  A PSYCHIATRIST 66 | Special to the new york times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dulles-explains-stand.html | Dulles Explains Stand | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/dulles-vows-baghdad-pact-aid-dulles-pledges-more-help-to-asian.html | DULLES VOWS BAGHDAD PACT AID Dulles Pledges More Help To Asian Treaty Partners DULLES VOWS AID TO BAGHDAD PACT | By Drew Middletonspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/eisenhower-asks-rise-in-debt-limit-tells-congress-a-13billion.html | EISENHOWER ASKS RISE IN DEBT LIMIT Tells Congress a 13Billion Increase to 288 Billion Is Needed for Next 2 Years | By Felix Belair Jrspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/emme-triumphs-in-race-on-bay-wins-star-class-test-when-first-3.html | EMME TRIUMPHS IN RACE ON BAY Wins Star Class Test When First 3 Craft to Cross Line Are Disqualified | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/fashion-trends-abroad-paris-lanvincastillo-patou-cardin.html | Fashion Trends Abroad Paris LanvinCastillo Patou Cardin | By Patricia Petersonspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/film-study-shows-attendance-rise-68000000-in-u-s-movie-houses-in.html | FILM STUDY SHOWS ATTENDANCE RISE 68000000 in U S Movie Houses in Week  Guild Lists Contract Aims | By Thomas M Pryorspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/food-news-chicken-giblets-can-be-a-bargain-buy.html | Food News Chicken Giblets Can Be a Bargain Buy | BY June Owen | RE0000298346 | 1986-07-16 | B00000723018 |

| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/for-shoppers-bus-service-plan-advocated-to-cope-with-problem-of.html | For Shoppers Bus Service Plan Advocated to Cope With Problem of Midtown Parking | ROBERT AMSTERDAM | RE0000298346 | 1986-07-16 | B00000723018 |
|---|---|---|---|---|---|---|
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/fowle-cobble.html | Fowle  Cobble | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/frisky-al-scores-in-westbury-trot-beats-sister-song-by-head-with.html | FRISKY AL SCORES IN WESTBURY TROT Beats Sister Song by Head With Late Rush and Pays 890  Thankful Third | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/george-m-freeman.html | GEORGE M FREEMAN | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/goldfine-facing-contempt-action-by-inquiry-today-house-group-to.html | GOLDFINE FACING CONTEMPT ACTION BY INQUIRY TODAY House Group to Take Up His Silence on Queries About Business Operations VOTES FCC ETHICS BILL Measure Curbs Contact With Agency  Gives President Power to Oust Members GOLDFINE FACING CONTEMPT ACTION | By William M Blairspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/grace-roberts-89-form_er-suffragist.html | GRACE ROBERTS 89 FORMER SUFFRAGIST | Slal m The New York Thnes | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/guardsmen-train-in-firing-of-nike-3-new-york-battalions-at-jersey.html | GUARDSMEN TRAIN IN FIRING OF NIKE 3 New York Battalions at Jersey Site Learn Ajax Missile Operation | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/h-bellinghausen.html | H BELLINGHAUSEN | Special to The New York Zllnes | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/haiti-plans-to-ask-us-envoys-recall-haiti-charges-us-interference.html | Haiti Plans to Ask US Envoys Recall Haiti Charges US Interference HAITI SAID TO ASK RECALL OF DREW | By Peter Kihss | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/harry-h-kluge.html | HARRY H KLUGE | SDecla m The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/horacg-whnguousg-o-north__wstgrn-u.html | HORACg WHngUOUSg O NORTHWSTgRN U | Special to The ew York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/hovgard-takes-shethar-trophy-as-american-y-c-cruise-opens.html | Hovgard Takes Shethar Trophy As American Y C Cruise Opens | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/hunt-mason.html | Hunt  Mason | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/i-dr-charles-h-gordon.html | I DR CHARLES H GORDON | I Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/i-g-y-scientists-to-sit-in-moscow-delegates-of-nations-taking-part.html | I G Y SCIENTISTS TO SIT IN MOSCOW Delegates of Nations Taking Part in 18Month Study to Hold First Assembly | By Walter Sullivan | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/in-the-nation-it-wasnt-diplomacy-in-the-first-place.html | In The Nation It Wasnt Diplomacy in the First Place | By Arthur Krock | RE0000298346 | 1986-07-16 | B00000723018 |

| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/iraq-recognition-gains-saudi-arabia-is-latest-to-approve-new-regime.html | IRAQ RECOGNITION GAINS Saudi Arabia Is Latest to Approve New Regime | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
|---|---|---|---|---|---|---|
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/japan-plans-protest.html | Japan Plans Protest | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/japanese-repeats-criticism-of-u-s.html | JAPANESE REPEATS CRITICISM OF U S | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/japanese-to-see-chou-socialist-is-expected-to-seek-end-of-rift-with.html | JAPANESE TO SEE CHOU Socialist Is Expected to Seek End of Rift With Peiping | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/jersey-city-rule-is-called-archaic-voters-group-urges-change-from.html | JERSEY CITY RULE IS CALLED ARCHAIC Voters Group Urges Change From Commission to Mayor and Council Government | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/jersey-seeks-new-tax-state-treasurer-proposes-levy-on-sales-or.html | JERSEY SEEKS NEW TAX State Treasurer Proposes Levy on Sales or Income | SPECIAL TO THE NEW YORK TIMES | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/joan-m-gorman-is-the-fiancee-of-law-student-marymount-alumna-and-e.html | Joan M Gorman Is the Fiancee Of Law Student Marymount Alumna and E T Robinson 3d of Georgetown to Wed | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/joyce-hohmann-john-enright-jr-will-be-married-manhattanville-junior.html | Joyce Hohmann John Enright Jr Will Be Married Manhattanville Junior Is Engaged to ExStudent at St Bonaventure | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/justu-h-bower.html | JUSTU H BOWER | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/khrushchev-says-u-s-stalls-asks-5power-talks-in-europe-dulles-vows.html | KHRUSHCHEV SAYS U S STALLS ASKS 5POWER TALKS IN EUROPE DULLES VOWS BHAGDAD PACT AID RUSSIAN CRITICAL He Accuses President of Clouding Issue to Delay Parley KHRUSHCHEV SAYS U S IS STALLING | By William J Jordenspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/khrushchevs-move-surprises-the-u-n-soviet-rejection-of-u-s-plan.html | Khrushchevs Move Surprises the U N Soviet Rejection of U S Plan Surprises Delegates at U N | By Thomas J Hamiltonspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/killing-of-marine-held-accidental-victim-a-brooklynite-hit-by-shot.html | KILLING OF MARINE HELD ACCIDENTAL Victim a Brooklynite Hit by Shot From Pistol of Comrade in Lebanon | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/krold-ric-banker-78-dies-kxhead-of-state-bank-and-trust-cowaa.html | kROLD RIC BANKER 78 DIES kxHead of State Bank and Trust CoWaa Chairman of Three Companies | Special to The New Yowk lrnp | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/l-i-to-experiment-to-check-erosion-suffolk-county-to-try-snow.html | L I TO EXPERIMENT TO CHECK EROSION Suffolk County to Try Snow Fencing and Brush on Small Test Beaches PROMPTNESS IS URGED Supervisors to Watch Effect of Hurricanes  Vote 2 Hydraulic Projects | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/leonard-rides-four-jamaica-winners-including-trodden-way-in-feature.html | Leonard Rides Four Jamaica Winners Including Trodden Way in Feature FAVORITE IS FIRST IN 7500 HANDICAP Leonard Also Wins Aboard Chistosa Belzami Bird in Flight Before 23404 | By William R Conklin | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/limiting-government-agencies.html | Limiting Government Agencies | CHARLES A WEIL | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/london-market-slightly-lower-profittaking-trims-some-of-last-weeks.html | LONDON MARKET SLIGHTLY LOWER ProfitTaking Trims Some of Last Weeks Rises in Most Sections | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/louis-g-bernstein-lawyer-here-dead-international-corporate.html | Louis G Bernstein Lawyer Here Dead International Corporate Specialist 60 | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/lowprice-issues-lead-stock-rise-market-gains-moderately-as-tape.html | LOWPRICE ISSUES LEAD STOCK RISE Market Gains Moderately as Tape Runs Late in 3d Biggest Volume of 58 AVERAGE GAINS 108 Industrials Up 2 Points and Rails 017 After Both Set Highs for the Year LOWPRICE ISSUES LEAD STOCK RISE | By Burton Crane | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/mary-bagley-fiancee-of-hans-jurgen-laue.html | Mary Bagley Fiancee of Hans Jurgen Laue | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/miss-anne-c-watkin-betrothed-to-soldier.html | Miss Anne C Watkin Betrothed to Soldier | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/miss-arlene-bailey-engaged-to-student.html | Miss Arlene Bailey Engaged to Student | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/music-chamber-concert-morningside-festival-ends-with-fine-program.html | Music Chamber Concert Morningside Festival Ends With Fine Program Led by Robert Mandell | By Edward Downes | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-abc-leader-got-early-start-gano-addict-at-12-rises-in-49-years.html | New ABC Leader Got Early Start Gano Addict at 12 Rises in 49 Years to Presidency Jersey Native Took Greeleys Advice and Went West | By Gordon S White Jr | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-role-is-eyed-by-miss-russell-star-reading-it-gives-me-great.html | NEW ROLE IS EYED BY MISS RUSSELL Star Reading It Gives Me Great Pleasure Musical  Perkins May Join Show | By Louis Calta | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-slant-urged-in-mathematics-school-parley-told-to-stop-fun.html | NEW SLANT URGED IN MATHEMATICS School Parley Told to Stop Fun Approach and Make Programs Challenging | By Leonard Buder | RE0000298346 | 1986-07-16 | B00000723018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/new-soviet-plan-rejected-by-u-s-white-house-says-views-on-summit.html | NEW SOVIET PLAN REJECTED BY U S White House Says Views on Summit Conference Remain Unchanged NEW SOVIET PLAN REJECTED BY U S | By Dana Adams Schmidtspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/norfolk-pupil-plan-faces-court-test.html | NORFOLK PUPIL PLAN FACES COURT TEST | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/poles-keep-curb-on-farms-sales-regime-defers-the-abolition-of.html | POLES KEEP CURB ON FARMS SALES Regime Defers the Abolition of Compulsory Deliveries of Grain and Potatoes | By A M Rosenthalspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/r-h-curtiss-jr-teacher-to-wed-georgiena-riddel-yale-graduate-fiance.html | R H Curtiss Jr Teacher to Wed Georgiena Riddel Yale Graduate Fiance of Pittsburgh Girl  December Nuptials | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/rahway-church-bell-repaired.html | Rahway Church Bell Repaired | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/reds-lift-style-curtain-for-7th-ave-consultant.html | Reds Lift Style Curtain For 7th Ave Consultant | By Agnes Ash | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/richardson-wins-at-southampton-net-topseeded-star-triumphs-63-62.html | Richardson Wins at Southampton Net TOPSEEDED STAR TRIUMPHS 63 62 Richardson Beats Hobbs at Meadow Club Morea Turns Back Miscall | By Allison Danzigspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/riviere-team-triumphs-van-gerbig-shares-3stroke-amateurpro-victory.html | RIVIERE TEAM TRIUMPHS Van Gerbig Shares 3Stroke AmateurPro Victory | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/robertdroescher-jr.html | ROBERTDROESCHER JR |  special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/roy-conrad-olson-jr-marries-linda-p-ball.html | Roy Conrad Olson Jr Marries Linda P Ball | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/satellites-urged-as-atomic-checks-scientists-in-geneva-say-missiles.html | SATELLITES URGED AS ATOMIC CHECKS Scientists in Geneva Say Missiles Could Be Used to Detect Explosions EARTH SATELLITES URGED AS CHECKS | By John W Finneyspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/senate-unit-votes-scholarships-bill-senators-back-scholarship-bill.html | Senate Unit Votes Scholarships Bill Senators Back Scholarship Bill Approval on Floor Is Predicted | By Joseph A Loftusspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sister-cordelia.html | SISTER CORDELIA | Special to The Hew York imes | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/soviet-defeats-us-track-team-johnson-of-american-squad-sets-record.html | Soviet Defeats US Track Team Johnson of American Squad Sets Record for Decathlon Soviet Defeats U S Track Team | By Max Frankelspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/sports-of-the-times-rocky-rides-again.html | Sports Of The Times Rocky Rides Again | By John Drebinger | RE0000298346 | 1986-07-16 | B00000723018 |

| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/stanley-s-gwillim.html | STANLEY S GWILLIM | Special to The iew York Times | RE0000298346 | 1986-07-16 | B00000723018 |
|---|---|---|---|---|---|---|
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/t-s-iller-jr-exnewark-aide-deputy-public-works-chief-194145-dies-at.html | T S ILLER JR EXNEWARK AIDE Deputy Public Works Chief 194145 Dies at 65Was an Insurance Official | Speda to 1e New York trees | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/the-links-werent-missing-but-2-of-the-boys-were.html | The Links Werent Missing But 2 of the Boys Were | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/thomas-f-curtis.html | THOMAS F CURTIS | Special to The w Nrk Ttmes | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/to-aid-indias-finances-senators-urge-support-for-5year-plans.html | To Aid Indias Finances Senators Urge Support for 5Year Plans Objectives | JOHN F KENNEDY | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/treadmill-of-subway-moles.html | Treadmill of Subway Moles | WALTER HILFREICH | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/treasury-bill-rate-is-hardly-changed.html | TREASURY BILL RATE IS HARDLY CHANGED | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/tribal-tribunals-abolished-by-iraq-aide-of-new-regime-says-they.html | TRIBAL TRIBUNALS ABOLISHED BY IRAQ Aide of New Regime Says They Were Used to Fatten Officials Pocketbooks | By Foster Haileyspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/troops-get-paper-g-is-in-lebanon-publish-first-copies-of-cedars.html | TROOPS GET PAPER G Is in Lebanon Publish First Copies of Cedars | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/turks-in-ferment-on-mideast-policy-inonu-party-bids-menderes.html | TURKS IN FERMENT ON MIDEAST POLICY Inonu Party Bids Menderes Recognize Iraqi Regime Newspapers Withheld | By Jay Walzspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/tv-poetry-plus-jazz-kenneth-patchens-words-and-sextets-sounds.html | TV Poetry Plus Jazz Kenneth Patchens Words and Sextets Sounds Offered on A B C Program | By Jack Gould | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/tv-program-canceled.html | TV Program Canceled | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/tv-union-appeals-papps-dismissal-submits-to-arbitration-cbs-ouster.html | TV UNION APPEALS PAPPS DISMISSAL Submits to Arbitration CBS Ouster of Stage Manager Who Refused to Testify | By Val Adams | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/u-s-legislators-question-soviet-keating-and-poage-voice-doubts-in.html | U S LEGISLATORS QUESTION SOVIET Keating and Poage Voice Doubts in Rio on Aims of Atom Test Halt | By Tad Szulcspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/u-s-troops-land-in-cuba-for-duty-marines-to-guard-water-supply-of.html | U S TROOPS LAND IN CUBA FOR DUTY Marines to Guard Water Supply of Guantanamo Bay Naval Base | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/u-s-will-supply-british-in-jordan.html | U S WILL SUPPLY BRITISH IN JORDAN | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/visited-state-department.html | Visited State Department | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/watch-on-syria-tighter-u-n-observers-in-lebanon-extend-their-patrol.html | WATCH ON SYRIA TIGHTER U N Observers in Lebanon Extend Their Patrol | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/westchester-a-hazardousparkway-is-modernized-a-new-bridge-opens.html | Westchester A HazardousParkway Is Modernized a New Bridge Opens Westchester Ends Bottleneck By Opening Bridge on Route 22 | By Merrill Folsomspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/wilton-gets-own-police.html | Wilton Gets Own Police | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/wiretapping-is-backed-nations-prosecutors-urged-to-demand-u-s.html | WIRETAPPING IS BACKED Nations Prosecutors Urged to Demand U S Approval | Special to The New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/witnesses-divorce-their-sect-from-rest-of-worlds-religions.html | Witnesses Divorce Their Sect From Rest of Worlds Religions | By George Dugan | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/wood-field-and-stream-u-s-tuna-teams-longdistance-record-offers.html | Wood Field and Stream U S Tuna Teams LongDistance Record Offers Challenge to Cup Match Rivals | By John W Randolph | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/wreckers-start-lincoln-sq-job-tackle-64th-st-brownstone-first-of.html | WRECKERS START LINCOLN SQ JOB Tackle 64th St Brownstone First of 400 Buildings to Be Demolished RELOCATION TASK CITED Arts Center Official Reports Satisfactory Progress in Shifting ExTenants | By Charles Grutzner | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-29 | https://www.nytimes.com/1958/07/29/archives/yankees-crush-athletics-2-mantle-homers-pace-147-victory-mcdougald.html | Yankees Crush Athletics 2 MANTLE HOMERS PACE 147 VICTORY McDougald of Yanks Cerv of Athletics Also Connect Twice in 26Hit Game | By Louis Effratspecial To the New York Times | RE0000298346 | 1986-07-16 | B00000723018 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/150-million-more-released-by-u-s-to-spur-housing-mortgage-agency.html | 150 MILLION MORE RELEASED BY U S TO SPUR HOUSING Mortgage Agency Now Has 750 Million Building Contracts at Peak 150 MILLION MORE TO SPUR HOUSING | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/20-votes-gained-by-rockefeller-pledges-for-governorship-nomination.html | 20 VOTES GAINED BY ROCKEFELLER Pledges for Governorship Nomination Now at 339 Mahoney to Confer Here | By Leo Egan | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/60-billion-arms-termed-feasible-business-group-says-us-can-increase.html | 60 BILLION ARMS TERMED FEASIBLE Business Group Says US Can Increase Level With No Harm to Economy | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/9-railroads-lose-jersey-tax-plea-meyner-sympathetic-but-roads-are.html | 9 RAILROADS LOSE JERSEY TAX PLEA Meyner Sympathetic but Roads Are Refused Any Moratorium on Levies | By George Cable Wrightspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/about-new-york-cabbie-who-tutors-students-in-french-gets-around-in.html | About New York Cabbie Who Tutors Students in French Gets Around in Four Other Languages | By Meyer Berger | RE0000298359 | 1986-07-16 | B00000724425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/advertising-madison-ave-has-its-hat-in- both-rings.html | Advertising Madison Ave Has Its Hat in Both Rings | By Carl Spielvogel | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/african-white-miners-protest.html | African White Miners Protest | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/aiding-east-hampton-theatre-fete.html | Aiding East Hampton Theatre Fete | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/algeria-group-agrees-public-safety- committee-reaches-internal.html | ALGERIA GROUP AGREES Public Safety Committee Reaches Internal Accord | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/alta-rod-scores-in-future-trot-pays-970-at- westbury-as-jimmy-cruise.html | ALTA ROD SCORES IN FUTURE TROT Pays 970 at Westbury as Jimmy Cruise Drives in Victory Over Mr T V | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/alva-b-see-weds-mrs__e-b__l- r__oomeyn.html | Alva B See Weds MrsE BL Roomeyn | Spell to The Nrk TImL | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/andrew-watson-and-miss-evans-twedin- fall-alumnus-o-davidson.html | Andrew Watson And Miss Evans TWedin Fall Alumnus o Davidson andSouth Orange Girl Betrothed | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/arabwestern-friendship.html | ArabWestern Friendship | M R HAMWI | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/arkansas-votes-faubus-a-3d-term-governor wins-landslide-hails.html | ARKANSAS VOTES FAUBUS A 3D TERM Governor Wins Landslide Hails Victory as Support of Integration Defiance ARKANSAS VOTES FAUBUS A 3D TERM | By Claude Sittonspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/atomfarm-crops-mutated-by-rays-gamma- field-at-brookhaven-causes.html | ATOMFARM CROPS MUTATED BY RAYS Gamma Field at Brookhaven Causes Marked Changes a Few for the Better TOBACCO LEAF SUFFERS But Experiments Produce a RustResistant Oat and a Hardy Rice Strain | By Byron Porterfieldspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/attorneys-criticize-inquiry.html | Attorneys Criticize Inquiry | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/beiruts-premier-escapes-bombing-blast-set off-as-his-auto-passes.html | BEIRUTS PREMIER ESCAPES BOMBING Blast Set Off as His Auto Passes Kills His Escort and 5 Other Persons BEIRUTS PREMIER ESCAPES BOMBING | By Sam Pope Brewerspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archiv es/bengurion-warns-on-carving-israel.html | BENGURION WARNS ON CARVING ISRAEL | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/big-drivers-will-race-small-cars-leading-pilots-enter-endurance.html | Big Drivers Will Race Small Cars Leading Pilots Enter Endurance Event at Lime Rock Foreign Autos to Go in 10Hour Test on Saturday | By Frank M Blunk | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/britain-to-press-for-talks-in-u-n-khrushchevs-reply-viewed-as-not.html | BRITAIN TO PRESS FOR TALKS IN U N Khrushchevs Reply Viewed as Not Excluding Soviet Acceptance of Plan | By Thomas P Ronanspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/british-cigarette-maker-finds-lung-cancer-linked-to-smoking.html | British Cigarette Maker Finds Lung Cancer Linked to Smoking | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/cairo-sounds-out-allies-of-west-inquires-about-their-attitude-in.html | CAIRO SOUNDS OUT ALLIES OF WEST Inquires About Their Attitude in Case of Attack on United Arab Republic or Iraq | By Osgood Caruthersspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/charles-j-sheridan-j.html | CHARLES J SHERIDAN j | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/child-to-mrs-lounsbery.html | Child to Mrs Lounsbery | Special to The lw York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/chinese-migs-down-2-taiwan-fighters.html | CHINESE MIGS DOWN 2 TAIWAN FIGHTERS | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/chisholmdunn.html | ChisholmDunn | Special to The New York lmes | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/city-begins-work-on-new-housing-officials-at-manhattanville-site.html | CITY BEGINS WORK ON NEW HOUSING Officials at Manhattanville Site Note a Continuing Need to Clear Slums | By Charles Grutzner | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/col-edward-merritt.html | COL EDWARD MERRITT | Special to The New ork Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/col-robert-e-dake.html | COL ROBERT E DAKE | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/congress-setting-aims-for-session-list-of-must-bills-grows-johnson.html | CONGRESS SETTING AIMS FOR SESSION List of Must Bills Grows Johnson Tells of Much to Do Before Adjourning | By John D Morrisspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/connecticut-gop-picks-aide.html | Connecticut GOP Picks Aide | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/coughlinsussenguth.html | CoughlinSussenguth | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/cuba-reports-95-slain-rebel-ambush-frustrated-army-announces.html | CUBA REPORTS 95 SLAIN Rebel Ambush Frustrated Army Announces | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/curran-of-gop-is-dead-leader-here-for-18-years-county-unit-is.html | Curran of GOP Is Dead Leader Here for 18 Years County Unit Is Expected to Choose Successor Before Primaries CURRAN OF G O P DEAD HERE AT 59 | By Douglas Dales | RE0000298359 | 1986-07-16 | B00000724425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/daniel-m-lord.html | DANIEL M LORD | Slclal to The New York Tlme | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/daughter-to-mr-holder.html | Daughter to Mr Holder | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/debateless-crisis-countryside-appears-as-unconcerned-as-congress.html | Debateless Crisis Countryside Appears as Unconcerned As Congress Over the Middle East | By James Restonspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/edward-ewing.html | EDWARD EWING | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/eisenhower-to-insist-un-set-up-any-summit-talks-bars-khrushchev.html | EISENHOWER TO INSIST UN SET UP ANY SUMMIT TALKS BARS KHRUSHCHEV TERMS MOSCOW SITE OUT But President Would Go Anywhere Else Aug 10 to 15 PRESIDENT TO BAR TALK IGNORING UN | By Felix Belair Jrspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/elinor-tomback-becomes-bride-of-burton-fine-graduates-of-barnard.html | Elinor Tomback Becomes Bride Of Burton Fine Graduates of Barnard and Columbia Law Wed in Eastchester | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/europe-is-warned-on-us-recession-17-countries-in-economic.html | EUROPE IS WARNED ON US RECESSION 17 Countries in Economic Cooperation Unit Urged to Offset Effects | By Harold Callenderspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fanfani-tells-u-s-of-mideast-backing-fanfani-pledges-mideast.html | Fanfani Tells U S Of Mideast Backing FANFANI PLEDGES MIDEAST BACKING | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fashion-fete-friday-to-aid-boys-harbor.html | Fashion Fete Friday To Aid Boys Harbor | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fashion-trends-abroad-paris-balmain-heim-and-chanel.html | Fashion Trends Abroad Paris Balmain Heim and Chanel | By Patricia Petersonspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/fighting-in-cyprus-reduced-in-tempo.html | FIGHTING IN CYPRUS REDUCED IN TEMPO | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/foreign-affairs-the-way-to-achieve-our-middle-east-aims.html | Foreign Affairs The Way to Achieve Our Middle East Aims | By C L Sulzberger | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/four-countries-in-pact-may-restore-ties-to-iraq-4-in-baghdad-pact.html | Four Countries in Pact May Restore Ties to Iraq 4 IN BAGHDAD PACT MAY ACCEPT IRAQ | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/gavin-denounces-wilson-and-aides-article-by-retired-general-scores.html | GAVIN DENOUNCES WILSON AND AIDES Article by Retired General Scores Defense Policies ExSecretary Hits Back | By Russell Bakerspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/going-going-gone-busiest-auction-center-in-manhattan-deals-in-fresh.html | Going Going Gone Busiest Auction Center in Manhattan Deals in Fresh Fruit Not in Antiques | By Craig Claiborne | RE0000298359 | 1986-07-16 | B00000724425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/graham-defeats-buckley-the-medalist-in-long-island-junior-golf.html | Graham Defeats Buckley the Medalist in Long Island Junior Golf Upset STATEN ISLANDER IS 6AND4 VICTOR Graham Gilmartin Strafaci Capasso Win Twice Each to Enter SemiFinals | By Lincoln A Werdenspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/haitians-charge-is-denied-by-u-s-state-department-upholds-conduct.html | HAITIANS CHARGE IS DENIED BY U S State Department Upholds Conduct of Ambassador Denies Interference | Special To The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/haitis-president-quells-revolt-leads-counterattack-on-foes-rebel.html | Haitis President Quells Revolt Leads CounterAttack on Foes Rebel Force Reported Wiped Out in Battle in CapitalAmerican Among the Dead HAITIS PRESIDENT CRUSHES REVOLT | Special To The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/harry-john-brandt.html | HARRY JOHN BRANDT | Special to ihe New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/harvey-iff-mand-54-i-of-accounting-firm-t.html | HARVEY Iff MAND 54 I OF ACCOUNTING FIRM t | Special to The New York Tlme J | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/hauges-economic-philosophy.html | Hauges Economic Philosophy | FREDERIC C SMEDLEY | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/headon-crash-kills-autoist.html | HeadOn Crash Kills Autoist | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/house-to-get-bill-on-expresidents-rules-unit-clears-measure-giving.html | HOUSE TO GET BILL ON EXPRESIDENTS Rules Unit Clears Measure Giving 25000 a Year Some Oppose Plan | Special To The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/house-unit-votes-contempt-action-against-goldfine-inquiry-decides.html | HOUSE UNIT VOTES CONTEMPT ACTION AGAINST GOLDFINE Inquiry Decides 80 to Ask Citation for His Refusal to Answer 23 Questions INVESTIGATION ASSAILED Industrialists Lawyers Say Panel Studied Personal Affairs Not Agencies HOUSE UNIT ASKS GOLDFINE ACTION | By William M Blairspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/housing-for-elderly-begun.html | Housing for Elderly Begun | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/hovgards-circe-first-in-sailing-takes-division-laurels-in-american.html | HOVGARDS CIRCE FIRST IN SAILING Takes Division Laurels in American Y C EventLorenzens Seal Wins | Special To The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/i-c-c-authorizes-katy-to-offer-securities-deal-for-preferred.html | I C C Authorizes Katy to Offer Securities Deal for Preferred | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/iedwago-w-uudcns-j-virginia-ustice76i.html | IEDWAgO W UUDCNS J VIRGINIA USTICE76I | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/iraymond-mnealy-chicago-physician.html | IRAYMOND MNEALY CHICAGO PHYSICIAN | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/its-bills-only-but-an-analysis-of-reserves-policy-on-dealing-in.html | Its Bills Only but   An Analysis of Reserves Policy On Dealing in Treasury Issues | By Edwin L Dale Jrspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/jumblatt-urges-u-s-evacuation-druse-chief-visited-by-two-american.html | JUMBLATT URGES U S EVACUATION Druse Chief Visited by Two American Newsmen Says That Is Key to Peace | By W H Lawrencespecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/kamlnkeradolu.html | KamlnkerAdolu | Special to The NewgYork Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/killing-laid-to-jordan-u-n-traces-shot-that-felled-canadian-on.html | KILLING LAID TO JORDAN U N Traces Shot That Felled Canadian on Mount Scopus | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/labor-bill-delay-is-laid-to-n-a-m-kennedy-charges-business-group.html | LABOR BILL DELAY IS LAID TO N A M Kennedy Charges Business Group Leads Move to Kill Plan  Denial Is Issued | By Allen Druryspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/labor-opens-bid-to-draft-wagner-for-senate-race-labor-chiefs-ask.html | Labor Opens Bid to Draft Wagner for Senate Race LABOR CHIEFS ASK RACE BY WAGNER | By Stanley Levey | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/le-jazz-arrives-at-brussels-fair-sidney-bechet-sextet-saves-the-day.html | LE JAZZ ARRIVES AT BRUSSELS FAIR Sidney Bechet Sextet Saves the Day for US in Poorly Organized Concert | By Howard Taubmanspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/linda-hofheimer-bride-of-george-ni-kaufman.html | Linda Hofheimer Bride Of George NI Kaufman | Special to The New York Times I | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/martin-captures-medal-with-a-70-heads-westchester-section.html | MARTIN CAPTURES MEDAL WITH A 70 Heads Westchester Section Qualifiers for Metropolitan  Sanok Also Scores | By Maureen Orcuttspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/mayor-out-west-sees-film-studio-visits-fox-lot-meets-stars-and.html | MAYOR OUT WEST SEES FILM STUDIO Visits Fox Lot Meets Stars and Governor Knight  Blaustein Script Added | By Thomas M Pryorspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/meyner-plans-tour-9day-trip-seen-step-toward-presidential.html | MEYNER PLANS TOUR 9Day Trip Seen Step Toward Presidential Nomination | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/minister-fiance-j-ofmiss-mellcl-nurse-in-jersey-r-victor-reige-jr.html | Minister Fiance j OfMiss Mellcl Nurse in Jersey  R Victor Reige Jr to Wed V A H0spital Aide Next Spring | Special to The New York Wlmes | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/morocco-arrests-reporter.html | Morocco Arrests Reporter | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/mrs-freemans-81-paces-shore-golf.html | MRS FREEMANS 81 PACES SHORE GOLF | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/music-verdi-at-stadium-antonini-conducts-a-triedandtrue-program.html | Music Verdi at Stadium Antonini Conducts a TriedandTrue Program  Four Singers Perform | HAROLD C SCHONBERG | RE0000298359 | 1986-07-16 | B00000724425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nahodah-captures-wilson-handicap-as-jamaica-closes-decimal-is.html | Nahodah Captures Wilson Handicap as Jamaica Closes DECIMAL IS SECOND IN 22600 SPRINT Nahodah Culmone Up Wins by Two Length Leonard Scores in Three Races | By Joseph C Nichols | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nassers-aims-questioned-he-is-said-to-have-abandoned-his-program-of.html | Nassers Aims Questioned He Is Said to Have Abandoned His Program of Reforms | GEORGE KIRK | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/new-constitution-for-france-seen-as-a-compromise-draft-made-public.html | NEW CONSTITUTION FOR FRANCE SEEN AS A COMPROMISE Draft Made Public Bolsters Executive Keeps Ministers Responsible to Assembly New Constitution for France Is Regarded as a Compromise | By Henry Ginigerspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/new-paris-stand-on-talk-delayed-de-gaulle-to-consult-allies-on.html | NEW PARIS STAND ON TALK DELAYED De Gaulle to Consult Allies on Latest Summit Exchange With the Soviet Union | By Robert C Dotyspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/new-u-s-envoy-in-morocco.html | New U S Envoy in Morocco | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/nicaraguan-strike-averted.html | Nicaraguan Strike Averted | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/observers-see-a-delay.html | Observers See a Delay | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/olivier-considering-tv-debut-in-moon-and-sixpence-here.html | Olivier Considering TV Debut in Moon and Sixpence Here | By Val Adams | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/radio-expert-to-get-medal.html | Radio Expert to Get Medal | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/red-chinas-oil-goal-up-translation-error-caused-it-to-be-reported.html | RED CHINAS OIL GOAL UP Translation Error Caused It to Be Reported Lowered | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/republic-aviation-enters-space-race-republic-enters-space-ship-race.html | Republic Aviation Enters Space Race REPUBLIC ENTERS SPACE SHIP RACE | By Philip Benjamin | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/revolt-reforms-thieves-in-basra-iraqi-port-is-without-crime-new.html | REVOLT REFORMS THIEVES IN BASRA Iraqi Port Is Without Crime New Authorities Report Pickpocket Humiliated | By Richard P Huntspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/richardson-beats-raskind-in-3-sets-topranked-star-wins-61-36-61.html | Richardson Beats Raskind in 3 Sets TOPRANKED STAR WINS 61 36 61 Richardson Is Extended by LeftHanded Raskind in Southampton Tennis | By Allison Danzigspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/rift-with-church-widens-in-poland-government-and-communist-party.html | RIFT WITH CHURCH WIDENS IN POLAND Government and Communist Party Accuse Catholics of AntiState Moves | By A M Rosenthalspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/ringing-doorbells-is-found-best-way-to-approach-the-voters-of.html | Ringing Doorbells Is Found Best Way To Approach the Voters of Yonkers | By Merrill Folsomspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/rutgers-plans-mental-study.html | Rutgers Plans Mental Study | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/salvador-loan-weighed-dr-eisenhowers-group-makes-tour-of-latin.html | SALVADOR LOAN WEIGHED Dr Eisenhowers Group Makes Tour of Latin Schools | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sea-of-protests-swamps-officials-as-foggy-skippers-mar-regatta.html | Sea of Protests Swamps Officials As Foggy Skippers Mar Regatta | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sect-of-witnesses-to-baptize-6000-orchard-beach-ceremony-is-slated.html | SECT OF WITNESSES TO BAPTIZE 6000 Orchard Beach Ceremony Is Slated for Today  Bible Expounded to 147000 | By George Dugan | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/senate-passes-bill-for-a-federal-code-on-humane-killing.html | Senate Passes Bill For a Federal Code On Humane Killing | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/senators-not-forewarned-of-us-baghdad-pact-role-members-of-foreign.html | Senators Not Forewarned Of US Baghdad Pact Role Members of Foreign Relations Unit Say Dulles Gave Them No Notice of Plan to Assume Full Partnership SENATE NOT TOLD OF U S PACT ROLE | By E W Kenworthyspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/shelter-program-set-at-13150000-the-administration-formally-asks.html | SHELTER PROGRAM SET AT 13150000 The Administration Formally Asks Funds for Guarding Against FallOut Peril | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/shoeshine-boys-banned.html | Shoeshine Boys Banned | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sol-d-gussin.html | SOL D GUSSIN | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/sports-of-the-times-walter-is-at-it-again.html | Sports of The Times Walter Is At It Again | By John Drebinger | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/star-role-is-going-to-miss-bankhead-she-will-appear-in-crazy.html | STAR ROLE IS GOING TO MISS BANKHEAD She Will Appear in Crazy October by Herlihy  The Outrage to Open Here | By Sam Zolotow | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/state-democrats-start-platform-first-of-6-public-hearings-held-in.html | STATE DEMOCRATS START PLATFORM First of 6 Public Hearings Held in Garden City  19 Give Suggestions | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/state-work-camp-to-relieve-jails-experiment-will-move-3000.html | STATE WORK CAMP TO RELIEVE JAILS Experiment Will Move 3000 Prisoners Out of Cells WORK CAMP TEST SET FOR CONVICTS | By Warren Weaver Jrspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/stocks-in-london-decline-further-most-sections-have-small-losses.html | STOCKS IN LONDON DECLINE FURTHER Most Sections Have Small Losses  Gloomy News Little Demand Cited | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/tenday-advance-in-market-halts-average-falls-217-drugs-and.html | TENDAY ADVANCE IN MARKET HALTS Average Falls 217  Drugs and Aircrafts Strong  Volume Declines 543 ISSUES OFF 422 UP Sperry Rand is Most Active on 68200 Shares Rising by 34 Point to 20 14 TENDAY ADVANCE IN MARKET HALTS | By Burton Crane | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/text-of-statement-by-goldfines-attorneys.html | Text of Statement by Goldfines Attorneys | Special To The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/theatre-parties-rely-on-women-for-lead-roles.html | Theatre Parties Rely on Women For Lead Roles | By Nan Robertson | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/to-improve-city-living-program-to-cheek-migration-of-middleincome.html | To Improve City Living Program to Cheek Migration of MiddleIncome Group Offered | HERMAN T STICHMAN | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/tolldodgers-vex-norwalk-officials.html | TOLLDODGERS VEX NORWALK OFFICIALS | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/trial-plan-aids-negro-students-selfhelp-experiment-in-high-schools.html | TRIAL PLAN AIDS NEGRO STUDENTS SelfHelp Experiment in High Schools in South Finds Startling Gains | By Loren B Pope | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/two-fairfield-county-towns-to-vote-on-free-buses-for-catholic.html | Two Fairfield County Towns to Vote on Free Buses for Catholic Pupils | By Richard H Parkespecial to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-aide-sees-hammarskjold-on-observer-group-in-lebanon-wadsworths.html | U S Aide Sees Hammarskjold On Observer Group in Lebanon Wadsworths Talk With U N Secretary Is First Since Eisenhower Proposed Summit Parley in Security Council | By Thomas J Hamiltonspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-aides-in-iraq-willing-to-stay-aid-technicians-authorized-to.html | U S AIDES IN IRAQ WILLING TO STAY Aid Technicians Authorized to Resume Work  Some Are Back at Jobs | By Foster Haileyspecial to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-atomic-aide-ill-dr-lawrence-is-returning-from-geneva-talks.html | U S ATOMIC AIDE ILL Dr Lawrence Is Returning From Geneva Talks | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/u-s-seeks-a-way-to-leave-lebanon-request-by-a-new-legal-regime.html | U S SEEKS A WAY TO LEAVE LEBANON Request by a New Legal Regime Would Be Heeded U S SEEKS A WAY TO LEAVE LEBANON | By Dana Adams Schmidtspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/upstate-business-man-drowns.html | Upstate Business Man Drowns | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/vandals-damage-golf-course.html | Vandals Damage Golf Course | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/walter-l-canfied.html | WALTER L CANFIED | Special to Tile New York Times | RE0000298359 | 1986-07-16 | B00000724425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/walters-wins-blue-jay-test-as-eastern-junior-race-week-starts.html | Walters Wins Blue Jay Test as Eastern Junior Race Week Starts BOOMERANG BEATS MOORHOUSE BOAT Walters of Riverside Takes Division I Laurels in Regatta for Juniors | By William J Briordyspecial To the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/westchester-youth-drowns.html | Westchester Youth Drowns | Special to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/williamslee.html | WilliamsLee | SlCial to The New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/wood-field-and-stream-examine-your-hunting-equipment-now-its-good.html | Wood Field and Stream Examine Your Hunting Equipment Now Its Good Way to Exasperate Wife | By John W Randolph | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-30 | https://www.nytimes.com/1958/07/30/archives/yanks-routed-by-athletics-5-tallies-in-8th-sink-bombers-73-lopez.html | Yanks Routed by Athletics 5 TALLIES IN 8TH SINK BOMBERS 73 Lopez 3Run Double Paces Athletics Late Drive Umpire Banishes Three | By Louis Effratspecial to the New York Times | RE0000298359 | 1986-07-16 | B00000724425 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/106yearold-freehold-raceway-dons-an-all1958-look-for-opening-aug-7.html | 106YearOld Freehold Raceway Dons An All1958 Look for Opening Aug 7 | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/2-in-baghdad-pact-restore-iraq-ties-move-by-pakistan-and-iran.html | 2 IN BAGHDAD PACT RESTORE IRAQ TIES Move by Pakistan and Iran Viewed as Effort to Keep Regime Free of Nasser | By Thomas P Ronanspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/2-views-on-a-bridge-town-and-county-disagree-on-upstate-project.html | 2 VIEWS ON A BRIDGE Town and County Disagree on Upstate Project | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/3-steel-concerns-increase-prices-on-key-products-republic-jones.html | 3 STEEL CONCERNS INCREASE PRICES ON KEY PRODUCTS Republic Jones Laughlin and National Act Follow Similar Move by Armco RISE ABOUT 450 A TON Industry Looks to US Steel and Bethlehem Kefauver Fears Buyers Strike 3 STEEL CONCERNS INCREASE PRICES | By Jack R Ryan | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/7136-baptized-into-jehovahs-witnesses-in-ceremony-at-bronx-beach.html | 7136 Baptized Into Jehovahs Witnesses in Ceremony at Bronx Beach 7136 Baptized by Witness Sect In 2 12Hour Rite at Bronx Beach | By George Dugan | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/advertising-4000000-plus-phileas-fogg.html | Advertising 4000000 Plus Phileas Fogg | By Carl Spielvogel | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/always-a-crowd-scene-westchester-needs-public-links-land.html | Always a Crowd Scene Westchester Needs Public Links Land | By Lincoln A Werden | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/athens-also-acts.html | Athens Also Acts | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/attorney-generals-list-struggle-for-restoration-of-civil-liberties.html | Attorney Generals List Struggle for Restoration of Civil Liberties Is Said to Continue | NORMAN THOMAS | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/beirut-election-in-doubt-quorum-today-is-unlikely-scenes-at.html | Beirut Election in Doubt Quorum Today Is Unlikely Scenes at Headquarters of Druse Rebels in Lebanon BEIRUT ELECTION TODAY IN DOUBT | By Sam Pope Brewerspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/benjamin-a-ragir-led-ekco-products.html | BENJAMIN A RAGIR LED EKCO PRODUCTS | Special t Thor New York xlmez | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/britain-to-reply-today.html | Britain to Reply Today | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/briton-voices-hope-on-freetrade-area.html | BRITON VOICES HOPE ON FREETRADE AREA | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/buick-displays-comeback-car-1959-line-is-longer-lower-and-wider.html | BUICK DISPLAYS COMEBACK CAR 1959 Line Is Longer Lower and Wider Than 1958s Style Altered Basically | By Joseph C Ingrahamspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/castro-backers-picket-at-u-n.html | Castro Backers Picket at U N | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/castro-protests-role-of-marines-in-cuba-castro-protests-use-of.html | Castro Protests Role Of Marines in Cuba CASTRO PROTESTS USE OF MARINES | By R Hart Phillipsspecial to the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/church-benefit-is-set-saturday-in-connecticut-friendship-fair.html | Church Benefit Is Set Saturday In Connecticut Friendship Fair Planned at St Pauls Episcopal in Brookfield Center | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/city-bars-piers-transfer-to-port-authority-control-oconnor-says.html | City Bars Piers Transfer To Port Authority Control OConnor Says Terminal for HollandAmerica Marks Revival TRANSFER OF PIERS RULED OUT BY CITY | By Jacques Nevard | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/congress-passes-railroad-aid-bill-votes-compromise-measure-to-let-u.html | CONGRESS PASSES RAILROAD AID BILL Votes Compromise Measure to Let U S Guarantee Loans of HalfBillion REGULATIONS REVISED I C C Gets Authority to Permit Discontinuance of Unprofitable Lines | By Richard E Mooneyspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/corfu-channel-minefree.html | Corfu Channel MineFree | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/debtceiling-rise-backed-in-house-committee-approves-of-plan-after-2.html | DEBTCEILING RISE BACKED IN HOUSE Committee Approves of Plan After 2 Officials Forecast a Deficit of 12 Billion DEBTCEILING RISE BACKED IN HOUSE | By Edwin L Dale Jrspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |

| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/dodds-joins-study-of-aged.html | Dodds Joins Study of Aged | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/dr-eisenhower-in-guatemala-consults-president-ydigoras.html | Dr Eisenhower in Guatemala Consults President Ydigoras | U S Goodwill Envoy Given a Cool Reception but No Demonstrations OccurSpecial to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/eisenhower-gives-impressions.html | Eisenhower Gives Impressions | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/evelyn-pcderscn-a-fiancee.html | Evelyn Pcderscn a Fiancee | Special o The New YorR Time | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/exofficers-held-after-haiti-fight-12-seized-following-revolt.html | EXOFFICERS HELD AFTER HAITI FIGHT 12 Seized Following Revolt Attempt by 7 Man Force Nation Is Reported Calm | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fanfani-supports-us-summit-stand-defends-talks-within-n-n-but.html | FANFANI SUPPORTS US SUMMIT STAND Defends Talks Within N N but Suggests Less Formal Parley at a High Level | By Felix Belair Jrspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fans-with-no-place-to-go-but-monmouth-bet-2408773-at-jersey-track.html | Fans With No Place to Go But Monmouth Bet 2408773 at Jersey Track 25713 SEE GRANT REGISTER TRIPLE Jockey Rides Both Ends of 22340 Double Mommy Dear Takes Feature | By William R Conklinspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fashion-trends-abroad-paris-matta-goma-laroche-gres.html | Fashion Trends Abroad Paris Matta Goma Laroche Gres | By Patricia Petersonspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/flanders-cautions-on-backing-zionism.html | FLANDERS CAUTIONS ON BACKING ZIONISM | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fox-to-base-film-on-tanglewood-story-to-center-on-students-at-fete.html | FOX TO BASE FILM ON TANGLEWOOD Story to Center on Students at Fete Goldwyn Asked to Explain Action on Director | By Thomas M Pryorspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/free-choice-of-rule-urged-for-red-bloc.html | FREE CHOICE OF RULE URGED FOR RED BLOC | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/french-assail-ouster-morocco-defends-expulsion-of-le-figuaro.html | FRENCH ASSAIL OUSTER Morocco Defends Expulsion of Le Figuaro Reporter | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/french-continue-cool-to-u-n-talk-nato-council-session-fails-to.html | FRENCH CONTINUE COOL TO U N TALK NATO Council Session Fails to Reconcile the Differing Allied Views on Summit | By W Granger Blairspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/french-critical-of-new-charter-widespread-attacks-follow.html | FRENCH CRITICAL OF NEW CHARTER Widespread Attacks Follow Publication But Approval in Referendum Is Seen | By Henry Ginigerspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/fullscale-check-on-atoms-sought-scientists-in-geneva-move-to.html | FULLSCALE CHECK ON ATOMS SOUGHT Scientists in Geneva Move to Combine All Systems for Detecting Blasts | By John W Finneyspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/gilmartin-victor-in-li-junior-golf.html | GILMARTIN VICTOR IN LI JUNIOR GOLF | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/gleason-to-star-in-saroyan-play-signed-for-time-of-your-life-over.html | GLEASON TO STAR IN SAROYAN PLAY Signed for Time of Your Life Over CBS on Oct 9  Sponsors Buy Shows | By Val Adams | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/goodwin-takes-golf-medal-2underpar-69-sets-links-pace-westchester.html | Goodwin Takes Golf Medal 2UNDERPAR 69 SETS LINKS PACE Westchester Qualifiers Led by Goodwin  Trio at 73 for RunnerUp Honors | By Maureen Orcuttspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/grim-of-athletics-beats-yanks-bombers-bow-20-in-curtailed-test.html | Grim of Athletics Beats Yanks BOMBERS BOW 20 IN CURTAILED TEST Carrasquel Wallops Homer in First Inning  Contest Called in 5th by Rain | By Louis Effratspecial to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/haughton-to-drive-in-8-races-in-westbury-windup-tonight.html | Haughton to Drive in 8 Races In Westbury WindUp Tonight | By Howard M Tucknerspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/henry-upsets-holmberg-to-advance-in-southampton-tennis-with.html | Henry Upsets Holmberg to Advance in Southampton Tennis With Richardson TULANE ACE BOWS TO A TEAMMATE Holmberg Halted 86 64  Giammalva Douglas Dell and Frost in Round of 8 | By Allison Danzigspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/house-votes-help-to-expresidents-backs-pensions-bars-office-space.html | HOUSE VOTES HELP TO EXPRESIDENTS Backs Pensions Bars Office Space Staff Free Mail HOUSE VOTES AID TO EXPRESIDENTS | By C P Trussellspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/ifrank-shipley-telephone-official-diesi-head-of-switching-at-bell.html | IFrank Shipley Telephone Official DiesI Head of Switching at Bell LaboratoriesI | Special to Tile New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/in-the-nation-the-preface-to-the-grave-issue-of-september.html | In The Nation The Preface to the Grave Issue of September | By Arthur Krock | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/industrial-loans-drop-306000000-162000000-of-the-fall-was-in-new.html | INDUSTRIAL LOANS DROP 306000000 162000000 of the Fall Was in New York City in Week Ended July 23 | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/investing-reports-deadline-is-aug-31-in-survey-of-u-s-holdings.html | INVESTING REPORTS Deadline Is Aug 31 in Survey of U S Holdings Abroad | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/israel-seeks-arab-talks-set-up-by-east-and-west.html | Israel Seeks Arab Talks Set Up by East and West | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |

| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/its-crayfish-time-again-here-and-especially-in-sweden-delicacy.html | Its Crayfish Time Again Here and Especially in Sweden Delicacy Serves as Entree Appetizer Recipes Listed | By Craig Claiborne | RE0000298360 | 1986-07-16 | B00000724426 |
|---|---|---|---|---|---|---|
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/james-williams-jungle-writer-63-author-of-elephant-bill-is.html | JAMES WILLIAMS JUNGLE WRITER 63 Author of Elephant Bill Is DeadWorked for 26 Years in Teak Forests of Burma | SpeCial to The New York mes | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/jansen-choice-for-science-post-passes-test-on-third-attempt.html | Jansen Choice for Science Post Passes Test on Third Attempt Schenberg Qualifies as School Director His Selection Is Expected for Job Created in 53 But Never Filled | By Leonard Buder | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/jersey-boy-is-killed-testing-toy-rocket.html | JERSEY BOY IS KILLED TESTING TOY ROCKET | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/kilmer-barracks-to-be-school.html | Kilmer Barracks to Be School | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/kurds-declared-loyal-to-iraq.html | Kurds Declared Loyal to Iraq | ABDUL WAHAB K ALIf | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/london-prices-dip-in-a-quiet-session-most-sections-drift-lower-as.html | LONDON PRICES DIP IN A QUIET SESSION Most Sections Drift Lower as Volume Declines but Gold Shares Rise | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/loophole-in-housing-law.html | Loophole in Housing Law | HARRY A LESSER | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/louis-l-i-m-an.html | LOUIS L I M AN | Specla to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/macmillan-spurs-cyprus-peace-bid-he-asks-greek-and-turkish-premiers.html | MACMILLAN SPURS CYPRUS PEACE BID He Asks Greek and Turkish Premiers to Join Him in Plea to Halt Killings | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mailing-charges-rise-at-midnight-547-million-extra-income-seen-no.html | MAILING CHARGES RISE AT MIDNIGHT 547 Million Extra Income Seen No Grace Period Given on Shortages MAILING CHARGES RISE AT MIDNIGHT | By Robert Alden | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/malaya-extending-antired-emergency.html | MALAYA EXTENDING ANTIRED EMERGENCY | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mary-a-maceachern-to-marry-in-october.html | Mary A MacEachern To Marry in October | Special to The New York es | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mathematics-class-on-field-trip-finds-equations-no-aid-at-races.html | Mathematics Class on Field Trip Finds Equations No Aid at Races | By Emanuel Perlmutter | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/matlovsky-leads-stadium-symphony.html | MATLOVSKY LEADS STADIUM SYMPHONY | H C S | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mayor-to-attack-wage-tax-rumors-he-will-also-cite-opposition-to.html | MAYOR TO ATTACK WAGE TAX RUMORS He Will Also Cite Opposition to City Income Levy in Talk to Democrats | By Leo Egan | RE0000298360 | 1986-07-16 | B00000724426 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/memorial-for-faisal-british-honor-iraqi-monarch-slain-during-revolt.html | MEMORIAL FOR FAISAL British Honor Iraqi Monarch Slain During Revolt | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/merchants-spur-midtown-parking-6000-offstreet-spaces-for-shortterm.html | MERCHANTS SPUR MIDTOWN PARKING 6000 OffStreet Spaces for ShortTerm Users Urged in Talk With Wiley ADVISORY GROUP ASKED Business Men Would Back Individual Projects 11 Sites Being Considered | By Bernard Stengren | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/miss-bomar-to-wed-in-fall.html | Miss Bomar to Wed in Fall | p eclal to The New York Plmeg | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/miss-logans-161-leads-round-of-78-puts-her-ahead-in-jersey-shore.html | MISS LOGANS 161 LEADS Round of 78 Puts Her Ahead in Jersey Shore Golf | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mitchell-chides-democrats-on-lag-in-labor-reforms-he-also.html | MITCHELL CHIDES DEMOCRATS ON LAG IN LABOR REFORMS He Also Criticizes Opposition of NAM and Chamber to KennedyIves Bill MITCHELL DECRIES LABOR BILL DELAY | By Joseph A Loftusspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mitchells-statement-on-labor-bills.html | Mitchells Statement on Labor Bills | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/moroccan-reveals-u-s-airbase-talks.html | MOROCCAN REVEALS U S AIRBASE TALKS | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/moscow-argues-for-longer-igy-hosts-make-pleas-for-years-extension.html | MOSCOW ARGUES FOR LONGER IGY Hosts Make Pleas for Years Extension at Parley  Ruling Likely Today | By Max Frankelspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mrs-joseph-alexander.html | MRS JOSEPH ALEXANDER | Specla to Tr New York Tlmel I | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mrs-ryan-cards-78-captures-low-gross-prize-in-tourney-at-links-club.html | MRS RYAN CARDS 78 Captures Low Gross Prize in Tourney at Links Club | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/mrs-william-c-dean.html | MRS WILLIAM C DEAN | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/munnells-craft-paces-lightnings-pequot-y-c-skipper-scores-second.html | MUNNELLS CRAFT PACES LIGHTNINGS Pequot Y C Skipper Scores Second Straight Victory in Junior Regatta | By William J Briordyspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/murphy-in-jordan-to-meet-hussein-amman-is-believed-pressing-u-s-not.html | MURPHY IN JORDAN TO MEET HUSSEIN Amman Is Believed Pressing U S Not to Recognize New Baghdad Regime MURPHY IN JORDAN TO MEET HUSSEIN | By Benjamin Wellesspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/murphy-to-see-bengurion.html | Murphy to See BenGurion | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/nancy-c-royce-engagedto-wed-peter-d-fenner-radclifu-alumna-to-be.html | Nancy C Royce Engagedto Wed Peter D Fenner Radclifu Alumna to Be Married in August to 58 Lehigh Graduate | Specal to The New York Imel | RE0000298360 | 1986-07-16 | B00000724426 |

| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-orders-lifted-by-manufacturers.html | NEW ORDERS LIFTED BY MANUFACTURERS | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
|---|---|---|---|---|---|---|
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-paltz-celebration.html | New Paltz Celebration | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-policy-bars-parole-for-1500-state-board-insists-since-lanza.html | NEW POLICY BARS PAROLE FOR 1500 State Board Insists Since Lanza Case That Felons Have a Job Waiting | By Warren Weaver Jrspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/new-slums-seen-rising-from-old-state-leadership-urged-by-mcmurray.html | NEW SLUMS SEEN RISING FROM OLD State Leadership Urged by McMurray to Coordinate Work in Local Areas | By Charles Grutzner | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/nkrumah-in-chicago-crowds-hail-ghana-leader-city-bestows-honor.html | NKRUMAH IN CHICAGO Crowds Hail Ghana Leader  City Bestows Honor | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/no-hurry-in-his-labor-graham-arthur-barden.html | No Hurry in His Labor Graham Arthur Barden | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/norwalk-sewer-project-voted.html | Norwalk Sewer Project Voted | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/oil-blast-causes-alarm-in-baghdad.html | OIL BLAST CAUSES ALARM IN BAGHDAD | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/oil-cutoff-plan-irks-omahoney-senator-resumes-attack-on-program-to.html | OIL CUTOFF PLAN IRKS OMAHONEY Senator Resumes Attack on Program to Let Industry Handle Emergency Need | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/parking-lot-ousts-burlesque.html | Parking Lot Ousts Burlesque | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/parkway-income-up-westchester-reports-traffic-decline-after-toll.html | PARKWAY INCOME UP Westchester Reports Traffic Decline After Toll Rises | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/passaic-river-is-found-polluted-as-its-fish-die.html | Passaic River is Found Polluted as Its Fish Die | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/physicist-to-wed-jane-c-adams-girl-scout-aide-bernard-s-finn-fiance.html | Physicist to Wed Jane C Adams Girl Scout Aide Bernard S Finn Fiance of Mercer AlumnaMarriage Sept 6 | gleCll to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/poles-ask-church-to-meet-on-rift-high-officials-set-parley-today-on.html | POLES ASK CHURCH TO MEET ON RIFT High Officials Set Parley Today on the Growing Crisis in Relations | By A M Rosenthalspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/protestants-ask-hospital-session-a-special-board-meeting-on-birth.html | PROTESTANTS ASK HOSPITAL SESSION A Special Board Meeting on Birth Control Policy Demanded by Council JACOBS BARS REQUEST City Religious Group Gives Views on Moral Aspects of Family Planning PROTESTANTS ASK HOSPITAL SESSION | By Edith Evans Asbury | RE0000298360 | 1986-07-16 | B00000724426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/protests-alter-series-standings-in-great-south-bay-cruise-week.html | Protests Alter Series Standings In Great South Bay Cruise Week Hearing on Tuesday Races Results in New Leader for Lightning Class Dominys S P D Paces Stars | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/public-housing-set-for-bridgehampton.html | PUBLIC HOUSING SET FOR BRIDGEHAMPTON | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/puerto-rico-bank-held-up.html | Puerto Rico Bank Held Up | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/red-chinese-complete-major-railroad-link.html | Red Chinese Complete Major Railroad Link | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/rev-daniel-oconnell.html | REV DANIEL OCONNELL | Special to The New York Zlmea | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/senate-steps-up-defense-outlay-votes-40-billion-rise-reflects.html | SENATE STEPS UP DEFENSE OUTLAY VOTES 40 BILLION Rise Reflects Growing Doubt of Ability of Nation to Fight Limited War Increased Defense Fund Bill Of 40 Billion Voted in Senate | By Russell Bakerspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sister-st-stanislaus.html | SISTER ST STANISLAUS | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/slum-label-upheld-hackensack-move-to-convert-midtown-area-is-backed.html | SLUM LABEL UPHELD Hackensack Move to Convert Midtown Area Is Backed | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/solving-parking-ills-plans-advocated-for-easing-flow-of-traffic-on.html | Solving Parking Ills Plans Advocated for Easing Flow of Traffic on West Side | BENTLEY KASSAL | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/son-to-mrs-des-logs.html | Son to Mrs Des logs | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sonotone-to-close-2-westchester-plants-and-move-to-lowpay-lowtax.html | Sonotone to Close 2 Westchester Plants And Move to LowPay LowTax Area | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/soviet-says-west-maps-war-on-iraq-tass-asserts-peaceloving-nations.html | SOVIET SAYS WEST MAPS WAR ON IRAQ Tass Asserts PeaceLoving Nations Would Assist Baghdad if Attacked | By William J Jordenspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/spain-presents-concert-at-fair-jorda-conducts-the-national.html | SPAIN PRESENTS CONCERT AT FAIR Jorda Conducts the National Orchestra in Brussels De Los Angeles Soloist | By Howard Taubmanspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sports-of-the-times-trot-palace-de-luxe.html | Sports of The Times Trot Palace De Luxe | By John Drebinger | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/stamford-and-greenwich-protest-outstate-shopping-to-avoid-tax.html | Stamford and Greenwich Protest Outstate Shopping to Avoid Tax | By Richard H Parkespecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/stand-on-wagner-stirs-labor-here-hollander-denies-attending-meeting.html | STAND ON WAGNER STIRS LABOR HERE Hollander Denies Attending Meeting at Which Union Chiefs Backed Mayor | By Stanley Levey | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/state-womens-group-elects.html | State Womens Group Elects | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/steel-issues-soar-on-price-increase-late-rally-reverses-trend-as.html | STEEL ISSUES SOAR ON PRICE INCREASE Late Rally Reverses Trend as Shorts Rush to Cover in a Near Stampede VOLUME AT 3680000 Average Climbs 204 Points StudebakerPackard Advances 14 to 5 34 STEEL ISSUES RISE ON PRICE INCREASE | By Burton Crane | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/style-show-sept-29-aids-church-guild.html | Style Show Sept 29 Aids Church Guild | pclal to The New N3rk l ime | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sweden-rejects-atom-arms-ban-lower-house-defeats-move-to-bar.html | SWEDEN REJECTS ATOM ARMS BAN Lower House Defeats Move to Bar Weapons 198 to 10 May Purchase Missiles | By Werner Wiskarispecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/sweep-by-faubus-weighed-in-south-primary-victory-underscores.html | SWEEP BY FAUBUS WEIGHED IN SOUTH Primary Victory Underscores Resistance to U S Efforts to Desegregate Schools | By Claude Sittonspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/the-new-pact-i-legal-baghdad-commitment-pledges-u-s-to-an-immense.html | The New Pact I Legal Baghdad Commitment Pledges U S to an Immense Military Task | By Hanson W Baldwin | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/thomas_smit__h-is-dead-glass-manufacturer-93-ledi-newark.html | THOMAS SMITH IS DEAD Glass Manufacturer 93 LedI Newark Education Board | Special to The Nev York TIme | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/thomas-jbishop.html | THOMAS JBISHOP | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/traffic-guards-upheld-state-orders-rehiring-of-13-dismissed-by.html | TRAFFIC GUARDS UPHELD State Orders Rehiring of 13 Dismissed by Jersey City | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/trainer-presents-living-proof-that-roy-harris-has-courage-the-proof.html | Trainer Presents Living Proof That Roy Harris Has Courage The Proof He Says Is Roy Himself for Down at the Heavyweight Fighters Home They Drown Cowards | By Roscoe McGowen | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/trolley-crash-injures-35-in-newark-at-rush-hour-35-hurt-in-jersey.html | Trolley Crash Injures 35 In Newark at Rush Hour 35 HURT IN JERSEY AS TROLLEYS CRASH | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/turks-bus-ambushed.html | Turks Bus Ambushed | Dispatch Of The Times London | RE0000298360 | 1986-07-16 | B00000724426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/tv-director-signs-for-stage-comedy-ralph-nelson-will-work-on-man-in.html | TV DIRECTOR SIGNS FOR STAGE COMEDY Ralph Nelson Will Work on Man in Dog Suit  Two Kesselring Plays Due | By Louis Calta | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/tv-middle-east-crisis-c-b-s-news-presents-analysis-of-arab.html | TV Middle East Crisis C B S News Presents Analysis of Arab Nationalism and Need for U S Policy | By Jack Gould | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-n-suspends-vacations-pending-summit-decision-action-by.html | U N Suspends Vacations Pending Summit Decision Action by Hammarskjold Holds Up the Leaves of Staff Members VACATIONS AT U N HALTED BY CHIEF | By Thomas J Hamiltonspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-expected-to-act.html | U S Expected to Act | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/u-s-seeks-to-bar-any-soviet-gains-in-mideast-talks-will-ban.html | U S SEEKS TO BAR ANY SOVIET GAINS IN MIDEAST TALKS Will Ban Separate Parleys by the Major Powers if Security Council Meets PROCEDURE IS OUTLINED Washington Would Invite Only Countries Directly Involved in Crisis U S Seeks to Bar Soviet Gains In Middle East Parley in U N | By Dana Adams Schmidtspecial To the New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/us-legion-honors-de-gaulle.html | US Legion Honors De Gaulle | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/vatican-expresses-concern.html | Vatican Expresses Concern | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/virginia-b-weed-6i-to-be-wed-sept.html | Virginia B Weed 6I To Be Wed Sept | Rpeclal to The New Ynrk Tmes | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/vogelhoffman.html | VogelHoffman | Special to The New York Tlm | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/webb-knocks-out-szuzina-in-7th-righthand-punch-leads-to-sudden.html | WEBB KNOCKS OUT SZUZINA IN 7TH RightHand Punch Leads to Sudden Finish in Garden  Loser Collapses | By Gordon S White Jr | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/west-will-relax-red-trade-aug-15-15nation-group-in-accord-on.html | WEST WILL RELAX RED TRADE AUG 15 15Nation Group in Accord on Lifting of Embargo on Many Commodities | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/william-hocker-weds-mrs-aline-i-veghte.html | William Hocker Weds Mrs Aline I Veghte | peclal to Th New York TImelL | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/withdrawal-in-view.html | Withdrawal in View | Special to The New York Times | RE0000298360 | 1986-07-16 | B00000724426 |
| 1958-07-31 | https://www.nytimes.com/1958/07/31/archives/wood-field-and-stream-right-way-to-prepare-for-salmon-trip-to.html | Wood Field and Stream Right Way to Prepare for Salmon Trip to Newfoundlands Gander Reviewed | By John W Randolph | RE0000298360 | 1986-07-16 | B00000724426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/-parade-bought-by-john-whitney-newspaper-supplement-sold-by-field.html | PARADE BOUGHT BY JOHN WHITNEY Newspaper Supplement Sold by Field  Envoy Said to Be Seeking More Deals | By Carl Spielvogel | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/17year-prisoner-freed-in-murder-westchester-will-not-retry-wade-for.html | 17YEAR PRISONER FREED IN MURDER Westchester Will Not Retry Wade for Alleged Role in 41 Sing Sing Escape | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/5-atom-victims-gain-men-exposed-to-radiation-leave-a-e-c-hospital.html | 5 ATOM VICTIMS GAIN Men Exposed to Radiation leave A E C Hospital | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/about-new-york-great-white-way-brightened-by-fluorescent-string-of.html | About New York Great White Way Brightened by Fluorescent String of Lightposts on Theatre Block | By Meyer Berger | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/allotment-of-59-is-set-on-u-s-issue.html | ALLOTMENT OF 59 IS SET ON U S ISSUE | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/ansermet-conducts-at-concert-of-swiss-orchestra-in-brussels.html | Ansermet Conducts at Concert Of Swiss Orchestra in Brussels | By Howard Taubmanspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/arthur-j-reichman.html | ARTHUR J REICHMAN | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/big-steel-increases-prices-aluminum-going-up-too-big-steel.html | Big Steel Increases Prices Aluminum Going Up Too Big Steel Increases Its Prices Cost of Aluminum Will Rise Too | By Jack R Ryan | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/big-store-opens-today-jordan-marsh-unit-called-largest-in-new.html | BIG STORE OPENS TODAY Jordan Marsh Unit Called Largest in New England | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bigstore-trade-up-3-for-nation-last-weeks-volume-in-this-area-rose.html | BIGSTORE TRADE UP 3 FOR NATION Last Weeks Volume in This Area Rose 4 Above the Level of a Year Ago | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/books-needed-for-boys-camp.html | Books Needed for Boys Camp | STUART SCHEFTEL | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/both-sides-cheer-chehab-election-beirut-throngs-fire-in-air-at-word.html | BOTH SIDES CHEER CHEHAB ELECTION Beirut Throngs Fire in Air at Word of Proceedings  Its the General | By W H Lawrencespecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/brakes-discounted-in-trolley-crash.html | BRAKES DISCOUNTED IN TROLLEY CRASH | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/britain-to-aid-sultan-promises-help-to-the-leader-of-muscat-and.html | BRITAIN TO AID SULTAN Promises Help to the Leader of Muscat and Oman | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/british-to-submit-bid-to-u-n-today-french-delegate-as-head-of-the.html | BRITISH TO SUBMIT BID TO U N TODAY French Delegate as Head of the Security Council Will Receive Request | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/bronx-doctors-son-drowns.html | Bronx Doctors Son Drowns | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cadet-to-wed-miss-scott.html | Cadet to Wed Miss Scott | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/carney-is-signed-for-tv-harvey-actor-will-star-in-comedy-on-du-pont.html | CARNEY IS SIGNED FOR TV HARVEY Actor Will Star in Comedy on Du Pont Program Sept 22  WABD to Drop Boxing | By Val Adams | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/charles-e-donilon.html | CHARLES E DONILON | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/charles-e-omalley.html | CHARLES E OMALLEY | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/chinese-lodge-protest.html | Chinese Lodge Protest | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/churchstate-talk-begins-in-warsaw.html | CHURCHSTATE TALK BEGINS IN WARSAW | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cloonroughan-monmouth-victor-neji-12-is-third-in-22000-event.html | Cloonroughan Monmouth Victor NEJI 12 IS THIRD IN 22000 EVENT Cloonroughan Takes Hurdle Handicap by 5 Lengths  My Last Try Is Second | By William R Conklinspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/clot-dissolver-tested-georgetown-researcher-used-new-agent-in-brain.html | CLOT DISSOLVER TESTED Georgetown Researcher Used New Agent in Brain Cases | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/clothes-a-major-outlay-for-college-budgeteer.html | Clothes a Major Outlay For College Budgeteer | By Gloria Emerson | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/court-orders-fcc-to-restudy-award-of-boston-tv-channel.html | Court Orders FCC to Restudy Award of Boston TV Channel | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/credit-given-nasser-cairo-source-says-president-urged-choice-of.html | CREDIT GIVEN NASSER Cairo Source Says President Urged Choice of Chehab | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cruise-to-nantucket-requires-stout-craft-and-ample-gear-august-fog.html | Cruise to Nantucket Requires Stout Craft and Ample Gear August Fog Calls for Alertness and Care While Navigating Skippers Will Enjoy Quaintness That Is Awaiting Them | By Clarence E Lovejoy | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/cuban-rebels-offer-to-assist-u-s-base.html | CUBAN REBELS OFFER TO ASSIST U S BASE | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/de-gaulle-insists-on-european-site-proposes-aug-18-as-date-for-the.html | DE GAULLE INSISTS ON EUROPEAN SITE Proposes Aug 18 as Date for the TopLevel Parley Outside Scope of U N | By Robert C Dotyspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |

| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/driverless-car-kills-son.html | Driverless Car Kills Son | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
|---|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/east-west-rebuffed-rio-parley-turns-down-u-s-and-communist.html | EAST WEST REBUFFED Rio Parley Turns Down U S and Communist Proposals | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/edward-foster.html | EDWARD FOSTER | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/facing-moral-issues-need-seen-for-christian-forces-to-mold-society.html | Facing Moral Issues Need Seen for Christian Forces to Mold Society in General | The Rev JOHN M KRUMM | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/fanfani-offers-a-3point-formula-for-the-mideast-fanfani-suggests.html | Fanfani Offers a 3Point Formula for the Mideast FANFANI SUGGESTS MIDEAST FORMULA | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/fashion-trends-abroad-paris-st-laurent-drops-hem-5-inches.html | Fashion Trends Abroad Paris St Laurent Drops Hem 5 Inches | By Patricia Petersonspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/fete-for-palsied-children.html | Fete for Palsied Children | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/finnish-red-called-president-asks-him-to-try-to-form-government.html | FINNISH RED CALLED President Asks Him to Try to Form Government | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/first-minister-wins-at-saratoga-opening-arcaros-mount-captures.html | First Minister Wins at Saratoga Opening ARCAROS MOUNT CAPTURES FLASH First Minister Beats Pilot by Four Lengths in Dash  10585 at Spa Track | By Joseph C Nicholsspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/folsom-retiring-sees-schools-gain-secretary-believes-u-s-has-made.html | FOLSOM RETIRING SEES SCHOOLS GAIN Secretary Believes U S Has Made Big Steps Toward Better Education | By Loren B Popespecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/food-beating-the-heat-east-side-stores-offer-cold-meats.html | Food Beating the Heat East Side Stores Offer Cold Meats | By June Owen | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/france-decrees-increased-taxes-de-gaulle-regime-presents-130950000.html | FRANCE DECREES INCREASED TAXES De Gaulle Regime Presents 130950000 Bill to Help Maintain Fiscal Stability | By Henry Ginigerspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/frank-paget-63-hotel-exeutive-president-of-pierre-diesgourme.html | FRANK PAGET 63 HOTEL EXEUTIVE President of Pierre DiesGourme Learned Culinary Art From Famed Escoffier | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/gentle-start-set-for-jaywalk-ban-police-told-to-use-courtesy-and.html | GENTLE START SET FOR JAYWALK BAN Police Told to Use Courtesy and Common Sense to Put New Rules in Effect | By Bernard Stengren | RE0000298416 | 1986-07-14 | B00000724427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/goldfine-contempt-action-voted-by-full-house-unit-call-for.html | Goldfine Contempt Action Voted by Full House Unit Call for Prosecution Now Goes to Floor  Adams Wont Testify in Army Case  Industrialists Lawyers Quarrel HOUSE COMMITTEE ACTS ON GOLDFINE | By William M Blairspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/goodwin-defeats-kubie-and-miner-medalist-gains-third-round-in.html | GOODWIN DEFEATS KUBIE AND MINER Medalist Gains Third Round in Westchester Amateur Golf  Marra Scores | By Lincoln A Werdenspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/guatemalan-asks-credit-aid-by-u-s.html | GUATEMALAN ASKS CREDIT AID BY U S | Special To The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/haitians-score-us-rule-by-decree-set-haitian-throng-assails-the-u-s.html | Haitians Score US Rule by Decree Set HAITIAN THRONG ASSAILS THE U S | Special To The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/hall-challenged-by-rockefeller-gop-aspirants-in-dispute-over-state.html | HALL CHALLENGED BY ROCKEFELLER GOP Aspirants in Dispute Over State Taxation and Spending Viewpoints | By Leo Egan | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/house-votes-rise-in-old-age-pension-with-higher-levy-7-social.html | HOUSE VOTES RISE IN OLD AGE PENSION WITH HIGHER LEVY 7 Social Security Increase Adopted 375 to 2  Senate Likely to Act Favorably PAYMENTS TO STATES UP Provisions for Retirement and Disability Liberalized  Veto Is Discounted HOUSE VOTES RISE OF 7 IN PENSIONS | By John D Morrisspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/in-the-nation-the-latest-political-murder-mystery.html | In The Nation The Latest Political Murder Mystery | By Arthur Krock | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/iraq-makes-arrests-in-baghdad-oil-fire.html | IRAQ MAKES ARRESTS IN BAGHDAD OIL FIRE | Special To The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/israelis-syrians-clash-two-skirmishes-end-four-weeks-of-border-calm.html | ISRAELIS SYRIANS CLASH Two Skirmishes End Four Weeks of Border Calm | Special To The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/italy-also-takes-step.html | Italy Also Takes Step | Special To The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/jersey-police-name-executive.html | Jersey Police Name Executive | Special To The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/jobless-in-state-continue-to-drop-insurance-claims-decrease-by.html | JOBLESS IN STATE CONTINUE TO DROP Insurance Claims Decrease by 24000 in Week  City Figure Is Down 14000 JOBLESS IN STATE CONTINUE TO DROP | By Stanley Levey | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/john-j-horn.html | JOHN J HORN | Special To The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |

| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/john-j-murray.html | JOHN J MURRAY | Special to The Hew York Times | RE0000298416 | 1986-07-14 | B00000724427 |
|---|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/john-wier-67-biographer-dies-yonder-newsman-for-hearst-wrote-study.html | JOHN WIER 67 BIOGRAPHER DIES Yonder Newsman for Hearst Wrote Study of PublisherDid Rockefeller Portrait | Special to The New York Timel | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/judge-says-court-cant-rule-taste-vetoes-jersey-towns-ban-against.html | JUDGE SAYS COURT CANT RULE TASTE Vetoes Jersey Towns Ban Against Construction of Modernistic Home | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/katharine-monahan-fiancee.html | Katharine Monahan Fiancee | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/l-i-school-district-is-upheld-on-appeal.html | L I SCHOOL DISTRICT IS UPHELD ON APPEAL | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/leaflets-advise-lincoln-sq-tenants-to-delay-eviction-by-filing.html | Leaflets Advise Lincoln Sq Tenants To Delay Eviction by Filing Protests | By Charles Grutzner | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/lebanon-elects-a-new-president-chehab-is-chosen-parliaments-2d-vote.html | LEBANON ELECTS A NEW PRESIDENT CHEHAB IS CHOSEN Parliaments 2d Vote Is 487 for General  Premier Absent CHEHAB ELECTED IN LEBANON VOTE | By Sam Pope Brewerspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/library-revives-big-hit-of-1858-in-exhibit-on-dickens-as-reader.html | Library Revives Big Hit of 1858 In Exhibit on Dickens as Reader | By Sanka Knox | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/little-hope-seen-for-labor-plan-kennedyives-reform-bill-seems.html | LITTLE HOPE SEEN FOR LABOR PLAN KennedyIves Reform Bill Seems Headed for Quiet Burial in Committee | By Joseph A Loftusspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/lotito-gets-lease-on-beck-theatre-his-city-playhouses-inc-to-be-in.html | LOTITO GETS LEASE ON BECK THEATRE His City Playhouses Inc to Be in Control 10 Years  Skulnik in Demand | By Sam Zolotow | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/macmillan-appeals-to-rivals-on-cyprus.html | MACMILLAN APPEALS TO RIVALS ON CYPRUS | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/macmillan-in-note-to-russia-asks-a-un-parley-aug-12-macmillan-seeks.html | Macmillan in Note to Russia Asks a UN Parley Aug 12 MACMILLAN SEEKS U N TALKS AUG 12 | By Thomas P Ronanspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/marilee-reaches-stonington-first-suttons-yawl-paces-cruise-mariann.html | MARILEE REACHES STONINGTON FIRST Suttons Yawl Paces Cruise  Mariann Windrush and Puritan Division Victors | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/marines-to-leave-lebanon-if-asked-but-dulles-says-u-s-would-prefer.html | MARINES TO LEAVE LEBANON IF ASKED But Dulles Says U S Would Prefer to Have Them Stay Until State Is Secure MARINES TO LEAVE LEBANON IF ASKED | By E W Kenworthyspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/massaging-helps-to-cut-appetite-expert-declares.html | Massaging Helps To Cut Appetite Expert Declares | By Agnes Ash | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/meany-denounces-pacts-with-hoffa.html | MEANY DENOUNCES PACTS WITH HOFFA | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/minimum-age-of-19-on-firemen-asked-cavanagh-cites-requests-in.html | MINIMUM AGE OF 19 ON FIREMEN ASKED Cavanagh Cites Requests in Urging That Limit Be Lowered by One Year | By Charles G Bennett | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/miss-layla-jurji-is-the-fiancee-of-w-g-oxtoby-alumna-of-wells-and.html | Miss Layla Jurji Is the Fiancee Of W G Oxtoby Alumna of Wells and Princeton Graduate Fellow to Marry | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mitchell-drops-post-maclear-to-replace-him-as-navigator-of.html | MITCHELL DROPS POST MacLear to Replace Him as Navigator of Weatherly | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mlean-quits-post-in-meyner-cabinet.html | MLEAN QUITS POST IN MEYNER CABINET | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/modest-rise-made-by-london-shares-volume-remains-small-and-buying.html | MODEST RISE MADE BY LONDON SHARES Volume Remains Small and Buying Selective  Tone Is Called Cheerful | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/more-soviet-arms-in-yemen-reported.html | MORE SOVIET ARMS IN YEMEN REPORTED | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/morocco-sentences-spy.html | Morocco Sentences Spy | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mrs-freeman-gets-77-ties-miss-logan-at-243-for-54-holes-to-force.html | MRS FREEMAN GETS 77 Ties Miss Logan at 243 for 54 Holes to Force PlayOff | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/mrs-goshen-duo-wins-she-and-mike-turnesa-post-61-in-fairview-best.html | MRS GOSHEN DUO WINS She and Mike Turnesa Post 61 in Fairview Best Ball | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/munnell-scores-again-in-regatta-paces-lightning-division-i-for.html | MUNNELL SCORES AGAIN IN REGATTA Paces Lightning Division I for Third Straight Day in Eastern Junior Event | By Deane McGowenspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/murphy-confers-with-bengurion-reports-useful-general-talk-on.html | MURPHY CONFERS WITH BENGURION Reports Useful General Talk on Mideast  2 Clashes on IsraeliSyrian Border | By Seth S Kingspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/nehru-hopeful-u-s-will-recall-force.html | NEHRU HOPEFUL U S WILL RECALL FORCE | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/new-floods-in-argentina.html | New Floods in Argentina | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/new-rail-unit-urged-commuter-group-is-proposed-at-democratic.html | NEW RAIL UNIT URGED Commuter Group Is Proposed at Democratic Hearing | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/ontario-to-expand-highway-program.html | ONTARIO TO EXPAND HIGHWAY PROGRAM | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/oreilly-deegan.html | OReilly  Deegan | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/passport-division-defended.html | Passport Division Defended | MILTON WINN | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/police-held-unfit-to-do-social-work.html | POLICE HELD UNFIT TO DO SOCIAL WORK | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/pool-ordered-closed-in-use-2-years-in-hartsdale-permit-is-now.html | POOL ORDERED CLOSED In Use 2 Years in Hartsdale Permit Is Now Revoked | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/president-voices-atom-peace-plea-geneva-exhibit-ceremony-is-timed.html | PRESIDENT VOICES ATOM PEACE PLEA Geneva Exhibit Ceremony Is Timed by Accident With AEC Weapons Report | By Felix Belair Jrspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/procastro-men-raid-consulate-clerks-in-cuba-office-here-capture-one.html | PROCASTRO MEN RAID CONSULATE Clerks in Cuba Office Here Capture One Invaders Brandish Toy Pistol | By Peter Kihss | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/professor-is-fiance-of-drusilla-escher.html | Professor Is Fiance Of Drusilla Escher | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/r-j-rochon-dies-at-66-retired-printing-official-of-n-ea-service.html | R J ROCHON DIES AT 66 Retired Printing Official of N EA Service Here | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/race-tracks-yield-to-governor-children-under-16-to-be-barred.html | Race Tracks Yield to Governor Children Under 16 to Be Barred | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/radiation-traces-found-in-tea-here-tests-show-strontium-90-in.html | RADIATION TRACES FOUND IN TEA HERE Tests Show Strontium 90 in Japanese Cargo  New Check Slated Today | By George Horne | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/recognition-by-japan.html | Recognition by Japan | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/rev-archer-wallace.html | REV ARCHER WALLACE | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/revenue-freight-continues-to-lag-total-at-607701-units-is-44-above.html | REVENUE FREIGHT CONTINUES TO LAG Total at 607701 Units Is 44 Above Week Before but 175 Below 57 | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/richard-flanagan.html | RICHARD FLANAGAN | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/richardson-defeats-douglas-in-quarterfinal-round-of-southampton.html | Richardson Defeats Douglas in QuarterFinal Round of Southampton Tennis RHODES SCHOLAR WINS 61 57 62 Richardson Beats Douglas Phi Beta Kappa Student  Frost Downs Henry | By Allison Danzigspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/scientists-wary-of-soviet-stand-moscow-data-on-detecting-atom-tests.html | SCIENTISTS WARY OF SOVIET STAND Moscow Data on Detecting Atom Tests in Pacific Clouds Geneva Talks | By John W Finneyspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/sidney-yecies.html | SIDNEY YECIES | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/smokefilled-rooms-u-s-found-alone-in-disliking-idea-of.html | SmokeFilled Rooms U S Found Alone in Disliking Idea Of FormalInformal Private Talks | By James Restonspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/social-security-tax-rates.html | Social Security Tax Rates | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/soviet-lawyers-invited-u-s-bar-group-in-russia-bids-hosts-repay.html | SOVIET LAWYERS INVITED U S Bar Group in Russia Bids Hosts Repay Visit | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/soviet-reveals-satellite-data-moscow-professor-offers-first.html | SOVIET REVEALS SATELLITE DATA Moscow Professor Offers First Detailed Briefing to Foreign Scientists COSMIC RAYS DISCUSSED Americans Hail Report Sputniks Encountered Belt of Radiation | By Max Frankelspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/sports-of-the-times-its-all-in-the-wind.html | Sports of The Times Its All in the Wind | By John Drebinger | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/star-class-lead-held-by-dominy-ludlum-takes-4th-straight-in-great.html | STAR CLASS LEAD HELD BY DOMINY Ludlum Takes 4th Straight in Great South Bay Cruise Week  Ronback Wins | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/state-legion-gets-caution-on-pleas-as-convention-opens-here.html | STATE LEGION GETS CAUTION ON PLEAS As Convention Opens Here Official Warns of Waning Welcome in Congress | By Morris Kaplan | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/stevenson-ends-tour-of-soviet-reports-depressing-lack-of-knowledge.html | STEVENSON ENDS TOUR OF SOVIET Reports Depressing Lack of Knowledge About U S Aims and Way of Life | By William J Jordenspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/studio-manager-named-at-mgm-klune-exr-k-o-aide-will-succeed-mannix.html | STUDIO MANAGER NAMED AT MGM Klune ExR K O Aide Will Succeed Mannix Oil Wells on Paramount Lot Fail | By Thomas M Pryorspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/text-of-the-u-n-observation-groups-report.html | Text of the U N Observation Groups Report | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/the-new-pact-ii-more-than-u-s-defense-pledge-needed-to-make-baghdad.html | The New Pact  II More Than U S Defense Pledge Needed To Make Baghdad Alliance Effective | By Hanson W Baldwin | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/to-stabilize-the-mideast-recognition-of-aspirations-of-arab-peoples.html | To Stabilize the Mideast Recognition of Aspirations of Arab Peoples for Betterment Urged | TAHSEEN M BASHEER | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/top-tito-court-confirms-3-sentences-for-plotting.html | Top Tito Court Confirms 3 Sentences for Plotting | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/tour-wednesday-to-aid-dennis-mass-library.html | Tour Wednesday to Aid Dennis Mass Library | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/transcript-of-dulles-news-conference-on-summit-talks-and-mideast.html | Transcript of Dulles News Conference on Summit Talks and Mideast | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/turkey-gives-recognition.html | Turkey Gives Recognition | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-n-unit-discounts-smuggling-of-arms-to-rebels-in-lebanon-u-n-unit.html | U N Unit Discounts Smuggling Of Arms to Rebels in Lebanon U N UNIT REPORTS LITTLE REBEL AID | By Thomas J Hamiltonspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-bids-moscow-meet-on-barring-surprise-attack-suggests-experts.html | U S BIDS MOSCOW MEET ON BARRING SURPRISE ATTACK Suggests Experts Discuss Methods of Control in Geneva in October U S URGES PARLEY OF ARMS EXPERTS | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-note-to-soviet-on-arms-parley.html | U S Note to Soviet on Arms Parley | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-recognition-of-iraq-prepared-dulles-indicates-the-action-soon.html | U S RECOGNITION OF IRAQ PREPARED Dulles Indicates the Action Soon  Britain to Accept New Regime Today | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/u-s-troops-to-go-if-regime-asks-dulles-outlines-summit-talk-aim.html | U S TROOPS TO GO IF REGIME ASKS DULLES OUTLINES SUMMIT TALK AIM SOVIET IS WARNED U S Wants to Curb Indirect Aggression as Grave Peril DULLES OUTLINES SUMMIT TALK AIM | By Dana Adams Schmidtspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/wage-tax-repeal-sought-by-mayor-he-seeks-democratic-plank-on.html | WAGE TAX REPEAL SOUGHT BY MAYOR He Seeks Democratic Plank on Unwanted City Power  Silent on Income Levy | By Paul Crowell | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/wagering-attendance-records-broken-at-westbury-meeting-roosevelt.html | Wagering Attendance Records Broken at Westbury Meeting Roosevelt Raceway Finishes 105Night Season  Ace Direct Wins Feature | By Howard M Tucknerspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/white-house-gets-antisecrecy-bill-senate-approves-measure-barring.html | WHITE HOUSE GETS ANTISECRECY BILL Senate Approves Measure Barring Use of 1789 Law to Withhold Information | By C P Trussellspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/witnesses-styled-citys-best-guests-180000-at-world-assembly-win.html | WITNESSES STYLED CITYS BEST GUESTS 180000 at World Assembly Win Praise for Courtesy Quietude and Neatness | By George Dugan | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/wood-field-and-stream-montrealer-spots-salmon-in-miramichi-through.html | Wood Field and Stream Montrealer Spots Salmon in Miramichi Through Clouds From 17000 Feet | By John W Randolphspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/yale-tuitions-to-rise-100200-increases-in-six-schools-slated-for.html | YALE TUITIONS TO RISE 100200 Increases in Six Schools Slated for 1959 | Special to The New York Times | RE0000298416 | 1986-07-14 | B00000724427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-01 | https://www.nytimes.com/1958/08/01/archives/yanks-beat-athletics-bombers-13-hits-bring-83-victory-kucks.html | Yanks Beat Athletics BOMBERS 13 HITS BRING 83 VICTORY Kucks Relieves Maas in 6th After Maris Belts 3Run Homer for Athletics | By Louis Effratspecial To the New York Times | RE0000298416 | 1986-07-14 | B00000724427 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/11650000-bridge-in-niagara-plans-new-lewiston-span-is-key-item-in.html | 11650000 BRIDGE IN NIAGARA PLANS New Lewiston Span Is Key Item in Moses Program Approved by Board | By Joseph C Ingrahamspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/3-skippers-share-sailing-laurels-trophies-in-american-y-c-cruise.html | 3 SKIPPERS SHARE SAILING LAURELS Trophies in American Y C Cruise Won by Lorenzen Hovgard and Dickman | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/30998-see-gold-worthy-score-at-opening-of-remodeled-yonkers-raceway.html | 30998 See Gold Worthy Score at Opening of Remodeled Yonkers Raceway ACCENT ON STYLE AT HARNESS OVAL Dressy Crowd Blends With Lush Decor as Yonkers 104Night Meet Opens | By Gay Talesespecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/antisemitism-rises-at-bavaria-college.html | ANTISEMITISM RISES AT BAVARIA COLLEGE | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/arab-terrorists-fled-israeli-jail-many-of-66-who-escaped-in-twohour.html | ARAB TERRORISTS FLED ISRAELI JAIL Many of 66 Who Escaped in TwoHour Battle Slip Across Jordan Border | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/arms-overhaul-7-billion-a-year-pentagon-spends-that-much-to.html | ARMS OVERHAUL 7 BILLION A YEAR Pentagon Spends That Much to Maintain Its Missiles Ships Tanks Planes | By Albert G Maiorano | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/article-4-no-title.html | Article 4  No Title | Harris Sparks Tigers | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/atom-scientists-settle-one-issue-agree-on-instruments-that-should.html | ATOM SCIENTISTS SETTLE ONE ISSUE Agree on Instruments That Should Be Used to Check Ban on Weapons Testing | By John W Finneyspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/barbara-arend-becomes-bride-in-jersey-home-married-in-mantoloking.html | Barbara Arend Becomes Bride In Jersey Home Married in Mantoloking to James McDanielShe Wears Chiffon | Special to The New York Tim | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/bardot-film-brings-catholic-ban-on-lake-placids-only-theatre.html | Bardot Film Brings Catholic Ban On Lake Placids Only Theatre | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/bourguiba-talks-with-french-aide-tunisian-president-is-said-to-irk.html | BOURGUIBA TALKS WITH FRENCH AIDE Tunisian President Is Said to Irk Algerian Rebels by Attitude on Paris | By Michael Jamesspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/boys-ardor-for-fishing-wanes-trout-may-die.html | Boys Ardor for Fishing Wanes Trout May Die | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/braves-beat-giants-and-lift-lead-to-2-games-burdette-victor-42.html | Braves Beat Giants and Lift Lead to 2 Games BURDETTE VICTOR 42 BEFORE 39563 But He Needs Help in Ninth From McMahon as Braves Check Giants Rally | By John Drebingerspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/britains-gold-dollar-reserves-rose-by-8000000-last-month-tenth.html | Britains Gold Dollar Reserves Rose by 8000000 Last Month Tenth Consecutive Increase Brought Total to a Peak Since September 1951 | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/british-also-act-formal-request-made-for-council-session-planning-s.html | BRITISH ALSO ACT Formal Request Made for Council Session  Planning Starts U S BRITAIN ASK COUNCIL MEETING | By Thomas J Hamiltonspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/british-make-reservations.html | British Make Reservations | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/british-parliament-recesses.html | British Parliament Recesses | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/british-still-bar-talk-outside-u-n-will-not-attend-conference-on.html | BRITISH STILL BAR TALK OUTSIDE U N Will Not Attend Conference on Mideast Elsewhere London Sources Say | BY Thomas P Ronanspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/brokers-accuse-moses-over-fees-assert-favorite-firm-got-insurance.html | BROKERS ACCUSE MOSES OVER FEES Assert Favorite Firm Got Insurance Overpayment  He Rejects Charge | By Douglas Dales | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/building-slackens-in-nassau.html | Building Slackens in Nassau | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/cat-faces-his-bird-guest-calmly-thrasher-rescued-by-woman-is.html | Cat Faces His Bird Guest Calmly Thrasher Rescued by Woman Is Accepted by Familys Pet | By Philip Benjamin | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/central-is-ordered-to-reinstate-ferry.html | CENTRAL IS ORDERED TO REINSTATE FERRY | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/charles-e-grunder-sr.html | CHARLES E GRUNDER SR | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/chrysler-enters-small-car-field-acquires-shares-in-simca-to-be-sole.html | CHRYSLER ENTERS SMALL CAR FIELD Acquires Shares in Simca to Be Sole Distributor of Autos Built in France | By Damon Stetsonspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/chu-bids-peiping-bolster-defense-marshal-warns-of-an-attack-by.html | CHU BIDS PEIPING BOLSTER DEFENSE Marshal Warns of an Attack by Imperialists Premier Assails Mideast Action | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/conferees-clash-over-tariff-bill-house-and-senate-members-deadlock.html | CONFEREES CLASH OVER TARIFF BILL House and Senate Members Deadlock Unexpectedly on a Compromise Proposal | By John D Morrisspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/courtcurb-bills-may-go-to-senate-committee-backs-measure-on-state.html | COURTCURB BILLS MAY GO TO SENATE Committee Backs Measure on State Sedition Laws 2d Proposal Advances | By C P Trussellspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |

| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/de-gaulle-urges-wage-guarantee-calls-on-labor-and-capital-to-set-up.html | DE GAULLE URGES WAGE GUARANTEE Calls on Labor and Capital to Set Up a Joint Fund for Use in Crises | By Henry Ginigerspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
|---|---|---|---|---|---|---|
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dominy-boat-leads-star-class-in-regatta-on-great-south-bay-s-p-d.html | Dominy Boat Leads Star Class In Regatta on Great South Bay S P D Defeats Wausum by 25 Seconds in Cruise Week Race  Ever Reign Wins Snipe Event Fifth Time in Row | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/doskow-winsor.html | Doskow Winsor | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dr-eisenhower-urges-loan-plan-for-latin-lands-returns-from-tour.html | DR EISENHOWER URGES LOAN PLAN FOR LATIN LANDS Returns From Tour With 3 Proposals and Reports Them to President DR EISENHOWER URGES LOAN PLAN | By United Press International | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/dromond-winner-on-spa-foul-claim-blen-more-is-moved-back-to-second.html | DROMOND WINNER ON SPA FOUL CLAIM Blen More Is Moved Back to Second After Record 412 Run in Beverwyck Chase | By Joseph C Nicholsspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/f-c-c-censures-four-tv-stations-outlets-in-west-did-not-say-nam-had.html | F C C CENSURES FOUR TV STATIONS Outlets in West Did Not Say NAM Had Supplied Free Films on Kohler Strike | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/fanfani-sees-british-italian-premier-said-to-have-discussed-mideast.html | FANFANI SEES BRITISH Italian Premier Said to Have Discussed Mideast Crisis | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/fashion-trends-abroad-paris-balenciaga-givenchy-and-desses.html | Fashion Trends Abroad Paris Balenciaga Givenchy and Desses | By Patricia Petersonspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/finnish-red-rebuffed-other-leftist-parties-refuse-to-join-in.html | FINNISH RED REBUFFED Other Leftist Parties Refuse to Join in Coalition | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/food-preserving-fruit-recipes-given-for-pickling-cantaloupe-and.html | Food Preserving Fruit Recipes Given for Pickling Cantaloupe And Watermelon Now in Good Supply | By June Owen | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/foreign-affairs-a-time-to-find-a-solution-for-palestine.html | Foreign Affairs A Time to Find a Solution for Palestine | By C L Sulzberger | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/frank-sturm.html | FRANK STURM | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/friendly-little-deceiver-covers-unfriendly-hypodermic-needle.html | Friendly Little Deceiver Covers Unfriendly Hypodermic Needle VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/front-page-1-no-title-note-to-moscow-khrushchev-is-urged-to-attend.html | Front Page 1  No Title NOTE TO MOSCOW Khrushchev Is Urged to Attend  5Power Parley Ruled Out PRESIDENT FAVORS U N TALKS AUG 12 | By Felix Belair Jrspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/g-i-deserter-who-chose-love-in-france-gets-10year-sentence-10-years.html | G I Deserter Who Chose Love In France Gets 10Year Sentence 10 YEARS FOR G I WHO CHOSE LOVE | By W Granger Blairspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/german-reds-start-cyclotron.html | German Reds Start Cyclotron | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/goldfine-to-face-new-sec-action-boston-concerns-failure-to-file.html | GOLDFINE TO FACE NEW SEC ACTION Boston Concerns Failure to File Report Prompts Step GOLDFINE FACING NEW S E C ACTION | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/grasslands-chief-to-quit.html | Grasslands Chief to Quit | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/greiners-68-is-best-he-wins-jersey-pro-award-two-teams-tie-at-65.html | GREINERS 68 IS BEST He Wins Jersey Pro Award  Two Teams Tie at 65 | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/haitian-assures-u-s-on-relations-president-duvalier-sees-no-effect.html | HAITIAN ASSURES U S ON RELATIONS President Duvalier Sees No Effect Despite Americans Participation in Assault | By Paul P Kennedyspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hall-again-hits-at-rockefeller-renews-attack-on-his-rivals-tax-and.html | HALL AGAIN HITS AT ROCKEFELLER Renews Attack on His Rivals Tax and Spending Views  Quits a GOP Post | By Leo Egan | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hartack-triumphs-at-monmouth-on-maraine-mateata-klingsor-leading.html | Hartack Triumphs at Monmouth On Maraine Mateata Klingsor Leading Rider at Oceanport Wins 3 in Row  Greek Star Takes Feature | By William R Conklinspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/harum-beats-morea-at-net-floridians-rally-wins-26-63-64-harum-beats.html | Harum Beats Morea at Net FLORIDIANS RALLY WINS 26 63 64 Harum Beats Argentine Ace at Southampton  Dell Is Routed by Giammalva | By Allison Danzigspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/house-kills-bill-to-combat-slump-by-public-works-refuses-187173-to.html | HOUSE KILLS BILL TO COMBAT SLUMP BY PUBLIC WORKS Refuses 187173 to Debate Plan for 2 Billion Loans for Local Communities GOP POINTS TO UPTURN Prospective Budget Deficit Also Noted by Opponents of Democratic Measure HOUSE KILLS BILL TO COMBAT SLUMP | By Edwin L Dale Jrspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/house-unit-votes-farm-prop-cuts-administration-gains-as-bill-fixes.html | HOUSE UNIT VOTES FARM PROP CUTS Administration Gains as Bill Fixes Parity StepDown on 3 Crops Until 1962 HOUSE UNIT VOTES FARM PROP CUTS | By William M Blairspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hungarian-picketing-queried.html | Hungarian Picketing Queried | MINERVA LAUG | RE0000298417 | 1986-07-14 | B00000724428 |

| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/hungerford-out-as-plays-author-new-team-working-on-book-for-sure.html | HUNGERFORD OUT AS PLAYS AUTHOR New Team Working on Book for Sure Sign of Spring  School Aids Graduates | By Louis Calta | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/jersey-city-group-asks-charter-study.html | JERSEY CITY GROUP ASKS CHARTER STUDY | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/kryla-goodwin-gain-golf-final-leewoods-titleholder-and-tournament.html | KRYLA GOODWIN GAIN GOLF FINAL Leewoods Titleholder and Tournament Medalist Win Pelham Manor Matches | By Lincoln A Werdenspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/kurt-weill-program-heard-at-stadium.html | Kurt Weill Program Heard at Stadium | HAROLD C SCHONBERG | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lack-of-wind-hurts-regatta.html | Lack of Wind Hurts Regatta | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lebanese-hail-vote-but-attitude-of-the-premier-still-remains.html | LEBANESE HAIL VOTE But Attitude of the Premier Still Remains Uncertain | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lebanon-data-said-to-back-u-s-charge.html | LEBANON DATA SAID TO BACK U S CHARGE | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/lightning-and-mercury-craft-fail-to-finish-in-junior-sailing-boats.html | Lightning and Mercury Craft Fail to Finish in Junior Sailing Boats Are Becalmed in Finale of Eastern Race Week  Kellners Penguin First | By Deane McGowenspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/london-equities-slightly-higher-fail-in-treasury-bill-rate-helps.html | LONDON EQUITIES SLIGHTLY HIGHER Fail in Treasury Bill Rate Helps British Funds Dollar Stocks Off | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/london-offers-to-pay.html | London Offers to Pay | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/longer-hem-has-women-caught-short.html | Longer Hem Has Women Caught Short | By Gloria Emerson | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/macmillan-riding-high-review-of-british-leaders-role-in-mideast.html | Macmillan Riding High Review of British Leaders Role in Mideast Summit Controversies | By Drew Middletonspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mikoyan-is-listed-for-tv-interview-soviet-leader-to-appear-on-youth.html | MIKOYAN IS LISTED FOR TV INTERVIEW Soviet Leader to Appear on Youth Wants to Know 2 Added for Stalin Story | By Richard F Shepard | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/miss-eloise-gorton-i-becomes-affiancedl.html | Miss Eloise Gorton i Becomes Affiancedl | Special to The New York Times i | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/more-argentine-doctors-out.html | More Argentine Doctors Out | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/more-items-join-steel-price-rise-long-list-of-products-are-added.html | MORE ITEMS JOIN STEEL PRICE RISE Long List of Products Are Added With Increases Averaging 5 a Ton ALL ALUMINUM GOES UP Whole Industry Including Canadian Follows Alcoa in 07Cent Advance MORE ITEMS JOIN STEEL PRICE RISE | BY Jack R Ryan | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/moroccan-students-urge-curb-on-army.html | MOROCCAN STUDENTS URGE CURB ON ARMY | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mostly-wagner-his-works-highlight-lenox-weekend.html | Mostly Wagner His Works Highlight Lenox WeekEnd | By Edward Downesspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mrs-henry-w-mohr.html | MRS HENRY W MOHR | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/mrs-masons-78-wins-mrs-dorment-shares-prize-in-arcola-bestball-golf.html | MRS MASONS 78 WINS Mrs Dorment Shares Prize in Arcola BestBall Golf | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/musicians-unit-wins-a-delay-on-hearing.html | MUSICIANS UNIT WINS A DELAY ON HEARING | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/nassau-body-seeks-community-college.html | NASSAU BODY SEEKS COMMUNITY COLLEGE | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-look-given-to-mathematics-100-teachers-go-to-school-at-rutgers.html | NEW LOOK GIVEN TO MATHEMATICS 100 Teachers Go to School at Rutgers for Briefing in Revised Curriculum | By Leonard Buderspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-westbury-parking-car-space-will-be-added-at-villages-lirr.html | NEW WESTBURY PARKING Car Space Will Be Added at Villages LIRR Station | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/new-york-yacht-club-annual-cruise-will-open-today-with-37mile.html | New York Yacht Club Annual Cruise Will Open Today With 37Mile Thrash | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/paul-boslands-have-son.html | Paul Boslands Have Son | Special to The llew York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/philip-kearny-dies-planned-rail-line.html | PHILIP KEARNY DIES PLANNED RAIL LINE | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/pioneer-ranch-home-has-evolved-into-modern-american-palace-decor.html | Pioneer Ranch Home Has Evolved Into Modern American Palace Decor Adaptable for WalkUps Used in Dream Houses | By Cynthia Kellogg | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/plane-hits-generals-house.html | Plane Hits Generals House | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/poland-hopeful-on-church-issue-talks-to-patch-up-relations-with.html | POLAND HOPEFUL ON CHURCH ISSUE Talks to Patch Up Relations With State Progress but Outcome Is Uncertain | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/polish-regime-turns-thumbs-up-and-gives-the-hitchhikers-a-lift.html | Polish Regime Turns Thumbs Up And Gives the Hitchhikers a Lift Sport Is Organized With Book of Rules Prizes Social Content Participants Receive Free Accident Insurance | By A M Rosenthalspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/primary-prices-up-01-in-week-index-at-1194-of-194749-level-iron-and.html | PRIMARY PRICES UP 01 IN WEEK Index at 1194 of 194749 Level Iron and Steel Scrap Costs Advance | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/rebecca-tauuord-betrothed-to-pvt-hamilton-vreeland-3d.html | Rebecca tauuord Betrothed To Pvt Hamilton Vreeland 3d | special to The New rork | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/red-china-hits-tests.html | Red China Hits Tests | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/rhodesians-decry-cuts-in-racial-film.html | RHODESIANS DECRY CUTS IN RACIAL FILM | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/rio-session-asks-new-arms-talks-interparliamentary-union-is.html | RIO SESSION ASKS NEW ARMS TALKS Interparliamentary Union Is Unanimous on This Splits on World Police Force | By Tad Szulospecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/role-for-india-opposed-nationalist-china-would-limit-u-n-talks-on.html | ROLE FOR INDIA OPPOSED Nationalist China Would Limit U N Talks on Mideast | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/sect-assailed-at-legion-parley-state-veterans-official-says.html | Sect Assailed at Legion Parley State Veterans Official Says Pacifist Religious Group Gets More Publicity | By Morris Kaplan | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/senatorial-bingo-in-view.html | Senatorial Bingo In View | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/sending-used-books-abroad.html | Sending Used Books Abroad | HARRY PLISSNER | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/setting-monetary-policy-government-responsibility-under-employment.html | Setting Monetary Policy Government Responsibility Under Employment Act Discussed | STEPHEN W ROUSSEAS | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/son-to-mrs-joseph-ryan-t.html | Son to Mrs Joseph Ryan t | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/steel-men-plan-strike-vote.html | Steel Men Plan Strike Vote | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/stocks-advance-average-up-214-gain-is-scored-despite-poor-earnings.html | STOCKS ADVANCE AVERAGE UP 214 Gain Is Scored Despite Poor Earnings 666 Issues Rise and 296 Fall VOLUME AT 3380430 Schenley Adds 2 18 to 29 14 Nonferrous Metals Show Sharp Climbs | By Burton Crane | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/stott-and-mneill-qualify-with-72s-cherrys-75-in-long-island-trials.html | STOTT AND MNEILL QUALIFY WITH 72S Cherrys 75 in Long Island Trials Also Earns Berth in Metropolitan Golf | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/surcharge-of-3-on-suez-is-asked-un-tries-to-recover-funds-spent-to.html | SURCHARGE OF 3 ON SUEZ IS ASKED UN Tries to Recover Funds Spent to Clear Waterway After Fighting in 1956 | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |

| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/taipei-offers-us-new-envoy.html | Taipei Offers US New Envoy | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
|---|---|---|---|---|---|---|
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/three-dead-in-prison-riot.html | Three Dead in Prison Riot | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/to-organize-for-peace-necessity-for-worldwide-system-of-law-and.html | To Organize for Peace Necessity for WorldWide System of Law and Order Discussed | ABRAHAM WILSON | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/u-s-may-restore-iraqi-ties-today-but-warns-there-may-be-delay-if.html | U S MAY RESTORE IRAQI TIES TODAY But Warns There May Be Delay if Baghdad Does Not Free Two Marines U S MAY RESTORE IRAQI TIES TODAY | By E W Kenworthyspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/u-s-returns-marines-in-cuba-to-base-after-castros-protest-u-s-pulls.html | U S Returns Marines in Cuba To Base After Castros Protest U S PULLS BACK MARINES IN CUBA | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/u-s-studio-drops-british-director-hecht-ousts-mackendrick-from.html | U S STUDIO DROPS BRITISH DIRECTOR Hecht Ousts Mackendrick From Devils Disciple  Independents Retrench | By Thomas M Pryorspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/us-reinforcements-arrive-in-lebanon-more-u-s-troops-sent-to-lebanon.html | US Reinforcements Arrive in Lebanon MORE U S TROOPS SENT TO LEBANON | By W H Lawrencespecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/us-track-stars-gain-lead-over-poland-before-crowd-of-100000-in.html | US Track Stars Gain Lead Over Poland Before Crowd of 100000 in Warsaw MENS TEAM TAKES EDGE OF 63TO54 Connolly Bows in Hammer Throw  Womens Squad Leads Poland 2625 | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/vandalism-is-reported-but-police-cannot-confirm-damage-to-anastasia.html | VANDALISM IS REPORTED But Police Cannot Confirm Damage to Anastasia Home | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/war-scare-fades-in-belgrade-heat-exodus-of-officials-to-cool.html | WAR SCARE FADES IN BELGRADE HEAT Exodus of Officials to Cool Resorts Shows Lessened Concern Over Mideast | By Paul Underwoodspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/weatherleyhammond.html | WeatherleyHammond | SI1 to The New York Time | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/weinsiers-win-on-78-beat-tracy-duo-by-stroke-in-husbandwife-golf.html | WEINSIERS WIN ON 78 Beat Tracy Duo by Stroke in HusbandWife Golf | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/westchester-acts-on-flood-control-brook-near-rye-city-to-be-test.html | WESTCHESTER ACTS ON FLOOD CONTROL Brook Near Rye City to Be Test Area  Construction There Will Be Banned | By Merrill Folsomspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/william-c-frey.html | WILLIAM C FREY | Special to The New Yurk Tes | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/witnesses-draw-record-194418-crowd-jamming-2-ball-parks-here-joins.html | Witnesses Draw Record 194418 Crowd Jamming 2 Ball Parks Here Joins in Condemning Organized Christianity | By George Dugan | RE0000298417 | 1986-07-14 | B00000724428 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/wood-field-and-stream-gander-salmon-are-small-but-plentiful.html | Wood Field and Stream Gander Salmon Are Small but Plentiful | By John W Randolphspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/yankees-shut-out-white-sox-skowron-bats-in-4-runs-to-help-turley.html | Yankees Shut Out White Sox Skowron Bats in 4 Runs to Help Turley Turn Back Chicago 70 Yankee Hurler Doles Out 5 Hits in Recording 16th Triumph of Season | By Louis Effratspecial To the New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/yanks-oppose-plan.html | Yanks Oppose Plan | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-02 | https://www.nytimes.com/1958/08/02/archives/zahn-duo-first-in-golf-cards-82-to-win-husbandandwife-tourney-by-7.html | ZAHN DUO FIRST IN GOLF Cards 82 to Win HusbandandWife Tourney by 7 Strokes | Special to The New York Times | RE0000298417 | 1986-07-14 | B00000724428 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/-son-to-mrs-a-f-wetherill.html | Son to Mrs A F Wetherill | J Special to The New York Timer | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/2-belgian-children-die-but-2-still-live-after-boston-heart.html | 2 BELGIAN CHILDREN DIE But 2 Still Live After Boston Heart Operations | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/2-rob-nanuet-store-thugs-flee-with-700-in-rare-daylight-raid.html | 2 ROB NANUET STORE Thugs Flee With 700 In Rare Daylight Raid | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/2-summit-parleys-urged-by-britain-butler-proposes-a-session-on.html | 2 SUMMIT PARLEYS URGED BY BRITAIN Butler Proposes a Session on Remaining Problems Especially Disarming 2 SUMMIT PARLEYS URGED BY BRITAIN | By Kennett Lovespecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/3-new-l-i-schools-approved.html | 3 New L I Schools Approved | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/5th-republic-as-de-gaulle-sees-it-proposed-charter-is-a-new.html | 5TH REPUBLIC AS DE GAULLE SEES IT Proposed Charter Is A New Departure | By Henry Ginigerspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/6-concerns-cited-by-ftc-on-fixing-antibiotic-prices-charges-involve.html | 6 CONCERNS CITED BY FTC ON FIXING ANTIBIOTIC PRICES Charges Involve Production of Broad Spectrum Drugs Attacking Many Diseases ALL COUNTS ARE DENIED Agency Sets Oct 1 Hearing Here to Seek Order for Companies to Desist 6 DRUG CONCERNS ACCUSED BY FTC | By Richard E Mooneyspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/7-killings-follow-havana-bombings-bodies-of-youths-found-in-the.html | 7 KILLINGS FOLLOW HAVANA BOMBINGS Bodies of Youths Found in the Center of City  Rebels Report 3Day Battle | By R Hart Phillipsspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/a-glitter-defeats-spar-maid-in-oaks-calumet-filly-triumphs-by-a.html | A GLITTER DEFEATS SPAR MAID IN OAKS Calumet Filly Triumphs by a Length and a Half in Monmouth Race A GLITTER TAKES MONMOUTH OAKS | By William Conklinspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/a-new-workhorse-twinengine-fairchild-f27makes-bid-as-successor-to.html | A NEW WORKHORSE TwinEngine Fairchild F27 Makes Bid as Successor to the DC3 | By Paul J C Friedlander | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/a-place-for-weeds-wild-plants-are-fine-in-rustic-sites.html | A PLACE FOR WEEDS Wild Plants Are Fine In Rustic Sites | By R R Thomasson | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/a-yankee-guide.html | A YANKEE GUIDE | By Dore Ashton | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/about-boating-book.html | About Boating Book | ALLAN I RUBIN | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/advertising-westinghouse-going-all-out-arnaz-and-ball-will-spark.html | Advertising Westinghouse Going All Out Arnaz and Ball Will Spark 7000000 or More TV Show | By Carl Spielvogel | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/again-the-senate-debates-unlimited-debate-the-rule-that-facilitates.html | Again the Senate Debates Unlimited Debate The rule that facilitates filibusters comes up for reconsideration and a Senator suggests how it can be changed without infringing on the traditional right of free discussion Senate Debates Unlimited Debate | By Jacob K Javitswashington | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/air-wreck-no-wreck-garbling-of-planes-number-leads-to-false-search.html | AIR WRECK NO WRECK Garbling of Planes Number Leads to False Search | Special to The New York Tlme | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/al-nelsons-grace-paces-m-b-o-class.html | AL NELSONS GRACE PACES M B O CLASS | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/alaskan-state-of-health-an-appraisal-of-areas-advantages-and-needs.html | Alaskan State of Health An Appraisal of Areas Advantages and Needs as It Approaches a New Status | By Howard A Rusk M D | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/albert-olsen-weds-barbara-betty-ficken.html | Albert Olsen Weds Barbara Betty Ficken | Special to e New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/alberta-masciello-wed.html | Alberta Masciello Wed | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/alpinist-recalls-tragedy-on-peak-sole-survivor-of-four-who-tried-to.html | ALPINIST RECALLS TRAGEDY ON PEAK Sole Survivor of Four Who Tried to Climb the Eiger in 1957 Is Undaunted | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ancient-naval-painting.html | Ancient Naval Painting | GUY DAULBY | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/anesthetist-puts-2-strings-to-bow-from-a-patient-she-put-to-sleep.html | ANESTHETIST PUTS 2 STRINGS TO BOW From a Patient She Put to Sleep She Got Wakeful Hobby of Violin Making | By John W Slocumspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/animals-stars-and-people-marry-you-a-sheaf-of-love-poems-by-john.html | Animals Stars and People MARRY YOU A Sheaf of Love Poems By John Ciardi 44 pp New Brunswick Rutgers University Press 775 | By Kenneth Rexroth | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ann-l-parrott-is-wed.html | Ann L Parrott Is Wed | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/anne-llewellyn-wed-to-josep_____h-h-t_____owe-jr.html | Anne Llewellyn Wed To Joseph H Towe Jr | Special to The New York Timer | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/apartment-spurt-set-for-east-side-lowinterest-f-h-a-loanm-spur.html | APARTMENT SPURT SET FOR EAST SIDE LowInterest F H A Loanm Spur Construction of 20 New Buidings in Area RENTS TO BE 50 A BOOM Demand Growing Here for Section 207 Mortgages forLuxury Structures Apartment Planned for East Side APARTMENT SPURT SET FOR EAST SIDE | By Thomas W Zs | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/arabias-march-to-nationalism-the-crossroads-ahead-the-middle-east.html | Arabias March to Nationalism The Crossroads Ahead THE MIDDLE EAST IN TRANSITION Studies in Contemporary History Edited by Walter Z Laqueur 513 pp New York Frederick A Praeger 875 | By Dana Adams Schmidt | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/argentina-beset-by-inflation-rise-fear-voiced-that-if-trend.html | ARGENTINA BESET BY INFLATION RISE Fear Voiced That if Trend Continues Living Costs Will Top Worst Peronist Years | By Juan de Onisspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/arms-blasts-rock-base-outside-rio-spectacular-series-drives-30000.html | ARMS BLASTS ROCK BASE OUTSIDE RIO Spectacular Series Drives 30000 Including Troops From Suburban Area | By Tad Szulcspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/arthur-a-nelson.html | ARTHUR A NELSON | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/arthur-c-doty.html | ARTHUR C DOTY | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/atom-is-to-work-for-public-power-ceremonies-tomorrow-will-start.html | ATOM IS TO WORK FOR PUBLIC POWER Ceremonies Tomorrow Will Start Work at Elk River on 22000 KW Unit ATOM IS TO WORK FOR PUBLIC POWER | By Gene Smith | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/atom-workers-report-hanford-plant-seeks-data-on-radiation-exposure.html | ATOM WORKERS REPORT Hanford Plant Seeks Data on Radiation Exposure | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/barbara-may-stewart-fiancee-of-hslehman.html | Barbara May Stewart Fiancee of HSLehman | Special to Tile New ork TlmeJ | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/barbara-p-lynch-a-bride.html | Barbara P Lynch A Bride | I Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bareback-ride-like-an-indian-by-henry-v-larom-illustrated-by-wesley.html | Bareback RIDE LIKE AN INDIAN By Henry V Larom Illustrated by Wesley Dennis 140 pp New York Whittlesey House 3 For Ages 11 to 14 | MARJORIE BURGER | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/barmen-sell-ads-to-honor-repeal-union-solicits-25000-for-special.html | BARMEN SELL ADS TO HONOR REPEAL Union Solicits 25000 for Special Edition in Tribute to Liquor Industry | By Stanley Levey | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/benedict-team-wins-he-and-piper-reach-final-in-winged-foot-golf.html | BENEDICT TEAM WINS He and Piper Reach Final in Winged Foot Golf Event | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/benjamin-fabio.html | BENJAMIN FABIO | Special to The ew Yk Tlwe | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/betsy-heath-married-to-robert-w-gleason.html | Betsy Heath Married To Robert W Gleason | Slectal to The New York Tlm | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/big-lake-to-form-at-dam-site-today-closing-of-oahe-to-block-off-the.html | BIG LAKE TO FORM AT DAM SITE TODAY Closing of Oahe to Block Off the Missouri for Power Project at Pierre S D | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bitterness-on-cyprus-defies-any-solution-greekturkish-struggle.html | BITTERNESS ON CYPRUS DEFIES ANY SOLUTION GreekTurkish Struggle Continues As British Admit Frustration | By Seth S Kingspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/boston.html | Boston | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/boy-with-brush-pictures-for-the-palace-by-flora-fifield-illustrated.html | Boy With Brush PICTURES FOR THE PALACE By Flora Fifield Illustrated by Nola Langner Unpaged New York The Vanguard Press 3 For Ages 4 to 8 | MARY LEE KRUPKA | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/braves-rout-giants-100-willey-in-4hitter-milwaukee-increases-lead.html | BRAVES ROUT GIANTS 100 WILLEY IN 4HITTER Milwaukee Increases Lead Over Giants to Three Games WILLEY OF BRAVES TRIPS GIANTS 100 | By John Drebingerspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/brazils-problems-a-topic.html | Brazils Problems a Topic | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bridge-an-eventful-week.html | BRIDGE AN EVENTFUL WEEK | By Albert H Morehead | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/bridge-tourney-opens-in-florida-five-major-championships-at-stake.html | BRIDGE TOURNEY OPENS IN FLORIDA Five Major Championships at Stake in 10Day Event of National Organization | By George Rapeespecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/budget-stirs-rift-in-new-zealand-labor-party-is-accused-of.html | BUDGET STIRS RIFT IN NEW ZEALAND Labor Party Is Accused of Doctrinaire Socialism in Financial Reform | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/by-way-of-report-sweet-taste-acquired-other-screen-items.html | BY WAY OF REPORT Sweet Taste Acquired  Other Screen Items | By Howard Thompson | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/california-g-o-p-faces-a-setback-results-of- primary-indicate.html | CALIFORNIA G O P FACES A SETBACK Results of Primary Indicate Republicans May Lose One of Their 17 House Seats | By Gladwin Hillspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/camp-benefits.html | CAMP BENEFITS | MARIAN K SOLLEDER | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/captains-compulsion-s-s-silverspray-by- john-langdon-279-pp-new-york.html | Captains Compulsion S S SILVERSPRAY By John Langdon 279 pp New York The Macmillan Company 395 | PIERCE FREDERICKS | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/carl-ulrich-to-wed-miss-diana- doherty.html | Carl Ulrich to Wed Miss Diana Doherty | Specialto Te New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/carol-l-reeves-r-d-parke-wed-in- connecticut-trinity-in-southport-is.html | Carol L Reeves R D Parke Wed  In Connecticut Trinity in Southport Is Scene of CeremonyBride Wears Satin | Specal to The New York Tnel | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/caroline-wolfe-wells-graduate-is-future- bride-betrothed-to-andrew.html | Caroline Wolfe Wells Graduate Is Future Bride Betrothed to Andrew Telesfor Kostanecki Industrial Designer | cllal toha New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/charlene-a-gaynor-to-be-wed-in-fall.html | Charlene A Gaynor To Be Wed in Fall | Special to The New York Timer | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/cherchez-la-femme-executive-womans- value-in-business-it-says-here.html | Cherchez la Femme Executive Womans value in business it says here is her flair for asking dumb questions | By Alan Koehler | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/children-ride-the-rails-trains-are- fascinating-novelty-to-the-young.html | CHILDREN RIDE THE RAILS Trains Are Fascinating Novelty to the Young JetAge Traveler | By Jack Goodman | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/church-festival-saturday-will-be-held-in- ridgeuield.html | Church Festival Saturday  Will Be Held in Ridgeuield | lcalto Th New York rJmM | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/claudia-liebrecht-becomes-a-fiianced.html | Claudia Liebrecht Becomes A fiianced | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/closing-yield-gap-disturbs-market- converging-earnings-ratios-of.html | CLOSING YIELD GAP DISTURBS MARKET Converging Earnings Ratios of Stock and Bond Issues Lead to Instability CLOSING YIELD GAP DISTURBS MARKET | By John S Tompkins | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/cohoes-5-to-4-outraces-admiral-vee-in- whitney-cohoes-outruns.html | Cohoes 5 to 4 Outraces Admiral Vee in Whitney Cohoes Outruns Admiral Vee by Length in 45700 Whitney Stakes 5TO4 FAVORITE SARATOGA VICTOR | By Joseph C Nicholsspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archiv es/convention-seeks-to-bar-oil-slicks- international-effort-to-end.html | CONVENTION SEEKS TO BAR OIL SLICKS International Effort to End Discharge of Wastes at Sea Is Under Way | By Werner Bamberger | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/coral-gardens-underwater-observatory-in-australia-a-highlight-of.html | CORAL GARDENS Underwater Observatory in Australia A Highlight of Its Winter Season | By Joyce Burns Glen | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/corinne-l-francis-rhode-island-bride.html | Corinne L Francis Rhode Island Bride | Soal to The New York Timer | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/crisis-of-mideast-costly-for-italy-rome-figures-100000000-has-been.html | CRISIS OF MIDEAST COSTLY FOR ITALY Rome figures 100000000 Has Been Lost in Cutting of Tourisms Revenue | By Paul Hoffmanspecial to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/cruise-for-family-of-4.html | Cruise for Family of 4 | MRS L ROTHMAN | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/culture-in-an-age-of-middlebrowism-the-democratic-vista-a-dialogue.html | Culture in an Age of MiddleBrowism THE DEMOCRATIC VISTA A Dialogue on Life and Letters in Contemporary America By Richard Chase 180 pp New York Doubleday Co 395 | By Joseph Wood Krutch | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dallas.html | Dallas | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dance-denmark-royal-school-auditions-in-copenhagen-a-footnote-on-a.html | DANCE DENMARK Royal School Auditions in Copenhagen  A Footnote on a New Ballet | By Charles Reinhartcopenhagen | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/daniel-j-leonard.html | DANIEL J LEONARD | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/davenportjudson.html | DavenportJudson | pecial to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/de-gaulle-pushes-atom-arms-work-his-visit-to-nuclear-center-is.html | DE GAULLE PUSHES ATOM ARMS WORK His Visit to Nuclear Center Is Viewed as Confirming Role in Weapons Race | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/democracys-free-elections.html | Democracys Free Elections | CHARLES J TURCK | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/democrats-press-for-a-house-vote-on-labor-reform-some-are-seeking.html | DEMOCRATS PRESS FOR A HOUSE VOTE ON LABOR REFORM Some Are Seeking RollCall to Deprive Republicans of Campaign Issue LABOR BILL VOTE SOUGHT IN HOUSE | By Joseph A Loftusspecial to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/diplomats-at-un-expect-accord-on-summit-procedure-tuesday.html | Diplomats at UN Expect Accord On Summit Procedure Tuesday | By Kathleen Teltschspecial to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/domain-of-nature-longwood-gardens-in-pennsylvania-ranks-among-the.html | DOMAIN OF NATURE Longwood Gardens in Pennsylvania Ranks Among the Worlds Finest | By William G Weart | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/down-argentine-way-chucaro-wild-pony-of-the-pampa-by-francis-kalnay.html | Down Argentine Way CHUCARO WILD PONY OF THE PAMPA By Francis Kalnay Illustrated bby Julian de Miskey 127 pp New York Harcourt Brace Co 275 For Ages 9 to 12 | MIRIAM JAMES | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dulles-off-today-to-rio-to-discuss-u-slatin-links-will-confer-with.html | DULLES OFF TODAY TO RIO TO DISCUSS U SLATIN LINKS Will Confer With Kubitschek on Proposals to Improve Hemisphere Solidarity DULLES OFF TODAY FOR PARLEY IN RIO | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/dulles-visit-raises-rios-hopes-for-help-kubitscheks-approach-is-to.html | DULLES VISIT RAISES RIOS HOPES FOR HELP Kubitscheks Approach Is to Ask For Broad U S Policy Review | By Tad Szulcspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/early-start-for-college.html | Early Start for College | By Dorothy Barclay | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/education-in-review-congress-nearing-action-on-measures-for-federal.html | EDUCATION IN REVIEW Congress Nearing Action on Measures For Federal Aid to Education | By Loren B Pope | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/eleanoie-goudy-a-student-nurse-wed-in-suburbs-church-in-scarsdale.html | Eleanoie Goudy A Student Nurse Wed in Suburbs Church in Scarsdale Is Scene of Marriage to Robert Grimes | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/electrical-ears-restore-hearing-french-surgeons-cite-gains-by.html | ELECTRICAL EARS RESTORE HEARING French Surgeons Cite Gains by Embedding Coil in the Skull Bone Muscles | By John Hillabyspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/electrical-site-is-urged-as-park-retired-official-asks-a-hall-of.html | ELECTRICAL SITE IS URGED AS PARK Retired Official Asks a Hall of Fame at Adams Plant of Niagara Power Concern | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/elizabeth-t-eame-marlled-t__oo-teacher-1.html | Elizabeth T Eame Marlled too Teacher l | Lcil to The New York Timel I | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/enos-yacht-triumphs-takes-luders16-honors-on-sound-curtis-scores.html | ENOS YACHT TRIUMPHS Takes Luders16 Honors on Sound Curtis Scores | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/evelyn-nothel-married.html | Evelyn Nothel Married | Special to Tile New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ever-reign-gains-regatta-honors-ludlums-snipe-is-only-craft-to-go.html | EVER REIGN GAINS REGATTA HONORS Ludlums Snipe Is Only Craft to Go Through Unbeaten in South Bay Races | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/evil-lived-there-too-hells-kitchen-the-roaring-days-of-new-yorks.html | Evil Lived There Too HELLS KITCHEN The Roaring Days of New Yorks Wild West Side By Richard OConnor 249 pp Philadelphia and New York J B Lippincott Company 495 | By Emanuel Perlmutter | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/farley-pokes-fun-at-wagner-draft-senate-candidate-calls-it-a-pity.html | FARLEY POKES FUN AT WAGNER DRAFT Senate Candidate Calls It a Pity to Tag Fine Mayor With Comic Opera Role Farley Derides a Wagner Draft As Mayor in Comic Opera Role | By Douglas Dales | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/faubus-vote-clouds-integration-outlook-majority-seen-encouraging.html | FAUBUS VOTE CLOUDS INTEGRATION OUTLOOK Majority Seen Encouraging South To Stiffen Stand on Schools | By Cabell Phillipsspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/fears-of-a-coup-still-vex-france-chance-of-strife-enhances-feeling.html | FEARS OF A COUP STILL VEX FRANCE Chance of Strife Enhances Feeling That de Gaulles Charter Must Be Voted | By Henry Ginigerspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/fellowships-awarded-middlebury-lists-recipients-for-writers.html | FELLOWSHIPS AWARDED Middlebury Lists Recipients for Writers Conference | Special To The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/filming-a-wilderness.html | FILMING A WILDERNESS | By Jack Jungmeyer | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/finnish-socialist-is-called.html | Finnish Socialist Is Called | Special To The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/first-aid-for-ailing-furniture.html | FIRST AID FOR AILING FURNITURE | By Bernard Gladstone | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/first-on-all-engines.html | First on All Engines | By Milton Bracker | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/five-mideast-illusions-that-befog-us-it-is-vital-to-our-policy-in.html | Five Mideast Illusions That Befog Us It is vital to our policy in the Middle East say two observers that we recognize what is mirage and what is reality Here they shed light on the differences Five Mideast Illusions | By Peggy AND Pierre Streit | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/florence-gough-dead-exart-supervisor-for-board-of-education-was.html | FLORENCE GOUGH DEAD ExArt Supervisor for Board of Education Was Teacher | Special To The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/founding-families-still-rule-barber-ship-lines-in-75th-year.html | Founding Families Still Rule Barber Ship Lines in 75th Year Although It No Longer Owns Vessels Concern Is Agent for World Services | By George Horne | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/futurity-is-taken-by-restless-wind-shoemaker-mount-outruns-dunce-in.html | FUTURITY IS TAKEN BY RESTLESS WIND Shoemaker Mount Outruns Dunce in 152975 Race  Master Palynch Third FUTURITY IS TAKEN BY RESTLESS WIND | By United Press International | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gall-commette-a-bride.html | Gall Commette a Bride | Special To The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gary-gaines-to-marry-miss-rosanne-bodanis.html | Gary Gaines to Marry Miss Rosanne Bodanis | Special to Tile New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/georgia-broilers-lay-big-nestegg-150000000-industry-has-been-built.html | GEORGIA BROILERS LAY BIG NESTEGG 150000000 Industry Has Been Built on Nations Appetite for Chicken | By Claude F Sittonspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/german-schools-shun-hitler-era-munich-pupils-learn-little-of-it.html | GERMAN SCHOOLS SHUN HITLER ERA Munich Pupils Learn Little of It Press Radio and Churches Seek Reform | By Harry Gilroyspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/glamour-in-glass.html | Glamour in Glass | By Cynthia Kellogg | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/goldfine-lawyers-refuse-to-yield-files-on-checks-goldfine-counsel.html | Goldfine Lawyers Refuse To Yield Files on Checks GOLDFINE COUNSEL BALKS ON RECORDS | By William M Blairspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gore-given-edge-in-vote-thursday-tennessee-primary-is-seen-as-a.html | GORE GIVEN EDGE IN VOTE THURSDAY Tennessee Primary Is Seen as a Test of Moderation on Integration Issue | By Claude Sittonspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/grace-e-ford-j-a-herminjard-wed-in-toled6-student-in-switzerland-is.html | Grace E Ford  J A Herminjard Wed in Toled6 Student in Switzerland Is Bride of Lausanne Enginering Graduate | Soeclal to The New York Thnel | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/gradus-revived-new-edition-of-classic-prepared-by-mann.html | GRADUS REVIVED New Edition of Classic Prepared by Mann | By John Briggs | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/great-men-caled-him-thier-ideal-clarence-king-a-biography-by.html | GREAT MEN CALED HIM THIER IDEAL CLARENCE KING A Biography By Thurman Wilkins Illustrated 441 pp New York The Macmillan Company 750 | By Louise Hall Tharp | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/greece-gets-atom-aid-u-s-approves-126761-for-research-laboratory.html | GREECE GETS ATOM AID U S Approves 126761 for Research Laboratory | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/haiti-to-press-us-to-oust-2-exiles-duvaliers-regime-will-seek.html | HAITI TO PRESS US TO OUST 2 EXILES Duvaliers Regime Will Seek Action on Magloire and Dejoie as Result of Plot | By Paul P Kennedyspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hartford-parties-open-fund-drives-connecticut-democrats-set.html | HARTFORD PARTIES OPEN FUND DRIVES Connecticut Democrats Set 100aPlate Fete  New Finance Aides for GOP | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hearing-tomorrow-in-little-rock-case.html | HEARING TOMORROW IN LITTLE ROCK CASE | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hifi-new-units-are-easier-to-install.html | HIFI NEW UNITS ARE EASIER TO INSTALL | By R S Lanier | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/hollywood-porgy-strife-switch-of-directors-of-folk-opera-makes-the.html | HOLLYWOOD PORGY STRIFE Switch of Directors of Folk Opera Makes the Livin A Little Uneasy  Anamorphic Lenses Unveiled | By Thomas M Pryorhollywood | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/houseboat-cruise.html | Houseboat Cruise | RICHARD GANNETT | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/houston-theatre-shut-another-of-four-legitimate-houses-in-city-is.html | HOUSTON THEATRE SHUT Another of Four Legitimate Houses in City Is for Sale | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/i-mrs-dwight-w-wylie.html | I MRS DWIGHT W WYLIE | I I Spec J to The New York TJe | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/if-we-could-design-the-perfect-park-an-anthology-of-the-worlds-park.html | If We Could Design The Perfect Park An anthology of the worlds parks produces the ultimate an ideal urban retreat Design for the Perfect Park | By Lee Graham | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/imiss-donahoe-f-to-be-married-in-the-autumn-raduate-of-oklahoma-is.html | IMiss Donahoe f To Be Married In the Autumn raduate of Oklahoma Is Engaged to John David Weidlein | peial to Thin NgW York Timel | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/in-common-things-a-nations-charm-the-hokusai-sketchbooks-selections.html | In Common Things a Nations Charm THE HOKUSAI SKETCHBOOKS Selections from the Manga By James A Michener Illustrated 286 pp Rutland Vt and Tokyo Japan Charles E Tuttle Co 10 | By Robert T Paine Jr | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/indonesia-sinks-to-economic-low-exports-continue-to-drop-and.html | INDONESIA SINKS TO ECONOMIC LOW Exports Continue to Drop and Shortage of Rice Requires Imports | By Greg MacGregorspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraq-frees-two-marines.html | Iraq Frees Two Marines | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraq-is-recognized-by-us-after-giving-un-pledges-washington-acts-as.html | Iraq Is Recognized by US After Giving UN Pledges Washington Acts as New Regime Agrees to Abide by Charter  Murphy Visits Baghdad Leaders  Marines Freed IRAQ RECOGNIZED BY U S ON PLEDGE | By E W Kenworthyspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraqis-consolidating.html | IRAQIS CONSOLIDATING | By Foster Haileyspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/iraqjordan-union-is-formally-ended-amman-still-tense-iraqjordan.html | IraqJordan Union Is Formally Ended Amman Still Tense IRAQJORDAN TIES FORMALLY ENDED | By Benjamin Wellesspecial to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/island-in-the-north-made-in-iceland-by-grace-blaisdell-golden.html | Island in the North MADE IN ICELAND By Grace Blaisdell Golden Illustrated by Loreen DeWaard and with photographs 165 pp New York Alfred A Knopf 3 For Ages 10 to 14 | ETHNA SHEEHAN | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/italians-threaten-suit.html | Italians Threaten Suit | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/its-a-small-world-but-shortwave-gives-it-a-loud-voice-audible.html | ITS A SMALL WORLD But Shortwave Gives It a Loud Voice Audible Wherever Theres a Radio | By Jack Gould | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/its-all-lifes-fault-the-bystander-by-albert-j-guerard-205-pp-boston.html | Its All Lifes Fault THE BYSTANDER By Albert J Guerard 205 pp Boston AtlanticLittle Brown 375 | By Richard Sullivan | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/j-f-montieth-fiance-of-ar___d-ae_eait1.html | J F Montieth Fiance of arD aeeait1 | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/jane-a-barber-bride-in-darien-of-john-ritchey-noroton-presbyterian.html | Jane A Barber Bride in Darien Of John Ritchey Noroton Presbyterian Is Setting for Nuptials15 Attend Couple | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/jane-katz-keeps-title-beats-miss-fink-in-800meter-metropolitan-swim.html | JANE KATZ KEEPS TITLE Beats Miss Fink in 800Meter Metropolitan Swim Upstate | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/janet-b-coker-will-be-married-in-th_ee-au__ttumn-i-54.html | Janet B Coker Will Be Married  In thee Auttumn i 54 DebutanteAffianced Ito O H Perry Baldwin Jr Reserve Officer | Slecial to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/joan-descheneaux-fiancee-of-thomas-payan-ormsby.html | Joan Descheneaux Fiancee Of Thomas Payan Ormsby | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/joann-travell-wed-to-l-g-eldredge-3d.html | Joann Travell Wed To L G Eldredge 3d | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/jordan-still-shaky.html | JORDAN STILL SHAKY | By Kennett Lovespecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/judith-d-clarke-becomes-bride-in-connecticut-married-in-woodbridge.html | Judith D Clarke Becomes Bride In Connecticut Married in Woodbridge to Paul H DeCoster Both Law Graduates | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/keeshan-willcox-orbanowski-score-as-echo-bay-races-open.html | Keeshan Willcox Orbanowski Score as Echo Bay Races Open Southwesterly Picks Up to Produce Good Finishes on Sound  Lynn Deacon Sis Hibberd Corwin Bacon Craft Win | By William J Briordyspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/khrushchev-reappraisal-of-a-riddle-the-soviet-leader-is-a.html | Khrushchev Reappraisal of a Riddle The Soviet leader is a formidable opponent Before we can deal with him successfully we must dispel our misconceptions and realize what sort of man he is  and isnt Khrushchev Reappraisal of a Riddle | By Harry Schwartz | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/kingstrong-t.html | KingStrong t | cll to The New York Tlnme | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/knowland-wins-coast-labor-test-bests-knight-as-gop-omits-a.html | KNOWLAND WINS COAST LABOR TEST Bests Knight as GOP Omits a RighttoWork Plank in Convention Platform | By Lawrence E Daviesspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/krauts-cruiser-scores-in-predicted-log-race-on-sound-clephane.html | Krauts Cruiser Scores in Predicted Log Race on Sound CLEPHANE SECOND IN 30MILE EVENT Kraut Wins in Westchester Power Squadron Contest  DuMont Craft Third | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/kryla-beats-goodwin-in-westchester-amateur-taking-title-on-first.html | Kryla Beats Goodwin in Westchester Amateur Taking Title on First Try LEEWOOD GOLFER TRIUMPHS 5 AND 4 Kryla ExLehigh Halfback Topples Goodwin Medalist a FourTime Winner | By Lincoln A Werdenspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lake-ontario-cruising.html | Lake Ontario Cruising | D H W ALLAN | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lake-placid-priest-wins-ban-on-movie-by-one-theatre-after-rebuff-by.html | Lake Placid Priest Wins Ban on Movie By One Theatre After Rebuff by Another | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/latterday-prophet-the-fool-of-god-a-novel-based-upon-the-life-of.html | LatterDay Prophet THE FOOL OF GOD A Novel Based Upon the Life of Alexander Campbell By Louis Cochran 413 pp New York Duell Sloan  Pearce S495 | CHARLOTTE CAPERS | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lebanese-take-steps-to-disarm-negotiations-proceed-lebanon-makes.html | Lebanese Take Steps to Disarm Negotiations Proceed LEBANON MAKES MOVES TO DISARM | By Sam Pope Brewerspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lebanon-calmer.html | LEBANON CALMER | By Sam Pope Brewerspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/legion-aide-bids-u-s-stand-firm-state-candidate-for-national.html | LEGION AIDE BIDS U S STAND FIRM State Candidate for National Commander Ready to Risk War Over Middle East | By Morris Kaplan | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lilly-fund-reports-26-million-grants.html | LILLY FUND REPORTS 26 MILLION GRANTS | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lily-progress-oregon-nurseryman-reviews-species-for-their-breeding.html | LILY PROGRESS Oregon Nurseryman Reviews Species For Their Breeding Potential | By Joan Lee Faustgresham Ore | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lines-of-experiment-selected-poems-and-new-by-jose-garcia-villa.html | Lines of Experiment SELECTED POEMS AND NEW By Jose Garcia Villa Introduction by Dame Edith Sitwell 236 pp New York McDowell Obolensky 5 Experiments In Love | By Horace Gregory | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/literary-hot-potato-cocktail-time-by-p-g-wodehouse-219-pp-new-york.html | Literary Hot Potato COCKTAIL TIME By P G Wodehouse 219 pp New York Simon  Schuster 350 | REX LARDNER | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lo-the-pool-railbird-a-view-that-serious-horseplayers-sit-uneasy-in.html | Lo The Pool Railbird A View That Serious Horseplayers Sit Uneasy in the Lap of Luxury | By James Tuite | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/losetta-t-annin-married.html | losetta T Annin Married | Special to The New York TImEs | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/lynn-stevens-is-marriedi.html | Lynn Stevens Is MarriedI | Special to Ths New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mahwah-building-a-campus-school-13-buildings-of-juniorsenior-high.html | MAHWAH BUILDING A CAMPUS SCHOOL 13 Buildings of JuniorSenior High Will Occupy Only 20 of Sites 62 Acres | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/maine-presents-summers-abundance-in-coastal-museums.html | MAINE PRESENTS Summers Abundance In Coastal Museums | By Stuart Preston | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/manoel-f-behar-editor-69-dead-expert-on-instrumentation-headed.html | MANOEL F BEHAR EDITOR 69 DEAD Expert on Instrumentation Headed Trade Journal From 1926 to 1955 | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/marcia-johnson-wed-to-carl-h-van-etten.html | Marcia Johnson Wed To Carl H Van Etten | Sleclal to The New York Timell | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/margery-parkes-engaged-to-wed-rev-j-n-hall-toledo-girl-fiancee-of.html | Margery Parkes Engaged to Wed Rev J N Hall Toledo Girl Fiancee of Episcopal Church Aide mNuptials in Fall | Special to The lew York Tlmem | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/marina-construction.html | Marina Construction | ANDREW SHAPIRO | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mary-l-amend-i-p-g-lundbergi-wed-m-churchi-state-aideughtert-and.html | Mary L Amend I P G LundbergI Wed m ChurchI State Aideughtert and Law Secretary to I Justice Are Married | oPeial to The Nw York Time | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-armstrorig-is-future-bride-of-navy-officer-55-alumna-of.html | Miss Armstrorig Is Future Bride Of Navy Officer 55 Alumna of Briarcliff Is Betrothed to Lieut Robert 1 Nash | 8plld to The New York TlmeL | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-elizabeth-w-chanler-married-wed-in-bedford-to-ensign-harold-w.html | Miss Elizabeth W Chanler Married Wed in Bedford to Ensign Harold W Janeway USNR | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-johnson-bay-state-bride-of-air-veteran-she-is-escorted-by-her.html | Miss Johnson Bay State Bride Of Air Veteran She Is Escorted by Her Father at Marriage to Victor Noerdlinger Jr | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-reiss-affianced-to-a-medical-student.html | Miss Reiss Affianced To a Medical Student | e Declal to The New York Ttruer | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-sheila-stevens-i-bride-i_____nn-pit____tsburghi.html | Miss Sheila Stevens I Bride inn PittsburghI | clal to The New York TlmeL | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/miss-yvonne-yaw-fiancee-of-studenti.html | Miss Yvonne Yaw Fiancee of Studenti | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/montesano-boat-takes-two-races-larchmont-skipper-obtains-lead-as.html | MONTESANO BOAT TAKES TWO RACES Larchmont Skipper Obtains Lead as Lightning Title Series Opens on Sound | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/more-room-fewer-visitors-slow-season-at-florida-resorts-produces.html | MORE ROOM FEWER VISITORS Slow Season at Florida Resorts Produces Many Bargains | By C E Wright | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mormons-in-palmyra-assemble-for-pageant-at-site-of-founding-of-the.html | MORMONS IN PALMYRA Assemble for Pageant at Site of founding of the Faith | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/moscow-seeking-gold-price-rise-mikoyan-soviets-economic-chief-also.html | MOSCOW SEEKING GOLD PRICE RISE Mikoyan Soviets Economic Chief Also Hints Making the Ruble Convertible | By Harry Schwartz | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/moscow-sees-worst-of-crisis-over-emphasis-shifting-to-summit-talks.html | MOSCOW SEES WORST OF CRISIS OVER Emphasis Shifting To Summit Talks | By William J Jordenspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-b-l-taylor-has-son.html | Mrs B L Taylor Has Son | Special to The New york Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-harris-married-to-james-s-turner.html | Mrs Harris Married To James S Turner | Spas3 to The New York Thnel | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-joel-h-squier.html | MRS JOEL H SQUIER | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-john-b-moore.html | MRS JOHN B MOORE | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/mrs-roger-cortesi.html | MRS ROGER CORTESI | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/murphy-in-iraq-to-convince-leaders-no-threat-to-their-country-was.html | Murphy in Iraq to Convince Leaders No Threat to Their Country Was Meant | By Homer Bigartspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/museum-to-reopen-in-santa-barbara.html | MUSEUM TO REOPEN IN SANTA BARBARA | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nabobs-chez-pavan-by-richard-llewellyn-527-pp-new-york-doubleday-co.html | Nabobs CHEZ PAVAN By Richard Llewellyn 527 pp New York Doubleday  Co 495 and Noctambules | By Morris Gilbert | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nancy-fletcher-wed-to-ensign-gathers.html | Nancy Fletcher Wed To Ensign Gathers | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-activities-on-the-british-movie-front.html | NEW ACTIVITIES ON THE BRITISH MOVIE FRONT | By Stephen Wattslondon | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-color-trends-cited-by-northwestern-hybridizer.html | NEW COLOR TRENDS CITED BY NORTHWESTERN HYBRIDIZER | J L F | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-farband-award-presented-to-times.html | NEW FARBAND AWARD PRESENTED TO TIMES | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-farm-approach-gaining-in-congress-relative-prosperity-eases.html | NEW FARM APPROACH GAINING IN CONGRESS Relative Prosperity Eases Move To Modify the Parity Principle | By William M Blairspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-fight-begun-on-plan-for-town-ridgefield-conn-group-to-seek.html | NEW FIGHT BEGUN ON PLAN FOR TOWN Ridgefield Conn Group to Seek Another Vote on Proposed Change | By Richard H Parkespecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-road-to-rome-modern-route-from-naples-embodies-latest-highway.html | NEW ROAD TO ROME Modern Route From Naples Embodies Latest Highway Developments | By Robert F Hawkins | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/new-school-in-union-to-open.html | New School in Union to Open | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/news-and-gossip-of-the-rialto-broadway-commencing-to-stir-producer.html | NEWS AND GOSSIP OF THE RIALTO Broadway Commencing To Stir  Producer Papp Speaks | By Lewis Funke | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/news-of-the-world-of-stamps-new-rebellion-roused-by-new-stamp-act.html | NEWS OF THE WORLD OF STAMPS New Rebellion Roused By New Stamp Act Kossuth Honored | By Kent B Stiles | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/news-of-tv-and-radio-the-postcivil-war-era-provides-gist-for-the-tv.html | NEWS OF TV AND RADIO The PostCivil War Era Provides Gist For the TV Mills Other Items | By Val Adams | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/night-college-put-off-rutgers-delays-classes-a-week-to-aid.html | NIGHT COLLEGE PUT OFF Rutgers Delays Classes a Week to Aid Eenrollment | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nkrumah-is-guest-at-u-n-luncheon-ghanian-departs-for-home-after.html | NKRUMAH IS GUEST AT U N LUNCHEON Ghanian Departs for Home After Function at Which U S Was Unrepresented | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/no-other-choice.html | NO OTHER CHOICE | ERNEST E SALVIATI | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/northroulette.html | NorthRoulette | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/northwestern-u-held-nonsectarian.html | NORTHWESTERN U HELD NONSECTARIAN | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/nyk-line-adds-fast-freighters-japanese-firm-replacing-slow-ships-on.html | NYK LINE ADDS FAST FREIGHTERS Japanese Firm Replacing Slow Ships on the Pacific Run to Vie With U S | By Jacques Nevard | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/on-a-brazilian-plateau-a-new-capital-city.html | ON A BRAZILIAN PLATEAU  A NEW CAPITAL CITY | By Tad Szulc | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/paging-morris-rosenfeld.html | Paging Morris Rosenfeld | DEAN L JACOBY | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/palgraves-choice-readings-from-golden-treasury-show-britishers.html | PALGRAVES CHOICE Readings From Golden Treasury Show Britishers Euduring Taste | By Thomas Lask | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/parties-set-lines-for-alaska-poll-primary-aug-26-will-have-only.html | PARTIES SET LINES FOR ALASKA POLL Primary Aug 26 Will Have Only Democratic Contests for Key Nominations | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/passion-parade-frothy-and-flat-love-in-two-new-movies.html | PASSION PARADE Frothy and Flat Love In Two New Movies | By A H Weiler | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/perilous-journey-westering-by-irwin-r-blacker-283-pp-cleveland-and.html | Perilous Journey WESTERING By Irwin R Blacker 283 pp Cleveland and New York World Publishing Company 395 | VICTOR P HASS | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/personality-his-trophies-are-paper-cups-boss-of-lilytulip-prizes.html | Personality His Trophies Are Paper Cups Boss of LilyTulip Prizes Growth of Throwaways Bergman Has Seen Product List Rise From 1 to 600 | By John J Abele | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/pfc-bruce-c-geogi-i-weds-susan-parkeri.html | Pfc Bruce C Geogi I Weds Susan ParkerI | Special to The New York Times I | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/phillipscutts.html | PhillipsCutts | Special to Tile New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/polands-resort-on-the-sea-sopot-on-baltic-coast-is-a-socialistic.html | POLANDS RESORT ON THE SEA Sopot on Baltic Coast Is a Socialistic Spa But Not Entirely | By A M Rosenthal | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/pope-bids-nuns-work-3d-broadcast-to-cloisters-cites-value-of-tasks.html | POPE BIDS NUNS WORK 3d Broadcast to Cloisters Cites Value of Tasks | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/president-to-tell-soviet-that-indirect-aggression-threatens-a-major.html | PRESIDENT TO TELL SOVIET THAT INDIRECT AGGRESSION THREATENS A MAJOR WAR SUMMIT AIMS SET Administration Hopes to Show Khrushchev Perils of Policy PRESIDENT TO BID SOVIET EASE PERIL | By James Restonspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/protector-and-victim-johannes-by-renate-christine-wolff-313-pp-new.html | Protector And Victim JOHANNES By Renate Christine Wolff 313 pp New York Simon Schuster 395 | By Edmund Fuller | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/protocol-issues-arise-at-summit-parley-might-be-at-the-un-posing.html | PROTOCOL ISSUES ARISE AT SUMMIT Parley Might Be at the UN Posing New Problems for its Etiquette Expert | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/purdue-studies-missile-enigmas-elite-corps-of-engineering-graduates.html | PURDUE STUDIES MISSILE ENIGMAS Elite Corps of Engineering Graduates Weigh Baffling Outer Space Problems | By Austin C Wehrweinspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/putting-prestige-in-the-bag-new-luggage-fashions-emphasize-elegance.html | PUTTING PRESTIGE IN THE BAG New Luggage Fashions Emphasize Elegance And Lightness | By Morris Gilbert | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/query-on-construction.html | Query on Construction | HAROLD D SAUNDERSALAN I FOX | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/r-l-cavanagh-i-miss-drew-wed-in-peterborough-harvard-graduate-anti.html | R L Cavanagh I Miss Drew Wed In Peterborough HarVard Graduate anti a Food Tech nologist Married in Church | Special to rbe New ork Timel | RE0000298418 | 1986-07-14 | B00000724429 |

| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rachel-boehme-a-bride.html | Rachel Boehme a Bride | Special to The New Yorr me | RE0000298418 | 1986-07-14 | B00000724429 |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/racial-ban-cited-in-jobs-on-coast-san-francisco-study-says-negroes.html | RACIAL BAN CITED IN JOBS ON COAST San Francisco Study Says Negroes Task Is Greatest in Seeking Better Work | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/racing-shell-purchase.html | Racing Shell Purchase | I MICHELSON | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/radical-wagner-his-grandsons-creating-unorthodox-settings-for-the.html | RADICAL WAGNER His Grandsons Creating Unorthodox Settings for the Operas at Bayreuth | By Howard Taubmanbayreuth | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/record-34119-fans-at-yonkers-track-record-34-119-see-yonkers-raging.html | Record 34119 Fans At Yonkers Track RECORD 34 119 SEE YONKERS RAGING | By Deane McGowenspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/records-hassan-the-delius-score-is-one-of-several-coming-to-lp-for.html | RECORDS HASSAN The Delius Score Is One of Several Coming to LP for the First Time | By Harold C Schonberg | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/recreations-of-surprise-sheepfold-hill-fifteen-poems-by-conrad.html | Recreations Of Surprise SHEEPFOLD Hill Fifteen Poems By Conrad Aiken 62 pp New York The Sagemore Press 295 | By Rufus A Blanshard | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/repeat-performances.html | Repeat Performances | By Raymond Walters Jr | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/republican-outlook-in-election-improves-while-democrats-still-have.html | REPUBLICAN OUTLOOK IN ELECTION IMPROVES While Democrats Still Have Lead Gains in Economy and Foreign Affairs Aid the G O P BUT SITUATION MAY CHANGE | By Arthur Krock | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rev-r-c-mason-jr-weds-jean-durham.html | Rev R C Mason Jr Weds Jean Durham | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/richardson-tops-frost-in-4-sets-he-rallies-to-gain-final-in.html | RICHARDSON TOPS FROST IN 4 SETS He Rallies to Gain Final in Southampton Tennis Giammalva Beats Harum RICHARDSON TOPS FROST IN 4 SETS | By Allison Danzigspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/richmond.html | Richmond | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rift-with-church-easing-in-poland-accord-reported-on-relief-goods.html | RIFT WITH CHURCH EASING IN POLAND Accord Reported on Relief Goods and Censorship RIFT WITH CHURCH EASED IN POLAND | By A M Rosenthalspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rileyrotan-auto-lime-rock-winner-swedish-built-volvo-covers-399.html | RILEYROTAN AUTO LIME ROCK WINNER Swedish Built Volvo Covers 399 Laps in 10Hour Test for Overseas Cars | By Frank M Blunkspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/martha-p-buckmani.html | rMartha P BuckmanI | 1eclal o Tar New York Tlraes | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rome-decries-protest-soviet-note-on-help-to-u-s-forces-called.html | ROME DECRIES PROTEST Soviet Note on Help to U S Forces Called Propaganda | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/rudolphmaass.html | RudolphMaass | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/russia-revisited-little-evidence-found-of-freedom-or-new-trends-in.html | RUSSIA REVISITED Little Evidence Found of Freedom Or New Trends in Moscow Theatre | By Joshua Logan | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/russians-again-say-cliburn-accepted.html | RUSSIANS AGAIN SAY CLIBURN ACCEPTED | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/ruth-dinkle-bride-of-lewisd-dove.html | Ruth Dinkle Bride Of LewisD Dove | Special to The New York Tlrrll | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sally-a-latson-married.html | Sally A Latson Married | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sara-lee-heller-betrothed.html | Sara Lee Heller Betrothed | Stecial to The New York T rues  j | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/saturdays-child.html | SATURDAYS CHILD | MRS R Y CLIFTON | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/scenic-shortcut-to-yosemite-park.html | SCENIC SHORTCUT TO YOSEMITE PARK | By Jeanne Kellar Beaty | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/scents-of-citrus-lemonfoliaged-herbs-lend-a-special-air.html | SCENTS OF CITRUS LemonFoliaged Herbs Lend a Special Air | By Gertrude B Foster | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/science-in-review-seven-satellites-have-provided-useful-data-on.html | SCIENCE IN REVIEW Seven Satellites Have Provided Useful Data on Outer Space Question | By William L Laurence | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/scientists-form-space-unit-of-16-national-academy-sets-up-group-to.html | SCIENTISTS FORM SPACE UNIT OF 16 National Academy Sets Up Group to Spur Research  11 Committees Named | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/seldelbateman.html | SeldelBateman | Special to The New York Tlmell | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/senate-farm-bill-backed-by-benson-measure-favored-by-house.html | SENATE FARM BILL BACKED BY BENSON Measure Favored by House Committee Is Criticized as More Costly to U S | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/serving-america-abroad-government-employes-said-to-enjoy-high.html | Serving America Abroad Government Employes Said to Enjoy High Standard of Living | JOHN N HART | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sewage-plant-slated-westport-puts-total-cost-of-project-above.html | SEWAGE PLANT SLATED Westport Puts Total Cost of Project Above 2000000 | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/shipyard-kept-busy-east-german-plant-reports-work-until-1970.html | SHIPYARD KEPT BUSY East German Plant Reports Work Until 1970 | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/shirley-ann-holland-e-george-hakula-wed.html | Shirley Ann Holland E George Hakula Wed | SIclXl to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/six-rhode-island-historic-houses-on-display.html | SIX RHODE ISLAND HISTORIC HOUSES ON DISPLAY | By Leonard O Warner | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sniper-kills-an-american-soldier-more-troops-on-way-sniper-in.html | Sniper Kills an American Soldier More Troops on Way SNIPER IN BEIRUT KILLS U S SOLDIER | By W H Lawrencespecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/son-to-mrs-friedricks.html | Son to Mrs Friedricks | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/son-to-mrs-harry-jones-jr.html | Son to Mrs Harry Jones Jr | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sports-of-the-times-some-random-shots.html | Sports of The Times Some Random Shots | By John Drebinger | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/stamford-girl-christian-hurt-wed-in-church-nadia-von-rumohr-is.html | Stamford Girl Christian Hurt Wed in Church Nadia Von Rumohr Is Bride of Shipping Concern Official | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/state-bonds-push-u-s-road-project-capital-market-yields-cash-to.html | STATE BONDS PUSH U S ROAD PROJECT Capital Market Yields Cash to Finance Construction | By Paul Heffernan | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/statehood-moves-pushed-in-hawaii-governor-urges-maximum-pressure-by.html | STATEHOOD MOVES PUSHED IN HAWAII Governor Urges Maximum Pressure by Islanders to Achieve Goal in 1959 | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/stevens-relives-anne-franks-story-director-george-stevens-current.html | Stevens Relives Anne Franks Story Director George Stevens current project is filming one of the stirring testaments of our time As always it is more than making a picture it is a mission Stevens and Anne Frank | By Joanne Stanghollywood | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/still-tough.html | STILL TOUGH | HOWARD SIEGEL | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/stock-rise-held-aided-by-shorts-many-bulls-ignore-the-1958-earnings.html | STOCK RISE HELD AIDED BY SHORTS Many Bulls Ignore the 1958 Earnings Ratios and Say Market Will Stay Up | By Burton Crane | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/strength-in-union-this-union-cause-the-growth-of-organized-labor-in.html | Strength in Union THIS UNION CAUSE The Growth of Organized Labor in America By Katherine B Shippen 180 pp New York Harper Bros 250 For Ages 12 to 16 | A H RASKIN | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/summary-of-f-t-c-antibiotics-report.html | Summary of F T C Antibiotics Report | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/summer-crop-all-winter.html | Summer Crop  All Winter | By Craig Claiborne | RE0000298418 | 1986-07-14 | B00000724429 |

| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/summit-talks-open-new-role-for-u-n-observers-see-little-hope-they.html | SUMMIT TALKS OPEN NEW ROLE FOR U N Observers See Little Hope They Can Produce Any Substantial Middle East Settlement PRIVATE TALKS PREDICTED | By Thomas J Hamilton | RE0000298418 | 1986-07-14 | B00000724429 |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sun-wind-sea-being-harnessed-to-complement-mineral-fuels-mankind.html | Sun Wind Sea Being Harnessed To Complement Mineral Fuels MANKIND TAPPING PRIMAL SOURCES | By Richard Rutter | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/susan-c-fitt-wed-to-n-w-atwater-jr.html | Susan C Fitt Wed  To N W Atwater Jr | Special to The New York Tlm e | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/susan-e-simpson-prospective-bride.html | Susan E Simpson  Prospective Bride | Special to Tile New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/susan-j-nichols-bride-m-maine-of-r-b-wagner-wheaton-alumna-wed-tn.html | Susan J Nichols Bride m Maine  Of R B Wagner Wheaton Alumna Wed tn Portland Church to Graduate ou Yale | ml | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/susan-price-is-married.html | Susan Price Is Married | Special to Tile New York Tlme | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/swedish-riksdag-winds-up-session-defense-and-2540000000-budget.html | SWEDISH RIKSDAG WINDS UP SESSION Defense and 2540000000 Budget Major Items Voted at Special Sitting | By Werner Wiskarispecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/sweeping-change-in-farm-law-near-after-months-of-political.html | SWEEPING CHANGE IN FARM LAW NEAR After Months of Political Maneuvers Compromise Measure Evolves MARKET PRICE IS KEY Price Supports Would Be Based on 3Year Level  Parity Formula Fades SWEEPING CHANGE IN FARM LAW NEAR | By J H Carmical | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/taipei-hints-veto-of-india-at-talks-chinese-nationalist-urges-u-n.html | TAIPEI HINTS VETO OF INDIA AT TALKS Chinese Nationalist Urges U N Council Bar Nations With No Role in Mideast | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/taiwan-eases-trade-curb.html | Taiwan Eases Trade Curb | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/teggettratcliiue.html | TeggettRatcliiue | Special to h Hew York limes | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-baffling-puzzle-that-is-poland-a-reporter-sets-down-impressions.html | The Baffling Puzzle That Is Poland A reporter sets down impressions of a nation which seems partly free yet is Communist The Battling Puzzle That Is Poland | By A M Rosenthalwarsaw | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-day-the-giants-went-to-truxton-they-played-benefit-to-build.html | The Day the Giants Went to Truxton They Played Benefit to Build Monument to McGraw Twenty Years Ago Team Interrupted Pennant Fight | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-economy-will-inflation-resume-march-most-experts-agree-four.html | THE ECONOMY WILL INFLATION RESUME MARCH Most Experts Agree Four Factors Make New Price Rises Possible | By Edwin L Dale Jrspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-merchants-view-on-possibility-of-new-inflation-and-the-firm.html | The Merchants View On Possibility of New Inflation And the Firm Tone of Textiles | By Herbert Koshetz | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-only-city.html | THE ONLY CITY | PATRICK S McGARRY | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-quest-for-quiet-in-a-cottage-colony.html | THE QUEST FOR QUIET IN A COTTAGE COLONY | By Paul Showers | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-question.html | The Question | ROBERT VALEUR | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-week-in-finance-stormy-market-posts-11month-high-inflation.html | The Week in Finance Stormy Market Posts 11Month High  Inflation Recovery Spur Buying | By John G Forrest | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-world-of-john-p-marquand.html | The World of John P Marquand | By Lewis Nicholsnewburyport Mass | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/the-world-of-music-puerto-rico-is-forming-its-own-symphony.html | THE WORLD OF MUSIC Puerto Rico Is Forming Its Own Symphony | By Ross Parmenter | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/to-bolster-north-africa-economic-aid-offer-of-integration-into.html | To Bolster North Africa Economic Aid Offer of Integration Into European Group Proposed | MORTON A KAPLAN | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/topics-for-summit-meeting.html | Topics for Summit Meeting | GILBERT DI LUCIA | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/toys-for-tots.html | TOYS FOR TOTS | HANNA JACOBOVITS | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tracking-history-on-a-famous-road.html | TRACKING HISTORY ON A FAMOUS ROAD | By Susan Zurhorst | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tragedy-was-the-teacher-jonathan-found-by-cecil-maiden-185-pp-new-y.html | Tragedy Was The Teacher JONATHAN FOUND By Cecil Maiden 185 pp New York Thomas Y Crowell Company 350 | By Lucy Daniels | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/trip-on-l-i-sound.html | Trip on L I Sound | M N GLASSER | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tv-blastoff-a-slow-start.html | TV BLASTOFF A SLOW START | By Oscar Godbouthollywood | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/tv-comes-back-to-broadway-resurgence-in-new-york-is-led-by.html | TV COMES BACK TO BROADWAY Resurgence in New York Is Led by Producers Of Filmed Drama | By Richard F Shepard | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/types-of-composing-in-italy.html | TYPES OF COMPOSING IN ITALY | By Eric Salzman | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-n-year-urged-to-fight-hunger-plan-for-rallying-worlds-resources.html | U N YEAR URGED TO FIGHT HUNGER Plan for Rallying Worlds Resources Submitted to Economic Council | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-air-academy-is-almost-ready-cadets-to-move-into-vast-new-home.html | U S AIR ACADEMY IS ALMOST READY Cadets to Move Into Vast New Home for Opening of Semester on Sept 1 | By Edward Hudsonspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-and-russians-add-to-fair-shows-older-art-hung-in-brussels-in.html | U S AND RUSSIANS ADD TO FAIR SHOWS Older Art Hung in Brussels in Reply to Criticisms Sputnik Display Grows | By Howard Taubmanspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-court-defers-on-charter-case-claims-of-overpayment-to.html | U S COURT DEFERS ON CHARTER CASE Claims of Overpayment to Government Sent Back to Trial Judges | By David Anderson | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-fund-raisers-face-rugged-time-problem-is-how-to-borrow-without.html | U S FUND RAISERS FACE RUGGED TIME Problem Is How to Borrow Without Jolting Market and Spurring Inflation U S FUND RAISERS FACE RUGGED TIME | By Albert L Kraus | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-is-criticized-on-youth-crimes-un-report-finds-handling-of.html | U S IS CRITICIZED ON YOUTH CRIMES UN Report Finds Handling of Problem Marked by Uncorrelated Measures | By John Sibleyspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/u-s-set-to-admit-peiping-experts-state-department-approves-plan-to.html | U S SET TO ADMIT PEIPING EXPERTS State Department Approves Plan to Act as Host to Astronomer Assembly | By Walter Sullivan | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/us-bridge-expert-disciplined-charged-italians-with-cheating-us.html | US Bridge Expert Disciplined Charged Italians With Cheating US BRIDGE GROUP CENSURES EXPERT | By Robert Alden | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/us-commitments-now-gird-world-baghdad-link-adds-to-our-burdens.html | US COMMITMENTS NOW GIRD WORLD Baghdad Link Adds To Our Burdens | By Hanson W Baldwin | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/us-moves-to-spur-aqabas-buildup-transport-experts-sent-to-modernize.html | US MOVES TO SPUR AQABAS BUILDUP Transport Experts Sent to Modernize Sole Outlet Held by Jordan | Special To The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/us-trackmen-beat-poland-11597-but-women-lose-100000-see-meet-poles.html | US TRACKMEN BEAT POLAND 11597 BUT WOMEN LOSE 100000 SEE MEET Poles Chromik Sets World 3000 Mark in Steeplechase U S MEN TRIUMPH BUT WOMEN LOSE | By A M Rosenthalspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/victory-expected-for-gov-williams-his-slate-seen-sure-to-win-the.html | VICTORY EXPECTED FOR GOV WILLIAMS His Slate Seen Sure to Win the Democratic Primary in Michigan Tuesday | By Damon Stetsonspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/viewpoints-at-p-p-a-karsh-stern-and-yates-discuss-their-fields.html | VIEWPOINTS AT P P A Karsh Stern and Yates Discuss Their Fields | By Jacob Deschin | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/vim-outruns-fleet-in-sail-to-newport-vim-easily-wins-run-to-newport.html | Vim Outruns Fleet In Sail to Newport VIM EASILY WINS RUN TO NEWPORT | By Joseph M Sheehanspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/wagner-for-senator-silence-checks-rivals-mayors-prior-claim-to.html | WAGNER FOR SENATOR SILENCE CHECKS RIVALS Mayors Prior Claim to Nomination Is Undisputed in His Party | By Leo Egan | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/washington-on-making-martinis-and-other-things.html | Washington On Making Martinis and Other Things | By James Reston | RE0000298418 | 1986-07-14 | B00000724429 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/water-scooter-cross-between-gig-and-tender-grownups-as-well-as.html | Water Scooter Cross Between Gig and Tender GrownUps as Well as Small Fry Can Enjoy Craft Station Wagon Car Roof Can Be Used to Carry Hull | By Clarence E Lovejoy | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/were-looking-for-people-who-like-to-draw.html | Were looking for people who like to draw | By Albert Dornefamous Magazine Illustrator | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/west-heeds-call-for-mideast-aid-marshaling-of-a-concerted-program.html | WEST HEEDS CALL FOR MIDEAST AID Marshaling of a Concerted Program of Economic Help Is Indicated RUSSIA SPARKS MOVE Her Trade Offensive Causes Concern  Baghdad Pact Nations to Get Funds WEST HEEDS CALL FOR MIDEAST AID | By Brendan M Jones | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/what-happens-above-ground-when-theres-oil-below-desert-enterprise.html | What Happens Above Ground When Theres Oil Below DESERT ENTERPRISE By David H Finnie 224 pp Cambridge Harvard University Press 5 When Theres Oil Below | By James Morris | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/win-soviet-friends-veterans-are-urged.html | WIN SOVIET FRIENDS VETERANS ARE URGED | Special to The New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/witnesses-expect-crowd-of-200000-religious-sect-to-hold-final.html | WITNESSES EXPECT CROWD OF 200000 Religious Sect to Hold Final Session of Assembly Today at Two Ball Parks Here | By George Dugan | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/wood-field-and-stream-boy-14-shows-no-respect-for-elders-he-hooks.html | Wood Field and Stream Boy 14 Shows No Respect for Elders He Hooks Most and Largest Fish | By John W Randolphspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-03 | https://www.nytimes.com/1958/08/03/archives/yanks-trip-white-sox-61-berra-drives-in-6-his-3-hits-for-yanks-help.html | YANKS TRIP WHITE SOX 61 BERRA DRIVES IN 6 His 3 Hits for Yanks Help Ditmar Defeat Wynn of Chicago YANKS TURN BACK WHITE SOX BY 61 | By Louis Effratspecial To the New York Times | RE0000298418 | 1986-07-14 | B00000724429 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/3-hurt-in-boat-blast-cabin-cruiser-explodes-at-merrick-while.html | 3 HURT IN BOAT BLAST Cabin Cruiser Explodes at Merrick While Refueling | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/359000000-aid-granted-turkey-u-s-pledges-234000000-in-program-to.html | 359000000 AID GRANTED TURKEY U S Pledges 234000000 in Program to Help Ally Ease Trade Imbalance 359000000 AID GRANTED TURKEY | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/a-l-crafts-jr-have-child.html | A L Crafts Jr Have Child | Specml to The New York Tlmel | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/about-new-york-watermobile-for-citys-horses-is-operated-as-summer.html | About New York Watermobile for Citys Horses Is Operated As Summer Job by Columbia Student | By Meyer Berger | RE0000298419 | 1986-07-14 | B00000724430 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/advertising-compton-drops-nehi-account.html | Advertising Compton Drops Nehi Account | By Carl Spielvogel | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/ajax-sails-home-first.html | Ajax Sails Home First | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/all-steel-prices-are-due-to-go-up-levels-are-expected-to-vary-among.html | ALL STEEL PRICES ARE DUE TO GO UP Levels Are Expected to Vary Among Mills Increases Termed Inadequate AUTOS UNDER THE WIRE Rail Aid and Farm Buying Are Favorable Detroit PickUp Is Forecast | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/americans-find-poles-unhappy-19-livein-visitors-report-russians-and.html | AMERICANS FIND POLES UNHAPPY 19 LiveIn Visitors Report Russians and Germans Equally Disliked | By A M Rosenthalspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/an-ode-to-big-bill-tilden-far-superior-to-todays-stars.html | An Ode to Big Bill Tilden Far Superior to Todays Stars | ALLISON DANZG | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/anne-dilworth-harry-hackett-plan-to-mrry-daughter-of-mayor-of.html | Anne Dilworth Harry Hackett Plan to Mrry Daughter of Mayor of Philadelphia Fiancee ou ExU o P Student | Special to The New York I imes | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/applefeldwolu.html | ApplefeldWolu | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/argentina-eases-ban-on-imports-release-of-list-of-essential-items.html | ARGENTINA EASES BAN ON IMPORTS Release of List of Essential Items Sends Rate for Dollar Soaring | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/argentines-told-to-eat-less-beef-aide-bids-housewives-cut-buying-as.html | ARGENTINES TOLD TO EAT LESS BEEF Aide Bids Housewives Cut Buying as Prices Soar Cites Peril to Exports | By Juan de Onisspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/arthur-l-stillwell.html | ARTHUR L STILLWELL | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/arthur-rogan-marries-sandra____oisgo__oodheim.html | Arthur Rogan Marries Sandra LoisGooodheim | Special to The New Nor TmeL | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/bantam-scores-in-sail.html | Bantam Scores in Sail | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/benedict-duo-is-victor-beats-weidemeyer-team-in-winged-foot-golf-3.html | BENEDICT DUO IS VICTOR Beats Weidemeyer Team in Winged Foot Golf 3 and 2 | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/braves-conquer-giants-twice-and-lift-lead-to-5-games-yanks-drop.html | Braves Conquer Giants Twice and Lift Lead to 5 Games Yanks Drop Pair MILWAUKEE POSTS 43 60 DECISIONS Adcocks Homer Helps Sink Giants in Opener Spahn Hurls 4Hit Shutout | By John Drebingerspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/bridge-in-wilton-goes-to-nowhere-60000-structure-built-by-state.html | BRIDGE IN WILTON GOES TO NOWHERE 60000 Structure Built by State After 1955 Floods Serves Just One Person | By Richard H Parkespecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/bridge-star-to-sue-to-remove-censure-bridge-ace-plans-to-ask-court.html | Bridge Star to Sue To Remove Censure BRIDGE ACE PLANS TO ASK COURT AID | By Robert Alden | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/british-comedies-due-in-february-dock-brief-and-what-shall-we-tell.html | BRITISH COMEDIES DUE IN FEBRUARY Dock Brief and What Shall We Tell Caroline Planned  Ed Kenney Is Sought | By Sam Zolotow | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/brookville-in-front-rallies-to-defeat-bethpage-in-polo-match-9-to-6.html | BROOKVILLE IN FRONT Rallies to Defeat Bethpage in Polo Match 9 to 6 | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/canadians-may-ask-u-s-atom-weapons-canada-may-seek-atomic-weapons.html | Canadians May Ask U S Atom Weapons CANADA MAY SEEK ATOMIC WEAPONS | By Edward Hudsonspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/charles-i-thompson.html | CHARLES I THOMPSON | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/clarence-g-martens-realty-man-dies-head-of-westchester-department.html | Clarence G Martens Realty Man Dies Head of Westchester Department Was 62 | Special to The New York Times  I | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/clue-still-sought-to-soviets-stand-diplomats-in-london-sight-little.html | CLUE STILL SOUGHT TO SOVIETS STAND Diplomats in London Sight Little in Peiping Text to Clarify Summit Aims | By Thomas P Ronanspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/columbia-beats-her-3-americas-cup-rivals-first-time-in-newport-race.html | Columbia Beats Her 3 Americas Cup Rivals First Time in Newport Race SEARS SLOOP HAS 46SECOND MARGIN Columbia Wins 26Mile Sail on New York Y C Cruise With Easterner Second | By Joseph M Sheehanspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/congress-in-rush-pushes-trade-act-and-bill-on-farms-passage-of.html | CONGRESS IN RUSH PUSHES TRADE ACT AND BILL ON FARMS Passage of These Measures Would Strengthen Plans to Adjourn on Aug 16 FOREIGN AID IS PENDING Senate Expected to Restore Funds Cut in House  Bill on Trade Deadlocked CONGRESS MULLS TRADE AND FARMS | By Allen Druryspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/conversion-of-two-rooms-adds-charm-to-apartment-quarters-for-a-maid.html | Conversion of Two Rooms Adds Charm to Apartment Quarters for a Maid Transformed Into a Guest RoomStudy | By Noelle Mercanton | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/dam-sealed-off-in-south-dakota-missouri-river-is-forming-a-lake.html | DAM SEALED OFF IN SOUTH DAKOTA Missouri River Is Forming a Lake That Will Provide Power and Irrigation | By Austin C Wehrweinspecial to the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/de-sapio-calls-on-wagner-to-decide-on-senate-race-leader-of-tammany.html | De Sapio Calls on Wagner To Decide on Senate Race Leader of Tammany Suggests Aug 15 as the Deadline and Bars DraftMayors Chances Held Reduced DE SAPIO DEMANDS WAGNER SPEAK UP | By Douglas Dales | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/directors-threaten-boycott-of-goldwyn.html | DIRECTORS THREATEN BOYCOTT OF GOLDWYN | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/donald-j-cantor-a-student-weds-miss-lois-levin-senior-at-harvard.html | Donald J Cantor A Student Weds Miss Lois Levin Senior at Harvard Law Marries Alumna of Sarah Lawrence | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/dr-winston-tuckeri-halrh-oal-s7i.html | DR WINSTON TUCKERI HALrH OAL S7I | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/dulles-departs-for-talks-in-rio-says-hemisphere-amity-and-indirect.html | DULLES DEPARTS FOR TALKS IN RIO Says Hemisphere Amity and Indirect Aggression Will Be Discussed in Brazil | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/economists-show-slight-concern-on-steel-prices-react-less-to.html | ECONOMISTS SHOW SLIGHT CONCERN ON STEEL PRICES React Less to Increases Than Do Congressmen Kefauver Sees Spiral ECONOMISTS CALM ON STEEL INCREASE | By Edwin L Dale Jrspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | Traffic Relief Still Needed | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/educator-deplores-fading-of-idealism.html | EDUCATOR DEPLORES FADING OF IDEALISM | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/esquire-riders-win-74-defeat-knights-in-intraclub-polo-match-at.html | ESQUIRE RIDERS WIN 74 Defeat Knights in IntraClub Polo Match at Blind Brook | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/fair-in-jersey-to-open.html | Fair in Jersey to Open | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/faith-colloquium-ends-sessions-of-world-conferees-held-in-brookline.html | FAITH COLLOQUIUM ENDS Sessions of World Conferees Held in Brookline Mass | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/fanfani-back-home-heartened-by-tour.html | FANFANI BACK HOME HEARTENED BY TOUR | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/fight-for-civil-liberties.html | Fight for Civil Liberties | EDWARD SCHINDELER | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/food-measurements-housewife-can-test-accuracy-of-kitchen-utensils.html | Food Measurements Housewife Can Test Accuracy of Kitchen Utensils With a Device Used in Medicine | By June Owen | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/for-bus-transfers.html | For Bus Transfers | WILLIAM D ALLEN | RE0000298419 | 1986-07-14 | B00000724430 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/for-policy-reappraisal-need-considered-urgent-to-fin-means-of.html | For Policy Reappraisal Need Considered Urgent to Fin Means of Coexistence | I MINTZ | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/foreign-affairs-u-s-policy-i-inherent-weaknesses.html | Foreign Affairs U S Policy I Inherent Weaknesses | By C L Sulzberger | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/frank-a-faron.html | FRANK A FARON | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/frenke-signs-pact-with-seven-arts-producers-first-film-to-be.html | FRENKE SIGNS PACT WITH SEVEN ARTS Producers First Film to Be Montezuma  Musicians Guild Will Begin Talks | By Thomas M Pryorspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/gay-knight-best-in-451dog-show-wegmann-standard-poodle-wins-in.html | GAY KNIGHT BEST IN 451DOG SHOW Wegmann Standard Poodle Wins in Hunterdon Hills Event at Flemington | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/gorensobel-unit-leading-in-bridge-holds-edge-in-first-session-of.html | GORENSOBEL UNIT LEADING IN BRIDGE Holds Edge in First Session of Life Masters Pair in Florida Summer Matches | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/guiana-party-renames-jagan.html | Guiana Party Renames Jagan | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/head-of-united-parcel-service-exerrand-boy-airborne-now.html | Head of United Parcel Service ExErrand Boy Airborne Now | By William M Freeman | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/helen-iv-adler-married.html | Helen IV Adler Married | Special to Theew York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/henry-m-wreszin.html | HENRY M WRESZIN | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/hjalmar-rabe.html | HJALMAR RABE | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/house-campaign-arouses-harlem-powellbrown-struggle-in-democratic.html | HOUSE CAMPAIGN AROUSES HARLEM PowellBrown Struggle in Democratic Primary Is Both Bitter and Personal | By Layhmond Robinson | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/hustonyork.html | HustonYork | Special to The New York Tmes | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/i-gail-la-marca-bride-of-ensig__nn-gfain-jr.html | i Gail La Marca Bride Of Ensignn GFain Jr | SpeCial to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/jehovahs-witnesses-rally-250000-at-final-session-250000-witnesses.html | Jehovahs Witnesses Rally 250000 at Final Session 250000 WITNESSES AT CLOSING RALLY | By George Dugan | RE0000298419 | 1986-07-14 | B00000724430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/john-abbink-dies-expert-on-trade-exhead-of-mcgrawhill-international.html | JOHN ABBINK DIES EXPERT ON TRADE ExHead of McGrawHill International Was Official of Planning Association | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/kalils-boat-takes-predictedlog-race.html | KALILS BOAT TAKES PREDICTEDLOG RACE | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/khrushchev-mao-meet-in-peiping-charge-west-with-warlike-moves.html | KHRUSHCHEV MAO MEET IN PEIPING CHARGE WEST WITH WARLIKE MOVES SOVIET REPLY ON SUMMIT DUE TODAY 4DAY TALKS HELD Two Red Leaders Ask Session on Mideast Troop Withdrawal KHRUSHCHEV MAO CONFER IN PEIPING | By William J Jordenspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/kirschbergner.html | KirschBergner | Spectal to The New York Tims | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/knowland-calls-rival-to-debates-denounces-browns-record-in-asking.html | KNOWLAND CALLS RIVAL TO DEBATES Denounces Browns Record in Asking Wide Joint Talks  Challenge Rejected | By Lawrence E Daviesspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/lebanese-peace-is-believed-near-premier-expected-to-quit-u-s-lands.html | LEBANESE PEACE IS BELIEVED NEAR Premier Expected to Quit  U S Lands 2200 More Troops With Tanks | By Sam Pope Brewerspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/level-of-television-criticized.html | Level of Television Criticized | ERNEST MAASS | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/little-rock-hearing-u-s-appeals-court-takes-up-integration-case.html | LITTLE ROCK HEARING U S Appeals Court Takes Up Integration Case Today | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/london-market-has-quiet-week-mideast-optimism-canceled-by-fear-of-a.html | LONDON MARKET HAS QUIET WEEK Mideast Optimism Canceled by Fear of a Recession Leaving Prices Steady CAUTION IS PREVAILING Cut in Orders Cited Along With Steel Industrys Pessimistic Forecast | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/malzahn-winner-in-trenton-race-marshman-and-brooks-also-score.html | MALZAHN WINNER IN TRENTON RACE Marshman and Brooks Also Score  Driver and Four Pit Crewmen Injured | By Frank M Blunkspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/marines-at-beirut-post-sentries-to-fight-off-big-rats-at-night.html | Marines at Beirut Post Sentries To Fight Off Big Rats at Night | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/market-cautious-in-netherlands-but-more-confidence-shown-by-weekend.html | MARKET CAUTIOUS IN NETHERLANDS But More Confidence Shown By WeekEnd Exchange Reserves Show Gain | By Paul Catzspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/meyner-will-sign-sunday-sales-ban.html | MEYNER WILL SIGN SUNDAY SALES BAN | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/miss-burrowes-is-future-bride-of-j-g-gager-jr-student-at.html | Miss Burrowes Is Future Bride Of J G Gager Jr Student at Connecticut and Senior at Yale Become Engaged | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/miss-glory-ickes-will-be-married-to-ralph-smith-advertising-aide.html | Miss Glory Ickes Will Be Married To Ralph Smith Advertising Aide Here Fiancee of a Former FBI Special Agent | Special to Te New York Tis | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/miss-hibberds-yacht-scores-in-regatta-for-2d-straight-day-splash.html | Miss Hibberds Yacht Scores In Regatta for 2d Straight Day Splash Tops Lightning Class in Echo Bay Test  Corwin Sails Harpoon Home First Again in Competition Among 210s | By William J Briordyspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/miss-joy-l-stuttman-wed-in-provincetowni.html | Miss Joy L Stuttman Wed in Provincetowni | pecial to he New York Tlmel I | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/montesano-takes-lightning-honors.html | MONTESANO TAKES LIGHTNING HONORS | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/morrisseykleppner.html | MorrisseyKleppner | pecial to Tile lew York Tlnles | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/mrs-phillips-wed-to-irwin-krarner.html | Mrs Phillips Wed To Irwin Krarner | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/mrs-robert-c-kiloh.html | MRS ROBERT C KILOH | Special to Tile New lurk Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/mrs-thomas-garland.html | MRS THOMAS GARLAND | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/murphy-will-visit-nasser-tomorrow-murphy-nasser-meet-tomorrow.html | Murphy Will Visit Nasser Tomorrow MURPHY NASSER MEET TOMORROW | By Homer Bigartspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/music-at-tanglewood-monteux-leads-wagner-program-with-miss-harshaw.html | Music At Tanglewood Monteux Leads Wagner Program With Miss Harshaw Pennario Plays Liszt By EDWARD DOWNES | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/music-russian-triumph-ukrainian-song-and-dance-ensemble-performs-at.html | Music Russian Triumph Ukrainian Song and Dance Ensemble Performs at Brussels Worlds Fair | By Howard Taubmanspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/n-w-schwolert-weds-miss-ruth-k-schnaars.html | N W Schwolert Weds Miss Ruth K Schnaars | SPecial to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/nationalists-on-alert-for-chinese-red-attack.html | Nationalists on Alert for Chinese Red Attack | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/nehru-asks-toleration-calls-for-friendly-approach-in-international.html | NEHRU ASKS TOLERATION Calls for Friendly Approach in International Relations | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/new-york-a-c-rowers-retain-metropolitan-title-with-11-firsts.html | New York A C Rowers Retain Metropolitan Title With 11 Firsts Triumph in Exciting 8Oared Dash Caps 205Point Day for Winged Foot  Old Dominion Second With 84 | By Gordon S White Jrspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/nkrumah-proposes-a-neutral-mideast.html | NKRUMAH PROPOSES A NEUTRAL MIDEAST | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/no-comment-in-yugoslavia.html | No Comment in Yugoslavia | By Paul Underwoodspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/northsouth-highway-in-bergen-is-urged-in-plan-board-report-two.html | NorthSouth Highway in Bergen Is Urged in Plan Board Report Two Alignments One Along Palisades and the Other in MidCounty Proposed | By John W Slocumspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/offagain-dulles-secretarys-habit-of-being-on-the-go-is-more.html | OffAgain Dulles Secretarys Habit of Being on the Go Is More Therapeutic Than Compulsive | By James Restonspecial to the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/official-to-talk-on-fallout.html | Official to Talk on FallOut | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/p-s-mdwyer-84-long-a-lawyer-34-years-diespracticed-in-queens-until.html | P S MDWYER 84 LONG A LAWYER 34 Years DiesPracticed in Queens Until Death | Special to The New York Tmt | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/pearcewaman.html | PearceWaman | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/peggy-neff-engaged-to-paul-n-b__arna-jr.html | Peggy Neff Engaged To Paul N Barna Jr | Special to The New YoTk Times J | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/peiping-talk-spurs-doubt-in-washington-on-summit-peiping-meeting.html | Peiping Talk Spurs Doubt In Washington on Summit PEIPING MEETING SPURS U S DOUBT | By Dana Adams Schmidtspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/piping-rock-triumphs-beats-westbury-in-polo-135-as-gayer-scores-5.html | PIPING ROCK TRIUMPHS Beats Westbury in Polo 135 as Gayer Scores 5 Goals | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/plaintiff-cards-a-154-wacht-beaten-on-golf-case-in-court-loses-on.html | PLAINTIFF CARDS A 154 Wacht Beaten on Golf Case in Court Loses on Links Too | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/port-still-leads-in-trade-value-but-57-figures-put-harbor-in-third.html | PORT STILL LEADS IN TRADE VALUE But 57 Figures Put Harbor in Third Place in Nation in Foreign Tonnage | By Werner Bamberger | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/producer-named-to-godfrey-show-william-hammerstein-signs-for-new.html | PRODUCER NAMED TO GODFREY SHOW William Hammerstein Signs for New Series  Firestone Gets John Dalys Voice | By Val Adams | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/psychologist-terms-men-as-perceptive-as-women.html | Psychologist Terms Men As Perceptive as Women | By Agnes Ash | RE0000298419 | 1986-07-14 | B00000724430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/random-notes-in-washington-summit-letter-writer-is-hired-eisenhower.html | Random Notes in Washington Summit Letter Writer Is Hired Eisenhower Recalls Jackson to Handle Khrushchev Correspondence | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/richardson-beats-giammalva-in-final-new-orleans-ace-scores-in-4.html | Richardson Beats Giammalva in Final NEW ORLEANS ACE SCORES IN 4 SETS Richardson Tops Giammalva by 64 46 63 61 in Meadow Club Tennis | By Allison Danzigspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/rio-blast-injured-50-munitions-dump-fire-damage-may-reach-20000000.html | RIO BLAST INJURED 50 Munitions Dump Fire Damage May Reach 20000000 | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/rio-plans-strict-security.html | Rio Plans Strict Security | By Tad Szulcspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/rio-red-paper-suspends.html | Rio Red Paper Suspends | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/riots-mar-centennial-disorders-mark-celebration-in-prince-rupert.html | RIOTS MAR CENTENNIAL Disorders Mark Celebration in Prince Rupert Canada | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/rock-and-5-bridges-on-6-of-mile-put-bronx-road-cost-in-millions.html | Rock and 5 Bridges on 6 of Mile Put Bronx Road Cost in Millions Bids to Be Opened Thursday for Section of Expressway at Grand Concourse | By Bernard Stengren | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/royal-w-jimerson.html | ROYAL W JIMERSON | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/salvation-army-opens-new-unit-ridgewood-queens-center-is-latest-in.html | SALVATION ARMY OPENS NEW UNIT Ridgewood Queens Center Is Latest in the Groups Community Program | By Murray Schumach | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/scholarships-announced.html | Scholarships Announced | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/schwartzward.html | SchwartzWard | Slecfal to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/small-progenitor-of-man-found-italian-mine-yields-full-skeleton-of.html | Small Progenitor of Man Found Italian Mine Yields Full Skeleton of 4Foot Creature Scientists Believe It Lived at Least Ten Million Years Ago EARLY FOREBEAR OF MAN IS FOUND | By Arnaldo Cortesispecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/soviet-pledges-to-chinese-seen-observers-say-khrushchev-may-have.html | SOVIET PLEDGES TO CHINESE SEEN Observers Say Khrushchev May Have Assured Mao on Summit Meeting | By Harry Schwartz | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/sports-of-the-times-the-bench-does-it.html | Sports of The Times The Bench Does It | By John Drebinger | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/star-title-goes-to-curtis-jones-shelter-island-skipper-takes-2-of-3.html | STAR TITLE GOES TO CURTIS JONES Shelter Island Skipper Takes 2 of 3 Races on Final Day of Gardiners Bay Test | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/swiss-investors-scramble-to-buy-zurich-board-has-busiest-week-of.html | SWISS INVESTORS SCRAMBLE TO BUY Zurich Board Has Busiest Week of the Year Many US Stocks in Demand | By George H Morisonspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/taiwan-scientists-not-yet-in-moscow.html | TAIWAN SCIENTISTS NOT YET IN MOSCOW | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/test-service-picks-college-president.html | TEST SERVICE PICKS COLLEGE PRESIDENT | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/the-50-per-cent-margin-a-study-of-some-of-the-effects-resulting.html | The 50 Per Cent Margin A Study of Some of the Effects Resulting From Easier Stock Buying THE 50 MARGIN UNDERGOES STUDY | By Edward H Collins | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/to-aid-ghanas-economy-action-would-herald-it-is-believed-our-new.html | To Aid Ghanas Economy Action Would Herald It Is Believed Our New Approach to Africa | ELLIOTT P SKINNER | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/troops-guard-trains-mexico-acts-after-strikes-disrupt-rail-service.html | TROOPS GUARD TRAINS Mexico Acts After Strikes Disrupt Rail Service | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/turkey-adjusts-lira.html | Turkey Adjusts Lira | By Jay Walzspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/tv-horses-mouthpiece-chris-schenkels-comments-show-there-is-more-to.html | TV Horses Mouthpiece Chris Schenkels Comments Show There Is More to Racing Than the Finish Line | By John P Shanley | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/u-n-steps-await-powers-decision-consultations-likely-today-on.html | U N STEPS AWAIT POWERS DECISION Consultations Likely Today on Details for TopLevel Meeting of Council U N STEPS AWAIT POWERS DECISION | By Wayne Phillipsspecial to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/u-s-planes-keep-constant-watch-fliers-from-the-6th-fleet-pass.html | U S PLANES KEEP CONSTANT WATCH Fliers From the 6th Fleet Pass 3000Sortie Mark in Area of Lebanon | By W H Lawrencespecial to the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/us-bank-group-slates-loans-in-west-germany.html | US Bank Group Slates Loans in West Germany | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/vixen-yachting-victor-wins-manhasset-bay-clubs-overnight-contest.html | VIXEN YACHTING VICTOR Wins Manhasset Bay Clubs Overnight Contest | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/west-indies-is-cricket-victor-here-sampath-excels-in-15058-match.html | West Indies Is Cricket Victor Here Sampath Excels in 15058 Match With AllStar Team Tangy Tea Correct Flannels Play Part in Local Action | By William B Lamble | RE0000298419 | 1986-07-14 | B00000724430 |
| 1958-08-04 | https://www.nytimes.com/1958/08/04/archives/white-sox-donovan-and-moore-triumph-over-bombers-31-40-yankees.html | White Sox Donovan and Moore Triumph Over Bombers 31 40 Yankees Stopped With Three Hits in Opener and Five in 2d Game at Chicago | By Louis Effratspecial To the New York Times | RE0000298419 | 1986-07-14 | B00000724430 |

| 1958-08-04 | https://www.nytimes.com/1958/08/04/archiv es/william-r-weber.html | WILLIAM R WEBER | Special to The New York Times | RE0000298419 | 1986-07-14 | B00000724430 |
|---|---|---|---|---|---|---|
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/albert-voice.html | ALBERT VOICE | Spcia to The Ne York Time | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/2-thugs-set-fire-to-teamster-aide-exconvict-taken-at-night-from.html | 2 THUGS SET FIRE TO TEAMSTER AIDE ExConvict Taken at Night From Home in Michigan Is Attacked in Woods 2 THUGS SET FIRE TO TEAMSTER AIDE | By Damon Stetsonspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/2-youths-die-in-li-car-crash.html | 2 Youths Die in LI Car Crash | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/22500-hear-cliburn-at-stadium.html | 22500 Hear Cliburn at Stadium | By Ross Parmenter | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/3-forces-opposing-house-farm-bill-benson-antibenson-farm-bloc-and.html | 3 FORCES OPPOSING HOUSE FARM BILL Benson AntiBenson Farm Bloc and City Democrats Threaten Support Plan | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/a-new-skyscraper-is-planned-at-u-n-officeapartment-skyscraper.html | A New Skyscraper Is Planned at U N OfficeApartment Skyscraper Planned at U N Headquarters | By John Sibleyspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/advertising-nehi-silent-on-new-agency.html | Advertising Nehi Silent on New Agency | By Carl Spielvogel | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/aflcio-pushes-labor-bill-drive-decides-to-try-to-get-vote-on.html | AFLCIO PUSHES LABOR BILL DRIVE Decides to Try to Get Vote on Reforms on the Record in House This Session | By Joseph A Loftus | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/agencies-opposed-on-seaway-tolls-proposed-schedule-is-called.html | AGENCIES OPPOSED ON SEAWAY TOLLS Proposed Schedule Is Called Unjustified Wellington Charge Criticized | By George Horne | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/american-rebuts-soviet-on-sputnik-figures-prove-first-satellite.html | AMERICAN REBUTS SOVIET ON SPUTNIK Figures Prove First Satellite Fell Over Outer Mongolia He Tells I G Y Session | By Max Frankel | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/anna-dares-heads-55947-trot-field.html | ANNA DARES HEADS 55947 TROT FIELD | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/arlene-bennett-engaged.html | Arlene Bennett Engaged | SPecial to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/athens-welcomes-truce.html | Athens Welcomes Truce | | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/backbone-is-first-in-monmouth-test-plion-evenmoney-favorite-tosses.html | BACKBONE IS FIRST IN MONMOUTH TEST Plion EvenMoney Favorite Tosses Hartack Who Has Four Winners on Card | By William R Conklin | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/benefit-at-rye-theatre.html | Benefit at Rye Theatre | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archiv es/bill-rate-climbs-to-1165-per-cent.html | BILL RATE CLIMBS TO 1165 PER CENT | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |

| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/birthday-for-research-princetons-teacherstudent-project-to-mark.html | BIRTHDAY FOR RESEARCH Princetons TeacherStudent Project to Mark 10th Year | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
|---|---|---|---|---|---|---|
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/bold-ruler-is-retired-from-racing-competition-because-of-ankle.html | Bold Ruler Is Retired From Racing Competition Because of Ankle Injury WHEATLEY TO PUT STAR COLT IN STUD | By Joseph C Nichols | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/british-trade-rises-60-with-red-china.html | BRITISH TRADE RISES 60 WITH RED CHINA | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/byrne-witt.html | Byrne Witt | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/censorship-confuses-lebanese-news.html | Censorship Confuses Lebanese News | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/challenge-quiz-moving-to-n-b-c-shift-from-c-b-s-sept-25-appears.html | CHALLENGE QUIZ MOVING TO N B C Shift From C B S Sept 25 Appears Certain Janette Davis Leaves Godfrey | By Val Adams | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/charles-hurrey-exy-m-g-a-aide-exofficjal-of-international-committee.html | CHARLES HURREY EXY M G A AIDE ExOfficJal of International Committee diesActive in Work With Students | Sicial to The ew York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/coast-scouts-visit-l-i.html | Coast Scouts Visit L I | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/congress-closing-held-weeks-away-johnson-citing-bills-jam-suggests.html | CONGRESS CLOSING HELD WEEKS AWAY Johnson Citing Bills Jam Suggests Need to Sit as Much as Month More | By Allen Druryspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/cooper-beats-crawford-64-64-as-eastern-tennis-play-starts-aussie.html | Cooper Beats Crawford 64 64 As Eastern Tennis Play Starts Aussie Extended to Defeat Californian Savitt and Miss Gibson Advance | By Allison Danzigspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/cunard-planning-new-hudson-pider-55-million-freight-addition-would.html | CUNARD PLANNING NEW HUDSON PIDER 55 Million Freight Addition Would Unite Operations Cunard Plans 55 Million Pier To Unite Operations on Hudson | By Jacques Nevard | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/deerussell-win-on-65-take-match-of-cards-with-3-other-duos-at.html | DEERUSSELL WIN ON 65 Take Match of Cards With 3 Other Duos at Winged Foot | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/democratic-gains-predicted.html | Democratic Gains Predicted | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/dr-jesse-greenwald-.html | DR JESSE GREENWALD | Special to The NewYork Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/dr-samuelc-long.html | DR SAMUELC LONG | special t The Ne Yolkime | RE0000298420 | 1986-07-14 | B00000724431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/dulles-is-in-rio-for-2day-talks-secretary-jeered-by-a-few-redled.html | DULLES IS IN RIO FOR 2DAY TALKS Secretary Jeered by a Few RedLed Youths in Heavily Guarded Brazilian City DULLES IS IN RIO FOR 2DAY TALKS | By Tad Szulcspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/eisenhower-signs-a-e-c-funds-bill-but-he-objects-to-250-million-of.html | EISENHOWER SIGNS A E C FUNDS BILL But He Objects to 250 Million of 286 Million in Projects Authorized by Congress PRESIDENT SIGNS AEC FUNDS BILL | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/evaluating-nassers-acts-moves-declared-in-accordance-with-his.html | Evaluating Nassers Acts Moves Declared in Accordance With His Blueprint for Empire | ALBERT SIMARD | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/finnish-reds-cool-to-coalition-role-leader-of-the-leftist-group-in.html | FINNISH REDS COOL TO COALITION ROLE Leader of the Leftist Group in Parliament Predicts Eventual Victory | By Werner Wiskarispecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/fissuring-summit-clefts-are-discernible-on-both-sides-and.html | Fissuring Summit Clefts Are Discernible on Both Sides And Washington Appears to Be Divided | By James Restonspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/fritz-rikko-leads-collegium-musicum-in-washington-square-park.html | Fritz Rikko Leads Collegium Musicum In Washington Square Park Concert | VICTOR RANGELRIBEIRO | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/gatchavril.html | GatchAvril | Special to The New York Time | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/general-cuts-sentence-of-deserter-for-love.html | General Cuts Sentence Of Deserter for Love | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/george-schemenauer-.html | GEORGE SCHEMENAUER | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/group-to-defend-free-enterprise-antileftist-society-formed-with.html | GROUP TO DEFEND FREE ENTERPRISE AntiLeftist Society Formed With Moreell as Head Upholds Constitution | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/haiti-in-suspense-fears-new-plot-arrests-are-continuing-and-regime.html | HAITI IN SUSPENSE FEARS NEW PLOT Arrests Are Continuing and Regime Charges Outside Forces Plan Revolt | By Paul P Kennedyspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/harmonious-key-on-hifi-struck-by-nassau-store.html | Harmonious Key On HiFi Struck By Nassau Store | By Rita Reif | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/harriman-attends-dedication-of-baseball-hall-of-fame-wing-baker.html | Harriman Attends Dedication Of Baseball Hall of Fame Wing Baker Cronin McCarthy Frisch Cobb Gehringer at Cooperstown Ceremony Senators 54 Victors Over Phils | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/herbert-ruben-miss-winston-wed-in-midwest-bloomfield-hills-home-ts-.html | Herbert Ruben Miss Winston Wed in Midwest Bloomfield Hills Home ts Scene of MarriageFive Attend Bride | Speclnl to e Nw Yr | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/hillheller.html | HillHeller | Sllal to The New York Timel | RE0000298420 | 1986-07-14 | B00000724431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/hollywood-asks-u-s-tax-relief-industry-council-appeals-to-congress.html | HOLLYWOOD ASKS U S TAX RELIEF Industry Council Appeals to Congress  Lana Turner Sues for 200000 | By Thomas M Pryorspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/house-unit-resects-goldfine-argument.html | HOUSE UNIT RESECTS GOLDFINE ARGUMENT | Special To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/housing-in-coney-island.html | Housing in Coney Island | SOLOMON BROWNSTEIN | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/i-frederick-w-haikins-.html | I FREDERICK W HAIKINS | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/i-oscar-goedecke-jr-j.html | i OSCAR GOEDECKE JR J | Special t9 The New York ilmes | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/i-russell-w-decker-ri.html | i RUSSELL W DECKER RI | Specla to Ttle New York Ttme | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/integration-off-in-virginia-area-judge-gives-prince-edward-county-a.html | INTEGRATION OFF IN VIRGINIA AREA Judge Gives Prince Edward County a Tentative 7Year Delay on Mixing Pupils | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/israel-confirms-flight-ban.html | Israel Confirms Flight Ban | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/israeli-clerk-without-any-schooling-defeats-learned-men-in-bible.html | Israeli Clerk Without Any Schooling Defeats Learned Men in Bible Contest | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jersey-planners-move-to-use-pipeline-road-as-meadows-dike-gas.html | Jersey Planners Move to Use Pipeline Road as Meadows Dike Gas Concern to Widen and Raise Path for New Line  Board Envisions Tidal Gates and Draining of Swamp | By John W Slocumspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jersey-school-unit-picketed.html | Jersey School Unit Picketed | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jersey-upsets-law-on-free-newspaper.html | JERSEY UPSETS LAW ON FREE NEWSPAPER | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/john-b-johnston-.html | JOHN B JOHNSTON | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/judith-johnson-liancee-of-brown-graduatei.html | Judith Johnson liancee Of Brown GraduateI | Sleelal to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/jule-styne-signs-for-new-musical-he-will-compose-songs-for-subways.html | JULE STYNE SIGNS FOR NEW MUSICAL He Will Compose Songs for Subways Are for Sleeping  Edwin Booth Tryouts | By Louis Calta | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/keglers-can-be-choosy-new-york-has-300-establishments-with-3000.html | Keglers Can Be Choosy New York Has 300 Establishments With 3000 Lanes and More Are Coming | By Gordon S White Jr | RE0000298420 | 1986-07-14 | B00000724431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/khrushchev-bars-volunteer-force-for-mideast-now-says-other-nations.html | KHRUSHCHEV BARS VOLUNTEER FORCE FOR MIDEAST NOW Says Other Nations Should Await Developments Before Allowing Troops to Go EXPLAINS NASSER TALKS U S Britain and France Reach Tacit Agreement on Parley in Geneva KHRUSHCHEV BARS VOLUNTEER FORCE | By William J Jordenspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/lack-of-jobs-delays-paroles.html | Lack of Jobs Delays Paroles | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/lack-of-teachers-held-worldwide-rome-conference-told-poor-pay.html | LACK OF TEACHERS HELD WORLDWIDE Rome Conference Told Poor Pay Causes a Scarcity Almost Everywhere | By Paul Hofmannspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/lebanese-unity-urged-by-chehab-presidentelect-says-exit-of-foreign.html | LEBANESE UNITY URGED BY CHEHAB PresidentElect Says Exit of Foreign Units Is Goal LEBANESE UNITY URGED BY CHEHAB | By Sam Pope Brewerspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/legakis-duos-triumph-he-posts-62s-with-tuthill-young-in-l-i.html | LEGAKIS DUOS TRIUMPH He Posts 62s With Tuthill Young in L I ProAmateur | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/library-of-science-closed.html | Library of Science Closed | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/lieutenant-to-marry-helen-mack-layton.html | Lieutenant to Marry Helen MacK Layton | SpeCial to The ew dt Tk TimeL | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/little-rock-case-heard-in-appeal-ruling-in-2-weeks-in-virginia-a.html | LITTLE ROCK CASE HEARD IN APPEAL RULING IN 2 WEEKS In Virginia a Federal Court Authorizes 7Year Stay in School Integration LITTLE ROCK CASE HEARD IN APPEAL | By Claude Sittonspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/loans-to-turkey-combined-effort-europe-and-u-s-act-again-in.html | LOANS TO TURKEY COMBINED EFFORT Europe and U S Act Again in Financial Rescue Like That Extended France | By Harold Callendarspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/margin-for-stock-buying-raised-from-50-to-70-federal-reserve-board.html | Margin for Stock Buying Raised From 50 to 70 Federal Reserve Board Acts to Prevent Excessive Credit in Security Sales Wall Street Assails Move MARGIN ON STOCK INCREASED TO 70 | By Edwin L Dale Jrspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/market-records-a-sharp-advance-index-rises-by-486-points-increase.html | MARKET RECORDS A SHARP ADVANCE Index Rises by 486 Points Increase in Margin Is Reported After Close | By Burton Crane | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/matthews-19-halts-ward-in-9th-in-st-nicks-bout-for-13th-in-row.html | Matthews 19 Halts Ward in 9th In St Nicks Bout for 13th in Row | By William J Briordy | RE0000298420 | 1986-07-14 | B00000724431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/meeting-in-peiping-surprise-to-indians.html | MEETING IN PEIPING SURPRISE TO INDIANS | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mexican-lines-tied-up-rail-traffic-at-virtual-halt-on-second-day-of.html | MEXICAN LINES TIED UP Rail Traffic at Virtual Halt on Second Day of Strike | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/miamians-ahead-in-bridge-event-mrs-thomas-and-sam-katz-leading-in.html | MIAMIANS AHEAD IN BRIDGE EVENT Mrs Thomas and Sam Katz Leading in Life Masters Pairs Championship | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/miss-tiernan-cards-75.html | Miss Tiernan Cards 75 | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-haffenreffer-wellesley-official.html | MRS HAFFENREFFER WELLESLEY OFFICIAL | special to The law York Tlme | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-mghies-72-sets-course-mark-whippoorwill-golfer-leads-qualifiers.html | MRS MGHIES 72 SETS COURSE MARK Whippoorwill Golfer Leads Qualifiers in WestchesterFairfield Championship | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-n-s-reeves-.html | MRS N S REEVES | SleClal to Thelgew York Tim | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/mrs-stanley-howard.html | MRS STANLEY HOWARD | I peclal to The ew ork Times 1 | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/msgr-mar10-zanin.html | MSGR MAR10 ZANIN | Special to The ew York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/munnell-in-front-in-junior-sailing.html | MUNNELL IN FRONT IN JUNIOR SAILING | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-court-curb-gains-in-senate-committee-backs-admission-of.html | NEW COURT CURB GAINS IN SENATE Committee Backs Admission of Prisoners Evidence After a Delay in Arraignment | By C P Trussell | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-polish-talks-set-state-and-church-officials-to-confer-on-rift.html | NEW POLISH TALKS SET State and Church Officials to Confer on Rift Today | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/new-soviet-envoy-hails-coup-in-iraq-ambassador-on-his-arrival.html | NEW SOVIET ENVOY HAILS COUP IN IRAQ Ambassador on His Arrival Voices Moscows Support of Arab Nationalism | By Homer Bigartspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/news-of-food-pasta-tortellini-which-are-difficult-to-make-are.html | News of Food Pasta Tortellini Which Are Difficult to Make Are Available Here Fresh or Frozen | By June Owen | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/onestrand-necklaces-slated-for-empire-line.html | OneStrand Necklaces Slated for Empire Line | By Gloria Emerson | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/paris-ponders-talks-peiping-meeting-called-spur-to-french-summit.html | PARIS PONDERS TALKS Peiping Meeting Called Spur to French Summit Stand | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/passport-chief-bars-all-red-queries-orders-clerks-not-to-press.html | Passport Chief Bars All Red Queries Orders Clerks Not to Press Applicants | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/peiping-accorded-coequal-status-primacy-of-listing-of-china-in.html | PEIPING ACCORDED COEQUAL STATUS Primacy of Listing of China in Communique May Offer Clue to Soviet Shifts | By Harrison E Salisbury | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/peoples-gas-cuts-expansion-plans-drops-76000000-project-delayed-by.html | PEOPLES GAS CUTS EXPANSION PLANS Drops 76000000 Project Delayed by Hearings on the Memphis Case SUPPLIER TURNS WEST Contract Reported Between Colorado Interstate and El Paso Concern | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/polio-kills-mother-her-premature-baby-fails-to-survive-surgical.html | POLIO KILLS MOTHER Her Premature Baby Fails to Survive Surgical Birth | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/president-vetoes-agencies-funds-on-pension-issue-fiscal-measure-is.html | PRESIDENT VETOES AGENCIES FUNDS ON PENSION ISSUE Fiscal Measure is Rejected Over 589 Million Payment for Federal Workers MESSAGE DOUBTS NEED Asks Capitol to Reconsider 17 U S Units Will Feel No Immediate Effect PRESIDENT VETOES AGENCIES FUNDS | By Felix Belair Jrspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/presidents-statementon-aec-authorization-bill.html | Presidents Statementon AEC Authorization Bill | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/presidents-veto-message.html | Presidents Veto Message | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/pretoria-judge-yields-accedes-to-defense-demand-he-leave-treason.html | PRETORIA JUDGE YIELDS Accedes to Defense Demand He Leave Treason Trial | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/quinnflint.html | QuinnFlint | Special tO Tile New Yok Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/ready-to-question-hoffa.html | Ready to Question Hoffa | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/relocation-of-tenants-queried.html | Relocation of Tenants Queried | GERALD COLEMAN | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/resistance-growth-noted.html | Resistance Growth Noted | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/riesner-clashes-with-g-o-p-chief-leaders-in-clash-over-curran-post.html | Riesner Clashes With G O P Chief LEADERS IN CLASH OVER CURRAN POST | By Leo Egan | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/rossinis-the-count-ory-sung-by-students-at-tanglewood.html | Rossinis The Count Ory Sung by Students at Tanglewood | By Edward Downesspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/rowena-larkin-betrothed.html | Rowena Larkin Betrothed | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |

| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/russian-students-appraise-u-s-trip-offer-criticisms-but-cite.html | RUSSIAN STUDENTS APPRAISE U S TRIP Offer Criticisms but Cite Cordial Reception Here and Interest in Soviet | By Milton Bracker | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/sabobergen.html | SaboBergen | Sllal to The New York Tim | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/scholarship-aid-urged.html | Scholarship Aid Urged | IRWIN STARK | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/schools-in-line-officials-assert-silver-says-many-proposals-have.html | SCHOOLS IN LINE OFFICIALS ASSERT Silver Says Many Proposals Have Been Adopted State Aid Held Sure | By Loren B Pope | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/small-investor-is-the-key-man-in-aid-proposals-for-poor-lands-2-aid.html | Small Investor Is the Key Man In Aid Proposals for Poor Lands 2 AID PLANS WOO SMALL INVESTOR | By Kathleen McLaughlinspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/south-increasing-integration-bans-11-states-have-passed-196-pupil.html | SOUTH INCREASING INTEGRATION BANS 11 States Have Passed 196 Pupil Segregation Laws Since Court Action | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/soviet-disavows-atom-test-need-head-of-geneva-delegation-says-none.html | SOVIET DISAVOWS ATOM TEST NEED Head of Geneva Delegation Says None Is Required to Police Proposed Ban | By John W Finneyspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/sports-of-the-times-its-really-old-stuff.html | Sports Of The Times Its Really Old Stuff | By John Drebinger | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/state-insists-city-improve-schools-for-deliquents-offers-specific.html | STATE INSISTS CITY IMPROVE SCHOOLS FOR DELIQUENTS Offers Specific Program on Problem Pupils  375000 Aid Hinges on Compliance STATE GIVES PLAN FOR 600 SCHOOLS | By Leonard Buder | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/stewart-d-jenkins.html | STEWART D JENKINS | Special to The ew York Time | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/strategy-mapped-on-education-aid-authors-move-for-speedy-vote-in.html | STRATEGY MAPPED ON EDUCATION AID Authors Move for Speedy Vote in Senate and House  Compromise Needed | By Bess Furmanspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/students-create-a-brussels-babel-young-actors-of-9-nations-take.html | STUDENTS CREATE A BRUSSELS BABEL Young Actors of 9 Nations Take Part in Festival Dalmatian Farces Staged | By Howard Taubmanspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/sunday-sales-ban-signed-by-meyner-law-closes-major-stores-in-18.html | SUNDAY SALES BAN SIGNED BY MEYNER Law Closes Major Stores in 18 Counties  Governor Off on Political Tour | By George Cable Wrightspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/syria-seals-off-jordan-frontier-israel-warns-wests-planes-to-avoid.html | SYRIA SEALS OFF JORDAN FRONTIER Israel Warns Wests Planes to Avoid Her Airspace  Soviet Pressure Seen Syria Seals Off Jordan Frontier Israel Warns the West on Airlift | By Benjamin Wellesspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/teenagers-bring-cheer-to-hospital-group-of-100-boys-and-girls.html | TEENAGERS BRING CHEER TO HOSPITAL Group of 100 Boys and Girls Brighten Lives of V A Patients in Jersey | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/thais-guad-borders-declare-state-of-emergency-along-cambodian.html | THAIS GUAD BORDERS Declare State of Emergency Along Cambodian Frontier | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/the-middle-east-i-lull-in-tension-provides-opportunity-for-u-s-to.html | The Middle East  I Lull in Tension Provides Opportunity For U S to Define Its Aims in Area | By Hanson W Baldwin | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/the-sidewalk-jaywalker.html | The Sidewalk Jaywalker | F C DIMITRY | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/thomas-j-kennedy.html | THOMAS J KENNEDY | I Special tb The Be Yo k Times I | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/to-eradicate-polio-neglecting-to-secure-immunization-is-called.html | To Eradicate Polio Neglecting to Secure Immunization Is Called Crime | GEORGE N HAZLEHURST | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/topshaped-device-to-be-shot-at-moon-u-s-device-is-set-for-a-moon.html | TopShaped Device To Be Shot at Moon U S DEVICE IS SET FOR A MOON SHOT | By Richard Witkin | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/travel-to-jones-beach-laying-of-single-rail-track-urged-to-relieve.html | Travel to Jones Beach Laying of Single Rail Track Urged to Relieve Parkway Congestion | CHARLES E STONIER | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/turkey-pushes-reforms.html | Turkey Pushes Reforms | By Jay Walz | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/tv-believable-drama-studio-one-offers-the-last-summer-a-moving-play.html | TV Believable Drama Studio One Offers The Last Summer a Moving Play by Frank D Gilroy | By John P Shanley | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-n-aid-funds-get-increased-pledgs.html | U N AID FUNDS GET INCREASED PLEDGS | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-n-chief-notes-outerspace-race-hammarskjold-in-a-report-echoes.html | U N CHIEF NOTES OUTERSPACE RACE Hammarskjold in a Report Echoes Idea World Body Handle the Problem | By Wayne Phillipsspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-court-frees-6-convicted-reds-appellate-panel-finds-they-did-not.html | U S COURT FREES 6 CONVICTED REDS Appellate Panel Finds They Did Not Call for Action to Overthrow Government | By Edward Ranzal | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-is-landing-tanks-in-lebanon-unloading-of-heavy-and-light.html | U S IS LANDING TANKS IN LEBANON Unloading of Heavy and Light Weapons Likely to Require Two Days | By W H Lawrencespecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-lawyer-weds-cuban-embass_yaide.html | U S Lawyer Weds Cuban EmbassyAide | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/u-s-rockets-give-new-space-data-116-i-g-y-firings-disclose-factors.html | U S ROCKETS GIVE NEW SPACE DATA 116 I G Y Firings Disclose Factors in Density Shifts in Upper Reaches | By Walter Sullivan | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/vim-leads-12meters-in-26mile-contest-on-new-york-y-c-cruise.html | Vim Leads 12Meters in 26Mile Contest on New York Y C Cruise 19YEAROLD BOAT BEATS CUP RIVALS Vim Has 346 Margin Over Weatherly  TrialHorse Nereus Finishes Third | By Joseph M Sheehanspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/w-u-wanjvamakeri-duk-u-official-84i.html | W U WANJVAMAKERI DUK U OFFICIAL 84I | Spcia tO The 2vew York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/west-favorable-to-geneva-talks-u-s-britain-and-france-reach-tacit.html | WEST FAVORABLE TO GENEVA TALKS U S Britain and France Reach Tacit Agreement  Parley Site Offered | By Thomas J Hamiltonspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/westchester-unit-scored-on-roads-delay-on-reconstruction-of.html | WESTCHESTER UNIT SCORED ON ROADS Delay on Reconstruction of Slaughter Highways Is Assailed by Supervisor PATRONAGE FIGHT CITED Executive Admits Dispute on Choice of Engineer With Parkway Authority | By Merrill Folsomspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/westport-patrols-river.html | Westport Patrols River | Special to The New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/wile-iam-m-lanard.html | WILE IAM M LANARD | Special to The ew York Tinges | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/wood-field-and-stream-our-man-can-do-without-a-lot-of-things.html | Wood Field and Stream Our Man Can Do Without a Lot of Things Including Expert Anglers Aged 14 | By John W Randolphspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-05 | https://www.nytimes.com/1958/08/05/archives/yanks-rally-beats-orioles-larsen-wins-94-but-requires-aid-yanks.html | Yanks Rally Beats Orioles LARSEN WINS 94 BUT REQUIRES AID Yanks Starter Relieved in 7th by Duren  Mantle Wallops 29th Homer | By Louis Effratspecial To the New York Times | RE0000298420 | 1986-07-14 | B00000724431 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/3-inventors-honored-will-receive-medals-oct-15-from-franklin.html | 3 INVENTORS HONORED Will Receive Medals Oct 15 From Franklin Institute | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/350-million-issue-weighed-by-sears-huge-mail-order-and-retail.html | 350 MILLION ISSUE WEIGHED BY SEARS Huge Mail Order and Retail Company Studies Plan to Offer Debentures BIGGEST UNDERWRITING Proposed Financing Would Be Largest of Its Kind Marketed in the US | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/a-kentucky-team-is-bridge-leader-sharps-move-to-first-place-in-life.html | A KENTUCKY TEAM IS BRIDGE LEADER Sharps Move to First Place In Life Master Pairs Event With One Round to Play | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/a-new-newsletter.html | A New Newsletter | By Carl Spielvogel | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/about-new-york-a-young-woman-who-was-a-schoolgirl-in-hiroshima.html | About New York A Young Woman Who Was a Schoolgirl in Hiroshima Tells of Aug 6 1945 | By Meyer Berger | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/airtron-inc-companies-plans-sales-mergers.html | Airtron Inc COMPANIES PLANS SALES MERGERS | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/albert-h-whitington.html | ALBERT H WHITINGTON | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/algerians-register-for-charter-vote.html | ALGERIANS REGISTER FOR CHARTER VOTE | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/allies-disturbed-by-jordan-crisis-nation-in-economic-squeeze-relies.html | ALLIES DISTURBED BY JORDAN CRISIS Nation in Economic Squeeze Relies on U SBritish Aid ALLIES DISTURBED BY JORDAN CRISIS | By Benjamin Wellesspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/americans-on-trial-in-taipai.html | Americans on Trial in Taipai | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/anglers-await-tuna-strike-this-year-with-baited-hooks-and-bated.html | Anglers Await Tuna Strike This Year With Baited Hooks and Bated Breath | By John W Randolph | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/anne-koplik-future-bride.html | Anne Koplik Future Bride | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/arorab-ullr-art-appraiser-92-expert-here-36-years-dies-painter-had.html | aRORaB  ULLR ART APPRAISER 92 Expert Here 36 Years Dies  Painter Had Exhibited in Paris Salon Louvre | Speclgtl to The New York Tlmew | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/atom-test-defier-home-skipper-of-ketch-calls-blasts-in-pacific.html | ATOM TEST DEFIER HOME Skipper of Ketch Calls Blasts in Pacific Insane | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/auto-race-boom-heard-roar-of-engines-is-music-to-fans.html | Auto Race Boom Heard Roar of Engines Is Music to Fans | By Frank M Blunk | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/britons-question-soviet-sincerity-khrushchev-bid-for-special.html | BRITONS QUESTION SOVIET SINCERITY Khrushchev Bid for Special Assembly Session Is Seen as Propaganda Move | By Thomas P Ronanspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/brody-kosches.html | Brody  Kosches | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/building-of-shelters-queried.html | Building Of Shelters Queried | M A RASKO | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/burned-teamster-resists-questions-uncle-disappears-burned-teamster.html | Burned Teamster Resists Questions Uncle Disappears BURNED TEAMSTER RESISTS QUESTIONS | By Damon Stetsonspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/car-hits-tree-woman-dies.html | Car Hits Tree Woman Dies | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/caution-urged-home-cooks-restaurants-should-take-special-steps-to.html | Caution Urged Home Cooks Restaurants Should Take Special Steps to Avert Tainted Dishes | By June Owen | RE0000298421 | 1986-07-14 | B00000725391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/chodorov-drama-will-be-produced-playwrights-company-plans-mocking.html | CHODOROV DRAMA WILL BE PRODUCED Playwrights Company Plans Mocking Bird  Lawyer to Present Comedy | By Sam Zolotow | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/city-recognizes-teamster-union-sanitation-local-is-first-municipal.html | CITY RECOGNIZES TEAMSTER UNION Sanitation Local Is First Municipal Employe Group Here to Win Rights | By Ralph Katz | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/cooper-and-christine-truman-are-upset-victims-in-tennis-at-south.html | Cooper and Christine Truman Are Upset Victims in Tennis at South Orange WIMBLEDON RULER BOWS TO CRANSTON Cooper Is 63 63 Loser in Easterns  Miss Thomas Beats Miss Truman | By Allison Danzigspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/council-to-meet-on-bid-tomorrow-special-assembly-expected-to-be.html | COUNCIL TO MEET ON BID TOMORROW Special Assembly Expected to Be Called Swiftly Lodge Welcomes It COUNCIL TO MEET ON BID TOMORROW | By Thomas J Hamiltonspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/course-in-english-on-tv-curriculum-class-for-spanishspeaking.html | COURSE IN ENGLISH ON TV CURRICULUM Class for SpanishSpeaking Persons Begins Monday  James Mason Signed | By Val Adams | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/court-curb-bills-gaining-in-senate-2-given-chance-of-passage-allow.html | COURT CURB BILLS GAINING IN SENATE 2 Given Chance of Passage Allow StateSedition Laws and Arraignment Delay | By Anthony Lewisspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/crawley-f-joyner-jr.html | CRAWLEY F JOYNER JR | peclat to The New Nr | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/crisis-in-mideast-long-a-un-issue-lebanese-complaint-made-to.html | CRISIS IN MIDEAST LONG A UN ISSUE Lebanese Complaint Made to Council in May Iraqi Coup Increased Tension | By Wayne Phillipsspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/cuba-reports-rebel-defeat.html | Cuba Reports Rebel Defeat | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/davi-dr3s-en.html | DAVI DR3S EN | Special to The New N r Ime | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/defining-intervention-differences-between-troop-landings-in-hungary.html | Defining Intervention Differences Between Troop Landings in Hungary and Mideast Discussed | FERENC A VALI | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dr-louanna-heath.html | DR LOUANNA HEATH | Special to Ine ew York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dulles-confers-with-kubitschek-oil-believed-major-subject-of.html | DULLES CONFERS WITH KUBITSCHEK Oil Believed Major Subject of Consultation in Brazil on Hemisphere Unity | By Tad Szulcspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/dulles-sees-no-problem.html | Dulles Sees No Problem | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/eisenhower-receives-chehabs-assurances.html | Eisenhower Receives Chehabs Assurances | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/eisenhower-urges-judge-bill-action.html | EISENHOWER URGES JUDGE BILL ACTION | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/exchange-of-data-on-space-held-up-u-s-and-soviet-still-unable-to.html | EXCHANGE OF DATA ON SPACE HELD UP U S and Soviet Still Unable to Agree on Details to Be Furnished for I G Y | By Max Frankelspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fanfani-cautioned-on-tie-to-nasser.html | FANFANI CAUTIONED ON TIE TO NASSER | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/ferry-service-cuts-ended-by-central.html | FERRY SERVICE CUTS ENDED BY CENTRAL | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fight-for-power-in-iraq-forecast-u-s-scans-setting-up-new-force.html | FIGHT FOR POWER IN IRAQ FORECAST U S Scans Setting Up New Force  Moderates Seen at Odds With Nasserites | By E W Kenworthyspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fleet-group-returns-force-formed-for-mideast-went-to-caribbean.html | FLEET GROUP RETURNS Force Formed for Mideast Went to Caribbean | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/for-a-better-city.html | For a Better City | IRVING YOUNGER | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/foreign-affairs-us-policy-ii-new-kind-of-problem.html | Foreign Affairs US Policy II  New Kind of Problem | By C L Sulzberger | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/fred-h-wilkinson-ono_bs-al-s2.html | FRED H WILKINSON ONoBS Al S2 | pecJal to The New York Tim I | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/frost-six-weeks-off-ramapo-katydids-say.html | Frost Six Weeks Off Ramapo Katydids Say | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/g-m-workers-vote-for-strike-by-101.html | G M WORKERS VOTE FOR STRIKE BY 101 | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/german-reds-oppose-beards.html | German Reds Oppose Beards | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/gop-chiefs-set-date-to-adjourn-open-drive-for-aug-16-after-seeing.html | GOP CHIEFS SET DATE TO ADJOURN Open Drive for Aug 16 After Seeing the President but Democrats Bar Forecast | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/greenwich-warned-to-look-for-sharks.html | GREENWICH WARNED TO LOOK FOR SHARKS | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/hemingway-brings-suit-to-stop-reprint-of-spanish-war-stories.html | Hemingway Brings Suit to Stop Reprint of Spanish War Stories | By Layhmond Robinson | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/hollywood-maps-a-hall-of-fame-studios-renew-proposal-to-honor-film.html | HOLLYWOOD MAPS A HALL OF FAME Studios Renew Proposal to Honor Film Greats  Gene Kelly in New Venture | By Thomas M Pryobspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/howard-j-dutcher-jr.html | HOWARD J DUTCHER JR | SlCial to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |

| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/huge-model-of-a-cell-displayed-as-health-show-starts-today.html | Huge Model of a Cell Displayed As Health Show Starts Today | By Murray Illson | RE0000298421 | 1986-07-14 | B00000725391 |
|---|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/i-geneva-talks-go-on-m-eastwest-scientists.html | I GENEVA TALKS GO ON m EastWest Scientists | WeighI | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/ile-de-france-goes-to-rescue-of-ill-sailor-in-midatlantic.html | Ile de France Goes to Rescue Of Ill Sailor in MidAtlantic | By Bernard Kalbspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/inventor-upheld-in-topsecret-suit-appeals-court-says-he-can-sue-u-s.html | INVENTOR UPHELD IN TOPSECRET SUIT Appeals Court Says He Can Sue U S Though Military Classifies His Device | By Edward Ranzal | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/iraq-sentences-7-for-aiding-assaid.html | IRAQ SENTENCES 7 FOR AIDING ASSAID | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/iraq-u-n-unit-shifted-aides-of-prerevoltregime-relinquish-posts.html | IRAQ U N UNIT SHIFTED Aides of PreRevoltRegime Relinquish Posts Here | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/island-heights-on-top-captures-area-semifinals-in-womens-national.html | ISLAND HEIGHTS ON TOP Captures Area SemiFinals in Womens National Sailing | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/israel-and-france-unify-mideast-aims.html | ISRAEL AND FRANCE UNIFY MIDEAST AIMS | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/israelis-discount-moscows-protest.html | ISRAELIS DISCOUNT MOSCOWS PROTEST | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/j-d-merwin-is-named-for-virgin-islands-post.html | J D Merwin Is Named For Virgin Islands Post | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/jaffe-wins-opener-in-pequot-club-sail.html | JAFFE WINS OPENER IN PEQUOT CLUB SAIL | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/james-a-parker.html | JAMES A PARKER | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/japan-is-expanding-trade-ties-in-india.html | JAPAN IS EXPANDING TRADE TIES IN INDIA | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/jersey-lottery-is-asked-to-aid-public-schools.html | Jersey Lottery Is Asked to Aid Public Schools | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/khrushchev-bars-un-summit-talk-urges-special-assembly-session.html | KHRUSHCHEV BARS UN SUMMIT TALK URGES SPECIAL ASSEMBLY SESSION SOVIET REVERSAL Premier Now Charges Security Council Is Washington Tool Khrushchev Bars Summit Talk Asks Special Assembly Session | By William J Jordenspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |

| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/kingman-beal.html | Kingman  Beal | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
|---|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/leaders-in-haiti-rounding-up-foes-political-arrests-increase.html | LEADERS IN HAITI ROUNDING UP FOES Political Arrests Increase  Duvalier Appeals to Nation for Support | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/lebanese-cheer-marine-patrols-friendly-barrage-showers-troops-with.html | LEBANESE CHEER MARINE PATROLS Friendly Barrage Showers Troops With Delicacies One Apple Hostile | By W H Lawrencespecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/lincoln-baylies.html | LINCOLN BAYLIES | Special to The Iew York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/london-market-moves-forward-industrials-register-small-but.html | LONDON MARKET MOVES FORWARD Industrials Register Small but Widespread Gains  Index Up 11 Points | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/m-i-t-demonstrates-its-new-nuclear-reactor.html | M I T Demonstrates Its New Nuclear Reactor | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mantles-homer-paces-yanks-to-victory-over-orioles-baltimore-drops.html | Mantles Homer Paces Yanks to Victory Over Orioles BALTIMORE DROPS NINTH IN ROW 41 Mantle Connects for No 30 With 2 On and Turley of Yankees Wins No 17 | By Louis Effratspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mao-and-khrushev-chinese-leader-is-believed-factor-behind-sudden.html | Mao and Khrushchev Chinese Leader Is Believed Factor Behind Sudden Soviet Policy Shifts | By Harrison E Salisbury | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mayor-rules-out-race-for-senate-would-bar-draft-declares-he-has-not.html | MAYOR RULES OUT RACE FOR SENATE WOULD BAR DRAFT Declares He Has Not Been a Candidate and Wants to Complete Full Term NEW ENTRIES FORESEEN Wagner Insists He Will Have Hand in Picking Nominee of State Democrats MAYOR RULES OUT RACE FOR SENATE | By Leo Egan | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/memories-are-still-golden-for-gertrude-ederle-she-has-no-regrets.html | Memories Are Still Golden for Gertrude Ederle She Has No Regrets About Years Since Her Channel Swim | By Gay Talese | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mexico-trainless-as-strike-goes-on.html | MEXICO TRAINLESS AS STRIKE GOES ON | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/miss-neubauer-c-d-hackett-jr-will-be-married-expembroke-student-and.html | Miss Neubauer C D Hackett Jr Will Be Married ExPembroke Student And Brown Alumnus Become Engaged | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/morris-u-s-second-in-irish-horse-show.html | MORRIS U S SECOND IN IRISH HORSE SHOW | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mrs-j-a-nesbitt-advances-in-golf-beats-mrs-davol-2-and-1-in.html | MRS J A NESBITT ADVANCES IN GOLF Beats Mrs Davol 2 and 1 in WestchesterFairfield Event at New Canaan | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/mrs-morton-remarried.html | Mrs Morton Remarried | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/murphy-arrives-in-cairo.html | Murphy Arrives in Cairo | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/murphy-indicates-troops-in-lebanon-may-stay-till-fall-murphy.html | Murphy Indicates Troops in Lebanon May Stay Till Fall MURPHY SUGGESTS TROOPS WILL STAY | By Sam Pope Brewerspecial To the new York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/naacp-to-fight-ruling-in-virginia-will-appeal-7year-delay-on.html | NAACP TO FIGHT RULING IN VIRGINIA Will Appeal 7Year Delay on Integration as Inconsistent With High Court Verdict | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/new-era-of-gracious-living-looms-in-washington-square-area-housing.html | New Era of Gracious Living Looms in Washington Square Area Housing of Old Is Giving Way To Apartments | By Rita Reif | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/new-plan-pares-teacher-chores-norwalk-to-give-instructors-clerical.html | NEW PLAN PARES TEACHER CHORES Norwalk to Give Instructors Clerical Aids and Pay Faculty Teams More | By Richard H Parkespecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/new-school-at-u-of-chicago.html | New School at U of Chicago | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/parents-warned-on-pet-projects-adopted-at-camp.html | Parents Warned On Pet Projects Adopted at Camp | By Martin Tolchin | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/paris-notes-china-issue.html | Paris Notes China Issue | By Henry Ginigerspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/police-group-seeks-recognition-to-bargain-for-citys-patrolmen.html | Police Group Seeks Recognition To Bargain for Citys Patrolmen Police Group Seeks Recognition To Bargain for Citys Patrolmen | By Charles G Bennett | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/president-backs-house-school-bill-approves-plan-if-number-of.html | PRESIDENT BACKS HOUSE SCHOOL BILL Approves Plan if Number of Scholarships Is Cut and Only Needy Get Them AMENDMENT IS ASSURED Flemming Joins Eisenhower in Calling on Congress to Vote Education Help | By Bess Furmanspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/proper-care-necessary-for-wig-to-play-its-part.html | Proper Care Necessary For Wig to Play Its Part | By Agnes Ash | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/quiet-election-held-by-jersey-pier-union.html | QUIET ELECTION HELD BY JERSEY PIER UNION | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/reserve-rejects-expansion-bid-of-minnesota-banking-concern.html | Reserve Rejects Expansion Bid Of Minnesota Banking Concern | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/resignation-in-d-a-r.html | Resignation in D A R | AUGUSTA REYNOLDS WAND | RE0000298421 | 1986-07-14 | B00000725391 |

| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/retailers-in-us-increase-stocks-inventory-gain-in-june-first-of-its.html | RETAILERS IN US INCREASE STOCKS Inventory Gain in June First of Its Kind for any Area of Business This Year | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
|---|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/rhoda-hale-rasmus-bride-of-d-b-miller.html | Rhoda Hale Rasmus Bride of D B Miller | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/rise-in-postal-rates-increased-price-for-service-said-to-be-step-in.html | Rise in Postal Rates Increased Price for Service Said to Be Step in Right Direction | CHARLES A ORR | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/robert-kelly-marries-miss-jane-e-higgins.html | Robert Kelly Marries Miss Jane E Higgins | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/roger-moseleys-have-son.html | Roger Moseleys Have Son | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sales-ban-fight-looms-in-jersey-chain-studies-court-move-on-sunday.html | SALES BAN FIGHT LOOMS IN JERSEY Chain Studies Court Move on Sunday Law Trade Group Plans Defiance | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sally-anne-kugler-a-bride.html | Sally Anne Kugler a Bride | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sandra-h-cloke-dr-derek-l-hill-to-wed-aug-23-troy-teacher-fiancee.html | Sandra H Cloke Dr Derek L Hill To Wed Aug 23 Troy Teacher Fiancee Of Research Chemist a Rensselaer Aide | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/saratoga-track-to-be-renovated-4000000-project-due-to-begin-in-2.html | SARATOGA TRACK TO BE RENOVATED 4000000 Project Due to Begin in 2 Years 3700 Seats Will Be Added | By Joseph O Nicholsspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/searching-takes-monmouth-event-beats-mlle-dianne-by-two-lengths-in.html | SEARCHING TAKES MONMOUTH EVENT Beats Mlle Dianne by Two Lengths in Matriarch  Culmone Gets Triple | By William R Conklinspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/senate-unit-restores-house-cut-in-35-billion-foreign-aid-bill.html | Senate Unit Restores House Cut In 35 Billion Foreign Aid Bill | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/senators-balked-in-effort-to-link-hoffa-to-payoff-witnesses-cite.html | SENATORS BALKED IN EFFORT TO LINK HOFFA TO PAYOFF Witnesses Cite 17500 Fund to Avert Strike but Recant on Union Chiefs Role SENATORS BALKED AT HOFFA INQUIRY | By Joseph A Loftusspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sheller-sweet.html | Sheller  Sweet | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/sports-of-the-times-an-impromptu-reunion.html | Sports of The Times An Impromptu Reunion | By John Drebinger | RE0000298421 | 1986-07-14 | B00000725391 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/spunky-hanover-beats-mccolby-in-56157-trot-at-yonkers-track-camper.html | Spunky Hanover Beats McColby in 56157 Trot at Yonkers Track CAMPER AT REINS OF 2770 VICTOR Spunky Hanover First by ThreeQuarters of Length  Demons Dream Third | By William J Briordyspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/state-democrats-cite-rights-stand-indicate-aim-to-use-record-as.html | STATE DEMOCRATS CITE RIGHTS STAND Indicate Aim to Use Record as Vote Appeal in Drive to Win Marginal Areas | By Warren Weaver Jrspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/stocks-decline-in-heavy-volume-average-touches-high-since-last-aug.html | STOCKS DECLINE IN HEAVY VOLUME Average Touches High Since Last Aug 15 but Closes Down 171 Points TRADING HITS 4210000 653 Issues Fall 300 Rise Getty Oil Most Active Climbing 78 to 27 78 STOCKS DECLINE IN HEAVY TRADE | By Burton Crane | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/strike-shuts-athens-papers.html | Strike Shuts Athens Papers | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/students-praise-citizenship-camp-110-seeking-to-perpetuate-program.html | STUDENTS PRAISE CITIZENSHIP CAMP 110 Seeking to Perpetuate Program That Gives an Insight on Others | By Emma Harrison | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/style-show-to-benefit-east-hampton-center.html | Style Show to Benefit East Hampton Center | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/subways-to-drop-the-2d-conductor-agency-wins-arbitration-2700000.html | SUBWAYS TO DROP THE 2D CONDUCTOR Agency Wins Arbitration 2700000 Saving Seen SUBWAYS TO DROP THE 2D CONDUCTOR | By Stanley Levey | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/taipei-jails-7-in-currency-ring.html | Taipei Jails 7 in Currency Ring | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/tamil-bill-voted-in-ceylon-dispute-language-measure-causes-walkout.html | TAMIL BILL VOTED IN CEYLON DISPUTE Language Measure Causes Walkout in Parliament Opposition Is Adamant | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/text-of-khrushchevs-message-to-president-eisenhower.html | Text of Khrushchevs Message to President Eisenhower | N KHRUSHCHEV | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/the-chief-trustbuster-victor-russell-hansen.html | The Chief TrustBuster Victor Russell Hansen | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/the-middle-east-ii-access-to-military-bases-is-called-a-key-u-s.html | The Middle East  II Access to Military Bases Is Called A Key U S Interest in the Region | By Hanson W Baldwin | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archiv es/theatre-godot-for-fair-coast-troupe-here-on-way-to-brussels.html | Theatre Godot for Fair Coast Troupe Here on Way to Brussels | By Brooks Atkinson | RE0000298421 | 1986-07-14 | B00000725391 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/tibetans-resist-red-chinese-rule-but-an-informant-declares-talk-of.html | TIBETANS RESIST RED CHINESE RULE But an Informant Declares Talk of Mass Revolt and Killings Are Exaggerated | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/trade-group-to-defy-ban.html | Trade Group to Defy Ban | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/traffic-study-in-norwalk.html | Traffic Study in Norwalk | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/trust-unit-scans-steel-price-rise-chief-finds-companies-act.html | TRUST UNIT SCANS STEEL PRICE RISE Chief Finds Companies Act Together but Evidence for a Case Is Lacking TRUST UNIT SCANS STEEL PRICE RISE | By Richard E Mooneyspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/two-cleared-in-irish-killing.html | Two Cleared in Irish Killing | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-n-african-aide-named.html | U N African Aide Named | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-s-assents-presses-its-own-bid-answer-is-swift-eisenhower-regrets.html | U S ASSENTS PRESSES ITS OWN BID ANSWER IS SWIFT Eisenhower Regrets Soviets Refusal Capital Relieved US READY TO JOIN ASSEMBLY SESSION | By James Restonspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-s-moon-probes-included-in-i-g-y-official-action-is-expected-soon.html | U S MOON PROBES INCLUDED IN I G Y Official Action Is Expected Soon First Test May Take Place in 2 Weeks | By Walter Sullivan | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/u-s-sees-no-end-to-farm-surplus-administration-concedes-its.html | U S SEES NO END TO FARM SURPLUS Administration Concedes Its Disposal Program Fails to Reduce Stockpile | By Edwin L Dale Jrspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/us-dancers-back-on-feet-at-fair-american-ballet-theatre-performs-at.html | US DANCERS BACK ON FEET AT FAIR American Ballet Theatre Performs at Brussels After Mishap on Tour | By Howard Taubmanspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/vere-h-broderick.html | VERE H BRODERICK | Special Lo The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/vim-beats-rivals-in-12meter-test-defense-candidate-again-first-on-n.html | VIM BEATS RIVALS IN 12METER TEST Defense Candidate Again First on N Y Y C Run Taking Commodores Cup | By Joseph M Sheehanspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/wagner-opposed-to-contraception-but-he-will-leave-decision-to.html | WAGNER OPPOSED TO CONTRACEPTION But He Will Leave Decision to Hospital Board Despite His Views as a Catholic CALLS MATTER MEDICAL Jacobs Agrees to Meet With Protestants Over Ban on BirthControl Therapy | By Edith Evans Asbury | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/walter-f-sewecke.html | WALTER F SEWECKE | Special to The Rew York llmes | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/warning-on-debt-voiced-in-house-but-bill-to-increase-limit-is.html | WARNING ON DEBT VOICED IN HOUSE But Bill to Increase Limit Is Expected to Pass by RollCall Vote Today | By John D Morrisspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/westbury-wins-6-to-5-moriartys-lastperiod-goal-beats-glen-cove-in.html | WESTBURY WINS 6 TO 5 Moriartys LastPeriod Goal Beats Glen Cove in Polo | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/westport-gets-aid-on-plant.html | Westport Gets Aid on Plant | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/william-winner-in-michigan-test-opponent-concedes-defeat-in.html | WILLIAM WINNER IN MICHIGAN TEST Opponent Concedes Defeat in Democratic Primary Hart Leads Martin | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/willie-turnesas-team-takes-mixedfoursome-golf-with-71.html | Willie Turnesas Team Takes MixedFoursome Golf With 71 | By Lincoln A Werdenspecial To the New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-06 | https://www.nytimes.com/1958/08/06/archives/yugoslavia-sends-soviet-a-new-note.html | YUGOSLAVIA SENDS SOVIET A NEW NOTE | Special to The New York Times | RE0000298421 | 1986-07-14 | B00000725391 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/-n-mideast-mission-urgedi.html | N Mideast Mission UrgedI | special to The New York TJms | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/1000-jam-hearing-for-jersey-road-4-bergen-areas-back-route-for.html | 1000 JAM HEARING FOR JERSEY ROAD 4 Bergen Areas Back Route for Expressway but 3 Towns Seek Changes | By John W Slocum | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/2-advisers-to-hoffa-got-teamster-loans-2hoffa-advisers-got-union.html | 2 Advisers to Hoffa Got Teamster Loans 2HOFFA ADVISERS GOT UNION LOANS | By Joseph A Loftus | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/2-finns-report-failure-premiersdesignate-unable-to-form-a.html | 2 FINNS REPORT FAILURE PremiersDesignate Unable to Form a Government | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/a-new-farm-bill-appears-doomed-rayburn-balks-at-pressing-senate.html | A NEW FARM BILL APPEARS DOOMED Rayburn Balks at Pressing Senate Plan After House Measure Is Rejected | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/actor-quits-role-in-film-of-porgy-whipper-negro-guild-head-scores.html | ACTOR QUITS ROLE IN FILM OF PORGY Whipper Negro Guild Head Scores Mamoulian Ouster and Preminger Hiring | By Thomas M Pryor | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/advertising-budget-cuts-are-reinstated.html | Advertising Budget Cuts Are Reinstated | By Carl Spielvogel | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/americas-parley-is-set-by-dulles-he-and-kubitschek-agree-on-meeting.html | AMERICAS PARLEY IS SET BY DULLES He and Kubitschek Agree on Meeting of Presidents | By Tad Szulc | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/aphrodite-is-returned-to-view-in-museum-with-legs-restored.html | Aphrodite Is Returned to View In Museum With Legs Restored Sculpture Is Placed in a New Setting at Metropolitan After Missing Parts Are Copied From Medici Venus | By Sanka Knox | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/arkansas-vote-hit-truman-says-renomination-of-faubus-hurts-u-s.html | ARKANSAS VOTE HIT Truman Says Renomination of Faubus Hurts U S | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/arms-asked-of-british.html | Arms Asked of British | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |

| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
|---|---|---|---|---|---|---|
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/bisguier-beats-seifert-new-yorker-takes-firstround-match-in-us.html | BISGUIER BEATS SEIFERT New Yorker Takes FirstRound Match in US Title Chess | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/blast-marked-in-japan.html | Blast Marked in Japan | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/brickell-is-leader-in-junior-regatta.html | BRICKELL IS LEADER IN JUNIOR REGATTA | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/british-foes-of-staghunt-use-chemicals-to-lay-a-false-trail.html | British Foes of Staghunt Use Chemicals to Lay a False Trail | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/british-skeptical-of-u-n-meeting-expect-little-to-result-from.html | BRITISH SKEPTICAL OF U N MEETING Expect Little to Result From Assembly Session French Also Express Doubts | By Thomas P Ronan | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/burned-teamster-is-scored-as-liar-investigation-discredits-tale.html | BURNED TEAMSTER IS SCORED AS LIAR Investigation Discredits Tale That He Was Set on Fire New Theory Explored | By Damon Stetson | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/business-is-built-on-plastic-skates-skate-of-plastic-builds.html | Business Is Built on Plastic Skates SKATE OF PLASTIC BUILDS BUSINESS | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/business-lending-continues-to-fall-118000000-drop-noted-in-week.html | BUSINESS LENDING CONTINUES TO FALL 118000000 Drop Noted in Week SecondHalf Volume Trails 57 | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/campanella-gets-radio-sports-spot-campys-corner-to-bow-on-wins.html | CAMPANELLA GETS RADIO SPORTS SPOT Campys Corner to Bow on WINS Monday WABD Will Cover UN Today | By Val Adams | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/cardin-first-struck-gold-with-suit-made-for-dior.html | Cardin First Struck Gold With Suit Made for Dior | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/char-es-a-potter-jr.html | CHAR ES A POTTER JR | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/charles-a-eisenhardt.html | CHARLES A EISENHARDT | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/chinese-reds-air-new-summit-bid-peiping-urges-big-powers-meet-in.html | CHINESE REDS AIR NEW SUMMIT BID Peiping Urges Big Powers Meet in Addition to U N Move for Role Seen | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/colombia-installs-a-president-today.html | COLOMBIA INSTALLS A PRESIDENT TODAY | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/colonel-is-removed-from-algiers-post.html | COLONEL IS REMOVED FROM ALGIERS POST | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/conferees-favor-4year-trade-act-in-a-compromise-senatehouse-panel.html | CONFEREES FAVOR 4YEAR TRADE ACT IN A COMPROMISE SenateHouse Panel Gives Administration a Liberal Extension on Tariffs | By John D Morris | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/court-to-get-plea-of-polish-seaman-sailor-eludes-officers-long.html | COURT TO GET PLEA OF POLISH SEAMAN Sailor Eludes Officers Long Enough to Shout Appeal for Political Asylum | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/cranston-tops-giammalva-to-gain-eastern-tennis-quarterfinals.html | Cranston Tops Giammalva to Gain Eastern Tennis QuarterFinals CALIFORNIA YOUTH WINS 63 06 64 | By Allison Danzig | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/cricket-rivalry-will-be-revived-angloamerican-meeting-is-set-for.html | CRICKET RIVALRY WILL BE REVIVED AngloAmerican Meeting Is Set for Aug 24 Prince Fourth in Yacht Race | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dr-james-j-edelen.html | DR JAMES J EDELEN | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dr-john-coyle-weds-i-mrs-helen___h__bretnall.html | Dr John Coyle Weds I Mrs HelenHBretnall | Special to The New York ThS | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/dr-joseph-novello.html | DR JOSEPH NOVELLO | SpeCial to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/earl-brown-praised.html | Earl Brown Praised | FRANK R CROSSWAITH | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/eisenhower-cites-u-s-world-role-he-stresses-responsibility-of.html | EISENHOWER CITES U S WORLD ROLE He Stresses Responsibility of Guarding Independence of Small Nations in Peril | By Felix Belair Jr | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/eisenhower-signs-pentagon-change-calls-on-military-to-assure.html | EISENHOWER SIGNS PENTAGON CHANGE Calls on Military to Assure Faithful Execution of Major Defense Gain | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/english-mayor-says-a-richard-ameryck-gave-america-name.html | English Mayor Says A Richard Ameryck Gave America Name | By John C Devlin | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/excerpts-from-address-by-fulbright.html | Excerpts From Address by Fulbright | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/explorer-iv-runs-into-deadly-rays-finds-radiation-167-times-more.html | EXPLORER IV RUNS INTO DEADLY RAYS Finds Radiation 167 Times More Intense Than Other Satellites Encountered | By Walter Sullivan | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/extremism-in-mideast-differences-outlined-between-stands-taken-by.html | Extremism in Mideast Differences Outlined Between Stands Taken by Iraelis and Arabs | ROBERT GORDIS | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/fighting-in-cuba-said-to-increase-armyrebel-clashes-sighted-in-3.html | FIGHTING IN CUBA SAID TO INCREASE ArmyRebel Clashes Sighted in 3 Eastern Provinces  British Protest Slaying | By R Hart Phillips | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/first-landing-triumphs-over-pilot-in-victortakeall-saratoga-special.html | First Landing Triumphs Over Pilot in VictorTakeAll Saratoga Special 14 FAVORITE WINS BY SEVEN LENGTHS | By Joseph C Nichols | RE0000298422 | 1986-07-14 | B00000725392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/free-economy-put-ahead-of-soviets-teacher-parley-hears-that-russian.html | FREE ECONOMY PUT AHEAD OF SOVIETS Teacher Parley Hears That Russian Spurt Is Based on Achievements of West | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/french-set-date-for-referendum-people-will-vote-sept-28-on-a-new.html | FRENCH SET DATE FOR REFERENDUM People Will Vote Sept 28 on a New Constitution  Draft Being Studied | By Henry Giniger | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/french-wary-on-mideast.html | French Wary on Mideast | By W Granger Blair | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/fulbright-lashes-at-foreign-policy-senator-calls-u-s-planning.html | FULBRIGHT LASHES AT FOREIGN POLICY Senator Calls U S Planning Outmoded Misdirected | By Allen Drury | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/glickmanweismalt.html | GlickmanWeismalt | Special to The Hew York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/goldfine-files-late-returns.html | Goldfine Files Late Returns | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/goldfine-letters-go-to-400-in-house-bostonian-asks-members-not-to.html | GOLDFINE LETTERS GO TO 400 IN HOUSE Bostonian Asks Members Not to Cite Him  Sends Notes to Their Aides | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/goren-team-wins-u-s-bridge-title-rally-in-life-master-pairs-event.html | GOREN TEAM WINS U S BRIDGE TITLE Rally in Life Master Pairs Event Puts Floridian and Mrs Sobel in Front | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/groups-unite-for-peace.html | Groups Unite for Peace | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/harold-w-buck-engineell-was-85-electrical-expert-who-had-directed.html | HAROLD W BUCK ENGINEEll WAS 85 Electrical Expert Who Had Directed Harnessing of Niagara Falls Is Dead | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hawaii-statehood-wins-in-house-unit.html | HAWAII STATEHOOD WINS IN HOUSE UNIT | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hemingway-says-he-will-drop-suit-asserts-that-political-fear-did.html | HEMINGWAY SAYS HE WILL DROP SUIT Asserts That Political Fear Did Not Spur Attempt to Bar Reprints of Stories | By Layhmond Bobinson | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/herbertmulloy.html | HerbertMulloy | Special to The Hew York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/home-for-aged-to-gain.html | Home for Aged to Gain | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/hong-kong-deports-red.html | Hong Kong Deports Red | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/horace-v-tichenor.html | HORACE V TICHENOR | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/house-group-sends-school-aid-to-floor.html | HOUSE GROUP SENDS SCHOOL AID TO FLOOR | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/house-passes-bill-on-employe-funds-senate-gets-plan-to-force.html | HOUSE PASSES BILL ON EMPLOYE FUNDS Senate Gets Plan to Force Reports on Welfare and Pension Operations | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/igy-to-carry-on-on-smaller-basis-delegations-in-moscow-plan-no.html | IGY TO CARRY ON ON SMALLER BASIS Delegations in Moscow Plan No Outright Extension but Joint Studies in 59 | By Max Frankel | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/in-the-nation-enough-summits-for-the-time-being.html | In The Nation Enough Summits for the Time Being | By Arthur Krock | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/israel-cancels-ban-on-flights-by-us-israel-lifts-ban-on-flights-by.html | Israel Cancels Ban On Flights by US ISRAEL LIFTS BAN ON FLIGHTS BY U S | By Dana Adams Schmidt | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/israel-seeks-mideast-arms-balance.html | Israel Seeks Mideast Arms Balance | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/japan-backs-assembly-but-expresses-regret-that-u-n-council-was-not.html | JAPAN BACKS ASSEMBLY But Expresses Regret That U N Council Was Not Used | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/jersey-decrees-blue-shield-cut-5-drop-in-doctor-service-rates-is.html | JERSEY DECREES BLUE SHIELD CUT 5 Drop in Doctor Service Rates Is Set for Oct 1 as Fiscally Warranted | By George Cable Wright | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/joan-k-helander-prospecfive-bride.html | Joan K Helander Prospecfive Bride | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/kennedy-opposes-pba-bargaining-holds-bid-by-police-group.html | KENNEDY OPPOSES PBA BARGAINING Holds Bid by Police Group | By Charles G Bennett | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/key-test-succeeds-on-icbm-nose-cone-air-force-concept-using.html | KEY TEST SUCCEEDS ON ICBM NOSE CONE Air Force Concept Using LightWeight Material Proved in July Firing | By Richard Witkin | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/labor-crisis-in-nicaragua-position-of-o-r-i-t-is-explained-in.html | Labor Crisis in Nicaragua Position of O R I T Is Explained in Relation to Other Groups | SERAFINO ROMUALDI | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/lebanon-cabinet-offers-to-resign-chamoun-takes-no-actionleaders.html | LEBANON CABINET OFFERS TO RESIGN Chamoun Takes No ActionLeaders Split on Timing of Government Change | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/levine-golf-duo-wins-he-and-sterngold-triumph-in-fiveway-draw-at.html | LEVINE GOLF DUO WINS He and Sterngold Triumph in FiveWay Draw at Fenway | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/macmillan-to-fly-to-athens-today-will-see-premier-on-means-of.html | MACMILLAN TO FLY TO ATHENS TODAY Will See Premier on Means of Extending Cyprus Truce Visit to Turkey Seen | By Kennett Love | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/marine-in-lebanon-has-polio.html | Marine in Lebanon Has Polio | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/market-slumps-in-late-trading-most-of-fall-follows-price-cut-in.html | MARKET SLUMPS IN LATE TRADING Most of Fall Follows Price Cut in Copper Average Drops 236 Tape Lags | By Burton Crane | RE0000298422 | 1986-07-14 | B00000725392 |

| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/marriage-in-newark-for-dorothy-trotter.html | Marriage in Newark For Dorothy Trotter | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
|---|---|---|---|---|---|---|
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/miss-anderson-engaged-to-wed-df-hayden-jr-mount-holyoke-alumna-will.html | Miss Anderson Engaged to Wed DF Hayden Jr Mount Holyoke Alumna Will Be Bride ou Navy Seaman Harvard 57 | Iciel to The New York Tel | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/miss-jesse-dead-british-novelist-author-of-murder-stories-wrote.html | MISS JESSE DEAD BRITISH NOVELIST Author of Murder Stories Wrote Plays With Husband Relief Aide of Hoover | Special to The New York Time | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/miss-rizzo-fiancee-0u-alfred-del-bello.html | Miss Rizzo Fiancee 0u Alfred Del Bello | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/moise-lipsit.html | MOISE LIPSIT | Special to The New York Tlmel | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mood-in-washington-fulbright-and-eisenhower-set-forth-opposite.html | Mood in Washington Fulbright and Eisenhower Set Forth Opposite Views of U S Foreign Policy | By James Reston | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-cooperstein-gains.html | Mrs Cooperstein Gains | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-edgar-mason-jr.html | MRS EDGAR MASON JR | Special to The lew York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-helen-frazee-rewed.html | Mrs Helen Frazee Rewed | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-james-h-dunham.html | MRS JAMES H DUNHAM | Special to The New YO k Tmes | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-lute-pease.html | MRS LUTE PEASE | Special to The New YO k Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/mrs-nesbitt-and-mrs-bartol-victors-in-golf-57-winner-gains.html | Mrs Nesbitt and Mrs Bartol Victors in Golf 57 WINNER GAINS SEMIFINAL ROUND | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/n-y-y-c-sailors-shake-sea-legs-sprightly-southwester-kicks-up-white.html | N Y Y C SAILORS SHAKE SEA LEGS Sprightly Southwester Kicks Up White Caps in Vain as All Hands Go Ashore | By Joseph M Sheehan | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/nahodah-is-first-in-22750-rumson-95-choice-is-2-14-lengths-ahead-of.html | NAHODAH IS FIRST IN 22750 RUMSON 95 Choice Is 2 14 Lengths Ahead of War Trouble in Final Monmouth Feature | By William R Conklin | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/nasser-snubs-murphy-and-then-later-confers-with-him-on-mideast.html | Nasser Snubs Murphy and Then Later Confers With Him on Mideast NASSER HOLDS UP VISIT BY MURPHY | By Osgood Caruthers | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/new-citys-post-office-faces-a-problem-york.html | New Citys Post Office Faces a Problem York | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/new-syrian-links-to-iraq-pressed-aide-in-baghdad-discusses-rail-and.html | NEW SYRIAN LINKS TO IRAQ PRESSED Aide in Baghdad Discusses Rail and Road Projects  New Sea Outlet Pushed | By Richard P Hunt | RE0000298422 | 1986-07-14 | B00000725392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/newark-concerts-off-mrs-griffiths-illness-cancels-foundations-5859.html | NEWARK CONCERTS OFF Mrs Griffiths Illness Cancels Foundations 5859 Series | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/nuptials-in-fall-for-sally-knight-g-a-harder-jr-alumna-of-skidmore.html | Nuptials in Fall For Sally Knight G A Harder Jr Alumna of Skidmore Is Aianced to Graduate o Yale Air Veteran | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/one-picture-thats-worth-money-louisiana-bank-puts-customers-image.html | One Picture Thats Worth Money Louisiana Bank Puts Customers Image on His Check | By Albert L Kraus | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/our-age-of-science.html | Our Age of Science | W ALEXANDER | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/pace-is-captured-by-adios-senator-yonkers-victor-pays-1250-sulky.html | PACE IS CAPTURED BY ADIOS SENATOR Yonkers Victor Pays 1250 Sulky Safety Device Acclaimed by Drivers | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/park-concerts-praised.html | Park Concerts Praised | VIRGINIA JEWETT | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/plummer-signed-for-role-in-j-b-named-costar-of-macleish-drama-due.html | PLUMMER SIGNED FOR ROLE IN J B Named CoStar of MacLeish Drama Due Dec 20 Suzie Wong Debut Oct 14 | By Louis Calta | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/poll-set-sept-8-for-curran-post-riesner-protests-delay-as-mrs-davie.html | POLL SET SEPT 8 FOR CURRAN POST Riesner Protests Delay as Mrs Davie Acts to Rule Convention Delegation | By Leo Egan | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/president-lacks-integration-plan-says-mere-law-will-never-solve.html | PRESIDENT LACKS INTEGRATION PLAN Says Mere Law Will Never Solve School Problems Schedules No Action | By Anthony Lewis | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/president-urges-labor-to-temper-pay-rise-demands-asserts-workers.html | PRESIDENT URGES LABOR TO TEMPER PAY RISE DEMANDS Asserts Workers Have More at Stake Than Others in Preventing Inflation | By Edwin L Dale Jr | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/princeton-reading-lists-appeal-to-business-men.html | Princeton Reading Lists Appeal to Business Men | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/private-talk-held-on-atom-ban-check.html | PRIVATE TALK HELD ON ATOM BAN CHECK | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/pupil-eclipses-tutor-but-joe-kryla-jr-still-believes-his-father.html | Pupil Eclipses Tutor But Joe Kryla Jr Still Believes His Father Knows Best on Golf Course | By Lincoln A Werden | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/rabat-receives-us-envoy.html | Rabat Receives US Envoy | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/rear-admiral-joseph-r-defrees-dies-retired-commander-of-submarines.html | Rear Admiral Joseph R Defrees Dies Retired Commander of Submarines 8Z | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/restitution-total-is-given-by-bonn.html | RESTITUTION TOTAL IS GIVEN BY BONN | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/sammy-davis-jr-signed-singer-to-play-dramatic-role-on-tv-for-ge.html | SAMMY DAVIS JR SIGNED Singer to Play Dramatic Role on TV for GE Theatre | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/school-finds-hope-for-window-woes-334-stuck-panes-at-junior-high-in.html | SCHOOL FINDS HOPE FOR WINDOW WOES 334 Stuck Panes at Junior High in Stamford Due to Be Freed After 9 Years | By Richard H Parke | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/seaway-users-start-criticisms-of-proposed-navigation-fees-hearings.html | Seaway Users Start Criticisms Of Proposed Navigation Fees Hearings on Toll Plan Open in Capital Shippers Call Charges Too High But Railroads Find Them Too Low | By George Horne | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/seen-as-bid-to-west.html | Seen as Bid to West | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/selfreversal-praised-appellate-court-upholds-jersey-judges-decision.html | SELFREVERSAL PRAISED Appellate Court Upholds Jersey Judges Decision | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/sheriffs-support-sought.html | Sheriffs Support Sought | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/skillet-can-be-cooks-best-friend-in-summer-it-enables-meals-to-be.html | Skillet Can Be Cooks Best Friend in Summer It Enables Meals to Be Served in Jiffy Recipes Listed | By Craig Claiborne | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/son-to-mrs-c-e-treizger.html | Son to Mrs C E Treizger | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/sports-of-the-times-another-yankee-roundup.html | Sports of The Times Another Yankee Roundup | By John Drebinger | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/stamford-firm-to-rig-british-yacht-sceptre.html | Stamford Firm to Rig British Yacht Sceptre | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/steppedup-study-for-ph-d-is-asked-head-of-wilson-fellowship-fund.html | STEPPEDUP STUDY FOR PH D IS ASKED Head of Wilson Fellowship Fund Urges Completion of Work in 3 12 Years | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/stocks-in-london-improve-further-market-displays-buoyancy.html | STOCKS IN LONDON IMPROVE FURTHER Market Displays Buoyancy Industrials Oils Gain but Index Is Unchanged | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/student-of-law-and-miss-henchy-will-be-married-william-powers-jr.html | Student of Law And Miss Henchy Will Be Married William Powers Jr and Daughter of Former Banker Engaged | Special to TheNew York Tlmea | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/sydney-j-winfield.html | SYDNEY J WINFIELD | Special to Xne New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/theatre-twelfth-night.html | Theatre Twelfth Night | By Brooks Atkinson | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archiv es/truck-kills-jersey-boy-newark-lad-10-on-bicycle-driver-free-in-bail.html | TRUCK KILLS JERSEY BOY Newark Lad 10 on Bicycle  Driver Free in Bail | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/truman-doubts-value-of-toplevel-parleys.html | Truman Doubts Value Of TopLevel Parleys | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/two-clinics-seized-in-argentine-strike.html | TWO CLINICS SEIZED IN ARGENTINE STRIKE | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/u-n-accepts-iraqi-jawads-credentials-in-order-for-security-council.html | U N ACCEPTS IRAQI Jawads Credentials in Order for Security Council Seat | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/u-s-troop-cash-to-aid-lebanese-relaxation-of-liberty-policy-new.html | U S TROOP CASH TO AID LEBANESE Relaxation of Liberty Policy New Contracts Expected to Yield 400000 | By W H Lawrence | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/u-s-will-give-u-n-stabilizing-plan-for-middle-east-will-suggest.html | U S WILL GIVE U N STABILIZING PLAN FOR MIDDLE EAST Will Suggest Broad Political and Economic Program in General Assembly | DELAY IN MEETING SEEN | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/us-agrees-to-pay-suez-repair-bills-shipowners-win-campaign-against.html | US AGREES TO PAY SUEZ REPAIR BILLS Shipowners Win Campaign Against Defraying Cost Government Tells Plan | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/warsaw-hears-of-pact-warsaw-reports-sovietchina-pact.html | Warsaw Hears of Pact WARSAW REPORTS SOVIETCHINA PACT | By A M Rosenthal | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/washington-notes-effort.html | Washington Notes Effort | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/wiley-and-morris-triumph-in-dublin.html | WILEY AND MORRIS TRIUMPH IN DUBLIN | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/william-s-freeman.html | WILLIAM S FREEMAN | Special to The lew York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/william-t-campbell.html | WILLIAM T CAMPBELL | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/williams-victory-spurs-democrats-gains-seen-in-fall-as-partys-vote.html | WILLIAMS VICTORY SPURS DEMOCRATS Gains Seen in Fall as Partys Vote in Michigan Tops G O Ps for First Time | Special to The New York Times | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/wood-field-and-stream-those-sly-montauk-blues-would-rather-eat-on.html | Wood Field and Stream Those Sly Montauk Blues Would Rather Eat on the Cuff Than Off the Hook | By John W Randolph | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/yankees-behind-ditmars-fivehitter-send-orioles-to-tenth-straight.html | Yankees Behind Ditmars FiveHitter Send Orioles to Tenth Straight Loss HOWARD IS STAR IN 3TO1 CONTEST | By Louis Effrat | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-07 | https://www.nytimes.com/1958/08/07/archives/yon-heidenstam-industrialist-74-exswedish-head-of-dunlop-ford-is.html | YON HEIDENSTAM INDUSTRIALIST 74 ExSwedish Head of Dunlop Ford Is DeadLed World Chamber of Commerce | Special to The New York Tlmell | RE0000298422 | 1986-07-14 | B00000725392 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/-i-georgiana-von-tornow.html | I GEORGIANA VON TORNOW | I Special to The New York Times J | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/2-jaywalk-fines-start-in-city-today-jaywalkers-face-fines-from.html | 2 Jaywalk Fines Start in City Today JAYWALKERS FACE FINES FROM TODAY | By Bernard Stengren | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/25-increase-in-seaway-tolls-sought-by-port-authority-aide-gilman.html | 25 Increase in Seaway Tolls Sought by Port Authority Aide Gilman Attacks Dangerous Estimates on Operating Budget and Capacity | By George Hornespecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/280-bridge-pairs-seeking-u-s-title-qualifying-sessions-in-mens-and.html | 280 BRIDGE PAIRS SEEKING U S TITLE Qualifying Sessions in Mens and Womens Events Get Under Way in Florida | By George Rapeespecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/a-j-cooke-jr-50-dead-former-minority-leader-of-westchester.html | A J COOKE JR 50 DEAD Former Minority Leader of Westchester Supervisors | i Special to Tke | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/about-new-york-precious-japanese-rock-leaving-museum-of-modern-art.html | About New York Precious Japanese Rock Leaving Museum of Modern Art for New Garden Home | By Meyer Berger | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/advertising-salaries-are-rising.html | Advertising Salaries Are Rising | By Carl Spielvogel | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/algerians-paper-halted-by-tunis-police-seize-printing-plates-of.html | ALGERIANS PAPER HALTED BY TUNIS Police Seize Printing Plates of Rebel Publication to Balk Slur at Bourguiba | By Michael Jamesspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/annual-tanglewood-on-parade-attracts-record-crowd-of-14588.html | Annual Tanglewood on Parade Attracts Record Crowd of 14588 | By Harold C Schonbergspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/atom-checks-weighed-scientists-in-geneva-split-into-working.html | ATOM CHECKS WEIGHED Scientists in Geneva Split Into Working Sessions | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/attendance-betting-marks-fall-as-freehold-opens-107th-year-4437-at.html | Attendance Betting Marks Fall As Freehold Opens 107th Year 4437 at Jersey Harness Oval Wager 256602  8 of 10 Favorites Triumph | By Howard M Tucknerspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bathonbrown.html | BathonBrown | cial to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bay-head-church-to-gain.html | Bay Head Church to Gain | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bigstore-volume-is-up-3-in-nation-sales-in-the-metropolitan-area.html | BIGSTORE VOLUME IS UP 3 IN NATION Sales in the Metropolitan Area Rose 4 in Week Above the 57 Level | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bill-to-oust-risks-meets-a-deadlock.html | BILL TO OUST RISKS MEETS A DEADLOCK | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/bisguier-again-wins-in-open-title-chess.html | BISGUIER AGAIN WINS IN OPEN TITLE CHESS | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/brazilians-are-pleased.html | Brazilians Are Pleased | By Tad Szulcspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/britain-studies-project-to-launch-satellites.html | Britain Studies Project To Launch Satellites | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/briton-limits-mission.html | Briton Limits Mission | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/c-paul-denckla.html | C PAUL DENCKLA | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/candidates-cull-the-potato-fields-paths-of-rockefeller-and-harriman.html | CANDIDATES CULL THE POTATO FIELDS Paths of Rockefeller and Harriman Cross as They Campaign at Fair | By Warren Weaver Jrspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/carloadings-fall-16-from-57-rate-aar-put-total-last-week-at-622204.html | CARLOADINGS FALL 16 FROM 57 RATE AAR Put Total Last Week at 622204 Units 24 Above Prior 7 Days | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/charles-ryder-jr.html | CHARLES RYDER JR | special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cole-porter-gets-stage-assignment-signs-to-compose-rascal-and-the.html | COLE PORTER GETS STAGE ASSIGNMENT Signs to Compose Rascal and the Bride  Sigmund Miller Play Has Backers | By Sam Zolotow | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/colombia-inaugurates-lleras-as-president-on-peace-basis-liberal.html | Colombia Inaugurates Lleras As President on Peace Basis Liberal Takes Post Under TwoParty Plan to Bring End to Civil Strife | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/columbia-beats-rival-americas-cup-contenders-in-thrash-to-woods.html | Columbia Beats Rival Americas Cup Contenders in Thrash to Woods Hole SEARS 12METER LEADS EASTERNER Columbia Beats Rival by 33 Seconds in Stiff Breeze Vim Finishes Third | By Joseph M Sheehanspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cruise-up-hudson-offers-serenity-turbulence-is-left-behind-in-trip.html | Cruise Up Hudson Offers Serenity Turbulence Is Left Behind in Trip to Lake Champlain Mountain Grandeur Historical Spots Lure Skippers | By Clarence E Lovejoy | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/cuban-red-cross-in-rebels-region-units-again-to-take-over-care-of.html | CUBAN RED CROSS IN REBELS REGION Units Again to Take Over Care of Wounded Troops From the Insurgents | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/dartmoor-survives-two-foul-claims-to-capture-saratoga-hurdles.html | Dartmoor Survives Two Foul Claims to Capture Saratoga Hurdles Feature FAVORITE VICTOR OVER ADIOS BUZZ Dartmoor Gains FiveLength Score Equals Spa Record  Big Fright Wins | By Joseph C Nicholsspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/davie-ally-seeks-curran-gop-job-lamula-says-leadership-by-riesner.html | DAVIE ALLY SEEKS CURRAN GOP JOB Lamula Says Leadership by Riesner Would Be Very Disastrous for Party | By Douglas Dales | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/denials-on-report-of-khrushchev-trip.html | DENIALS ON REPORT OF KHRUSHCHEV TRIP | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/dr-lia-55-mya-envoy-dins-newambassadorto-us-had-been-acting-premier.html | DR LIA 55 mYA ENVOY Dins NewAmbassadorto US Had Been Acting Premier and I Nations Justice Minister | SpeciaJ to The New York linmes | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/du-pont-holding-in-g-m-is-backed-new-proposal-would-pass-voting.html | DU PONT HOLDING IN G M IS BACKED New Proposal Would Pass Voting Rights to Chemical Company Stockholders DIVESTITURE IS OPPOSED Previous Plan is Generally Supported by Lawyer Named by Court DU PONT HOLDING IN G M IS BACKED | By Richard J H Johnstonspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/dulles-reports-us-and-brazil-are-closer-as-a-result-of-talks-dulles.html | Dulles Reports US and Brazil Are Closer as a Result of Talks DULLES GRATIFIED BY BRAZIL TALKS | By E W Kenworthyspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/dulles-twits-khrushchev-as-on-again-off-again-dulles-criticizes.html | Dulles Twits Khrushchev As On Again Off Again DULLES CRITICIZES KHRUSHCHEV MOVE | By Dana Adams Schmidtspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/effect-of-postal-rate-rise.html | Effect of Postal Rate Rise | L ROHE WALTER | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/eleanor-whittier-becomes-bride-in-shelter-island-simmons-alumna-wed.html | Eleanor Whittier Becomes Bride In Shelter Island Simmons Alumna Wed to Stephen W Carroll jr a Magazine Aide | 1ctal to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/european-students-leave-u-s.html | European students Leave U S | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/fall-of-summit-dejects-beirut-big-powers-seen-as-failing-to-find.html | FALL OF SUMMIT DEJECTS BEIRUT Big Powers Seen as Failing to Find Common Ground for Discussing Issues | By Sam Pope Brewerspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/felt-urges-mayor-make-realty-unit-full-department-naming-a.html | FELT URGES MAYOR MAKE REALTY UNIT FULL DEPARTMENT Naming a Commissioner and Enlarging Staff Also Held Needed for Efficiency 10 PROPOSALS ARE MADE Report Lays Scandal to Lack of Goals and Poor Bureau Management 10 CHANGES URGED IN REALITY BUREAU | By Paul Crowell | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/fence-and-westport-fishermen-bring-impasse-on-lovers-lane.html | Fence and Westport Fishermen Bring Impasse on Lovers Lane | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/fleet-back-at-normal-atlantic-force-ends-alert-linked-in-lebanon.html | FLEET BACK AT NORMAL Atlantic Force Ends Alert Linked in Lebanon Crisis | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/food-advance-dishes-spiced-beef-tongue-sweetbreads-can-be-prepared.html | Food Advance Dishes Spiced Beef Tongue Sweetbreads Can Be Prepared Ahead and Then Reheated | By June Owen | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/frank-j-pfaff-led-j-tax-unit-in-jersey.html | FRANK J PFAFF LED J TAX UNIT IN JERSEY | I peclai o Th N e York Ttmp | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/g-o-p-introduces-five-women-running-for-legislature-in-city.html | G O P Introduces Five Women Running for Legislature in City | By Emma Harrison | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/glinor-lindsan-is-the-fiancee-of-a-reporter-nashville-hospital-aide.html | glinor LindsaN Is the Fiancee Of a Reporter Nashville Hospital Aide Engaged to Charles Kudner Coates | CILI to The New York 1trees | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/goodwin-candidacy-backed-his-qualifications-and-record-said-to-fit.html | Goodwin Candidacy Backed His Qualifications and Record Said To Fit Him for Congress | WOODWARD KINGMAN | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/gore-is-winner-in-tennessee-test-defeats-cooper-to-gain-2d-senate.html | GORE IS WINNER IN TENNESSEE TEST Defeats Cooper to Gain 2d Senate Term Ellington Leads Race for Governor | By Claude Sittonspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/henry-w-bull-84-exrur-cu-head.html | HENRY W BULL 84 ExRuR CU HEAD | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/high-nasser-aide-meets-with-saud-marshal-amers-trip-seen-as-attempt.html | HIGH NASSER AIDE MEETS WITH SAUD Marshal Amers Trip Seen as Attempt to Heal Rift Between Two Regimes HIGH NASSER AIDE MEETS WITH SAUD | By Osgood Caruthersspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/hoffa-denounced-on-hoodlum-ties-senators-say-he-has-kept-exconvicts.html | HOFFA DENOUNCED ON HOODLUM TIES Senators Say He Has Kept ExConvicts in Their Jobs as Teamster Officials At Rackets Inquiry HOFFA DENOUNCED FOR HOODLUM TIES | By Joseph A Loftusspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/horse-show-on-l-i-will-assist-museum.html | Horse Show on L I Will Assist Museum | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/house-approves-4year-trade-act-president-calls-tariff-plan.html | HOUSE APPROVES 4YEAR TRADE ACT President Calls Tariff Plan Acceptable Passage by Senate Likely Monday | By John D Morrisspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/imogene-opton-radcliffe-aide-ts-future-bride-assistant-college-dean.html | Imogene Opton Radcliffe Aide ts Future Bride Assistant College Dean Becomes Fiancee of H Kenneth Fish | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/increase-in-steel-prices.html | Increase in Steel Prices | HERMAN M BUGGELN | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/injections-and-heat-stroke.html | Injections and Heat Stroke | DANIEL D LOVELACE | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/iraqis-blueprint-a-welfare-state-but-regimes-finance-chief-says.html | IRAQIS BLUEPRINT A WELFARE STATE But Regimes Finance Chief Says 5Year Plan Counts on Private Enterprise | By Homer Bigartspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/island-golfers-retain-laurels-beat-westchester-and-new-jersey-teams.html | ISLAND GOLFERS RETAIN LAURELS Beat Westchester and New Jersey Teams at Rye to Keep Stoddard Bowl | By Lincoln A Werdenspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/israel-sees-soviet-slipping-on-summit.html | ISRAEL SEES SOVIET SLIPPING ON SUMMIT | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/issue-of-indirect-aggression.html | Issue of Indirect Aggression | ARTHUR SCHLESINGER Jr | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/its-rock-n-row-at-park-regatta-some-of-200-children-pull-straight.html | ITS ROCK N ROW AT PARK REGATTA Some of 200 Children Pull Straight and True But Others Go in Circles | By Milton Esterow | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/jaffe-of-noroton-gains-sailing-title.html | JAFFE OF NOROTON GAINS SAILING TITLE | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/james-reilly.html | JAMES REILLY | Soeclat to Th New Y or ZLmes | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/japan-bars-ships-for-igy-surveys-ban-stands-until-u-s-ends-nuclear.html | JAPAN BARS SHIPS FOR IGY SURVEYS Ban Stands Until U S Ends Nuclear Tests in Pacific  Find 2 Crews Unharmed | By Tillman Durdinspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/jersey-may-study-road-authority-suggestion-for-inquiry-made-after.html | JERSEY MAY STUDY ROAD AUTHORITY Suggestion for Inquiry Made After Director Warns of Deficit by 1964 | By George Cable Wrightspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/jewish-unit-visits-trip-to-argentina-is-first-by-american-committee.html | JEWISH UNIT VISITS Trip to Argentina Is First by American Committee | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/joanna-marie-sullivan-married-to-n-c-siotka.html | Joanna Marie Sullivan Married to N C Siotka | 1ial to The New York Tmt | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/judge-asked-to-declare-wiretaps-illegal-even-though-sanctioned-by.html | Judge Asked to Declare Wiretaps Illegal Even Though Sanctioned by State Court | By Jack Roth | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/la-marca-executed-for-kidnapslaying.html | LA MARCA EXECUTED FOR KIDNAPSLAYING | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/lead-shared-at-81.html | Lead Shared at 81 | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/loyalist-parade-is-staged-in-haiti-government-orders-store-owners.html | LOYALIST PARADE IS STAGED IN HAITI Government Orders Store Owners to March in Show of Support for Regime | By Paul P Kennedyspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/macmillan-cites-khrushchev-acts-premier-quotes-soviet-chief-to-show.html | MACMILLAN CITES KHRUSHCHEV ACTS Premier Quotes Soviet Chief to Show He Reneged on Security Council Talk | By Thomas P Ronanspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/macmillan-meets-greeces-premier-arrives-in-athens-for-talk-on.html | MACMILLAN MEETS GREECES PREMIER Arrives in Athens for Talk on Cyprus  Parley With Turkish Chief to Follow | By A C Sedgwickspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/marguerite-allis-novelist-dies-at-71-depicted-early-life-in-new.html | Marguerite Allis Novelist Dies at 71 Depicted Early Life in New England | Special Io The New York Tlme | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/marthajohnsonfiancee-of-gw_alden-porter-jr.html | MarthaJohnsonFiancee Of GWalden Porter Jr | Special to The New York Tlmes | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mayor-signs-bill-legalizing-bingo-law-is-now-subject-only-to.html | MAYOR SIGNS BILL LEGALIZING BINGO Law Is Now Subject Only to Ratification by City Voters in November COOLER FEES ABOLISHED Permit Requirements for Air Conditioners to End on July 1 1959 | By Charles G Bennett | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/meadow-brook-on-top-leonards-4-goals-help-trip-aurora-polo-club-76.html | MEADOW BROOK ON TOP Leonards 4 Goals Help Trip Aurora Polo Club 76 | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/miller-is-cleared-of-house-contempt-miller-is-cleared-of-contempt.html | Miller Is Cleared Of House Contempt Miller Is Cleared of Contempt Court Reverses House Action | By Anthony Lewisspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/miss-elinor-a-lindsay.html | Miss Elinor A Lindsay | SteketeeDAmato Slclnl to The New York lns | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/moiseyev-troupe-to-be-on-tv-tape-c-b-s-will-repeat-hour-show-of.html | MOISEYEV TROUPE TO BE ON TV TAPE C B S Will Repeat Hour Show of Moscow Dancers  Sports Events Listed | By Val Adams | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/morris-wins-in-dublin-beats-britains-mrs-banks-in-horse-show.html | MORRIS WINS IN DUBLIN Beats Britains Mrs Banks in Horse Show Contest | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mother-of-2-slain-by-mental-patient.html | MOTHER OF 2 SLAIN BY MENTAL PATIENT | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mott-b-schmidt-weds-mrs-katharine-stone.html | Mott B Schmidt Weds Mrs Katharine Stone | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mrs-cooperstein-gains.html | Mrs Cooperstein Gains | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mrs-jane-e-chance-rewed.html | Mrs Jane E Chance Rewed | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mrs-nesbitt-and-mrs-bartol-reach-new-canaan-golf-final.html | Mrs Nesbitt and Mrs Bartol Reach New Canaan Golf Final | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/mulcahys-70-is-best.html | Mulcahys 70 Is Best | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/murphy-satisfied-with-nasser-talk-says-conference-was-very-thorough.html | MURPHY SATISFIED WITH NASSER TALK Says Conference Was Very Thorough Very Friendly  Flies to Ethiopia | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/murray-enters-democratic-race-for-u-s-senator-exa-e-c-member-raises.html | MURRAY ENTERS DEMOCRATIC RACE FOR U S SENATOR ExA E C Member Raises Issue of Foreign Policy  Farley Hits Party Chiefs MURRAY ENTERS RACE FOR SENATE | By Leo Egan | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/music-by-the-river-free-concerts-in-carl-schurz-park-start.html | Music By the River Free Concerts in Carl Schurz Park Start  Frederique Petrides Conducts | EDWARD DOWNES | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/music-of-turkey-is-played-at-fair-program-given-on-national-day-at.html | MUSIC OF TURKEY IS PLAYED AT FAIR Program Given on National Day at Brussels  Young Soprano Shows Promise | By Howard Taubmanspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/nassau-to-repave-50-miles-of-roads-contracts-for-2000000-program.html | NASSAU TO REPAVE 50 MILES OF ROADS Contracts for 2000000 Program Being Let in Biggest Project Yet FALL COMPLETION DUE New Route Numbers to Aid Motorists Confused by Mixed Street Names | By Roy R Silverspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/nehru-urges-arabs-to-live-with-israel-nehru-bids-arabs-live-with.html | Nehru Urges Arabs To Live With Israel NEHRU BIDS ARABS LIVE WITH ISRAEL | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/new-british-unit-flown-to-amman-battalion-of-infantry-arrives-from.html | NEW BRITISH UNIT FLOWN TO AMMAN Battalion of Infantry Arrives From Aqaba Increasing Troop Total to 4000 | By Benjamin Wellesspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/new-iraqi-regime-takes-u-n-seat.html | New Iraqi Regime Takes U N Seat | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/nkrumah-heads-home-ghana-premier-reaffirms-links-with-britain.html | NKRUMAH HEADS HOME Ghana Premier Reaffirms Links With Britain | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/no-more-troops-due.html | No More Troops Due | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/olmedo-beats-mackayrichardson-tops-cranston-at-net-ohio-cup-player.html | Olmedo Beats MacKayRichardson Tops Cranston at Net OHIO CUP PLAYER SUBDUED 64 97 Mackay Off Form at South Orange  Richardson Wins From Cranston 64 61 | By Allison Danzigspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/our-monetary-policy-measures-taken-by-the-government-defended-as.html | Our Monetary Policy Measures Taken by the Government Defended as Constructive | JOHN S THOMPSON | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/paris-aide-upholds-basic-law-draft.html | PARIS AIDE UPHOLDS BASIC LAW DRAFT | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/peiping-hints-split-at-talk-with-soviet.html | PEIPING HINTS SPLIT AT TALK WITH SOVIET | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/pennsylvania-revenue-lags.html | Pennsylvania Revenue Lags | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/peter-neumann-to-wed-alumna-of-smith-aug-20-harvard-graduate-and.html | Peter Neumann To Wed Alumna Of Smith Aug 20 Harvard Graduate and Anne F Rittershofer Engaged to Marry | Special to The New York Ttm | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/planes-of-peiping-and-taiwan-clash-communists-report-one-jet-of.html | PLANES OF PEIPING AND TAIWAN CLASH Communists Report One Jet of Nationalists Damaged in Brief Encounter | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/porgy-producer-backed-on-ouster-goldwyn-gets-support-from-gershwin.html | PORGY PRODUCER BACKED ON OUSTER Goldwyn Gets Support From Gershwin and Films Star After Whipper Attack | By Thomas M Pryorspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/radiotv-at-the-u-n-channel-5-covers-session-of-council-station-wnyc.html | RadioTV At the U N Channel 5 Covers Session of Council  Station WNYC Provides Full Report | By John P Shanley | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/redruled-kerala-is-scored-by-nehru.html | REDRULED KERALA IS SCORED BY NEHRU | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/reds-report-jet-damaged.html | Reds Report Jet Damaged | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/remarks-in-u-n-security-council-during-debate-on-the-middle-eastern.html | Remarks in U N Security Council During Debate on the Middle Eastern Crisis | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/robber-angers-british-bank.html | Robber Angers British Bank | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/rocket-to-moon-found-to-be-mars-many-sight-apparent-space-vehicle.html | ROCKET TO MOON FOUND TO BE MARS Many Sight Apparent Space Vehicle but Are Misled by Planets Twinkle | By Walter Sullivan | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/rolls-of-jobless-dip-again-in-state-total-getting-insurance-falls.html | ROLLS OF JOBLESS DIP AGAIN IN STATE Total Getting Insurance Falls for 3d Straight Week  Seasonal Work Cited | By Stanley Levey | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/russians-sail-in-finns-sail-on-through-another-political-day-3.html | Russians Sail In Finns Sail On Through Another Political Day 3 Soviet Warships Happen to Appear at Helsinki as President Holds Talks Seeking Coalition for Government | By Werner Wiskarispecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/school-bill-wins-first-house-test-plan-to-shelve-new-measure.html | SCHOOL BILL WINS FIRST HOUSE TEST Plan to Shelve New Measure Defeated 265108  Final Vote Expected Today | By Bess Furmanspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/shah-to-visit-british-royalty.html | Shah to Visit British Royalty | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/shares-in-london-show-minor-rises-gains-although-small-were-despite.html | SHARES IN LONDON SHOW MINOR RISES Gains Although Small Were Despite Gloomy Reports  Index Unchanged | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/soviet-withholds-data-on-sputniks-u-s-scientists-in-moscow-fail-in.html | SOVIET WITHHOLDS DATA ON SPUTNIKS U S Scientists in Moscow Fail in Efforts to Obtain Facts on Satellites | By Max Frankelspecial to the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/speedy-pick-wins-pace-at-yonkers-favorite-timed-in-201-15-chief.html | SPEEDY PICK WINS PACE AT YONKERS Favorite Timed in 201 15  Chief Lenawee Finishes 2d  Hundred Proof 3d | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/sports-of-the-times-the-georgia-peach-expounds.html | Sports Of The Times The Georgia Peach Expounds | By John Drebinger | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/stevenson-concedes-failure-of-mission.html | STEVENSON CONCEDES FAILURE OF MISSION | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/stocks-recover-as-volume-dips-index-rises-by-165-points-olin.html | STOCKS RECOVER AS VOLUME DIPS Index Rises by 165 Points  Olin Mathieson Climbs Despite Dividend Cut MOHASCO IN LATE RALLY American Motors Is Most Active and Moves Up 12  Oils Are Strong STOCKS RECOVER AS VOLUME DIPS | By Burton Crane | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/straps-ride-high-wide-on-new-bootery-for-fall.html | Straps Ride High Wide On New Bootery for Fall | By Edith Beeson | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/strike-shuts-paper-in-india.html | Strike Shuts Paper in India | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/suit-attacks-jersey-sunday-sales-curb-stores-charge-new-law.html | Suit Attacks Jersey Sunday Sales Curb Stores Charge New Law Violates Rights | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/surgeonpilot-airlifts-blood-for-operation.html | SurgeonPilot Airlifts Blood for Operation | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/teaching-mathematics-limiting-size-of-class-grouping-pupils-by.html | Teaching Mathematics Limiting Size of Class Grouping Pupils by Ability Advocated | JOSEPH B ORLEANS | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/teamster-ageht-dies-of-his-burns-insists-to-the-end-that-he-was-set.html | TEAMSTER AGEHT DIES OF HIS BURNS Insists to the End That He Was Set Afire but Official Ties Injury to Arson Case | By Damon Setsonspecial O Me New York Timer | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/text-of-u-s-resolution.html | Text of U S Resolution | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/thai-cabinet-changed-civilians-get-posts-in-naming-of-six-new.html | THAI CABINET CHANGED Civilians Get Posts in Naming of Six New Ministers | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/troops-in-lebanon-to-get-leave-soon.html | TROOPS IN LEBANON TO GET LEAVE SOON | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/tubinorowe.html | tubinoRowe | Special to The New York Ttnlel | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-n-assembly-mideast-meeting-will-be-fifth-special-session.html | U N Assembly Mideast Meeting Will Be Fifth Special Session | By John Sibleyspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-n-assembly-will-meet-on-mideast-crisis-today-council-adopts-u-s.html | U N ASSEMBLY WILL MEET ON MIDEAST CRISIS TODAY COUNCIL ADOPTS U S PLAN VOTE UNANIMOUS Special Session Is Set  Sobolev Obtains Revision in Draft U NS ASSEMBLY WILL MEET TODAY | By Thomas J Hamiltonspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-s-weighs-rises-for-world-funds-may-seek-increased-quotas-for-the.html | U S WEIGHS RISES FOR WORLD FUNDS May Seek Increased Quotas for the International Bank and Monetary Agency | By Edwin L Dale Jrspecial To the New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-s-zone-in-berlin-invaded-by-reds.html | U S ZONE IN BERLIN INVADED BY REDS | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/u-sbrazil-communique.html | U SBrazil Communique | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/venezuela-expels-7-as-plotters.html | Venezuela Expels 7 as Plotters | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/visit-by-de-gaulle-to-u-n-is-doubted.html | VISIT BY DE GAULLE TO U N IS DOUBTED | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/william-ward.html | WILLIAM WARD | Special to The New York Times | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-08 | https://www.nytimes.com/1958/08/08/archives/wood-field-and-stream-twentyfive-women-are-convicted-of-gamelaw.html | Wood Field and Stream Twentyfive Women Are Convicted of GameLaw Violations in One Month | By John W Randolph | RE0000298423 | 1986-07-14 | B00000725393 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/18-youths-seized-2-jersey-police-departments-break-up-gang-fight.html | 18 YOUTHS SEIZED 2 Jersey Police Departments Break Up Gang Fight | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/479-get-jaywalking-summonses-but-public-is-hailed-on-response.html | 479 Get Jaywalking Summonses But Public Is Hailed on Response Pedestrians Whose Timing Is Bad Find They Have to Face the Music for Jaywalking A 2 Fine | By Bernard Stengren | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/50-primary-fights-due-in-2-boroughs-brooklyn-and-queens-races.html | 50 PRIMARY FIGHTS DUE IN 2 BOROUGHS Brooklyn and Queens Races Sparked by Insurgents on Democratic Ballot | By Alexander Feinberg | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/72-bridge-pairs-in-final-session-stone-and-seamon-leading.html | 72 BRIDGE PAIRS IN FINAL SESSION Stone and Seamon Leading Qualifiers in Mens Event  Women End Round | By George Rapee | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/algerian-rebels-warn-tunisians-say-of-seizure-of-paper-there-is.html | ALGERIAN REBELS WARN TUNISIANS Say of Seizure of Paper There Is Point Below Which We Will Not Go | By Michael James | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/american-riders-lose-dublin-test-firstround-faults-costly-to-us.html | AMERICAN RIDERS LOSE DUBLIN TEST FirstRound Faults Costly to US Team as Britons Take Aga Khan Trophy | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/anderson-now-lifting-mat-villains-georgia-strong-man-cast-as-hero.html | Anderson Now Lifting Mat Villains Georgia Strong Man Cast as Hero at Garden Tonight | By Gay Talese | RE0000298424 | 1986-07-14 | B00000725394 |

| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/armstrong-easily-beats-calhoun-for-15th-straight-ring-victory.html | Armstrong Easily Beats Calhoun For 15th Straight Ring Victory Undefeated Jerseyan in First Main Bout at Garden Floors Rival Four Times and Scores Unanimous Decision | By Deane McGowen | RE0000298424 | 1986-07-14 | B00000725394 |
|---|---|---|---|---|---|---|
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/article-2-no-title-food-news.html | Article 2  No Title Food News | By June Owen | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/big-western-banks-weighing-a-merger.html | BIG WESTERN BANKS WEIGHING A MERGER | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/british-women-take-21-lead-over-u-s-squad-in-curtis-cup-golf-series.html | British Women Take 21 Lead Over U S Squad in Curtis Cup Golf Series VISITORS ACHIEVE EDGE ON PUTTING | By Lincoln A Werden | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/brother-of-hoffa-queried-on-arson.html | BROTHER OF HOFFA QUERIED ON ARSON | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/bullet-hits-u-s-plane-patrolling-navy-craft-a-target-many-sorties.html | BULLET HITS U S PLANE Patrolling Navy Craft a Target  Many Sorties Flewn | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/car-makers-plan-to-recall-200000-gm-ford-and-chrysler-to-act-during.html | CAR MAKERS PLAN TO RECALL 200000 GM Ford and Chrysler to Act During Changeover  U A W Board Meets | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/catherine-cage-wed-in-houston-to-an-engineer-attired-in-peau-de.html | Catherine Cage Wed in Houston To an Engineer Attired in Peau de Sole at Her Marriage to James Mooney Jr | Special to The New York rimea | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/charles-e-hanson.html | CHARLES E HANSON | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/chief-of-un-gives-a-plan-for-mideast-assembly-meets.html | CHIEF OF UN GIVES A PLAN FOR MIDEAST ASSEMBLY MEETS | By Thomas J Hamilton | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/child-to-mrs-kahn-jr.html | Child to Mrs Kahn Jr | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/city-ready-to-move-200-houses-for-clearview-route-in-queens.html | City Ready to Move 200 Houses For Clearview Route in Queens | By James Feron | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/concern-in-taipei.html | Concern in Taipei | By Tillman Durdin | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/conferees-back-air-safety-unit-accord-assures-creation-of-agency-to.html | CONFEREES BACK AIR SAFETY UNIT Accord Assures Creation of Agency to Control Civil and Military Craft | By C P Trussell | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/conflict-on-birth-control.html | Conflict on Birth Control | PHYLLIS DE KAY WHEELOCK | RE0000298424 | 1986-07-14 | B00000725394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/de-gaulle-warns-overseas-french-says-rejection-of-proposed.html | DE GAULLE WARNS OVERSEAS FRENCH Says Rejection of Proposed Constitution Would Mean Secession From Union | By Henry Giniger | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/dr-martin-j-english.html | DR MARTIN J ENGLISH | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/driving-to-3-holes-from-1-tee-possible-on-newtype-course-variety-of.html | Driving to 3 Holes From 1 Tee Possible on NewType Course VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/du-pont-tax-ruling-is-sought-by-court.html | DU PONT TAX RULING IS SOUGHT BY COURT | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/eastern-juniors-bow-new-england-tennis-team-wins-52-to-gain-final.html | EASTERN JUNIORS BOW New England Tennis Team Wins 52 to Gain Final | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/elizabeth-moak-becomes-bride-of-e-r-skorpen-married-in-cleveland.html | Elizabeth Moak Becomes Bride Of E R Skorpen Married in Cleveland Church to Candidate for PhD at Yale | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/elizabeth-reports-on-bingo.html | Elizabeth Reports on Bingo | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/emmet-k-moore.html | EMMET K MOORE | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/fanfani-repledges-mideast-peace-aim.html | FANFANI REPLEDGES MIDEAST PEACE AIM | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/feat-by-nautilus-saluted-in-britain.html | FEAT BY NAUTILUS SALUTED IN BRITAIN | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/film-group-drops-goldwyn-boycott-directors-end-opposition-to.html | FILM GROUP DROPS GOLDWYN BOYCOTT Directors End Opposition to Mamoulian Discharge  Pianists Story Bought | By Thomas M Pryor | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/fire-destroys-warehouse.html | Fire Destroys Warehouse | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/ford-of-yanks-blanks-red-sox-with-3hitter-bombers-hurler-wins-14th.html | Ford of Yanks Blanks Red Sox With 3Hitter BOMBERS HURLER WINS 14TH 2 TO 0 | By Roscoe McGowen | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/foreign-scholars-visiting-l-i-town-residents-of-locust-valley-open.html | FOREIGN SCHOLARS VISITING L I TOWN Residents of Locust Valley Open Their Homes to 8 Fulbright Students | By Roy R Silver | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/friendless-convict-takes-life.html | Friendless Convict Takes Life | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/garden-district-going-to-london-williams-twin-stage-bill-to-open.html | GARDEN DISTRICT GOING TO LONDON Williams Twin Stage Bill to Open Sept 16  Saratoga Trunk Show Discussed | By Louis Calta | RE0000298424 | 1986-07-14 | B00000725394 |

| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/gen-taylor-in-bonn-sees-defense-chiefs.html | GEN TAYLOR IN BONN SEES DEFENSE CHIEFS | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
|---|---|---|---|---|---|---|
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/ghana-welcomes-nkrumah.html | Ghana Welcomes Nkrumah | Dispatch of The Times London | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/glennan-ohio-educator-named-to-direct-new-u-s-space-unit-case-tech.html | Glennan Ohio Educator Named To Direct New U S Space Unit Case Tech President Served on AEC Under Truman Dryden Picked as Aide | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/gm-poser-wholl-succeed-curtice-top-officer-nearing-65-may-retire.html | GM Poser Wholl Succeed Curtice Top Officer Nearing 65 May Retire This Year | By Damon Stetson | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/government-and-art-ways-suggested-for-aiding-artists-and-art-buyers.html | Government and Art Ways Suggested for Aiding Artists and Art Buyers | ADOLPH BLOCK | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/greek-cypriote-slain.html | Greek Cypriote Slain | Dispatch of The Times London | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/gromyko-sent-to-u-n-as-moscow-spokesman.html | Gromyko Sent to U N As Moscow Spokesman | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/harriman-presents-to-port-of-oswego-1750000-stateowned-facilities.html | Harriman Presents to Port of Oswego 1750000 StateOwned Facilities | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/henry-f-biringer.html | HENRY F BIRINGER | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/herbert-f-fisher-sr.html | HERBERT F FISHER SR | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/history-and-nationalism.html | History and Nationalism | SAM PELTZMAN | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/hogan-is-expected-to-enter-the-race-for-senate-monday-senate-race.html | Hogan Is Expected To Enter the Race For Senate Monday Senate Race Hinted by Hogan Announcement Slated Monday | By Douglas Dales | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/hope-for-jordan-considered-slim-us-officials-ask-how-long.html | HOPE FOR JORDAN CONSIDERED SLIM US Officials Ask How Long Beleaguered Kingdom Can Sustain Heavy Woes | By Dana Adams Schimdt | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/house-votes-bill-to-aid-education-in-science-field-student-loans.html | HOUSE VOTES BILL TO AID EDUCATION IN SCIENCE FIELD Student Loans Raised in Place of Scholarships by 900 Million Measure | By Bess Furman | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/illinois-union-merger-combined-aflcio-to-have-1100000-members.html | ILLINOIS UNION MERGER Combined AFLCIO to Have 1100000 Members | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/indians-note-peiping-role.html | Indians Note Peiping Role | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |

| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/industry-to-aid-in-curriculum.html | Industry to Aid in Curriculum | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
|---|---|---|---|---|---|---|
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/invalid-wife-slain-l-l-man-80-is-held.html | INVALID WIFE SLAIN L I MAN 80 IS HELD | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/iraq-sets-trials-of-foes-of-regime.html | IRAQ SETS TRIALS OF FOES OF REGIME | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/j-p-mevoy-dead-authorhumorist-editor-for-readers-digest-wrote-for.html | J P MEVOY DEAD AUTHORHUMORIST Editor for Readers Digest Wrote for Many Media  Was Columnist and Poet | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/job-gains-in-july-less-than-usual-but-federal-report-shows.html | JOB GAINS IN JULY LESS THAN USUAL But Federal Report Shows Favorable Factory Trend for the Second Month | By Richard E Mooney | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/jordan-informs-u-n-of-border-infiltration.html | Jordan Informs U N Of Border Infiltration | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/joseph-p-schwartz.html | JOSEPH P SCHWARTZ | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/jules-vernes-fictional-nautilus-sailed-under-antarctic-icecap-90.html | Jules Vernes Fictional Nautilus Sailed Under Antarctic Icecap 90 Years Ago Precursor of Atom Craft Cruised Round World Via South Pole  Vessel Rammed Her Victims | By Milton Bracker | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/koenigsbergjacobs.html | KoenigsbergJacobs | I Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/l-i-scouts-charge-leader-with-theft.html | L I SCOUTS CHARGE LEADER WITH THEFT | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/larger-role-for-india-permanent-seat-on-security-council-is.html | Larger Role for India Permanent Seat on Security Council Is Advocated for Nation | SHANTI S TANGRI | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/lighthouse-gets-ham-radio.html | Lighthouse Gets Ham Radio | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/lindsay-backed-for-congress.html | Lindsay Backed for Congress | PETER M BROWN | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/list-of-the-men-aboard-the-nautilus.html | List of the Men Aboard the Nautilus | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/macmillan-opens-talks-in-athens-confers-with-premier-twice-on.html | MACMILLAN OPENS TALKS IN ATHENS Confers With Premier Twice on Cyprus Problem  Foot Calls on Makarios | By A C Sedgwick | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/miss-alice-e-roberts.html | MISS ALICE E ROBERTS | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/miss-honora-cowen-engaged-to-captain.html | Miss Honora Cowen Engaged to Captain | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |

| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/miss-ka-irina-buckelmueeri-rngaged-to-charles-l-galei.html | Miss Ka irina Buckelmueerl Rngaged to Charles L Galel | Special to The New York Tlmes | RE0000298424 | 1986-07-14 | B00000725394 |
|---|---|---|---|---|---|---|
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/modern-and-traditional-designs-appear-in-furniture-made-in-west.html | Modern and Traditional Designs Appear in Furniture Made in West Indies Newcomer to Furniture Offers Jamaican Pieces | By Rita Reif | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/monmouth-fair-opens-today.html | Monmouth Fair Opens Today | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/moscow-warns-swiss-on-nuclear-weapons.html | Moscow Warns Swiss On Nuclear Weapons | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-clifford-victor-cards-a-90-to-win-lowgross-prize-at-rockville.html | MRS CLIFFORD VICTOR Cards a 90 to Win LowGross Prize at Rockville Club | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-cooperstein-keeps-title.html | Mrs Cooperstein Keeps Title | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-f-c-frawley-has-son.html | Mrs F C Frawley Has Son | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-frank-ostrander.html | MRS FRANK OSTRANDER | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-hans-o-swoboda.html | MRS HANS O SWOBODA | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-jane-k-harding-remarried-in-south.html | Mrs Jane K Harding Remarried in South | Special to The New Norc Tlme4j | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-nesbitt-wins-crown-11-and-9-beats-mrs-bartol-for-3d.html | MRS NESBITT WINS CROWN 11 AND 9 Beats Mrs Bartol for 3d WestchesterFairfield Golf Championship in Row | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/mrs-victor-linke.html | MRS VICTOR LINKE | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/music-final-tanglewood-weekend-works-by-beethoven-and-honegger.html | Music Final Tanglewood WeekEnd Works by Beethoven and Honegger Heard | By Harold C Schonberg | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nasser-and-neutralism-needs-of-the-day-are-putting-strains-on-cairo.html | Nasser and Neutralism Needs of the Day Are Putting Strains On Cairo Chiefs Independent Course | By Osgood Caruthers | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nautilus-sails-under-the-pole-and-1830-miles-of-arctic-icecap-in.html | NAUTILUS SAILS UNDER THE POLE AND 1830 MILES OF ARCTIC ICECAP IN PACIFICTOATLANTIC PASSAGE FOUR DAY VOYAGE | By Felix Belair Jr | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nautilus-skipper-helps-to-mitigate-a-snub-to-rickover-nautilus.html | Nautilus Skipper Helps to Mitigate A Snub to Rickover NAUTILUS SKIPPER GREETS RISKOVER | By Anthony Lewis | RE0000298424 | 1986-07-14 | B00000725394 |

| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/nautilus-skipper-tells-of-his-trip-a-little-dazed-now-he-says-after.html | NAUTILUS SKIPPER TELLS OF HIS TRIP A Little Dazed Now He Says After Receiving a Medal From Eisenhower | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/noise-test-slated-for-comet-iv-here-british-jet-airliner-is-due-at.html | NOISE TEST SLATED FOR COMET IV HERE British Jet Airliner Is Due at Idlewild to Undergo Port Authority Scrutiny | By Edward Hudson | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/ousted-red-replies-briton-says-he-scored-party-for-rigging-union.html | OUSTED RED REPLIES Briton Says He Scored Party for Rigging Union Voting | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/paris-to-chicago-now-single-hop-t-w-a-makes-4000mile-flight-as.html | PARIS TO CHICAGO NOW SINGLE HOP T W A Makes 4000Mile Flight as OHare Airport Opens Customs Depot | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/peiping-backs-u-n-on-khrushchev-line.html | PEIPING BACKS U N ON KHRUSHCHEV LINE | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/peiping-reports-economic-gains-rapid-growth-of-industry-may-be-a.html | PEIPING REPORTS ECONOMIC GAINS Rapid Growth of Industry May Be a Factor Behind Political Confidence | By Harry Schwartz | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/peronists-win-rule-of-argentine-labor-peronist-faction-to-control.html | Peronists Win Rule Of Argentine Labor PERONIST FACTION TO CONTROL LABOR | By Juan de Onis | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/pioneer-achievements-commonplace-for-nautilus-in-three-years-with.html | Pioneer Achievements Commonplace for Nautilus in Three Years With Fleet ATOM SUBMARINE SET MANY MARKS | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/planning-dispute-stirs-ridgefield-connecticut-town-to-start-project.html | PLANNING DISPUTE STIRS RIDGEFIELD Connecticut Town to Start Project Today  3 Board Choices Are Criticized | By Richard H Parke | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/polar-trip-opens-defense-frontier-u-s-strategic-advantage-is-seen.html | POLAR TRIP OPENS DEFENSE FRONTIER U S Strategic Advantage Is Seen as Temporary Soviet Effort Expected | By Hanson W Baldwin | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/polish-tax-men-knocking-louder-government-stern-in-drive-to-collect.html | POLISH TAX MEN KNOCKING LOUDER Government Stern in Drive to Collect 400000000 It Says Peasants Owe | By A M Rosenthal | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/primary-prices-eased-for-week-bls-puts-decline-at-01-iron-and-steel.html | PRIMARY PRICES EASED FOR WEEK BLS Puts Decline at 01  Iron and Steel Scrap Up in All Markets | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/protestants-give-views-to-jacobs-he-promises-to-transmit.html | PROTESTANTS GIVE VIEWS TO JACOBS He Promises to Transmit BirthControl Statement to Board of Hospitals | By Edith Evans Asbury | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/rackets-unit-asks-prosecution-for-13-rackets-unit-would-prosecute.html | Rackets Unit Asks Prosecution for 13 Rackets Unit Would Prosecute 13 of Its Witnesses for Contempt | By Allen Drury | RE0000298424 | 1986-07-14 | B00000725394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/red-china-scored-by-u-s-on-its-jets-peiping-accused-of-seeking-to.html | RED CHINA SCORED BY U S ON ITS JETS Peiping Accused of Seeking to Raise Tension in Area of NationalistHeld Isles | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/reneged-scores-by-five-lengths-in-american-legion-handicap-at.html | Reneged Scores by Five Lengths in American Legion Handicap at Saratoga COMEBACK HORSE WINS 23700 DASH | By Joseph C Nichols | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/rescue-of-a-stray-kitten-or-how-a-cat-becomes-a-member-of-the.html | Rescue of a Stray Kitten Or How a Cat Becomes a Member of the Household | SAUL GOODMAN | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/savitt-and-holmberg-halted-2-aussies-reach-tennis-round-of-4.html | Savitt and Holmberg Halted 2 AUSSIES REACH TENNIS ROUND OF 4 | By Allison Danzig | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/sending-books-abroad.html | Sending Books Abroad | MARGARET OLMSTED | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/stay-in-u-s-won-by-polish-seaman-he-will-join-scandinavian-ship-to.html | STAY IN U S WON BY POLISH SEAMAN He Will Join Scandinavian Ship to Seek Special Visa Court Case Is Ended | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/stevenson-tells-poles-mao-talk-doomed-summit-parley-in-u-n-arriving.html | Stevenson Tells Poles Mao Talk Doomed Summit Parley in U N Arriving in Warsaw He Voices Opinion Khrushchev Was Influenced by Red Chinese Leader While in Peiping | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/stocks-in-london-continue-to-rise-market-ends-the-week-with-gains.html | STOCKS IN LONDON CONTINUE TO RISE Market Ends the Week With Gains in Most Sections Index at 58 High | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/stocks-set-highs-since-a-year-ago-average-climbs-281-points-as.html | STOCKS SET HIGHS SINCE A YEAR AGO Average Climbs 281 Points as Volume Increases to 3655820 Shares | By Burton Crane | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/sunday-sale-curb-put-off-in-jersey-court-stays-enforcement-to.html | SUNDAY SALE CURB PUT OFF IN JERSEY Court Stays Enforcement to Permit Constitutional Test Sought by 7 Merchants | By Milton Honig | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/swede-is-the-first-woman-to-sit-as-permanent-delegate-to-u-n-mme.html | Swede Is the First Woman to Sit As Permanent Delegate to U N Mme Rossel Takes Her Place for Emergency Session Succeeds Dr Jarring | By Wayne Phillips | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/texts-of-statements-at-u-n-assembly-session-on-middle-east.html | Texts of Statements at U N Assembly Session on Middle East | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/three-golf-teams-tie-grimms-russells-stacklers-excel-in-fatherson.html | THREE GOLF TEAMS TIE Grimms Russells Stacklers Excel in FatherSon Test | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/three-new-yorkers-win-again-in-chess.html | THREE NEW YORKERS WIN AGAIN IN CHESS | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/transpolar-plan-was-failure-in-31-wilkins-in-a-submarine-also-named.html | TRANSPOLAR PLAN WAS FAILURE IN 31 Wilkins in a Submarine Also Named Nautilus Had to Abandon Expedition | By Walter Sullivan | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/treasury-issues-continue-to-drop-decline-is-checked-in-early.html | TREASURY ISSUES CONTINUE TO DROP Decline Is Checked in Early Afternoon Reserve Takes No Action | By Paul Heffernan | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/u-n-aid-to-israel-fought-by-syrian-vice-president-fears-u-s-plan.html | U N AID TO ISRAEL FOUGHT BY SYRIAN VICE PRESIDENT Fears U S Plan for Mideast Will Bolster Arabs Foe | By Richard P Hunt | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/u-s-aims-to-star-at-nuclear-show-hard-at-work-on-geneva-exhibit.html | U S AIMS TO STAR AT NUCLEAR SHOW Hard at Work on Geneva Exhibit While Soviet Has Not Turned a Hand | By John W Finney | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/u-s-may-reduce-force-in-lebanon-token-removal-of-marine-battalion.html | U S MAY REDUCE FORCE IN LEBANON Token Removal of Marine Battalion Planned | By W H Lawrence | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/underwood-ends-bridgeport-work-will-close-facilities-aug-23-500.html | UNDERWOOD ENDS BRIDGEPORT WORK Will Close Facilities Aug 23 500 Employes Affected Already on Furlough | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/us-leaders-split-on-mideast-aims-eisenhower-action-may-be-needed-to.html | US LEADERS SPLIT ON MIDEAST AIMS Eisenhower Action May Be Needed to Fix Policy for Assembly Debate | By E W Kenworthy | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/venezuela-reports-a-trading-deficit-of-162970000.html | Venezuela Reports A Trading Deficit Of 162970000 | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/venezuela-starts-enrolling-voters.html | VENEZUELA STARTS ENROLLING VOTERS | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/veto-threatened-on-pensions-bill-social-security-rate-rise-backed.html | VETO THREATENED ON PENSIONS BILL Social Security Rate Rise Backed by White House but State Plan Is Fought | By John D Morris | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/vim-triumphs-in-20knot-blow-in-regatta-on-buzzards-bay-sloop-leads.html | Vim Triumphs in 20Knot Blow In Regatta on Buzzards Bay Sloop Leads Americas Cup Candidates in N Y Y C 104th Annual Sail | By Joseph M Sheehan | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/viscount-bracken-is-dead-at-57-wartime-information-minister.html | Viscount Bracken Is Dead at 57 Wartime Information Minister Conservative Party Leader Was Board Chairman of Londons Financial Times | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/visiting-clergy-to-preach-here-several-pulpits-are-to-be-occupied.html | VISITING CLERGY TO PREACH HERE Several Pulpits Are to Be Occupied Tomorrow by Noted Churchmen | By George Dugan | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/vote-backs-gore-and-moderation-tennessee-senators-victory-in.html | VOTE BACKS GORE AND MODERATION Tennessee Senators Victory in Primary Is Viewed as a Setback to Racists | By Claude Sitton | RE0000298424 | 1986-07-14 | B00000725394 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/woman-who-holds-parttime-job-makes-best-mother-study-shows.html | Woman Who Holds PartTime Job Makes Best Mother Study Shows | By North American Newspaper Alliance | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/wood-field-and-stream-case-for-an-earlier-opening-of-states.html | Wood Field and Stream Case for an Earlier Opening of States BassFishing Season Is Presented | By John W Randolph | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-09 | https://www.nytimes.com/1958/08/09/archives/worthy-willow-is-first-in-pace-defeats-menace-by-length-in-feature.html | WORTHY WILLOW IS FIRST IN PACE Defeats Menace by Length in Feature at Yonkers Hodgins Wins With 4 | Special to The New York Times | RE0000298424 | 1986-07-14 | B00000725394 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/1viss-suzanne-ecker-a-prospective-bride.html | 1Viss Suzanne Ecker A ProsPective Bride | lectal to The New York Tlmmm | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/2-get-l-i-art-awards-100-prizes-given-to-winners-in-amateurs.html | 2 GET L I ART AWARDS 100 Prizes Given to Winners in Amateurs Exhibition | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/2-l-i-men-die-in-crash-2-others-injured-in-collision-in-rain-near.html | 2 L I MEN DIE IN CRASH 2 Others Injured in Collision in Rain Near Huntington | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/2000-troops-get-liberty-in-beirut-us-troops-get-beirut-liberty.html | 2000 Troops Get Liberty in Beirut US TROOPS GET BEIRUT LIBERTY | By W H Lawrence | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/3-g-o-p-contests-in-westchester-primary-tuesday-will-pick-house.html | 3 G O P CONTESTS IN WESTCHESTER Primary Tuesday Will Pick House Candidate No Races in Democratic Party | By Merrill Folsom | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/35-die-in-libyan-crash-of-londonbound-plane.html | 35 Die in Libyan Crash Of LondonBound Plane | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/4-g-o-p-hopefuls-appear-together-candidates-for-governor-at-rally.html | 4 G O P HOPEFULS APPEAR TOGETHER Candidates for Governor at Rally  Harriman and De Sapio Attacked | By Douglas Dales | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/5-religions-seek-a-gore-of-belief-freedom-association-holds-its.html | 5 RELIGIONS SEEK A GORE OF BELIEF Freedom Association Holds Its First US Meeting Since 1907 on Chicago Campus | By George Dugan | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/80-billion-budgets-now-seem-inevitable-big-government-seems-a.html | 80 BILLION BUDGETS NOW SEEM INEVITABLE  Big Government Seems a Fixture And May Bring Higher Taxes | By Edwin L Dale Jr | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/8000-see-aqua-pageant.html | 8000 See Aqua Pageant | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/a-puzzle-for-the-peetys-horse-chestnut-hideaway-by-stella-f.html | A Puzzle for the Peetys HORSE CHESTNUT HIDEAWAY By Stella F Rapaport Illustreted by the author 126 pp New York G P Putnams Sons 3 | ANN MCGOVERN | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/a-refuge-for-the-queen-julie-daughter-of-liberty-by-carol-mills.html | A Refuge for the Queen JULIE Daughter of Liberty By Carol Mills Illustrated by Reisie Lonette 233 pp New York Lothrop Lee Shepard Company 350 | ELIZABETH HODGES | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/a-tale-of-two-media-william-shatner-talks-about-tv-and-stage.html | A TALE OF TWO MEDIA William Shatner Talks About TV and Stage | By Richard F Shepard | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/abraham-maskowitz.html | ABRAHAM MASKOWITZ | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/adelia-zablotski-fiancee.html | Adelia Zablotski Fiancee | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/advance-guard-stand-new-magazine-clarifies-position-of-abstract.html | ADVANCE GUARD STAND New Magazine Clarifies Position of Abstract Expressionist Painters | By Stuart Preston | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/advertising-recognizing-negro-potential-efforts-increasing-to-tap.html | Advertising Recognizing Negro Potential Efforts Increasing to Tap the Vast Market in US | By Carl Spielvogel | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/advertising.html | Advertising | STANLEY I STUBER | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/affluent-society.html | Affluent Society | ROBERTSON MATTHEWS | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/allen-claire-to-wed-miss-ellen-s-farber.html | Allen Claire to Wed Miss Ellen S Farber | Special to The New York Ttm | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/americans-urged-to-leave-jordan-us-asks-dependents-to-go-while-they.html | AMERICANS URGED TO LEAVE JORDAN US Asks Dependents to Go While They CanNew Aid Funds Given to Amman | By Benjamin Welles | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/anne-marshall-daniel-tarbell-marry-in-maine-smith-alumna-wed-in.html | Anne Marshall Daniel Tarbell Marry in Maine Smith Alumna Wed in York to ExStudent at New Hampshire | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/argentinas-lag-noted-u-n-economic-report-says-she-still-feels-dip.html | ARGENTINAS LAG NOTED U N Economic Report Says She Still Feels Dip of 30s | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/arizona-expands-its-tourist-attractions-facilities-improved-as-new.html | ARIZONA EXPANDS ITS TOURIST ATTRACTIONS Facilities Improved as New Recreation Areas Are Opened to Visitors | By Thomas B Lesure | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/army-navy-union-to-meet.html | Army Navy Union to Meet | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/arsenal-designs-atom-warheads-nuclear-sections-for-army-missiles.html | ARSENAL DESIGNS ATOM WARHEADS Nuclear Sections for Army Missiles Developed at Old Picatinny Base | North American Newspaper Alliance | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/artists-and-patrons.html | ARTISTS AND PATRONS | By Eric Newton | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/at-the-summit-epic-conferences.html | At the Summit Epic Conferences | By Harrison E Salisbury | RE0000298425 | 1986-07-14 | B00000725395 |

| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/atlantic-city-raid-nets-44-in-casino.html | ATLANTIC CITY RAID NETS 44 IN CASINO | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/babe-ruth-pitcher.html | Babe Ruth  Pitcher | By Robert B Norris | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/barbara-bennett-of-acting-family-dies-had-been-stage-and-screen.html | Barbara Bennett of Acting Family Dies Had Been Stage and Screen Performer | pclal to ThNew York Tlm | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/baseball-as-its-played-in-books-some-cheers-jeers-and-hopes.html | Baseball as Its Played in Books  Some Cheers Jeers and Hopes | By James T Farrell | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/bay-ridge-approach-to-bridge-is-backed-bay-ridge-route-be-to.html | Bay Ridge Approach To Bridge Is Backed BAY RIDGE ROUTE BE TO APPROVED | By Charles G Bennett | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/benhur-rides-again-new-film-of-the-lew-wallace-classic-generates.html | BENHUR RIDES AGAIN New Film of the Lew Wallace Classic Generates Wide Interest in Italy | By Morgan Hudgins | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/between-swing-and-bop-the-horn-by-john-clellon-holmes-243-pp-new.html | Between Swing and Bop THE HORN By John Clellon Holmes 243 pp New York Random House 375 | RAY BENTLEY | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/bisguier-takes-4thround-game-beats-popovych-to-tie-four-others-for.html | BISGUIER TAKES 4THROUND GAME Beats Popovych to Tie Four Others for Lead at 40 in US Open Chess | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/boilermaker-seeks-output-stretchout-boiler-producer-seeks-more-time.html | Boilermaker Seeks Output Stretchout BOILER PRODUCER SEEKS MORE TIME | By Gene Smith | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/booking-en-route-montreal-hotels-devise-a-novel-billboard.html | BOOKING EN ROUTE Montreal Hotels Devise A Novel Billboard | By Charles J Lazarus | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/boston.html | Boston | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/both-parties-strive-for-balanced-ticket-in-new-york-the-proper.html | BOTH PARTIES STRIVE FOR BALANCED TICKET In New York the Proper Mixture Is Considered an Essential | By Leo Egan | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/brandeis-names-chaplains.html | Brandeis Names Chaplains | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/bridge-a-b-a-tournament-marks-25th-year-notable-meet-attracts-many.html | BRIDGE A B A TOURNAMENT MARKS 25TH YEAR Notable Meet Attracts Many Players  Two WellPlayed Hands | By Albert H Morehead | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/buckleygaudreau.html | BuckleyGaudreau | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/burma-southeast-asias-land-of-pagodas.html | BURMA  SOUTHEAST ASIAS LAND OF PAGODAS | By Robert S Kane | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/by-dog-sled-to-statehood-daughter-of-the-gold-rush-by-klondy-nelson.html | By Dog Sled To Statehood DAUGHTER OF THE GOLD RUSH By Klondy Nelson with Corey Ford Illustrated 173 pp New York Random House 350 | By Richard L Neuberger | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/by-way-of-report-amazon-wildlife-movie-other-screen-items.html | BY WAY OF REPORT Amazon Wildlife Movie  Other Screen Items | By Howard Thompson | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cairo-suspicious-of-mideast-plan-hammarskjolds-proposals-elicit-no.html | CAIRO SUSPICIOUS OF MIDEAST PLAN Hammarskjolds Proposals Elicit No Official Comment but Difficulties Are Cited | By Osgood Cabuthers | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/campbells-boat-resolute-victor-miss-thompson-also-scores-in.html | CAMPBELLS BOAT RESOLUTE VICTOR Miss Thompson Also Scores in Manhasset Bay YC Interclub Sailing | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/canada-parks-east-to-west-bears-buffalo-and-elk-can-be-photographed.html | CANADA PARKS EAST TO WEST Bears Buffalo and Elk Can Be Photographed In Many of Them | By James Montagnes | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/career-cowboy-pawnee-bill-a-biography-of-major-gordon-w-lillie-by.html | Career Cowboy PAWNEE BILL A Biography of Major Gordon W Lillie By Glenn Shirley Illustrated 256 pp Albuquerque University of New Mexico Press 5 | By Lewis Nordyke | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/caseley-locke.html | Caseley Locke | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/charge-accounts-american-express-newest-competitor-in-booming.html | CHARGE ACCOUNTS American Express Newest Competitor In Booming Credit Card Field | By Charles Grutzner | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/charlotte-empie-wed-to-walter-gerald-hed.html | Charlotte Empie Wed To Walter Gerald Hed | lictal to The New York Tim | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/chicago.html | Chicago | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/chilean-crowds-clash-presidential-campaign-stirs-riot-in-santiago-3.html | CHILEAN CROWDS CLASH Presidential Campaign Stirs Riot in Santiago  3 Hurt | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/china-question-seen-as-shadow-over-u-n-peipings-more-insistent-role.html | CHINA QUESTION SEEN AS SHADOW OVER U N Peipings More Insistent Role in Communist Foreign Policy Shows Her Increasing Influence | By Thomas J Hamilton | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/civil-war-atlas.html | Civil War Atlas | CHARLES B HITCHCOCK | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cliburn-to-join-russian-concert-he-will-play-in-belgium-with.html | CLIBURN TO JOIN RUSSIAN CONCERT He Will Play in Belgium With Symphony Orchestra With U S Permission | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/coast-conference-votes-to-dissolve-coast-conference-votes-to.html | Coast Conference Votes to Dissolve COAST CONFERENCE VOTES TO DISSOLVE | By United Press International | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cobble-fowle.html | Cobble Fowle | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/college-dispute-flares-in-turkey-plans-to-modernize-robert-an.html | COLLEGE DISPUTE FLARES IN TURKEY Plans to Modernize Robert an American Institution Draw Alumni Fire | By Jay Walz | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/connecticut-g-o-p-to-endorse-choices.html | CONNECTICUT G O P TO ENDORSE CHOICES | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/connell-is-ahead-in-title-sailing-he-wins-and-places-4th-as.html | CONNELL IS AHEAD IN TITLE SAILING He Wins and Places 4th as Lightning Series Opens Off Larchmont YC | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/conrad-hoffmann-mission-officials-73.html | CONRAD HOFFMANN MISSION OFFICIALS 73 | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/conservation-forever-wild-catskill-and-adirondack-preservation.html | CONSERVATION FOREVER WILD Catskill and Adirondack Preservation Policy Again Under Fire | By John B Oakes | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/contests-are-few-in-suffolk-voting-none-exist-for-public-office.html | CONTESTS ARE FEW IN SUFFOLK VOTING None Exist for Public Office Democrats Have Races for 52 Committee Posts | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/credit-in-pesos-starts-aid-plan-new-loans-of-exportimport-bank-go.html | CREDIT IN PESOS STARTS AID PLAN New Loans of ExportImport Bank Go to Affiliates of U S Concerns Abroad | By Albert L Kraus | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cuban-army-claims-a-victory.html | Cuban Army Claims a Victory | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cup-golf-finishes-in-tie-u-s-and-british-in-4-124-12-draw.html | CUP GOLF FINISHES IN TIE U S AND BRITISH IN 4 124 12 DRAW | By Lincoln A Werden | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/currents-in-baghdads-tides-a-reporter-pictures-the-variegated-moods.html | Currents in Baghdads Tides A reporter pictures the variegated moods of this ancient capital on the Tigris which has once again seen history being made | By Foster Hailey | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/cut-in-jobs-shown-for-1-in-4-families-michigan-university-study.html | CUT IN JOBS SHOWN FOR 1 IN 4 FAMILIES Michigan University Study Covers Impact of Slump  Wide Optimism Found | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dallas.html | Dallas | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dance-in-italyi-an-american-choreographer-opens-discussion-of.html | DANCE IN ITALYI An American Choreographer Opens Discussion of Italian Musicals | By Lee Sherman | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/de-gaulle-pushes-plea-for-charter-plans-tour-of-all-african.html | DE GAULLE PUSHES PLEA FOR CHARTER Plans Tour of All African Territories in Campaign for His Constitution | By Henry Giniger | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/defense-of-cliches.html | DEFENSE OF CLICHES | DOLORES GINSKY | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/democrats-to-vie-for-nassau-vote-only-primary-contests-are-for.html | DEMOCRATS TO VIE FOR NASSAU VOTE Only Primary Contests Are for County Committee Jobs in 88 Districts | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/designed-for-use-northwest-landscaping-suits-outdoor-living.html | DESIGNED FOR USE Northwest Landscaping Suits Outdoor Living | By Joan Lee Faust | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/diane-c-damrell-bay-state-bride-of-cl-shumway-her-father-performs-c.html | Diane C Damrell Bay State Bride Of CL Shumway Her Father Performs Ceremony in Christ Church Plymouth | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/diane-peskin-future-bride.html | Diane Peskin Future Bride | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/distinctive-daisy-foresighted-gardeners-can-choose-the-modern.html | DISTINCTIVE DAISY Foresighted Gardeners Can Choose The Modern Shasta Types Now | By Martha Pratt Haislip | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/distorted-messages-nobody-knows-what-the-stork-will-bring-by.html | Distorted Messages NOBODY KNOWS WHAT THE STORK WILL BRING By Charles Criswell 180 pp New York McDowell Obolensky 350 | JEROME STONE | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dominates-italian-press.html | Dominates Italian Press | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/donald-s-lamm-and-jean-nicol-engaged-to-wed-publishing-aide-and-a.html | Donald S Lamm And Jean Nicol Engaged to Wed Publishing Aide and a Graduate Nurse Will Marry in October | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/doubt-on-mao-pressure-voiced-u-s-experts-skeptical.html | Doubt on Mao Pressure Voiced U S Experts Skeptical | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dr-howard-r-best.html | DR HOWARD R BEST | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dr-hoyt-is-first-in-50mile-event.html | DR HOYT IS FIRST IN 50MILE EVENT | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dr-robert-rosengarten-will-marry-lucy-fine.html | Dr Robert Rosengarten Will Marry Lucy Fine | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dr-rosamondlane-fiancee-of-dr-f-mitchell-cummins.html | Dr Rosamondlane Fiancee Of Dr F Mitchell Cummins | peal to The New york Times | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/drab-bored-and-brutish-portrait-of-a-man-unknown-by-nathalie.html | Drab Bored and Brutish PORTRAIT OF A MAN UNKNOWN By Nathalie Sarraute Translated by Maria Jolas from the French Portrait dun Inconnu Preface by JeanPaul Sartre 223 pp New York George Braziller 350 | GERALD SYKES | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/drawbacks-seen-in-new-trade-bill-some-sections-are-termed-out-of.html | DRAWBACKS SEEN IN NEW TRADE BILL Some Sections Are Termed Out of Tune With the Basic Objectives | By Brendan M Jones | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/dulcie-tickel-bride-ot-willia__m_ei__dridge.html | Dulcie tickel Bride Ot WilliamEIdridge | fpocfl to The New Yoz lE | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/eborah-page-rand-is-married-7-ed-in-centerville-ass-to-thomas-c.html | eborah Page Rand Is Married 7 ed in Centerville ass to Thomas C Cocan It | pedl to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/economists-see-years-stability-in-retail-prices-capital-experts.html | ECONOMISTS SEE YEARS STABILITY IN RETAIL PRICES Capital Experts Expect Food Costs to Drop Sharply  Some Analysts Disagree | By Edwin L Dale Jr | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/edgar-f-wolfe-84-sports-cartoonist.html | EDGAR F WOLFE 84 SPORTS CARTOONIST | Special to The New York 7nes | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/education-in-review-600-schools-seen-handling-only-part-of-the.html | EDUCATION IN REVIEW  600 Schools Seen Handling Only Part Of the Juvenile Delinquency Problem | By Loren B Pope | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/elevated-freeway-opposed-in-jersey.html | ELEVATED FREEWAY OPPOSED IN JERSEY | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/elizabeth-lane-engaged.html | Elizabeth Lane Engaged | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ellen-heffron-is-married.html | Ellen Heffron Is Married | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/eloise-lindenberger-engaged-to-marry.html | Eloise Lindenberger Engaged to Marry | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/emma-murphys-nuptials.html | Emma Murphys Nuptials | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/enlightened-voters.html | ENLIGHTENED VOTERS | Mrs GEORGE C VIETHEER | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/erica-r-meyer-bride-of-a-medical-student.html | Erica R Meyer Bride Of a Medical Student | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ethel-l-evans-princeton-bride-of-hilary-lipsitz-university-chapel.html | Ethel L Evans Princeton Bride Of Hilary Lipsitz University Chapel Scene of Their Nuptials Ten Attend Couple | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/excusable-triteness.html | EXCUSABLE TRITENESS | CORINNA MARSH | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fair-will-aid-library-rosendale-n-y-plans-event.html | FAIR WILL AID LIBRARY Rosendale N Y Plans Event | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fairfield-town-to-pay-parish-pupil-bus-cost.html | Fairfield Town to Pay Parish Pupil Bus Cost | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fall-strike-move-held-up-by-u-a-w-reuther-sees-decks-clear-for-step.html | FALL STRIKE MOVE HELD UP BY U A W Reuther Sees Decks Clear for Step Against Big 3  Formal Action Delayed | By Damon Stetson | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fleet-led-home-by-little-moose-mattesons-narrasketuck-vickerys.html | FLEET LED HOME BY LITTLE MOOSE Mattesons Narrasketuck Vickerys Thistle Scamper Victors Off Amityville | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/for-a-dry-basement-cure-begins-by-finding-source-of-moisture.html | FOR A DRY BASEMENT Cure Begins by Finding Source of Moisture | By Bernard Gladstone | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/for-real-peace.html | FOR REAL PEACE | WILLIAM ESSLINGER | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/formula-for-a-mideast-settlement-the-worlds-desperate-need-says-mr.html | Formula for a Mideast Settlement The worlds desperate need says Mr Johnston is to disengage the Middle East as an arena of conflict Here he proposes a threepoint program for stability and peace | By Eric Johnston | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/fred-israel.html | FRED ISRAEL | Special to The New York Time | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/frederick-h-gabbi.html | FREDERICK H GABBI | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/freight-decline-disturbing-bonn-rail-and-water-haulage-dips.html | FREIGHT DECLINE DISTURBING BONN Rail and Water Haulage Dips Severely Stagnant Coal Industry Is Big Factor | By M S Handler | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/french-are-cautious.html | French Are Cautious | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/from-word-to-deed-mailer-dickens-novels-pale-as-movie-dramas.html | FROM WORD TO DEED Mailer Dickens Novels Pale as Movie Dramas | By A H Weiler | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/frontier-doctor-the-brooks-legend-by-william-donohue-ellis-467-pp.html | Frontier Doctor THE BROOKS LEGEND By William Donohue Ellis 467 pp New York Thomas Y Crowell Company 495 | HAL BORLAND | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/gene-barbato-weds-janice-m-engstrom.html | Gene Barbato Weds Janice M Engstrom | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/geneva-talks-stick-to-science-but-politics-is-still-in-the.html | GENEVA TALKS STICK TO SCIENCE But Politics Is Still In the Background | By John W Finney | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/gw-emorrison-of-my-73-de-retired-head-of-the-modern-language-unit.html | GW EMORRISON OF MY 73 DE Retired Head of the Modern Language Unit at West Point Taught Spanish | SIxfal to 3te New York Ttmem | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/haiti-regime-has-fight-for-its-life-next-weeks-should-show-whether.html | HAITI REGIME HAS FIGHT FOR ITS LIFE Next Weeks Should Show Whether Duvalier Can Survive Pressures | By Paul P Kennedy | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/harriman-reviews-citys-guardsmen.html | HARRIMAN REVIEWS CITYS GUARDSMEN | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/heartier-horse-opera-heroines.html | HEARTIER HORSE OPERA HEROINES | By James W Merrick | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/herbert-hoover-commended.html | Herbert Hoover Commended | MORTON R KURTZ | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/holiday-tops-hunters-petersens-gelding-triumphs-in-southampton.html | HOLIDAY TOPS HUNTERS Petersens Gelding Triumphs in Southampton HackOff | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hollywood-vista-universals-production-wheels-start-turning-actors.html | HOLLYWOOD VISTA Universals Production Wheels Start Turning  Actors Stand  Addenda | By Thomas M Pryor | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hoover-84-today-chides-russians-as-ungrateful-hoover-84-today.html | Hoover 84 Today Chides Russians as Ungrateful HOOVER 84 TODAY CHIDES RUSSIANS | By Will Lissner | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/house-of-many-moods.html | House of Many Moods | By Cynthia Kellogg | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/how-livingston.html | How  Livingston | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/hurt-bridegroom-wed-in-hospital.html | HURT BRIDEGROOM WED IN HOSPITAL | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/in-france-to-be-right-is-wrong-in-most-modern-countries-but-above-a.html | In France to Be Right Is Wrong In most modern countries but above all in France the classic alignments of Right and Left have become scrambled but to call a man a Rightist is nevertheless an insult | By David Schoenbrun | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/inertial-system-guided-nautilus-submarine-maintained-its-course.html | INERTIAL SYSTEM GUIDED NAUTILUS Submarine Maintained Its Course Without Aid of Stars or Compass | By Ira Henry Freeman | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/instrument-parley-set-meeting-on-automation-slated-for-philadelphia.html | INSTRUMENT PARLEY SET Meeting on Automation Slated for Philadelphia Sept 1419 | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/integration-set-back-as-new-term-nears-pattern-of-court-decisions.html | INTEGRATION SET BACK AS NEW TERM NEARS Pattern of Court Decisions Shifts As Climate in South Stiffens | By Anthony Lewis | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/invader-and-intruder-mystery-of-satellite-7-by-charles-coombs-160.html | Invader and Intruder MYSTERY OF SATELLITE 7 By Charles Coombs 160 pp Philadelphia The Westminster Press 295 THE YEAR WHEN STARDUST FELL By Raymond F Jones 203 pp Philadelphia The John C Winston Company 250 | ROBERT BERKVIST | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/iraq-follows-policy-of-cautious-restraint-delay-in-denouncing.html | IRAQ FOLLOWS POLICY OF CAUTIOUS RESTRAINT Delay in Denouncing Baghdad Pact Or Joining Nasser Union Cited | By Homer Bigart | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/iraq-to-complete-palace-of-faisal-but-will-drop-pool-theatre-and.html | IRAQ TO COMPLETE PALACE OF FAISAL But Will Drop Pool Theatre and Garden Plan Press Taken on Conducted Tour | By Homer Bigart | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/is-peiping-calling-the-signals-for-moscow-chinas-wishes-must-be.html | IS PEIPING CALLING THE SIGNALS FOR MOSCOW Chinas Wishes Must Be Considered By Makers of Soviet Policy | By Harry Schwartz | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/isolated-jordan-calm-on-surface-but-outlook-is-bleak-for-king-whose.html | ISOLATED JORDAN CALM ON SURFACE But Outlook Is Bleak for King Whose Throne Rests on British Support | By Kennett Love | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/israel-bids-italy-continue-support.html | ISRAEL BIDS ITALY CONTINUE SUPPORT | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/james-w-ayre-fiance-of-miss-louise-tozer.html | James W Ayre Fiance of Miss Louise Tozer | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/janet-fregans-bride-of-robert-f-guerrin.html | Janet Fregans Bride Of Robert F Guerrin | Slal to The New york Time | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jaywalkers-act-wary-on-2d-day-police-and-fellow-strollers.html | JAYWALKERS ACT WARY ON 2D DAY Police and Fellow Strollers Discourage ThemSome Try Sneaking Across | By Bernard Stengren | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jazz-act-your-age-when-on-concert-stage-be-professional.html | JAZZ ACT YOUR AGE When on Concert Stage Be Professional | By Howard Taubman | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jenner-sails-mist-to-victory-in-quincy-adams17-class-in-yra-regatta.html | Jenner Sails Mist to Victory in Quincy Adams17 Class in YRA Regatta MCULLOUGH BOAT FINISHES SECOND | By William J Briordy | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/john-e-swett-weds-miss-_ann-_beatty.html | John E Swett Weds Miss Ann ABeatty | Special to The New York TimeJ | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/john-mcaleer-to-wed-miss-ruth-bresnahan.html | John McAleer to Wed Miss Ruth Bresnahan | special to The New York Ttmei | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jules-verner-72-exlinden-mayor.html | JULES VERNER 72 EXLINDEN MAYOR | pecal to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/jury-bars-action-in-negro-deaths-us-fails-to-get-indictments.html | JURY BARS ACTION IN NEGRO DEATHS US Fails to Get Indictments Against Georgia Policemen for Civil Rights Violations | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/katherine-white-robert-f-tardio-marry-in-jersey-oradell-teacher.html | Katherine White Robert F Tardio Marry in Jersey Oradell Teacher Bride of New York Banker in Englewood Church | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/kathleen-dolan-a-bride.html | Kathleen Dolan a Bride | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/kathleen-hamilton-wedi.html | Kathleen Hamilton Wedl | Special to The New York Times d | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/khrushchev-bids-greece-ask-west-to-quit-mideast-khrushchev-bids.html | Khrushchev Bids Greece Ask West to Quit Mideast KHRUSHCHEV BIDS GREECE PROTEST | By A C Sedgwick | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/knott-watson.html | Knott Watson | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/knowland-drive-called-ruthless-brown-says-rival-is-seeking-to-rule.html | KNOWLAND DRIVE CALLED RUTHLESS Brown Says Rival Is Seeking to Rule Country  Unity Shown by Democrats | By Lawrence E Davies | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/l-i-hospital-merger-brunswick-home-acquires-a-sanitarium-in.html | L I HOSPITAL MERGER Brunswick Home Acquires a Sanitarium in Amityville | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/labor-racketeers-at-work-six-examples.html | LABOR RACKETEERS AT WORK  SIX EXAMPLES | By Joseph A Loftus | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lake-is-dedicated-by-bayonne-scouts.html | LAKE IS DEDICATED BY BAYONNE SCOUTS | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lake-ore-increases-july-tonnage-rises-but-total-for-year-is-off.html | LAKE ORE INCREASES July Tonnage Rises but Total for Year Is Off | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lawn-colorings-add-temporary-green.html | LAWN COLORINGS ADD TEMPORARY GREEN | By Ralph E Engel | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lebanese-hoping-for-action-in-un-view-with-favor-proposal-for.html | LEBANESE HOPING FOR ACTION IN UN View With Favor Proposal for Mideast Pledges of NonInterference | By Sam Pope Brewer | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lebanon-stalemate-seen-until-chehab-takes-office-decisions-on.html | LEBANON STALEMATE SEEN UNTIL CHEHAB TAKES OFFICE Decisions on Policies Toward Nasser and West Await the Change in Regime | By Sam Pope Brewer | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lest-we-be-nibbled-to-death-a-brilliant-retired-general-considers.html | LEST WE BE NIBBLED TO DEATH A Brilliant Retired General Considers Ways to Meet the Nations Grave Peril | By Mark S Watson | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lets-be-modest-we-cannot-afford-to-be-complacent-about-our-theatre.html | LETS BE MODEST We Cannot Afford to Be Complacent About Our Theatre Says Director | By Harold Clurman | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/life-span-increases-but-an-analysis-indicates-new-gains-will-be.html | Life Span Increases But an Analysis Indicates New Gains Will Be Limited in Rest of Century | By Howard A Rusk Md | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/life-with-a-dedicated-genius-part-of-a-long-story-by-agnes-boulton.html | Life With a Dedicated Genius PART OF A LONG STORY By Agnes Boulton 331 pp New York Doubleday Co 450 | By Brooks Atkinson | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/light-vote-seen-for-erie-county-only-eight-major-contests-on.html | LIGHT VOTE SEEN FOR ERIE COUNTY Only Eight Major Contests on Primary Ballot in the Buffalo Region | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/louis-dangelo-singer-70-dead-bass-at-metropolitan-opera-191746-had.html | LOUIS DANGELO SINGER 70 DEAD Bass at Metropolitan Opera 191746 Had Repertory of More Than 300 Roles | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/louis-golding-6t-inovelist-is-dim-prolific-british-author-wrot.html | LOUIS GOLDING 6t iNOVELIST IS DIM Prolific British Author Wrot Magnoli StreetTurned Out One Book Each Year | Special to The Ne Ncrk Ttme | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lucy-mcgarry-married.html | Lucy McGarry Married | Special to The New York limem | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/lynn-jenkins-is-future-bride-of-eric-brown-exconnecticut-student.html | Lynn Jenkins Is Future Bride Of Eric Brown ExConnecticut Student and a Graduate of Brown Engaged | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/margaret-kennedy-will-become-bride.html | Margaret Kennedy Will Become Bride | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/margaretwaller-bride-in-capital-oyalealumnus-naval-reserve-officer.html | MargaretWaller Bride in Capital OYaleAlumnus Naval Reserve Officer Married to James D Griffin Jr La wyer | Special to Tile HeYork | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/market-enacting-an-idiots-tale-contradictions-abound-in-actions-of.html | MARKET ENACTING AN IDIOTS TALE Contradictions Abound in Actions of Securities and of Money Managers | By Paul Heffernan | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mary-a-huntoon-becomes-a-bride-in-rhode-island-wed-to-hobart-d-van.html | Mary A Huntoon Becomes a Bride In Rhode Island Wed to Hobart D Van Deusen in St Lukes at East Greenwich | SpeclLl to Te New Tork llmes | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mary-ellen-omara-is-married-upstate.html | Mary Ellen OMara Is Married Upstate | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mary-winn-caffey-to-wed-in-autumn.html | Mary Winn Caffey To Wed in Autumn | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/memorial-site-of-custers-vain-last-stand.html | MEMORIAL SITE OF CUSTERS VAIN LAST STAND | By Ed Christopherson | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mevoy-funeral-held-memorial-for-editorauthor-to-take-place-here.html | MEVOY FUNERAL HELD Memorial for EditorAuthor to Take Place Here Later | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miami-u-to-honor-two.html | Miami U to Honor Two | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/middle-atlantic-takes-tennis-cup-team-beats-middle-states-in.html | MIDDLE ATLANTIC TAKES TENNIS CUP Team Beats Middle States in SemiFinal New England in Final at Glen Cove | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mideast-background-the-six-major-nations.html | MIDEAST BACKGROUND THE SIX MAJOR NATIONS | By Wayne Phillips | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-canfield-and-w-b-young-wed-in-princeton-alumna-of-edgewood.html | Miss Canfield And W B Young Wed in Princeton Alumna of Edgewood Park School Bride of Trinity Graduate | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-dempsey-married-.html | Miss Dempsey Married | leclal to The New York rlm J | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-furlong-smith-alumna-becomes-bride-wed-in-gladwyne-pa-to-l.html | Miss Furlong Smith Alumna Becomes Bride Wed in Gladwyne Pa to L Straight Clark U S C Graduate | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-grace-m-walter-wed-to-robert-doubek.html | Miss Grace M Walter Wed to Robert Doubek | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-joan-dart-raymond-ogren-marry-in-jersey-pleasantville-church.html | Miss Joan Dart Raymond Ogren Marry in Jersey Pleasantville Church Is Scene of Wedding Father Escorts Bride | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-keren-ince-1951-debutante-wed-to-banker-mt-holyoke-alumna-is.html | Miss Keren Ince 1951 Debutante Wed to Banker Mt Holyoke Alumna Is Bride in Carmel N Y of Eugene P Barry | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-lenora-fiducia-is-engaged-to-marry.html | Miss Lenora Fiducia Is Engaged to Marry | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-margaret-hail-is-fiancee-of-editor.html | Miss Margaret Hail Is Fiancee of Editor | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-penelope-black-will-marry-dec-27.html | Miss Penelope Black Will Marry Dec 27 | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-richman-engaged-to-wed-a-law-graduate-fiancee-of-bernard-d.html | Miss Richman Engaged to Wed A Law Graduate Fiancee of Bernard D Bergreen Alumnus of Columbia U | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-rollinson-bride-of-officer-in-wianno-mass-exstudent-at-vassar.html | Miss Rollinson Bride of Officer In Wianno Mass ExStudent at Vassar Is Wed to Lieut John H M Bever R A F | SIctal to The New York Tlme | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/miss-scatterclay-becomes-bride-in-ohio-church-wed-in-worthington-to.html | Miss Scatterclay Becomes Bride In Ohio Church Wed in Worthington to Douglas Alexander 2d Hamilton Alumnus | 8pecIL to T lew Tork Tlm | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/morley-keogan.html | Morley Keogan | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/morris-of-u-s-scores-gains-government-trophy-in-irish-horse-show.html | MORRIS OF U S SCORES Gains Government Trophy in Irish Horse Show Finale | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/most-sea-officers-own-home-ashore-average-one-is-found-to-be-a-high.html | MOST SEA OFFICERS OWN HOME ASHORE Average One Is Found to Be a High School Graduate Earning 785 a Month | By Arthur H Richter | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/mrs-lowell-douglas.html | MRS LOWELL DOUGLAS | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/munnell-triumphs-in-two-boat-races.html | MUNNELL TRIUMPHS IN TWO BOAT RACES | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/museum-in-the-adirondacks-director-describes-how-todays-smaller.html | MUSEUM IN THE ADIRONDACKS Director Describes How Todays Smaller Ones Are Set Up | By Robert B Inverarity | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nancy-l-stropp-and-paul-marion-marry-in-jersey-bennett-alumna-bride.html | Nancy L Stropp And Paul Marion Marry in Jersey Bennett Alumna Bride of Air Force Officer in Short Hills Church | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nancy-wenner-is-betrothed-to-dr-c-m-rohrabaugh-jr.html | Nancy Wenner Is Betrothed To Dr C M Rohrabaugh Jr | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nautilus-sailing-to-a-british-port-citations-and-shore-leave-await.html | NAUTILUS SAILING TO A BRITISH PORT Citations and Shore Leave Await Submarines Crew After Transpolar Trip | By Richard E Mooney | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/nazi-data-bared-by-unit-in-munich-history-institute-combats.html | NAZI DATA BARED BY UNIT IN MUNICH History Institute Combats Tendency to Glorify Hitler  Stresses Facts of Era | By Harry Gilroy | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-boston-hall-civic-auditorium-to-be-built-in-prudential-center.html | NEW BOSTON HALL Civic Auditorium to Be Built in Prudential Center | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-federation-in-the-sun-on-the-fringe-of-the-americas-the-west-in.html | New Federation In the Sun On the fringe of the Americas the West Indies bustle or drum or dream away | By James Morris | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-floating-rope-gains-approval-in-boating-strength-lightness.html | New Floating Rope Gains Approval in Boating Strength Lightness Colors Are Among Its Features | By Clarence E Lovejoy | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-ontario-town-open-development-near-toronto-has-housing-and.html | NEW ONTARIO TOWN OPEN Development Near Toronto Has Housing and Industry | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/new-viewpoint-seen-on-andrew-johnson.html | NEW VIEWPOINT SEEN ON ANDREW JOHNSON | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/news-and-notes-from-the-tvradio-world-shakeup-in-the-godfrey-camp.html | NEWS AND NOTES FROM THE TVRADIO WORLD ShakeUp in the Godfrey Camp Three Quitters One Joiner Other Items | By Val Adams | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/news-of-the-world-of-stamps-a-philatelic-salutation-to-the-press.html | NEWS OF THE WORLD OF STAMPS A Philatelic Salutation To the Press  New U N Item | By Kent B Stiles | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/no-savoury-dish-without-an-onion-no-savoury-dish-without-an.html | No Savoury Dish Without an Onion  No Savoury Dish Without an Onionapos | By Craig Claiborne | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/norseman-with-wings-come-north-with-me-by-bernt-balchen-illustrated.html | Norseman With Wings COME NORTH WITH ME By Bernt Balchen Illustrated 318 pp New York E P Dutton  Co 5 | By Walter Sullivan | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/oil-controversy-revived-in-brazil-state-monopoly-at-center-of.html | OIL CONTROVERSY REVIVED IN BRAZIL State Monopoly at Center of Debate After Dulles Refuses It a Loan | By Tad Szulc | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/oil-shares-gain-as-earnings-drop-declines-fail-to-shake-out.html | OIL SHARES GAIN AS EARNINGS DROP Declines Fail to Shake Out Confident Stockholders | By J H Carmical | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/on-the-rim-of-the-iron-curtain-the-ordeal-of-the-captive-nations-by.html | On the Rim of the Iron Curtain THE ORDEAL OF THE CAPTIVE NATIONS By Hawthorne Daniel Introduction by Judge Harold R Medina 316 pp New York Doubleday  Co 450 | By Hans Kohn | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/on-the-threshold-of-adolescence-the-world-of-henry-orient-by-nora.html | On the Threshold of Adolescence THE WORLD OF HENRY ORIENT By Nora Johnson 214 pp Boston AtlanticLittle Brown 375 | JEAN CAMPBELL JONES | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/one-novelists-vision-art-and-reality-ways-of-the-creative-process.html | One Novelists Vision ART AND REALITY Ways of the Creative Process By Joyce Cary 174 pp New York Harper  Bros 3 | By Elizabeth Janeway | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/one-use-of-a-cliche.html | ONE USE OF A CLICHE | KIVIE DORNFELD | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/one-year-in-austria-100-students-of-oberlin-to-study-in-salzburg.html | ONE YEAR IN AUSTRIA 100 Students of Oberlin To Study in Salzburg | By Edward F Gilday | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/our-government-debt-mismanagement-of-our-monetary-affairs-is.html | Our Government Debt Mismanagement of Our Monetary Affairs Is Charged | PHILIP CORTNEY | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/pageants-the-shaping-of-the-modern-world-18701914-by-maurice-bruce.html | Pageants THE SHAPING OF THE MODERN WORLD 18701914 By Maurice Bruce 970 pp New York Random House 10 | By H R TrevorRoper | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/paul-c-wiesenfeld-i-ogrhopsr-as-43.html | PAUL C WIESENFELD I ogrHoPsr AS 43 | Special to The New York Times I | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/pd-cochrane-81-film-pioneer-dies-cofounder-of-universal-pictures.html | PD COCHRANE 81 FILM PIONEER DIES CoFounder of Universal Pictures Long Was Vice President of Advertising | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/peiping-air-force-more-combative-may-be-trying-to-halt-trips-over.html | PEIPING AIR FORCE MORE COMBATIVE May Be Trying to Halt Trips Over Southeastern Areas by Nationalist Planes | By Tillman Durdin | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/personality-hes-world-girdling-engineer-t-c-williams-heads.html | Personality Hes World Girdling Engineer T C Williams Heads Construction for Many Industries | By William M Freeman | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/piano-jim-takes-travers-favorite-in-front.html | PIANO JIM TAKES TRAVERS FAVORITE IN FRONT | By Joseph C Nichols | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/play-on-aug-23-in-southampton-to-aid-museum-residents-will-present.html | Play on Aug 23 In Southampton To Aid Museum Residents Will Present The Hasty Heart for Parrish Art Center | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/poland-indicates-bid-for-wests-aid-continued-interest-in-getting.html | POLAND INDICATES BID FOR WESTS AID Continued Interest in Getting Economic Help Hinted to Stevenson | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/polish-steel-city-lives-in-rawness-nowa-huta-works-hard-drinks-hard.html | POLISH STEEL CITY LIVES IN RAWNESS Nowa Huta Works Hard Drinks Hard and Seeks to Attract Culture | By A M Rosenthal | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/politics-a-factor-in-free-trade-bid-british-plan-to-complement.html | POLITICS A FACTOR IN FREE TRADE BID British Plan to Complement Common Market Called European Union Move | By Harold Callender | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/porter-hoagland.html | PORTER HOAGLAND | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/powell-charges-vote-theft-plan-lays-to-tammany-to-send-hoodlums.html | POWELL CHARGES VOTE THEFT PLAN Lays to Tammany to Send Hoodlums Into Harlem 2000 Hear Him | By Milton Esterow | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/pregnancy-study-set-6-doctors-will-go-to-peruvian-andes-in-fall-for.html | PREGNANCY STUDY SET 6 Doctors Will Go to Peruvian Andes in Fall for Research | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/president-weighs-speaking-at-u-n-on-mideast-aims-idea-of-attending.html | PRESIDENT WEIGHS SPEAKING AT U N ON MIDEAST AIMS Idea of Attending Session to Present Case of U S Is Still Kept Open | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/primary-enlivened-by-harlem-contest-and-park-ave-race-two-races.html | Primary Enlivened By Harlem Contest And Park Ave Race TWO RACES LIVEN THE CITY PRIMARY | By Leo Egan | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archiv es/prof-galbraith-honored.html | Prof Galbraith Honored | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |

| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/professor-selected.html | Professor Selected | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/project-for-an-atom-icebreaker-is-largely-bonners-brainchild.html | Project for an Atom Icebreaker Is Largely Bonners Brainchild Measure Adopted for Vessel of Unlimited Range to Extend Polar Activity | By George Horne | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/propaganda-war-as-seen-by-us-net-gain-for-west-is-temporary.html | PROPAGANDA WAR AS SEEN BY US Net Gain for West Is Temporary | By Dana Adams Schmidt | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/propaganda-war-seen-by-ussr-decisive-last-act-yet-to-unfold.html | PROPAGANDA WAR SEEN BY USSR Decisive Last Act Yet to Unfold | By William J Jorden | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/public-is-invited-large-audience-in-grant-park-has-own-ideas-about.html | PUBLIC IS INVITED Large Audience in Grant Park Has Own Ideas About Contest Winner | By Roger Dettmer | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/purcell-on-disks-alfred-deller-stars-in-new-anthology-of-english.html | PURCELL ON DISKS Alfred Deller Stars in New Anthology Of English Composers Works | By Edward Downes | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rail-bankruptcy-is-still-a-threat-but-aid-legislation-cheers.html | RAIL BANKRUPTCY IS STILL A THREAT But Aid Legislation Cheers Carriers  Huge Deficits Plague Eastern Roads | By Robert E Bedingfield | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/record-of-congress-presents-a-paradox-despite-success-of.html | RECORD OF CONGRESS PRESENTS A PARADOX Despite Success of Administration Program Eisenhower Prestige Is Weakened by Other Factors | By Cabell Phillips | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/records-no-11-latest-symphony-of-shostakovich-conducted-by-leopold.html | RECORDS NO 11 Latest Symphony of Shostakovich Conducted by Leopold Stokowski | By Harold C Schonberg | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/red-sox-beat-yanks-96-before-67916-at-stadium-2-homers-decide.html | RED SOX BEAT YANKS 96 BEFORE 67916 AT STADIUM 2 HOMERS DECIDE | By Roscoe McGowen | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/red-sox-of-46-top-47-yankees-in-notsooldtimers-contest-1946-red-sox.html | Red Sox of 46 Top 47 Yankees In NotSoOldTimers Contest 1946 Red Sox Take NotSoOldTimers Game | By Howard M Tuckner | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rehearing-asked-in-bonanza-crash-pilots-estate-files-petition-to.html | REHEARING ASKED IN BONANZA CRASH Pilots Estate Files Petition to Reverse Appeals Court Verdict Favoring Beech | By Richard Witkin | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/richardson-trips-olmedo-in-tennis-wins-2hour-17minute-test-anderson.html | RICHARDSON TRIPS OLMEDO IN TENNIS Wins 2Hour 17Minute Test Anderson Downs Fraser in Other SemiFinal | By Allison Danzig | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/richmond.html | Richmond | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |

| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ridgefield-to-get-ullman-factory-connecticut-town-approves-plans-to.html | RIDGEFIELD TO GET ULLMAN FACTORY Connecticut Town Approves Plans to Move Plant From Norwalk | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rio-de-janeiro-a-political-fair-thousands-of-campaign-banners.html | RIO DE JANEIRO A POLITICAL FAIR Thousands of Campaign Banners Bedeck City  Wall Painting Banned | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/roberta-w-geasling-bride-of-air-officer.html | Roberta W Geasling Bride of Air Officer | Sleclal to The New York TImm | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/rockland-voters-face-no-contests-only-regular-designations-of-three.html | ROCKLAND VOTERS FACE NO CONTESTS Only Regular Designations of Three Parties Listed on Primary Ballots | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ronnie-dimond-betrothed.html | Ronnie Dimond Betrothed | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/russian-visitors-smile-on-helsinki-sailors-of-three-warships-spread.html | RUSSIAN VISITORS SMILE ON HELSINKI Sailors of Three Warships Spread Cheer Ashore and Greet Finns Aboard | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/russians-praise-feat-of-nautilus-soviet-ocean-experts-toast-us.html | RUSSIANS PRAISE FEAT OF NAUTILUS Soviet Ocean Experts Toast US Exploit at an IGY Reception in Moscow | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/ruth-f-conner-smith-56-bride-of-david-beebe-st-pauls-akron-scene-of.html | Ruth F Conner Smith 56 Bride Of David Beebe St Pauls Akron Scene of Their Wedding Father Escorts Bride | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sales-of-car-parts-increasing-despite-lag-in-car-market-car-market.html | Sales of Car Parts Increasing Despite Lag in Car Market CAR MARKET LAG AIDS PARTS SALES | By Alexander B Hammer | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sarah-l-arnold-alumna-of-smith-becomes-a-bride-1956-graduate-wed-to.html | Sarah L Arnold Alumna of Smith Becomes a Bride 1956 Graduate Wed to Laurence Whittemore in Narragansett R I | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/school-legal-problems-studied.html | School Legal Problems Studied | LEONARD BUDER | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/science-in-review-discovery-of-italian-skeleton-suggests-a-more.html | SCIENCE IN REVIEW Discovery of Italian Skeleton Suggests A More Advanced Human Ancestry | By William L Laurence | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/scientists-press-for-sputnik-data-concluding-session-of-igy-meeting.html | SCIENTISTS PRESS FOR SPUTNIK DATA Concluding Session of IGY Meeting in Moscow Gets US Delegates Pleas | By Max Frankel | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/seasonal-slump-tvs-noncaloric-summer-menu-and-fall-plans-are-food.html | SEASONAL SLUMP TVs NonCaloric Summer Menu and Fall Plans Are Food for Thought | By John P Shanley | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/shirley-montagna-wed-i.html | Shirley Montagna Wed I | Sp81 tO The New York Ttme | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/singapore-plans-for-rapid-growth-expanded-building-program-and.html | SINGAPORE PLANS FOR RAPID GROWTH Expanded Building Program and Decentralization of Populace to Be Spurred | By Greg MacGregor | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/skid-row-revisited-let-no-man-write-my-epitaph-by-willard-motley.html | Skid Row Revisited LET NO MAN WRITE MY EPITAPH By Willard Motley 467 pp New York Random House 495 | DAVID DEMPSEY | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/smoke-course-slated-air-pollution-control-workers-in-state-to-be.html | SMOKE COURSE SLATED Air Pollution Control Workers in State to Be Briefed | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/southeast-parley-set-democratic-party-officials-of-9-states-meet.html | SOUTHEAST PARLEY SET Democratic Party Officials of 9 States Meet Today | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/soviet-revising-economic-plans-shifts-delay-overdue-7year-program.html | SOVIET REVISING ECONOMIC PLANS Shifts Delay Overdue 7Year Program Fewer Specific Output Targets Seen | By Harry Schwartz | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Horace Reynolds | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sports-of-the-times-the-evolution-of-the-mile.html | Sports of The Times The Evolution of the Mile | By John Drebinger | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/steam-from-atom-propels-nautilus-nuclear-energy-makes-heat-that.html | STEAM FROM ATOM PROPELS NAUTILUS Nuclear Energy Makes Heat That Generates Power for Undersea Craft | By Harold M Schmeck Jr | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/stewart-pirowski.html | Stewart Pirowski | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/student-will-marry-miss-lynn-thomas.html | Student Will Marry Miss Lynn Thomas | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/summer-nights-filled-with-festivals.html | Summer Nights Filled With Festivals | SEYMOUR PECK | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sunday-laws-scored-adventist-says-their-revival-encourages.html | SUNDAY LAWS SCORED Adventist Says Their Revival Encourages Intolerance | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/swiss-modify-aim-to-buy-atom-arms-reaction-to-soviet-charge.html | SWISS MODIFY AIM TO BUY ATOM ARMS Reaction to Soviet Charge Emphasizes Neutrality Is Still Paramount | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/swoons-son-wins-round-table-is-5th-swoons-son-wins-133150-equipose.html | Swoons Son Wins Round Table Is 5th SWOONS SON WINS 133150 EQUIPOSE | By United Press International | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/sylvia-a-jurgenson-is-prospective-bride.html | Sylvia A Jurgenson Is Prospective Bride | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/take-cover-viewers-a-potshot-at-tv.html | TAKE COVER VIEWERS  A POTSHOT AT TV | By Ira Henry Freeman | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tankers-to-profit-by-suez-dredging-a-foot-of-mud-off-canals-bottom.html | TANKERS TO PROFIT BY SUEZ DREDGING A Foot of Mud Off Canals Bottom Can Mean Revenue Gain of 20000 a Trip | By Edward A Morrow | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/teenage-dilemma-the-tender-time-by-denise-cass-brookman-184-pp.html | TeenAge Dilemma THE TENDER TIME By Denise Cass Brookman 184 pp Philadelphia Macrae Smith Company 275 | ALBERTA EISEMAN | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tenor-sax-man-coleman-hawkins.html | TENOR SAX MAN COLEMAN HAWKINS | By John S Wilson | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/text-of-u-s-policy-statement-on-nonrecognition-of-communist-regime.html | Text of U S Policy Statement on NonRecognition of Communist Regime in China | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-age.html | The Age | ROBERT DOWNING | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-great-sarah-first-lady-of-the-theatre-sarah-siddons-by-molly.html | The Great Sarah FIRST LADY OF THE THEATRE Sarah Siddons By Molly Costain Haycraft 192 pp New York Julian Messner 295 | ROBERT DOWNING | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-highwaymen-modern-electronic-devices-aid-them-in-constructing.html | THE HIGHWAYMEN Modern Electronic Devices Aid Them In Constructing Todays Roads | By Joseph C Ingraham | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-merchants-view-a-study-of-the-possibilities-for-new-inflation.html | The Merchants View A Study of the Possibilities for New Inflation in Light of Steel Price Rise | By Herbert Koshetz | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-missile-race-where-the-us-program-stands-today.html | THE MISSILE RACE WHERE THE US PROGRAM STANDS TODAY | By Hanson W Baldwin | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-other-voice-of-marian-anderson-the-singer-has-become-a-symbol.html | The Other Voice Of Marian Anderson The singer has become a symbol of American goodwill Now she will be a U N delegate | By Harold Schonberg | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-pros-and-cons-of-clover-in-the-lawn.html | THE PROS AND CONS OF CLOVER IN THE LAWN | By Elizabeth Turner | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-week-in-finance-market-takes-presidents-warning-margin-rise-in.html | The Week in Finance Market Takes Presidents Warning Margin Rise in Stride Closes Strong | By John G Forrest | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/the-world-of-music-bartok-who-fled-native-hungary-will-be-honored.html | THE WORLD OF MUSIC Bartok Who Fled Native Hungary Will Be Honored by Festival There | By Ross Parmenter | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/they-didnt-give-up-joel-finds-out-by-joan-g-sugarman-and-grace-r.html | They Didnt Give Up JOEL FINDS OUT By Joan G Sugarman and Grace R Freeman Illustrated by Anita Rogoff 273 pp New York Bookman Assoiates 275 | SINGFRIED MANDEL | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/thief-off-on-wrong-foot.html | Thief Off on Wrong Foot | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/threatened-art-finds-a-champion-committee-is-set-up-here-st-paul.html | THREATENED ART FINDS A CHAMPION Committee Is Set Up Here  St Paul Buildings Stone Figures Will Be Saved | By Sanka Knox | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/three-exhibits-heath-at-new-gallery-recent-stettner-work.html | THREE EXHIBITS Heath at New Gallery Recent Stettner Work | By Jacob Deschin | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/time-for-barbados-the-island-is-cooled-by-trade-winds-and-trees-are.html | TIME FOR BARBADOS The Island Is Cooled by Trade Winds And Trees Are Abloom in August | By Eleonor Early | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/to-pierce-iron-curtain-insistence-on-publication-by-soviet-of-u-n.html | To Pierce Iron Curtain Insistence on Publication by Soviet of U N Statements Urged | WILLIAM BENTON | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/torre-duo-gains-on-jersey-links-he-and-de-piro-triumph-in-first-2.html | TORRE DUO GAINS ON JERSEY LINKS He and De Piro Triumph in First 2 Matches of Team Test at Suburban Club | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tourist-glories-that-are-greece-today.html | TOURIST GLORIES THAT ARE GREECE TODAY | By Allan Taylor | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/town-astride-the-thames-a-history-of-london-life-by-r-j-mitchell.html | Town Astride The Thames A HISTORY OF LONDON LIFE By R J Mitchell and M D R Leys 302 pp Illustrated New York Longmans Green  Co 575 | By Peter Quennell | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/trips-to-timeless-america-weekend-trips-to-two-small-towns-make.html | TRIPS TO TIMELESS AMERICA Weekend Trips to Two Small Towns Make Novel Adventure | By Peggy Mann | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/trujillo-feared-by-guatemalans-his-purported-intervention-in-their.html | TRUJILLO FEARED BY GUATEMALANS His Purported Intervention in Their Affairs Is Linked to a Gunmans Escape | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/turf-enthusiasts-are-in-saratoga-for-annual-meet-many-spa-visitors.html | Turf Enthusiasts Are in Saratoga For Annual Meet Many Spa Visitors Are Descendants of the Tracks Founders | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/tva-power-bills-dip-67-of-public-agencies-have-cut-rate-below.html | TVA POWER BILLS DIP 67 of Public Agencies Have Cut Rate Below Original | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/two-pictures.html | TWO PICTURES | MARGARET SHAW | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/u-n-chief-seeking-parley-on-mideast-near-summit-hammarskjold-hopes.html | U N Chief Seeking Parley On Mideast Near Summit Hammarskjold Hopes Foreign Ministers of Nations Concerned Will Join Him in Informal Talks During Assembly | By Wayne Phillips | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/u-s-bars-change-in-china-policies-rebuts-criticism-nonrecognition.html | U S BARS CHANGE IN CHINA POLICIES REBUTS CRITICISM NonRecognition of Peiping Stands but Isnt Inflexible Memo to Envoys Says | By E W Kenworthy | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/un-chiefs-plan-backed-in-london-british-hopeful-on-stronger.html | UN CHIEFS PLAN BACKED IN LONDON British Hopeful on Stronger Observer Unit in Jordan Paris Approval Likely | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/urban-economist-scores-data-lack-says-dearth-of-statistics-on.html | URBAN ECONOMIST SCORES DATA LACK Says Dearth of Statistics on Metropolitan Regions Hobbles Administration | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/valentine-p-hattemer.html | VALENTINE P HATTEMER | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/vim-finishes-first-in-closing-contest-of-nyyc-cruise-vim-shows-way.html | Vim Finishes First In Closing Contest Of NYYC Cruise VIM SHOWS WAY TO RIVALS AGAIN | By Joseph M Sheehan | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/walter-battling-passport-office-he-and-state-department-at-odds-on.html | WALTER BATTLING PASSPORT OFFICE He and State Department at Odds on Who Leaked Congressmans Letter | By Anthony Lewis | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/washington-off-agin-on-agin-gone-agin-finnigin.html | Washington  Off Agin On Agin Gone Agin Finnigin | By James Reston | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/weather-quirks-puzzle-experts-research-on-storms-urged-by-indiana.html | WEATHER QUIRKS PUZZLE EXPERTS Research on Storms Urged by Indiana Meteorologist  Rain Still Baffling | North American Newspaper Alliance | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/west-germans-ask-aid-of-gen-taylor.html | WEST GERMANS ASK AID OF GEN TAYLOR | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/what-impels-jehovahs-witnesses-theirs-is-the-worlds-fastestgrowing.html | What Impels Jehovahs Witnesses Theirs is the worlds fastestgrowing religious organization Here some converts discuss their reasons for joining | By Wayne Phillips | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/when-they-outgrow-kids-camp.html | When They Outgrow Kids Camp | By Dan Morris | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/why-not-new-cliches.html | WHY NOT NEW CLICHES | THOMAS G MORGANSEN | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/wide-sovietchina-accord-seen-moscow-sources-cited.html | Wide SovietChina Accord Seen Moscow Sources Cited | By William J Jorden | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/william-h-whyte.html | WILLIAM H WHYTE | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/without-boswell-diaries-prayers-and-annals-volume-i-of-the-yale.html | Without Boswell DIARIES PRAYERS AND ANNALS Volume I of the Yale Edition of the Works of Samuel Johnson Edited by E L McAdam Jr with Donald and Mary Hyde 461 pp New Haven Yale University Press 10 | By Louis Kronenberger | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/women-set-mark-in-bridge-pairs-wagarrhodes-team-takes-title-4th.html | WOMEN SET MARK IN BRIDGE PAIRS WagarRhodes Team Takes Title 4th Year in a Row With 467 Match Points | By George Rapee | RE0000298425 | 1986-07-14 | B00000725395 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/wood-field-and-stream-man-from-wyoming-takes-a-pot-shot-at-hunters.html | Wood Field and Stream Man From Wyoming Takes a Pot Shot at Hunters Who Use Automobiles | By John W Randolph | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/wrestling-bill-jam-followed-by-fruit-20169-at-garden-for-mat.html | Wrestling Bill Jam Followed by Fruit 20169 AT GARDEN FOR MAT PROGRAM | By Gay Talese | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/yale-is-developing-neurological-study.html | YALE IS DEVELOPING NEUROLOGICAL STUDY | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/yonkers-fans-bet-record-2292484-crowd-38827-also-is-new-high-willis.html | YONKERS FANS BET RECORD 2292484 Crowd 38827 Also Is New High  Willis L Wins | By Gordon S White Jr | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-10 | https://www.nytimes.com/1958/08/10/archives/youth-of-80-lands-at-rally-in-india-world-assembly-represents.html | YOUTH OF 80 LANDS AT RALLY IN INDIA World Assembly Represents Diverse Cultures  Study for Atomic Age Stressed | Special to The New York Times | RE0000298425 | 1986-07-14 | B00000725395 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/12-teams-remain-in-masters-play-two-are-undefeated-in-final-event.html | 12 TEAMS REMAIN IN MASTERS PLAY Two Are Undefeated in Final Event of Summer Tourneys  4 Have Lost One Match | By George Rapeespecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/163300-in-gems-stolen-at-tiffanys-2-display-windows-smashed-at-dawn.html | 163300 in Gems Stolen at Tiffanys 2 Display Windows Smashed at Dawn on Fifth Avenue Tiffany Displays Before Burglary TIFFANY WINDOWS LOOTED OF GEMS | By Alexander Feinberg | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/1775-march-reenacted.html | 1775 March Reenacted | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/about-new-york-flying-farmers-here-exhibit-no-hayseed-on-loitering.html | About New York Flying Farmers Here Exhibit No Hayseed On Loitering Up in Central Park | By Meyer Berger | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/advertising-darcy-wins-the-nehi-account.html | Advertising DArcy Wins the Nehi Account | By Carl Spielvogel | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/aec-hails-study-as-a-thorough-one-aec-hails-study-as-thorough-one.html | AEC Hails Study As a Thorough One AEC HAILS STUDY AS THOROUGH ONE | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/aides-skeptical-of-dulles-view-believe-indirect-aggression-will-be.html | AIDES SKEPTICAL OF DULLES VIEW Believe Indirect Aggression Will Be Hard to Present at Assembly Session | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/americas-cup-selection-rule-criticized-by-many-yachtsmen.html | Americas Cup Selection Rule Criticized by Many Yachtsmen Performance in Final Trials Is Urged as Only Basis for Naming of Craft to Defend Against Great Britain | By Joseph M Sheehanspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/anderson-takes-5set-final-as-richardson-rally-falls-aussie-triumphs.html | Anderson Takes 5Set Final as Richardson Rally Falls AUSSIE TRIUMPHS AT SOUTH ORANGE But Richardson Hits Peak in Loss to Anderson Althea Gibson Wins | By Allison Danzigspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/anita-schenker-bride-of-allan-david-sutton.html | Anita Schenker Bride Of Allan David Sutton | gpeclal to lhs New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/argentine-doctors-hail-strike-victory.html | ARGENTINE DOCTORS HAIL STRIKE VICTORY | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/baghdad-critical.html | Baghdad Critical | By Foster Haileyspecial to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/barbecue-boom-prompts-wealth-of-new-gadgets.html | Barbecue Boom Prompts Wealth Of New Gadgets | By United Press International | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/bernard-baruch-stakes-added-to-59-spa-card.html | Bernard Baruch Stakes Added to 59 Spa Card | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/bisguier-wins-tops-open-chess-at-50.html | BISGUIER WINS TOPS OPEN CHESS AT 50 | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/blind-brook-wins-95-defeats-bethpage-in-opener-of-eastern-12goal.html | BLIND BROOK WINS 95 Defeats Bethpage in Opener of Eastern 12Goal Polo | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/caribbean-market-survey.html | Caribbean Market Survey | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/cattle-prices-fall-below-levels-of-57-for-first-time-this-year.html | Cattle Prices Fall Below Levels Of 57 for First Time This Year | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/coast-gop-link-to-hoffa-charged-democratic-leaders-offer-a.html | COAST GOP LINK TO HOFFA CHARGED Democratic Leaders Offer a Rejoinder to Knowland on Labor Support Issue | By Lawrence E Daviesspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/congress-steps-up-work-to-adjourn-this-week-congress-aiming-at.html | Congress Steps Up Work To Adjourn This Week CONGRESS AIMING AT ADJOURNMENT | By Allen Druryspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/corey-stars-in-polo-gets-all-east-aurora-goals-in-54-victory-at.html | COREY STARS IN POLO Gets All East Aurora Goals in 54 Victory at Jericho | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/corwins-yacht-is-110-victor.html | Corwins Yacht Is 110 Victor | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/crapanzanolanders.html | CrapanzanoLanders | SPecial to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/de-luxe-subway-has-gripers-too-invited-to-tell-all-riders-on.html | DE LUXE SUBWAY HAS GRIPERS TOO Invited to Tell All Riders on Rockaway Special Ask Dining Car and a Bar | By Murray Schumach | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/dr-h-albert-holland.html | DR H ALBERT HOLLAND | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/dutch-stocks-gain-in-heavier-trading-tax-revenues-drop.html | Dutch Stocks Gain In Heavier Trading Tax Revenues Drop | By Paul Catzspecial To The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/earl-baldwin-59-former-m-p-dies-laborite-son-of-conservative-prime.html | EARL BALDWIN 59 FORMER M P DIES Laborite Son of Conservative Prime Minister Had Been Governor in Leewards | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/fatal-boat-crash-in-l-i-bay-studied.html | FATAL BOAT CRASH IN L I BAY STUDIED | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/fawzi-off-today-for-u-n-session-nassers-aide-to-represent-united.html | FAWZI OFF TODAY FOR U N SESSION Nassers Aide to Represent United Arab Republic at General Assembly | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/food-whats-in-a-name-authors-trace-origin of-two-intriguing-dishes.html | Food whats in a Name Authors Trace Origin of Two Intriguing Dishes Caesar Salad Beef Stroganoff | By June Owen | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/freight-rates-raised-in-peru.html | Freight Rates Raised in Peru | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/french-exports-rose-last-month-volume-topped-the-average-for-recent.html | FRENCH EXPORTS ROSE LAST MONTH Volume Topped the Average for Recent YearsImports Declined | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/gen-bull-names-u-n-aide.html | Gen Bull Names U N Aide | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/gen-jb-gowen-85-led-infantry-unit-retired-officer-who-fought-in.html | GEN JB GOWEN 85 LED INFANTRY UNIT Retired Officer Who Fought in Cuba Philippines and in World War I Is Dead | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/gralnick-cohen.html | Gralnick Cohen | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/grand-coulee-just-grew.html | Grand Coulee Just Grew | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/hoover-birthday-fete-expresident-84-marks-day-at-sons-greenwich.html | HOOVER BIRTHDAY FETE ExPresident 84 Marks Day at Sons Greenwich Home | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/horrors-of-pearl-harbor.html | Horrors of Pearl Harbor | HENRY C FREY | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archiv es/hospitals-criticized-tax-statue-seen-imperiled-by-aid-to-doctors.html | HOSPITALS CRITICIZED Tax Statue Seen Imperiled by Aid to Doctors | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/house-unit-finds-no-adams-intent-tosway-us-board-but-hebert-says.html | HOUSE UNIT FINDS NO ADAMS INTENT TOSWAY US BOARD But Hebert Says There Was No Doubt White House Had Impact on Raylaine Case INFLUENCE NOT PROVEN Inquiry Scores Top Official for Refusing to Appear in Army Contract Study HOUSE UNIT FINDS NO ADAMS WRONG | By Anthony Lewisspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/hunter-rates-tilden-no-1-in-any-era-doubles-mate-says-bill-would.html | Hunter Rates Tilden No 1 in Any Era Doubles Mate Says Bill Would Beat Anyone Today Former Stars Chief Interests Now Are Hunting Fishing | ALLISON DANZIG | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/income-limit-up-for-city-housing-maximum-salaries-allowed-for.html | INCOME LIMIT UP FOR CITY HOUSING Maximum Salaries Allowed for Tenants Increased by 30 to 50 Per Cent ELIGIBILITY RISES FOR CITY HOUSING | By Albert J Gordon | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/indirect-aggression-danger-in-promises-of-assistance-to-other.html | Indirect Aggression Danger in Promises of Assistance to Other Countries Is Seen | W FRIEDMANN | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/israelis-against-u-n-aid-for-cairo-however-help-for-jordan-and.html | ISRAELIS AGAINST U N AID FOR CAIRO However Help for Jordan and Lebanon Probably Would Be Supported | By Seth S Kingspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/italian-bridge-team-upheld.html | Italian Bridge Team Upheld | WALTER MALOWAN | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/izvestia-recites-conflict-theme-soviet-government-paper-sees-u-n.html | IZVESTIA RECITES CONFLICT THEME Soviet Government Paper Sees U N Mideast Session as Matter of Struggle | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/javits-rules-out-convention-fight-says-public-will-make-gop-choice.html | JAVITS RULES OUT CONVENTION FIGHT Says Public Will Make GOP Choice on Governor Sees One of Losers for Senate | By Irving Spiegel | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/jersey-bishop-named-pastor.html | Jersey Bishop Named Pastor | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/khrushchev-urges-more-steam-power-soviet-to-stress-power-by-stream.html | Khrushchev Urges More Steam Power SOVIET TO STRESS POWER BY STREAM | By William J Jordenspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/korans-formula-for-peace-cited-pakistan-leader-is-speaker-at.html | KORANS FORMULA FOR PEACE CITED Pakistan Leader Is Speaker at Chicago Meeting 5 Faiths Represented | By George Dugganspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/lall-speaks-for-india-she-will-not-send-any-special-mission-to-u-n.html | LALL SPEAKS FOR INDIA She Will Not Send Any Special Mission to U N Session | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/lebanese-rebels-seek-a-u-n-role-assailing-foreign-chief-they-ask-a.html | LEBANESE REBELS SEEK A U N ROLE Assailing Foreign Chief They Ask a Share in Delegation at Special Assembly | By Sam Pope Brewerspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/lesson-of-hiroshima.html | Lesson of Hiroshima | CARL COLODNE | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/macmillan-gains-turkish-backing-britains-plan-for-a-cyprus.html | MACMILLAN GAINS TURKISH BACKING Britains Plan for a Cyprus Partnership Compatible With Ankaras Aims | By Jay Walzspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/macnarys-resolute-wins.html | MacNarys Resolute Wins | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/makarios-attacks-plan.html | Makarios Attacks Plan | By A C Sedgwickspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mark-heller-marries-miss-carolyn-patchen.html | Mark Heller Marries Miss Carolyn Patchen | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mccarthy-duo-golf-victor.html | McCarthy Duo Golf Victor | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/meltzerhorowitz.html | MeltzerHorowitz | Special to The New Yorl Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mike-green-beats-vincent.html | Mike Green Beats Vincent | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/miss-logan-wins-playoff.html | Miss Logan Wins PlayOff | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/morris-county-fair-dates-set.html | Morris County Fair Dates Set | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-b-s-rosencrantz.html | MRS B S ROSENCRANTZ | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-john-von-glahn.html | MRS JOHN VON GLAHN | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-mitchell-fessler.html | MRS MITCHELL FESSLER | Special to The New York Time | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mrs-robert-j-wort.html | MRS ROBERT J WORT | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/munnell-takes-lightning-crown-pequot-skipper-17-scores-with-mc2.html | MUNNELL TAKES LIGHTNING CROWN Pequot Skipper 17 Scores With Mc2 Over Smith in Series at Southport | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/munro-of-new-zealand-quits-un-post-sept-16.html | Munro of New Zealand Quits UN Post Sept 16 | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/murphy-in-london-hopeful-on-course-of-arab-movement-murphy-hopeful.html | Murphy in London Hopeful on Course Of Arab Movement MURPHY HOPEFUL ON ARABS COURSE | By Thomas P Ronanspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/music-lenox-finale-beethovens-ninth-is-traditional-feature.html | Music Lenox Finale Beethovens Ninth Is Traditional Feature | By Harold C Schonbergspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/mystery-series-planned-by-nbc-new-ellery-queen-plays-to-begin-live.html | MYSTERY SERIES PLANNED BY NBC New Ellery Queen Plays to Begin Live on TV Sept 26 McCleery Will Produce | By Val Adams | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/n-y-a-c-oarsmen-excel.html | N Y A C Oarsmen Excel | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/nehring-is-victor-in-blue-jay-class-sails-teal-to-series-honors-off.html | NEHRING IS VICTOR IN BLUE JAY CLASS Sails Teal to Series Honors Off Amityville Zorovichs Mist Leads Lightnings | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/new-zealand-aviation-growing-as-offshoot-of-animal-farming.html | New Zealand Aviation Growing As Offshoot of Animal Farming | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/norwegians-announce-a-fall-in-radioactivity.html | Norwegians Announce A Fall in Radioactivity | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/old-croton-house-is-being-restored-van-cortlandt-manor-to-be-merged.html | OLD CROTON HOUSE IS BEING RESTORED Van Cortlandt Manor to Be Merged by Rockefeller With Sleepy Hollow BUILT IN 17TH CENTURY Historic Site Will Be Opened to Public in the Spring Project Cost Million | By Merrill Folsomspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/orangemen-skirl-pipes-on-5th-ave-1000-in-bright-array-march-to.html | ORANGEMEN SKIRL PIPES ON 5TH AVE 1000 in Bright Array March to Church as Societys Convention Opens | By Lawrence OKane | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/orders-for-steel-pushing-upward-better-business-booked-by-users-and.html | ORDERS FOR STEEL PUSHING UPWARD Better Business Booked by Users and Termination of Inventory Cuts Cited WINDFALL IN DETROIT Price Competition Curtails Increase on FlatRolled Products for Autos | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/paramount-casts-roles-in-2-movies-robert-taylor-in-hangman-carroll.html | PARAMOUNT CASTS ROLES IN 2 MOVIES Robert Taylor in Hangman Carroll Baker in But Not for Me Sanders Signed | By Thomas M Pryorspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/pavsnerstrauss.html | PavsnerStrauss | Special to The New York TLmeJ | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/peaceful-voting-seen-for-harlem-police-expect-no-trouble-polls-to.html | PEACEFUL VOTING SEEN FOR HARLEM Police Expect No Trouble Polls to Be Open in City to 10 PM for Primary | By Douglas Dales | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/pedestrians-rightofway.html | Pedestrians RightofWay | FLORETT ROBINSON | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/peiping-hints-reds-will-bar-u-n-force.html | PEIPING HINTS REDS WILL BAR U N FORCE | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/poland-renews-drive-on-church-political-action-laid-to-cardinal.html | Poland Renews Drive on Church Political Action Laid to Cardinal POLAND RENEWS DRIVE ON CHURCH | By A M Rosenthalspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/prayer-is-offered-for-strijdoms-life.html | PRAYER IS OFFERED FOR STRIJDOMS LIFE | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/pronasser-plot-bared-in-jordan-spy-and-sabotage-ring-said-to.html | PRONASSER PLOT BARED IN JORDAN Spy and Sabotage Ring Said to Utilize U Ns Facilities  High Aides Involved Jordan Bares ProNasser Plot Use of U Ns Facilities Alleged | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/protection-from-crime-importance-of-effective-methods-of-law.html | Protection From Crime Importance of Effective Methods of Law Enforcement Stressed | ROBERT KIRTLAND | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/random-notes-in-washington-mr-sam-and-the-long-count-sharpeyed.html | Random Notes in Washington Mr Sam and the Long Count SharpEyed Speaker Finds a Quorum to Avoid RollCall  Inquiry Hears Man Who Never Heard of Adams | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/records-are-set-by-panama-canal-transits-and-tolls-at-a-high-but.html | RECORDS ARE SET BY PANAMA CANAL Transits and Tolls at a High but Effect of Dip Is Felt in Decline of Cargoes | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/red-chinese-guns-bombard-quemoy.html | RED CHINESE GUNS BOMBARD QUEMOY | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/rent-control-opposed-poor-condition-of-buildings-said-to-be-result.html | Rent Control Opposed Poor Condition of Buildings Said to Be Result of Rent Law | PAUL J OSTE | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/report-heartens-atomic-test-foes-u-n-study-expected-to-add-pressure.html | REPORT HEARTENS ATOMIC TEST FOES U N Study Expected to Add Pressure for Halt  Both Sides See Vindication REPORT HEARTENS ATOMIC TEST FOES | By John Sibleyspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/reshevsky-plays-chess-with-blind-camp-guest.html | Reshevsky Plays Chess With Blind Camp Guest | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/role-is-offered-to-jessie-landis-theatre-guild-seeks-actress-for.html | ROLE IS OFFERED TO JESSIE LANDIS Theatre Guild Seeks Actress for Fever for Life  Jack Lemmon in Demand | By Sam Zolotow | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/shapiro-kunzman.html | Shapiro Kunzman | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sherrill-appeals-for-modern-view-u-s-bishop-gives-sermon-at.html | SHERRILL APPEALS FOR MODERN VIEW U S Bishop Gives Sermon at Concluding Service of Lambeth Conference | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sinclairklinges.html | SinclairKlinges | Special to The New York Tlale | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/singapore-is-wary-of-sumatran-trade.html | SINGAPORE IS WARY OF SUMATRAN TRADE | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/smith-victor-in-bike-race.html | Smith Victor in Bike Race | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sorrell-booke-actor-will-wed-barnard-senior-columbia-alumnus-and.html | Sorrell Booke Actor Will Wed  Barnard Senior Columbia Alumnus and Miss Knickerbocker Become Engaged | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sound-title-goes-to-miss-sheldon-hannah-next-in-lightning-class.html | SOUND TITLE GOES TO MISS SHELDON Hannah Next in Lightning Class District Series Connell Withdraws | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/soviet-dam-work-far-off-schedule-delay-in-kuibyshev-project.html | SOVIET DAM WORK FAR OFF SCHEDULE Delay in Kuibyshev Project Illustrates Time Factor Noted by Khrushchev | By Harry Schwartz | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/soviet-expels-two-women-stars-from-its-track-and-field-team.html | Soviet Expels Two Women Stars From Its Track and Field Team | By Max Frankelspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/sports-of-the-times.html | Sports of The Times | By John Drebinger | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/stephen-g-rich.html | STEPHEN G RICH | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/stock-markets-in-london-firm-shares-index-at-years-high-and.html | STOCK MARKETS IN LONDON FIRM Shares Index at Years High and Business Is Good Despite Bad News INDEX OF OUTPUT FALLS June Figure 5 Below 1957 Level  Unemployment Shows a Decline | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/superlative-submarine-launching-of-triton-on-aug-19-to-add-biggest.html | Superlative Submarine Launching of Triton on Aug 19 to Add Biggest Fastest Undersea Craft to Fleet | By Hanson W Baldwin | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/swiss-cite-u-s-film-ten-north-frederick-wins-prize-at-locarno.html | SWISS CITE U S FILM  Ten North Frederick Wins Prize at Locarno Festival | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/the-business-bookshelf.html | The Business Bookshelf | By Burton Crane | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/the-rise-in-margins-an-appraisal-of-funstons-statement-on-increase.html | The Rise in Margins An Appraisal of Funstons Statement on Increase and of Market Symptoms FUNSTONS STAND ON MARGINS AIRED | By Edward H Collins | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/theft-at-tiffany-5th-in-121-years-store-was-looted-shortly-after.html | THEFT AT TIFFANY 5TH IN 121 YEARS Store Was Looted Shortly After Its Opening Blonde Once Stole 2 Rings | By George Barrett | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/thomas-a-hannah.html | THOMAS A HANNAH | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/tv-visiting-the-troops-chet-huntley-talks-to-american-forces-in.html | TV Visiting the Troops Chet Huntley Talks to American Forces in Lebanon for Outlook on N B C | By John P Shanley | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/tweed-that-made-bow-in-1928-is-still-popular.html | Tweed That Made Bow In 1928 Is Still Popular | By Agnes Ash | RE0000298426 | 1986-07-14 | B00000725396 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/u-n-atom-panel-agrees-fallout-is-peril-to-man-divides-on-tests.html | U N ATOM PANEL AGREES FALLOUT IS PERIL TO MAN DIVIDES ON TESTS Group Bars Soviet Bid for Halt  Genetic Threat Noted U N STUDY FINDS FALLOUT A PERIL | By Walter Sullivan | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/u-s-and-russians-push-rival-plans-on-mideast-in-u-n-seeking-support.html | U S AND RUSSIANS PUSH RIVAL PLANS ON MIDEAST IN U N Seeking Support Among 34 Lands  Gromyko Here Confers With Sobolev US and Soviet Seeking Support In UN for Rival Mideast Plans | By Wayne Phillipsspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/u-s-group-seeking-argentine-oil-pact.html | U S GROUP SEEKING ARGENTINE OIL PACT | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/veterans-groups-face-fund-curbs-house-inquiry-calls-for-full.html | VETERANS GROUPS FACE FUND CURBS House Inquiry Calls for Full Disclosures on Appeals VETERANS FACING FUND DRIVE CURBS | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/voroshilov-arrives-at-fair-in-brussels.html | VOROSHILOV ARRIVES AT FAIR IN BRUSSELS | Special to The New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/willcox-international-is-victor-as-brisk-breeze-speeds-yachts-bill.html | Willcox International Is Victor As Brisk Breeze Speeds Yachts Bill Johns Dodger RunnerUp on Sound  Polhemus and McCullough Also Win | By William J Briordyspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/yankees-split-with-red-sox-before-55-778-bombers-bow-93-after-75.html | Yankees Split With Red Sox Before 55 778 BOMBERS BOW 93 AFTER 75 VICTORY Bowsfield Beats Yanks for Red Sox  Mantles 4 Hits Set Pace in Opener | By Louis Effrat | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-11 | https://www.nytimes.com/1958/08/11/archives/zurich-investors-in-a-bullish-mood-prices-at-end-of-week-go-above.html | ZURICH INVESTORS IN A BULLISH MOOD Prices at End of Week Go Above New Yorks but Banks Urge Caution ZURICH INVESTORS IN A BULLISH MOOD | By George H Morisonspecial To the New York Times | RE0000298426 | 1986-07-14 | B00000725396 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/-the-white-rajah-planned-as-film-1939-adventure-story-to-be.html | THE WHITE RAJAH PLANNED AS FILM 1939 Adventure Story to Be Produced by Sperling  Miss Saint in Mystery | By Thomas M Pryorspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/2-baghdad-papers-shut-as-corrupt-both-backed-revolt-but-had.html | 2 BAGHDAD PAPERS SHUT AS CORRUPT Both Backed Revolt but Had Supported Old Rogime U S Aides Arrested | By Homer Bigartspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/200-at-u-n-beach-trip.html | 200 at U N Beach Trip | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/3-young-russians-arrive-for-tour-quakers-will-guide-4week-trip.html | 3 YOUNG RUSSIANS ARRIVE FOR TOUR Quakers Will Guide 4Week Trip Designed to Show US at Grass Roots | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |

| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/4-teams-remain-in-bridge-event-group-led-by-harry-fishbein-favored.html | 4 TEAMS REMAIN IN BRIDGE EVENT Group Led by Harry Fishbein Favored to Win National Title at Miami Beach | By George Rapeespecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
|---|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/9yearold-pacer-first-at-yonkers-mighty-torrid-pays-1330-with.html | 9YEAROLD PACER FIRST AT YONKERS Mighty Torrid Pays 1330 With Russell Driving Meadow Mac Next | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/abc-is-planning-civil-war-series-network-signs-warners-for-films.html | ABC IS PLANNING CIVIL WAR SERIES Network Signs Warners for Films Slated for 196165  CBS Shelves Western | By Val Adams | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/abraham-shiftman.html | ABRAHAM SHIFTMAN | Special to The New York TljFles | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/advertising-women-invading-liquor-field.html | Advertising Women Invading Liquor Field | By Carl Spielvogel | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/andersonkvande.html | AndersonKvande | Special to The New York Timex | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/ankara-talks-cordial.html | Ankara Talks Cordial | By Jay Walzspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/antismoke-law-shuts-two-british-factories.html | AntiSmoke Law Shuts Two British Factories | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/argentina-is-accused-chile-asks-why-island-beacon-was-destroyed.html | ARGENTINA IS ACCUSED Chile Asks Why Island Beacon Was Destroyed | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/balickweger.html | BalickWeger | Speeqal to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/better-standards-a-goal-of-hairdressing-experts.html | Better Standards a Goal Of Hairdressing Experts | By Agnes Ash | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/big-leftist-party-meets-in-caracas-choice-for-the-presidency-is.html | BIG LEFTIST PARTY MEETS IN CARACAS Choice for the Presidency Is Main Task of Venezuelas Leading Political Group | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/big-mutual-funds-grow-in-germany-they-broaden-the-narrow-securities.html | BIG MUTUAL FUNDS GROW IN GERMANY They Broaden the Narrow Securities Markets by Attracting Little Man | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/bisguier-in-draw-with-steinmeyer-new-yorker-held-even-after-winning.html | BISGUIER IN DRAW WITH STEINMEYER New Yorker Held Even After Winning Five Straight in U S Open Chess | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298427 | 1986-07-14 | B00000725397 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/campaign-opens-to-unseat-hoffa-rankandfile-group-starts-drive.html | CAMPAIGN OPENS TO UNSEAT HOFFA RankandFile Group Starts Drive Against Teamsters Leader and Aides | By Ralph Katz | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/candidates-name-clarified.html | Candidates Name Clarified | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/charles-b-breed-exengineer-dies-retired-department-head-at-m-i-t.html | CHARLES B BREED EXENGINEER DIES Retired Department Head at M I T Was 82Boston Consultant Was Author | Special to The New York Timelt | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/child-to-the-james-quinns.html | Child to the James Quinns | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/civil-service-post-is-given-to-woman-woman-is-named-for-civil.html | Civil Service Post Is Given to Woman WOMAN IS NAMED FOR CIVIL SERVICE | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/comet-jetliner-tested-at-idlewild-to-check-noise-level-in-flight.html | Comet Jetliner Tested at Idlewild To Check Noise Level in Flight Port Authority Engineers Study British Plane for 3 12 Hours BOAC Aims at Early Start in Runs for Craft | By Edward Hudson | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/committee-probes-opposed-congress-urged-to-define-powers-of.html | Committee Probes Opposed Congress Urged to Define Powers of Investigating Groups | EUGENE CARSON BLAKEJOHN BENNETTPAUL G EMPIEJOHN A MACKAYREUBEN E NELSONLISTON POPETHEODORE L ADAMSMARC H TANENBAUMCHARLES C PARLIN | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/connie-robinson-medalist-with-78-judy-eller-heidi-prentice-post-79s.html | CONNIE ROBINSON MEDALIST WITH 78 Judy Eller Heidi Prentice Post 79s in U S Junior Girls Golf Tourney | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/cuban-rebels-attack-six-reported-slain-in-first-blow-in-pinar-del.html | CUBAN REBELS ATTACK Six Reported Slain in First Blow in Pinar del Rio | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/delay-in-apower-hinted-by-russian-new-khrushchev-policy-may-cut.html | DELAY IN APOWER HINTED BY RUSSIAN New Khrushchev Policy May Cut Back Atomic as Well as Hydro Stations | By Harry Schwartz | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/eastwest-talks-nearing-accordon-atom-checks-soviet-delegation-at.html | EASTWEST TALKS NEARING ACCORDON ATOM CHECKS Soviet Delegation at Geneva Said to Accept U S Plan on Detection Stations EASTWEST TALKS NEARING ACCORD | By John W Finneyspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/edgar-f-gohl.html | EDGAR F GOHL | Ipecta to The Flew York Tlmea | RE0000298427 | 1986-07-14 | B00000725397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/eisenhower-greets-new-nasser-envoy-president-greets-envoy-of-nasser.html | Eisenhower Greets New Nasser Envoy PRESIDENT GREETS ENVOY OF NASSER | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/emigre-describes-purges-by-stalin-yiddish-poet-tells-of-terror-in.html | EMIGRE DESCRIBES PURGES BY STALIN Yiddish Poet Tells of Terror in Jewish Soviet Region Over Plot Charges | By Harrison E Salisbury | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/erie-trains-collide-5-die-towerman-admits-a-lapse-failure-in.html | Erie Trains Collide 5 Die Towerman Admits a Lapse Failure in Signaling Leads to Fatal HeadOn Collision of Erie Railroad Trains Near Suffern N Y 5 KILLED 25 HURT IN ERIE COLLISION | By Farnsworth Fowlespecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/feminelli-duos-63-first-at-ridgeway.html | FEMINELLI DUOS 63 FIRST AT RIDGEWAY | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fitz-gibbon-sets-pace-gains-quarterfinal-round-in-junior-tennis.html | FITZ GIBBON SETS PACE Gains QuarterFinal Round in Junior Tennis Play | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/food-news-a-taste-of-hungary-czechoslovakia.html | Food News A Taste of Hungary Czechoslovakia | By June Owen | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/francis-r-smith.html | FRANCIS R SMITH | Special to Tne ew York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/fujiyama-to-represent-japan.html | Fujiyama to Represent Japan | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/gisele-mkenzie-gets-stage-role-to-costar-in-a-musical-with-hermione.html | GISELE MKENZIE GETS STAGE ROLE To CoStar in a Musical With Hermione Gingold Patate Is Delayed | By Sam Zolotow | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/gogetter-housewife-barbara-bates-gunderson.html | GoGetter Housewife Barbara Bates Gunderson | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/greece-to-renew-un-bid-on-cyprus-she-plans-to-submit-dispute-for-58.html | GREECE TO RENEW UN BID ON CYPRUS She Plans to Submit Dispute for 58 Assembly Agenda British Plan Scored | By A C Sedgwickspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/hay-fever-season-is-here-once-more-count-of-ragweed-pollen-begins.html | HAY FEVER SEASON IS HERE ONCE MORE Count of Ragweed Pollen Begins at Jewish Hospital and Will Last Till Frost | By John C Devlin | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/herbert-e-teden.html | HERBERT E TEDEN | Special to Tn New York Tlme | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/hogan-joins-race-for-u-s-senator-prosecutor-is-fifth-to-seek.html | HOGAN JOINS RACE FOR U S SENATOR Prosecutor Is Fifth to Seek Democratic Nomination Strong Backing Seen HOGAN JOINS RACE FOR U S SENATOR | By Leo Egan | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/in-the-nation-the-double-season-of-the-chinese.html | In The Nation The Double Season of the Chinese | By Arthur Krock | RE0000298427 | 1986-07-14 | B00000725397 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/jacob-s-henry.html | JACOB S HENRY | Special to The New York Tlm | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/john-doe-triumphs-in-first-running-of-yearling-sales-stakes-at.html | John Doe Triumphs in First Running of Yearling Sales Stakes at Saratoga SPA SPRINT CHOICE BEATS TOP DOUBLE John Doe Captures 11975 Race Helps Arcaro Score His 2d Triple at Meet | By Joseph C Nicholsspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/jordanian-group-is-on-way-here-uses-special-plane-of-u-n-to-prevent.html | JORDANIAN GROUP IS ON WAY HERE Uses Special Plane of U N to Prevent Interference by Foes of Regime | By Benjamin Wellesspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/judge-a-w-pruner-i-i.html | JUDGE A W PRUNER I I | Special to The New York TJes | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/kamo-defeats-cranston-bowditch-downs-harum-in-newport-tennis-upsets.html | Kamo Defeats Cranston Bowditch Downs Harum in Newport Tennis Upsets JAPANESE SCORES AFTER LOSING SET Kamo Bowditch Advance as Newport Tennis Opens  Olmedo Fraser Win | By Allison Danzigspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/l-i-bridge-foursome-finds-way-to-trump-the-heat.html | L I Bridge Foursome Finds Way to Trump the Heat | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/l-i-road-stretch-to-open.html | L I Road Stretch to Open | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/latin-trade-link-gains-3-nations-sign-pact-looking-to-a-common.html | LATIN TRADE LINK GAINS 3 Nations Sign Pact Looking to a Common Market | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/little-new-found-in-note.html | Little New Found in Note | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/lloyd-urges-help-to-small-nations-says-u-n-should-seek-ways-to.html | LLOYD URGES HELP TO SMALL NATIONS Says U N Should Seek Ways to Preserve Integrity  Hopeful on Talks Here | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/lodge-discusses-aggression-issue-u-s-assembly-plan-likely-to-follow.html | LODGE DISCUSSES AGGRESSION ISSUE U S Assembly Plan Likely to Follow Dulles Idea of Accusing Soviet Lodge Briefs Allied Delegates On Indirect Aggression Issue | By Thomas J Hamiltonspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/louis-hawthorne.html | LOUIS HAWTHORNE | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/margaretta-maganini-bride-in-greenwich.html | Margaretta Maganini Bride in Greenwich | 1cJs1 to The New York Tlmes | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/meaning-of-arkansas-vote-may-register-a-protest-against.html | Meaning of Arkansas Vote May Register a Protest Against Interference It Is Said | JAMES K HONEY | RE0000298427 | 1986-07-14 | B00000725397 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/merger-poll-set-by-two-churches-nations-105000-unitarians-and-75000.html | MERGER POLL SET BY TWO CHURCHES Nations and 75000 Universalists Will Vote in February | By George Duganspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/miss-horigan-connecticut-57-officers-fiancee-s-she-will-be-married.html | Miss Horigan Connecticut 57 Officers Fiancee s She Will Be Married in Fall to Lieut William Montgomery USN | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/missile-funds-lag-house-unit-finds-administration-holding-back.html | MISSILE FUNDS LAG HOUSE UNIT FINDS Administration Holding Back Program Report Charges Over G O P Protests INQUIRY CHARGES LAG ON MISSILES | By C P Trussellspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/morocco-blocks-u-s-arms-cargo-second-such-action-since-july-23-some.html | MOROCCO BLOCKS U S ARMS CARGO Second Such Action Since July 23  Some Sources Ascribe Ban to Union | By Thomas F Bradyspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mosquito-invasion-is-confirmed-the-rain-in-the-main-is-to-blame.html | Mosquito Invasion Is Confirmed The Rain in the Main Is to Blame Experts Also Find Dearth of Pests Foe the Dragon Fly Contributes to Breeding | By Murray Schumach | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mrs-chester-aldrichi.html | MRS CHESTER ALDRICHI | St3eeluJ to The New York Ttmelt | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mrs-mclean-has-child.html | Mrs McLean Has Child | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/mrs-meir-asks-pledges.html | Mrs Meir Asks Pledges | By Thomas P Ronanspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/murphy-in-paris-talks.html | Murphy in Paris Talks | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/nassau-begins-a-3year-project-of-numbering-all-county-roads.html | Nassau Begins a 3Year Project Of Numbering All County Roads | By Roy R Silverspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/nassau-valuations-up-they-reach-2590584784-for-schools-rise-of-327.html | NASSAU VALUATIONS UP They Reach 2590584784 for Schools Rise of 327 | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/nasser-is-warned-by-u-s-on-jordan-nasser-is-warned-by-u-s-on-jordan.html | Nasser Is Warned By U S on Jordan NASSER IS WARNED BY U S ON JORDAN | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/neutrality-idea-gains-in-lebanon-it-has-stirred-more-interest-than.html | NEUTRALITY IDEA GAINS IN LEBANON It Has Stirred More Interest Than Hammarskjold Plan Which Rebels Dislike | By Sam Pope Brewerspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/new-canaan-gop-names-3.html | New Canaan GOP Names 3 | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/norwalk-youth-drowns.html | Norwalk Youth Drowns | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/one-boys-motorboat-nearly-kills-another.html | One Boys Motorboat Nearly Kills Another | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/open-season-on-angels-summertime-best-for-getting-sponsors.html | Open Season on Angels Summertime Best for Getting Sponsors for Winter League Competition | By Gordon S White Jr | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/orioles-sweep-daynight-program-with-yankees-pirates-vanquish-braves.html | Orioles Sweep DayNight Program With Yankees Pirates Vanquish Braves TORPID BOMBERS SET BACK 32 93 Harshman Johnson Triumph on Mound for Orioles Mantle Poles No 32 | By Louis Effrat | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/ortega-counts-cash-and-calories-boxer-shuns-corned-beef-because-he.html | Ortega Counts Cash and Calories Boxer Shuns Corned Beef Because He Likes Cabbage | By Howard M Tuckner | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/oscar-goldberg-dead-m-a-n-u-fact-ue-r-vas-broth-er-of-edward-g.html | OSCAR GOLDBERG DEAD M a n u fact ue r Vas Broth er of Edward G Rqbinson I | 13eclal lo The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/pabst-brewing-co.html | PABST BREWING CO | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/peiping-trade-union-expels-4-top-aides.html | PEIPING TRADE UNION EXPELS 4 TOP AIDES | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/peipings-planes-active-on-coast-patrols-along-shore-cause.html | PEIPINGS PLANES ACTIVE ON COAST Patrols Along Shore Cause Nationalist Alerts but Aim Remains a Puzzle | By Tillman Durdinspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/philco-cuts-prices-on-washerdryer-in-its-1959-line-by-as-much-as.html | Philco Cuts Prices on WasherDryer In Its 1959 Line by as Much as 130 | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/police-aid-2-lost-pigeons.html | Police Aid 2 Lost Pigeons | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/police-trace-tips-in-tiffany-theft-150-callers-include-window.html | POLICE TRACE TIPS IN TIFFANY THEFT 150 Callers Include Window Shoppers Who Fear They May Have Left Prints SCIENCE PLAYS BIG PART Store Has Precise Record of Stolen Gems  Display Policy Is Restudied | By Alexander Feinberg | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/polish-primate-orders-prayers-to-protest-state-press-attacks.html | Polish Primate Orders Prayers To Protest State Press Attacks Directs Churches to Conduct Special 3Month Devotions  Pact Seen Collapsing POLISH PRIMATE ORDERS PROTEST | By A M Rosenthalspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/price-increases-raise-polish-ire-most-articles-people-buy-are.html | PRICE INCREASES RAISE POLISH IRE Most Articles People Buy Are Increasing in Cost Several Methods Used | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/publicity-on-moonshot-queried.html | Publicity on MoonShot Queried | GORDON BOCKNER | RE0000298427 | 1986-07-14 | B00000725397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/pupil-test-plan-valid-in-virginia-federal-judge-upholds-one-citys.html | PUPIL TEST PLAN VALID IN VIRGINIA Federal Judge Upholds One Citys Integration Step but Insists on Speed | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/r-leslie-fletcher.html | R LESLIE FLETCHER | j Special to Tiqe New York Time | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/radiation-parley-backs-u-n-study-experts-are-impressed-see-valuable.html | RADIATION PARLEY BACKS U N STUDY Experts Are Impressed See Valuable New Data Supplied for Research | By Harold M Schmeck Jrspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/reciprocal-trade-extended-4-years-by-senate-72-to-18-victory-for.html | RECIPROCAL TRADE EXTENDED 4 YEARS BY SENATE 72 TO 18 Victory for President Seen  He Gets Power to Cut Tariffs by Up to 20 EFFECT ABROAD IS CITED Congress Moves to Adjourn by WeekEnd but Delay in House Is Indicated RECIPROCAL TRADE EXTENDED 4 YEARS | By Allen Druryspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/revolutions-in-middle-east.html | Revolutions in Middle East | NORMAN BOARDMAN | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/ricciowbyard.html | RicciowByard | 1cial to The Nw York Time | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/riesner-summons-gop-caucus-here-calls-for-vote-to-fill-curran-post.html | RIESNER SUMMONS GOP CAUCUS HERE Calls for Vote to Fill Curran Post on Aug 19  Mrs Davie Contests Move Riesner Orders G O P Caucus To Pick County Leader Aug 19 | By Douglas Dales | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/russian-artists-triumph-at-fair-performers-of-soviet-song-and-dance.html | RUSSIAN ARTISTS TRIUMPH AT FAIR Performers of Soviet Song and Dance Ensembles Impress Brussels | By Howard Taubmanspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/rutgers-professor-resigns.html | Rutgers Professor Resigns | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/school-camp-building-burns.html | School Camp Building Burns | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/senate-votes-aid-to-aliens-in-u-s-bill-drops-proviso-that-they.html | SENATE VOTES AID TO ALIENS IN U S Bill Drops Proviso That They Leave Country to Become Immigrants | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/shinnecock-crew-first.html | Shinnecock Crew First | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/sihanouk-is-in-india-to-talk-with-nehru.html | SIHANOUK IS IN INDIA TO TALK WITH NEHRU | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/skipper-rejoins-nautilus-today-reaching-london-he-terms-the-polar.html | SKIPPER REJOINS NAUTILUS TODAY Reaching London He Terms the Polar Route Promising for Cargo Submarines | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/snellenburgs-store-chain-takes-over-m-e-blatt-of-atlantic-city.html | SNELLENBURGS Store Chain Takes Over M E Blatt of Atlantic City COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |

| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/son-to-mrs-pillsbury-jr.html | Son to Mrs Pillsbury Jr | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
|---|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/soviet-indicates-new-summit-bid-khrushchev-tells-british-he-awaits.html | SOVIET INDICATES NEW SUMMIT BID Khrushchev Tells British He Awaits Mideast Action SOVIET INDICATES NEW SUMMIT BID | By William J Jordenspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/sports-of-the-times-a-look-around.html | Sports of The Times A Look Around | By Arthur Daley | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/state-backs-loss-of-jet-unit-here-harriman-agrees-to-switch-guard.html | STATE BACKS LOSS OF JET UNIT HERE Harriman Agrees to Switch Guard Wing to Medical Transport Outfit | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/stocks-move-up-in-quiet-market-reach-highest-point-since-last.html | STOCKS MOVE UP IN QUIET MARKET Reach Highest Point Since Last August Then Dip to Take Modest Gains PRICE AVERAGE UP 121 Volume Falls to 2870000 Shares Lowest Level in 18 Trading Days STOCKS MOVE UP IN QUIET MARKET | By Burton Crane | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/strike-on-madras-paper-ends.html | Strike on Madras Paper Ends | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/teamsters-begin-walkout-in-west-california-and-nevada-hit-in-wage.html | TEAMSTERS BEGIN WALKOUT IN WEST California and Nevada Hit in Wage Fight  Companies Take Lockout Action | By Lawrence E Daviesspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/text-of-latest-soviet-note-to-britain-on-middle-east.html | Text of Latest Soviet Note to Britain on Middle East | N KHRUSHCHEV | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/theatre-mame-is-back-city-center-revival-stars-sylvia-sidney.html | Theatre Mame Is Back City Center Revival Stars Sylvia Sidney | By Louis Calta | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/treasury-bill-rate-climbs-to-1524.html | TREASURY BILL RATE CLIMBS TO 1524 | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/trinidad-may-buy-angostura-bitters.html | TRINIDAD MAY BUY ANGOSTURA BITTERS | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/tv-a-dazzling-princess-margaret-in-canadian-speech-creates.html | TV A Dazzling Princess Margaret in Canadian Speech Creates Technical Problem With Her Jewels | By John P Shanley | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-n-agency-cuts-trade-plan-gains.html | U N AGENCY CUTS TRADE PLAN GAINS | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/u-s-doubts-reds-plan-attack.html | U S Doubts Reds Plan Attack | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/u-s-said-to-want-u-n-to-preserve-peace-in-mideast-eisenhower-sees.html | U S SAID TO WANT U N TO PRESERVE PEACE IN MIDEAST Eisenhower Sees Dulles for Two Hours on Policy at Assembly Session PRESIDENT MAY ATTEND Withdrawal of a Battalion of Marines From Beirut Weighed in Capital U S SAID TO FAVOR U N SUPERVISION | By Dana Adams Schmidtspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/upstate-industry-marks-100th-year-hudson-falls-folks-to-don.html | UPSTATE INDUSTRY MARKS 100TH YEAR Hudson Falls Folks to Don OldStyle Garb in Fete for Sandy Hill Iron Works UPSTATE INDUSTRY MARKS 100TH YEAR | By John J Abele | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/vancouver-fete-offers-premiere-ninth-symphony-by-vaughan-williams.html | VANCOUVER FETE OFFERS PREMIERE Ninth Symphony by Vaughan Williams Heard  Cantata by Canadian Also Given | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/vatican-paper-praises-feat.html | Vatican Paper Praises Feat | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/walter-h-jackson.html | WALTER H JACKSON | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/wed-alan-rankin-to-mrs-frances-g-atkins.html | Wed Alan Rankin to Mrs Frances G Atkins | I pecial to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/westin-is-leader-in-sailing-series-sayville-yc-skipper-wins-two.html | WESTIN IS LEADER IN SAILING SERIES Sayville YC Skipper Wins Two Races as Great South Bay Title Test Starts | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/what-price-safety-a-study-of-the-relative-weakness-of-longterm.html | What Price Safety A Study of the Relative Weakness Of LongTerm Treasury Securities LONGTERM ISSUES OF U S STILL FALL | By John S Tompkins | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/white-cassella-first-their-63-best-by-one-stroke-in-l-i-amateurpro.html | WHITE CASSELLA FIRST Their 63 Best by One Stroke in L I AmateurPro Golf | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/white-is-backed-for-rights-post-approved-by-senate-group-as-justice.html | WHITE IS BACKED FOR RIGHTS POST Approved by Senate Group as Justice Aide Role in Little Rock Case Is Issue | By Anthony Lewisspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/widespread-rise-posted-in-london-industrial-stock-index-up-12.html | WIDESPREAD RISE POSTED IN LONDON Industrial Stock Index Up 12 Points to 1814 a New High for 1958 | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/witness-phones-for-ambulances-acts-after-hearing-crash-passengers.html | WITNESS PHONES FOR AMBULANCES Acts After Hearing Crash  Passengers Say They Got No Warning of Trouble | Special to The New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archiv es/wood-field-and-stream-u-s-canada-expected-to-approve-plan-to-make-s.html | Wood Field and Stream U S Canada Expected to Approve Plan to Make St Croix Great Salmon River | By John W Randolphspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-12 | https://www.nytimes.com/1958/08/12/archives/yodels-for-a-texan-lyndon-johnson-lauded-for-getting-bills-passed.html | Yodels for a Texan Lyndon Johnson Lauded for Getting Bills Passed Without Arousing Anger | By James Restonspecial To the New York Times | RE0000298427 | 1986-07-14 | B00000725397 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/-william-v-colucc.html | WILLIAM V COLUCC | Special to e New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/1700-of-marines-leaving-lebanon-withdrawal-today-viewed-as-move-to.html | 1700 OF MARINES LEAVING LEBANON Withdrawal Today Viewed as Move to Convince UN No BuildUp Is Planned 1700 OF MARINES LEAVING LEBANON | By Sam Pope Brewerspecial to the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/2-in-apalachin-case-jailed-for-balking-state-hearing-two-at.html | 2 in Apalachin Case Jailed For Balking State Hearing Two at Gangland Convention Jailed 2 JAILED AS BALKY AT GANG HEARING | By Harrison E Salisbury | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/2500-eagerly-buy-museum-surplus-egyptian-antiquities-on-sale-in.html | 2500 EAGERLY BUY MUSEUM SURPLUS Egyptian Antiquities on Sale in Lobby for 5 Cents to 300 Attract Many | By Sanka Knox | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/2d-u-s-atom-submarine-crosses-pole-skate-surfaces-in-ice-gap-and.html | 2d U S Atom Submarine Crosses Pole Skate Surfaces in Ice Gap and Reports Skate Crosses the North Pole Surfaces in Ice Gap and Reports | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/about-new-york-nautilus-forebear-sits-neglected-in-navy-yard-here.html | About New York Nautilus Forebear Sits Neglected in Navy Yard Here  Samplers Still Popular | By Meyer Berger | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/advertising-paper-account-set.html | Advertising Paper Account Set | By Carl Spielvogel | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/all-groups-lose-as-stocks-slump-index-drops-by-309-points-in-its.html | ALL GROUPS LOSE AS STOCKS SLUMP Index Drops by 309 Points in Its Sharpest Decline in Nearly a Month VOLUME ALSO SLACKENS 114 Issues Are ExDividend American Motors Again Tops Most Active List ALL GROUPS LOSE AS STOCKS SLUMP | By Burton Crane | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/anderson-defeats-fox-fraser-beats-ralston-in-newport-tennis.html | Anderson Defeats fox Fraser Beats Ralston in Newport Tennis Tournament AUSSIES EXTENDED BY COAST PLAYERS Anderson Is 75 64 Victor Over Fox  Fraser Checks Ralston by 86 108 | By Allison Danzigspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/argentina-chosen-latin-bloc-at-u-n-will-back-her-for-seat-on.html | ARGENTINA CHOSEN Latin Bloc at U N Will Back Her for Seat on Council | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/argentine-leader-greets-jewish-unit.html | ARGENTINE LEADER GREETS JEWISH UNIT | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/atomic-physicist-to-be-cited.html | Atomic Physicist to Be Cited | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/atomic-talks-pressed-eastwest-experts-continue-study-of-inspection.html | ATOMIC TALKS PRESSED EastWest Experts Continue Study of Inspection Issue | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/backfire-in-beirut-u-s-troop-intervention-puts-pressure-on-the.html | Backfire in Beirut U S Troop Intervention Puts Pressure On the Government That Asked Help | By W H Lawrencespecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/benches-for-fifth-avenue.html | Benches for Fifth Avenue | NORMAN READER | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/big-city-is-mecca-for-head-offices-132-of-nations-largest-companies.html | BIG CITY IS MECCA FOR HEAD OFFICES 132 of Nations Largest Companies Have Their Headquarters Here | By Elizabeth M Fowler | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/bill-cox-retains-sailing-laurels-noroton-yacht-club-skipper-scores.html | BILL COX RETAINS SAILING LAURELS Noroton Yacht Club Skipper Scores on Sound to Take Hipkins Trophy Again | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/bistate-rights-in-mianus-upheld-connecticut-court-sustains-equal.html | BISTATE RIGHTS IN MIANUS UPHELD Connecticut Court Sustains Equal Division of Rivers Water With New York | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/britains-americas-cup-challenger-arrives-pilot-confident-in-guarded.html | Britains Americas Cup Challenger Arrives PILOT CONFIDENT IN GUARDED WAY Helmsman Says Sceptre Has Even Chance to Score Over U S Defender | By Joseph M Sheehan | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/british-see-war-peril.html | British See War Peril | By Thomas P Ronanspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/buddhist-hails-unities-in-faiths-at-chicago-world-session-he-says.html | BUDDHIST HAILS UNITIES IN FAITHS At Chicago World Session He Says Agreements Far Outweigh Differences | By George Duganspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/budget-for-education.html | Budget for Education | ROSE SHAPIRO | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/business-index-climbs-to-record-in-nassau.html | Business Index Climbs To Record in Nassau | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/church-link-opposed-fundamentalists-fight-move-for-tie-to-russian.html | CHURCH LINK OPPOSED Fundamentalists Fight Move for Tie to Russian Sect | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archiv es/civil-defense-plans-project-furnishing-data-on-fallout-hazards-and.html | Civil Defense Plans Project Furnishing Data on FallOut Hazards and Safeguards Endorsed | JOHN L CASEY Jr | RE0000298428 | 1986-07-14 | B00000726637 |

| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/complaints-asked-of-u-s-exporters.html | COMPLAINTS ASKED OF U S EXPORTERS | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
|---|---|---|---|---|---|---|
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/congress-delays-saturday-finish-leaders-seek-to-dispose-of-major.html | CONGRESS DELAYS SATURDAY FINISH Leaders Seek to Dispose of Major Legislation by Next Wednesday | By Allen Druryspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/de-gaulle-maps-11000mile-tour-will-press-for-new-charter-votes-in.html | DE GAULLE MAPS 11000MILE TOUR Will Press for New Charter Votes in 9Day Air Trip in Africa and Madagascar | By Henry Tannerspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/diversity-proves-good-handmaiden-razor-maker-has-spread-into-many.html | DIVERSITY PROVES GOOD HANDMAIDEN Razor Maker Has Spread Into Many Fields and Made Money in All DIVERSITY PROVES GOOD HANDMAIDEN | By Alexander R Hammer | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/dr-p-f-cardinale.html | DR P F CARDiNALE | Spect to3e New York Ttmes | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/dulles-loses-presidential-suite-as-waldorf-protocol-takes-over.html | Dulles Loses Presidential Suite As Waldorf Protocol Takes Over | By Murray Schumach | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/dulles-mideast-dilemma-support-of-u-n-economic-program-clouded-by.html | Dulles Mideast Dilemma Support of U N Economic Program Clouded by Arabs Subversion Tactics | By James Restonspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/ellen-ruth-shapiro-to-be-wed-sept-6i.html | Ellen Ruth Shapiro To Be Wed Sept 6I | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/fighting-flares-in-western-cuba-rebels-seize-a-guard-post-in-pinar.html | FIGHTING FLARES IN WESTERN CUBA Rebels Seize a Guard Post in Pinar del Rio Province Is 4th Involved in Strife | By R Hart Phillipsspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/fishbeins-team-nears-u-s-title-vanderbilt-cup-winners-face-rothlein.html | FISHBEINS TEAM NEARS U S TITLE Vanderbilt Cup Winners Face Rothlein Group for Master Team Championship | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/food-news-philippe-of-waldorf-on-affairs-of-state.html | Food News Philippe of Waldorf on Affairs of State | By Craig Claiborne | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/forces-of-taiwan-spot-more-communist-planes.html | Forces of Taiwan Spot More Communist Planes | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/fred-goewunthai.html | FRED GOEWuNTHAI | ltal to We lew York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/friends-at-studio-hail-de-mille-77-movie-colony-and-city-pay.html | FRIENDS AT STUDIO HAIL DE MILLE 77 Movie Colony and City Pay Birthday Tribute NLRB Hears Musicians Guild | By Thomas M Pryorspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/g-sherrard-head-of-3boston-hotelsi.html | G SHERRARD HEAD OF 3BOSTON HOTELSI | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/gwynedd-g-wood-becomes-affianced.html | Gwynedd G Wood Becomes Affianced | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/hoffa-is-taunted-on-hoodlum-aides-inquiry-suggests-teamster-fears.html | HOFFA IS TAUNTED ON HOODLUM AIDES Inquiry Suggests Teamster Fears Them He Denies It and Defends His Stand HOFFA IS TAUNTED ON HOODLUM AIDES | By Joseph A Loftusspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/horn-mute-to-go-on-musical-trip-viennese-vanessa-player-to-use.html | HORN MUTE TO GO ON MUSICAL TRIP Viennese Vanessa Player to Use Device of Puerto Rican Copied in U S | By Ross Parmenter | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/house-approves-2-curbs-on-court-redefines-word-in-smith-act-and.html | HOUSE APPROVES 2 CURBS ON COURT Redefines Word in Smith Act and Stiffens Deportations HOUSE APPROVES 2 CURBS ON COURT | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/housing-notes-sold-interest-cost-rises-to-1199-for-public-agencies.html | HOUSING NOTES SOLD Interest Cost Rises to 1199 for Public Agencies | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/inquiry-is-slated-into-train-wreck-erie-investigation-to-begin.html | INQUIRY IS SLATED INTO TRAIN WRECK Erie Investigation to Begin Tuesday US and State Agencies to Send Aides INJURED ARE IMPROVED Signalman at Suffern Gets Medical Care Big Crane Pries 2 Engines Apart | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/investing-in-costa-rica-revising-banking-system-to-finance-public.html | Investing in Costa Rica Revising Banking System to Finance Public Works Advocated | OTILIO ULATE | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/iraq-drops-board-for-development-sevenman-panel-of-experts-is.html | IRAQ DROPS BOARD FOR DEVELOPMENT SevenMan Panel of Experts Is Replaced by Group of Cabinet Ministers | By Homer Bigartspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/israel-bids-soviet-respect-u-n-code-cells-on-moscow-to-assure.html | ISRAEL BIDS SOVIET RESPECT U N CODE Cells on Moscow to Assure Political Independence of All Mideast Nations | By Seth S Kingspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jersey-educator-to-retire.html | Jersey Educator to Retire | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jersey-woman-iii-of-polio.html | Jersey Woman III of Polio | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/john-h-boyet-veteran-fiance-of-lynda-helms-vanderbilt-alumnus-to.html | John H Boyet Veteran Fiance Of Lynda Helms Vanderbilt Alumnus to Marry a Graduate of U of Georgia | Spectral to The New York TmeJ | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jordan-delegate-at-u-n-recalled-toukan-is-summoned-home-after-his.html | JORDAN DELEGATE AT U N RECALLED Toukan Is Summoned Home After His Demurral Over Naming of Successor | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/jordan-dooms-13-as-coup-plotters.html | JORDAN DOOMS 13 AS COUP PLOTTERS | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |

| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/judy-eller-and-connie-robinson-gain-junior-defender-and-medalist.html | Judy Eller and Connie Robinson Gain JUNIOR DEFENDER AND MEDALIST WIN Miss Eller Ousts Miss Hotz  Miss Robinson Gains in U S Golf Also | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/karen-carlson-fiancee-of-paul-m-haberland.html | Karen Carlson Fiancee Of Paul M Haberland | tSpecial to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/kubitschek-denies-accord-on-parley.html | KUBITSCHEK DENIES ACCORD ON PARLEY | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/kubitschek-sees-treason-in-press-handling-of-photo-with-dulles.html | Kubitschek Sees Treason in Press Handling of Photo With Dulles | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/language-study-urged-trippe-at-middlebury-college-cites-its-cold.html | LANGUAGE STUDY URGED Trippe at Middlebury College Cites Its Cold War Role | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/lodge-greets-eisenhower-strong-speech-predicted-eisenhower-trip.html | Lodge Greets Eisenhower Strong Speech Predicted EISENHOWER TRIP SALUTED BY LODGE | By Felix Belair Jr | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/lumber-along-takes-hudson-trot-at-yonkers-raceway-carmita-hanover.html | Lumber Along Takes Hudson Trot at Yonkers Raceway CARMITA HANOVER FINISHES SECOND Lumber Along Is Victor by ThreeQuarters of Length  Gay Yankee Is Third | By William J Briordyspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/lunar-shot-due-sunday-morning-moon-in-best-position-then-for.html | LUNAR SHOT DUE SUNDAY MORNING Moon in Best position Then for Attempt  6 Days Are Allowed for Postponement | By Hanson W Baldwinspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/matthew-f-reilly.html | MATTHEW F REILLY | Special to The New York TJm es | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mcgregor-displacing-grace-on-international-rail-board.html | McGregor Displacing Grace On International Rail Board | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/ministers-stress-easing-of-tension-lloyd-leads-move-to-avert-new.html | MINISTERS STRESS EASING OF TENSION Lloyd Leads Move to Avert New Mideast Aggravation Officials Arrive at Idlewild for U N Session MINISTERS STRESS EASING OF TENSION | By Lindesay Parrottspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/miss-dandrea-a-inch-alumna-becomes-a-bride-she-is-wed-to-preben.html | Miss DAndrea  A inch Alumna Becomes a Bride She Is Wed to Preben Larsen in Cathedral in Rockville Centre | Special to The lew York Tim | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/monkeys-missing-after-flight-corralled-in-idlewild-roundup.html | Monkeys Missing After Flight Corralled in Idlewild RoundUp | By James Feron | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mrs-c-e-herrmann.html | MRS C E HERRMANN | special to The New York Tlme | RE0000298428 | 1986-07-14 | B00000726637 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mrsjamenicholson.html | MRSJAMENICHOLSON | Special to The lw York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/mtagtuna-fx-head-of-ch-esebroqgh-company-die-grandson-ofstandard.html | mtAGTUna Fx Head Of Ch esebroqgh comPany Die Grandson ofStandard Oil President  i | atneeYmk | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/muni-a-hit-on-coast-stars-in-musical-grand-hotel-in-san-francisco.html | MUNI A HIT ON COAST Stars in Musical Grand Hotel in San Francisco | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/nautilus-hailed-at-english-port-ends-21day-8146mile-trip-from-pearl.html | NAUTILUS HAILED AT ENGLISH PORT Ends 21Day 8146Mile Trip From Pearl Harbor  Submariners Decorated | By Kennett Lovespecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/navy-apologizes-in-rick-over-snub-secretary-takes-the-blame-for.html | NAVY APOLOGIZES IN RICK OVER SNUB Secretary Takes the Blame for Failure to Invite Him to Nautilus Ceremony | By Anthony Lewisspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/new-paper-in-argentina.html | New Paper in Argentina | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/no-lean-season-ahead-in-chubby-girl-styles.html | No Lean Season Ahead In Chubby Girl Styles | By Gloria Emerson | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/passaic-envisions-a-new-downtown-city-is-seeking-u-s-loan-to-pay.html | PASSAIC ENVISIONS A NEW DOWNTOWN City Is Seeking U S Loan to Pay for Redesigning Area for Shopping | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/pill-to-reduce-radiation-effects-may-be-tested-soon-on-humans-pill.html | Pill to Reduce Radiation Effects May Be Tested Soon on Humans PILL SAID TO CURB RADIATION EFFECT | By Harold M Schmeck Jrspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/port-body-chided-on-harbor-bridge-livingston-a-city-planner.html | PORT BODY CHIDED ON HARBOR BRIDGE Livingston a City Planner Disputes Tobin on Whether Plan Was Well Studied DATA CALLED FLIMSY Statement Is Being Issued Today to Defend Dissent on Narrows Span | By Charles G Bennett | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/powell-lindsay-win-in-primaries-by-wide-margins-opponents-of-both.html | POWELL LINDSAY WIN IN PRIMARIES BY WIDE MARGINS Opponents of Both Concede Defeat in Contests for Congress Nominations HARLEM VOTING HEAVY Blow to Tammany Seen  Insurgent Beats Goodwin for Couderts Seat Winners of Primary Contests POWELL LINDSAY WIN IN PRIMARY | By Leo Egan | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/president-here-to-give-mideast-economic-plan-to-u-n-assembly-today.html | PRESIDENT HERE TO GIVE MIDEAST ECONOMIC PLAN TO U N ASSEMBLY TODAY U S TO OFFER AID May Give 100 Million for Regional Agency on Development PRESIDENT HERE TO SPEAK AT U N | By Thomas J Hamiltonspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/president-signs-school-aid-bill-denies-need-in-some-areas-with.html | PRESIDENT SIGNS SCHOOL AID BILL Denies Need in Some Areas With Federal Installations Thrift List Wrecked | By Edwin L Dale Jrspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/princess-back-in-london.html | Princess Back in London | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/racing-needs-an-expense-formula-current-rules-are-hard-on-drives.html | Racing Needs an Expense Formula Current Rules Are Hard on Drives | By Frank M Blunk | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/radio-tv-to-carry-presidents-talk-wide-coverage-is-planned-today-at.html | RADIO TV TO CARRY PRESIDENTS TALK Wide Coverage Is Planned Today at U N Polly Bergens Pact Lapses | By Val Adams | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/red-inquiry-put-off-in-newark.html | Red Inquiry Put Off in Newark | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/reporter-accuses-guatemalan-chief.html | REPORTER ACCUSES GUATEMALAN CHIEF | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/robards-sr-signs-for-play-with-son-role-in-disenchanted-to-be-first.html | ROBARDS SR IS Future Bride WITH SON Role in Disenchanted to Be First Here Since 1922 Joan Copeland Is Cast | By Louis Calta | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/rockefeller-gains-9-rockland-votes.html | ROCKEFELLER GAINS 9 ROCKLAND VOTES | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/role-for-democrats-seen.html | Role for Democrats Seen | DAVID E SEDGWICK | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/rosalind-russelim-other-diesi.html | Rosalind RusseliM other DiesI | s to The New yo | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/shares-in-london-advance-further-industrial-index-hits-new-1958.html | SHARES IN LONDON ADVANCE FURTHER Industrial Index Hits New 1958 High Issues of Britain Also Gain | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/sheila-m-mettel-is-future-bride-of-m-g-golden-i-graduate-of-vassar.html | Sheila M Mettel Is Future Bride Of M G Golden I Graduate of Vassar and Medical Student at Yale Are Engaged | Special to The New York Ties | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/sihanouk-leaves-india.html | Sihanouk Leaves India | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/singapore-fights-secret-gangs-war.html | SINGAPORE FIGHTS SECRET GANGS WAR | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/snow-fight-gains-3d-victory-in-row-beats-jester-by-2-lengths-in.html | SNOW FIGHT GAINS 3D VICTORY IN ROW Beats Jester by 2 Lengths in Feature at Saratoga Wing Jet Is Third | By Joseph C Nicholsspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/snub-to-admiral-rickover.html | Snub to Admiral Rickover | SAMUEL YOUNGQUISZ | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/soviet-visitors-tell-of-u-s-trip-youths-cite-positive-and-negative.html | SOVIET VISITORS TELL OF U S TRIP Youths Cite Positive and Negative Aspects but Stress the Negative | By William J Jordenspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/sports-of-the-times-a-view-of-the-pacific.html | Sports of The Times A View of the Pacific | By Arthur Daley | RE0000298428 | 1986-07-14 | B00000726637 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/stamp-dealer-held-in-red-china-trade-red-trading-laid-to-stamp.html | Stamp Dealer Held In Red China Trade RED TRADING LAID TO STAMP LEADER | By Mildred Murphy | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/statistics-on-sceptre-no-longer-top-secret.html | Statistics on Sceptre No Longer Top Secret | Special to The New Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/statue-planned-for-site-over-new-expressway.html | Statue Planned for Site Over New Expressway | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/steel-strike-on-in-canada.html | Steel Strike On in Canada | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/steinmeyer-gains-in-u-s-open-chess-st-louisan-defeats-avram-brasket.html | STEINMEYER GAINS IN U S OPEN CHESS St Louisan Defeats Avram Brasket to Share Lead With CoboArteaga | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/stevenson-in-cracow-few-noticed-him-in-visit-to-warsaw-night-spot.html | STEVENSON IN CRACOW Few Noticed Him in Visit to Warsaw Night Spot | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/thomas-j-tracey.html | THOMAS J TRACEY | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/to-provide-special-schools-plans-for-program-for-educating-troubled.html | To Provide Special Schools Plans for Program for Educating Troubled Children Discussed | CHARLES H SILVER | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/transit-loss-up-59-fare-in-doubt-patterson-refuses-pledge-on-15cent.html | TRANSIT LOSS UP 59 FARE IN DOUBT Patterson Refuses Pledge on 15Cent Rate as Deficit for Year Is 11 Million TRANSIT LOSS UP 59 FARE IN DOUBT | By Stanley Levey | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/treason-case-scored-attorney-in-south-africa-ridicules-state-papers.html | TREASON CASE SCORED Attorney in South Africa Ridicules State Papers | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/truckers-charge-hoffa-balks-pact-western-owners-report-in-letter.html | TRUCKERS CHARGE HOFFA BALKS PACT Western Owners Report in Letter Teamsters Had Agreed to Contract | By Lawrence E Daviesspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/tv-bridge-of-language-channel-4s-course-for-spanishspeaking-new.html | TV Bridge of Language Channel 4s Course for SpanishSpeaking New Yorkers Spans Sociological Gaps | By Richard F Shepard | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-n-issues-oil-data-says-middle-east-produced-54-of-trade-volume.html | U N ISSUES OIL DATA Says Middle East Produced 54 of Trade Volume | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-n-to-accord-eisenhower-top-status-when-he-appears-in-assembly.html | U N to Accord Eisenhower Top Status When He Appears in Assembly Today | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-s-backs-move-in-latin-america-for-a-loan-bank-step-is-a-reversal.html | U S BACKS MOVE IN LATIN AMERICA FOR A LOAN BANK Step Is a Reversal of Policy Dillon Cites the Reports of Officials After Tours U S BACKS MOVE FOR A LOAN BANK | By E W Kenworthyspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/u-s-shifts-policy-on-mideast-help-proposal-for-regional-fund.html | U S SHIFTS POLICY ON MIDEAST HELP Proposal for Regional Fund Departure From Program of Individual Loans | By Dana Adams Schmidtspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/united-exhibits-set-5-central-american-states-to-combine-fair.html | UNITED EXHIBITS SET 5 Central American States to Combine Fair Displays | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/vatican-newspaper-warns-of-war-peril.html | VATICAN NEWSPAPER WARNS OF WAR PERIL | Special to The New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/waldorf-towers-offers-a-home-fit-for-a-king.html | Waldorf Towers Offers a Home Fit for a King | By Rita Reif | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/warsaw-widens-attack-on-church-communist-paper-charges-priests-seek.html | WARSAW WIDENS ATTACK ON CHURCH Communist Paper Charges Priests Seek to Regain Nationalized Property | By A M Rosenthalspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/watson-m-gordon.html | WATSON M GORDON | SpecLt to The lew York 11me | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/womens-influence-fell-in-interiors-for-boats.html | Womens Influence Fell In Interiors for Boats | By United Press International | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/wood-field-and-stream-nobody-got-a-salmon-strike-no-salmon-jumped.html | Wood Field and Stream Nobody Got a Salmon Strike No Salmon Jumped or Rolled on Diggedywash | By John W Randolphspecial To the New York Times | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-13 | https://www.nytimes.com/1958/08/13/archives/yankees-subdue-orioles-long-blows-help-bombers-win-72-mantle-clouts.html | Yankees Subdue Orioles LONG BLOWS HELP BOMBERS WIN 72 Mantle Clouts No 33 and McDougald of Yanks Gets Homer Against Orioles | By Roscoe McGowen | RE0000298428 | 1986-07-14 | B00000726637 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/near-east-is-mideast-washington-explains.html | Near East Is Mideast Washington Explains | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/4way-tie-marks-u-s-open-chess-bisguier-and-evans-share-lead-as.html | 4WAY TIE MARKS U S OPEN CHESS Bisguier and Evans Share Lead as Steinmeyer Draws Against CoboArteaga | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/a-global-battle-on-disease-asked-hill-offers-measure-to-pool.html | A GLOBAL BATTLE ON DISEASE ASKED Hill Offers Measure to Pool Research and Resources  Vast Gains Forecast | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/ability-to-curb-radio-is-doubted-officials-feel-monitoring-by-u-n.html | ABILITY TO CURB RADIO IS DOUBTED Officials Feel Monitoring by U N Will Fail to Calm Broadcasts by Arabs | By E W Kenworthy | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/adult-western.html | Adult Western | RICHARD F SHEPARD | RE0000298429 | 1986-07-14 | B00000726638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/advertising-the-univac-shifts-nationality.html | Advertising The Univac Shifts Nationality | By Carl Spielvogel | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/agency-for-retarded-children-takes-over-l-i-estate.html | Agency for Retarded Children Takes Over L I Estate | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/aid-for-euratom-gains-in-congress-joint-atomic-committee-supports-u.html | AID FOR EURATOM GAINS IN CONGRESS Joint Atomic Committee Supports U S Sharing in Overseas Power Plants | By Edwin L Dale Jr | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/approach-is-fixed-to-narrows-span-plan-board-rejects-urgent-bay.html | APPROACH IS FIXED TO NARROWS SPAN Plan Board Rejects Urgent Bay Ridge Objections to the 7th Ave Brooklyn Route | By Charles G Bennett | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/arab-group-in-un-cool-to-u-s-plan-but-eisenhowers-talk-wins-wide.html | ARAB GROUP IN UN COOL TO U S PLAN But Eisenhowers Talk Wins Wide Support Among Latin and Western Delegates | By Lindesay Parrott | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/arabs-query-nehru-on-stand-on-israel.html | ARABS QUERY NEHRU ON STAND ON ISRAEL | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/artisans-in-turkey-eye-the-u-s-but-big-production-for-export-needs.html | Artisans in Turkey Eye the U S But Big Production for Export Needs Is Hard to Attain | By Jay Walz | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/atom-power-unit-is-made-portable-package-plant-is-designed-for-dew.html | ATOM POWER UNIT IS MADE PORTABLE Package Plant Is Designed for DEW Line  Can Be Used in Remote Areas | By Austin C Wehrwein | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/atomic-talks-progress-leaders-of-east-and-west-delegations-confer.html | ATOMIC TALKS PROGRESS Leaders of East and West Delegations Confer | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/bahamas-airline-bought.html | Bahamas Airline Bought | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/boats-in-jersey-playgrounds-provide-everything-but-danger.html | Boats in Jersey Playgrounds Provide Everything but Danger | By Milton Honig | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/bombplot-trial-opens-in-jordan-young-woman-and-4-men-are-accused-of.html | BOMBPLOT TRIAL OPENS IN JORDAN Young Woman and 4 Men Are Accused of Causing Series of Explosions | By Benjamin Welles | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/border-dispute-ended-bonn-and-brussels-ratify-pact-each-cedes.html | BORDER DISPUTE ENDED Bonn and Brussels Ratify Pact  Each Cedes Territory | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |

| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/brazll-honoring-paraguay-leader-2-cabinet-ministers-on-way-to.html | BRAZIL HONORING PARAGUAY LEADER 2 Cabinet Ministers on Way to Stroessner Ceremony Extending Dictatorship | By Tad Szulc | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/britain-notes-july-rise-in-exports-and-imports.html | Britain Notes July Rise In Exports and Imports | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/briton-is-signed-as-george-dillon-robert-stephens-takes-title-role.html | BRITON IS SIGNED AS GEORGE DILLON Robert Stephens Takes Title Role in OsborneCreighton Play  Comedy Listed | By Louis Calta | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cairo-paris-reach-accord-on-claims.html | CAIRO PARIS REACH ACCORD ON CLAIMS | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/canadian-railway-cites-passenger-loss-thruway-recommended-for.html | Canadian Railway Cites Passenger Loss Thruway Recommended for Trucks | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cattle-killing-code-is-sent-to-president-slaughter-code-wins-in.html | Cattle Killing Code Is Sent to President SLAUGHTER CODE WINS IN CONGRESS | By C P Trussell | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/charles-newman-sr.html | CHARLES NEWMAN SR | specla I to The New York TimeS | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/chile-withdraws-argentina-envoy-note-protests-buenos-aires-seizure.html | CHILE WITHDRAWS ARGENTINA ENVOY Note Protests Buenos Aires Seizure of Isle in Far South Claimed by Both Nations | By Juan de Onis | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/chilean-students-march.html | Chilean Students March | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/church-liberals-score-atom-tests-world-group-urges-ban-now-and.html | CHURCH LIBERALS SCORE ATOM TESTS World Group Urges Ban Now and Calls for a New U N Agency to Control Arms | By George Dugan | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/congress-urges-rickover-medal-45-senators-and-8-in-house-join-in.html | CONGRESS URGES RICKOVER MEDAL 45 Senators and 8 in House Join in Move to Honor Him for Atomic Projects | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/cox-quantuck-yacht-club-wins-great-south-bay-midget-title.html | Cox Quantuck Yacht Club Wins Great South Bay Midget Title | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/crawford-fights-ortega-to-draw-only-a-few-hard-punches-are-thrown.html | CRAWFORD FIGHTS ORTEGA TO DRAW Only a Few Hard Punches Are Thrown in Garden Welterweight Event | By Deane McGowen | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/crowds-gather-early-at-u-n-assembly-s-mood-is-restrained-chamber.html | Crowds Gather Early at U N Assembly s Mood Is Restrained Chamber Jammed Long Before President Arrives  Little Excitement Shown as High Officials Hear Talk | By Wayne Phillips | RE0000298429 | 1986-07-14 | B00000726638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/davie-faction-backs-newman-for-county-republican-leader-law.html | Davie Faction Backs Newman For County Republican Leader Law Chairman Will Oppose Riesner for Post Vacated by Death of Curran | By Douglas Dales | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/democrats-back-judge-bok.html | Democrats Back Judge Bok | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/east-west-coast-forwarder-rates-halted-by-i-c-c.html | East West Coast Forwarder Rates Halted by I C C | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/eisenhower-notes-gains-in-sea-water-conversion-eisenhower-notes.html | Eisenhower Notes Gains In Sea Water Conversion EISENHOWER NOTES WATER PLAN GAINS | By James Reston | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/erich-schedler.html | ERICH SCHEDLER | Special to The New Yorl Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/exodus-worries-reds-east-german-says-flight-slows-states-advance.html | EXODUS WORRIES REDS East German Says Flight Slows States Advance | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/first-minister-wins-34675-grand-union-hotel-stakes-intentionally-2d.html | First Minister Wins 34675 Grand Union Hotel Stakes INTENTIONALLY 2D IN SARATOGA DASH | By Joseph C Nichols | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/foodstores-on-ninth-ave-a-paradise-for-the-epicure-shops-contain.html | FoodStores on Ninth Ave A Paradise for the Epicure Shops Contain Wide Variety of Unusual and Exotic Goods | By Craig Claiborne | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/for-more-parking-space.html | For More Parking Space | D GREENBERGER | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/four-u-s-singers-in-bows-at-milan-half-of-winners-in-auditions-here.html | FOUR U S SINGERS IN BOWS AT MILAN Half of Winners in Auditions Here Perform in Tosca Accorded Warm Reception | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/gc-stanly-exdi-o-w-awn-lin.html | gC STANLY EXDI o W AWN LiN | SpecZal to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/governor-offers-his-aid-to-powell-pledges-support-in-election-this.html | GOVERNOR OFFERS HIS AID TO POWELL Pledges Support in Election This Fall  Calls on Party to Back Insurgent | By Warren Weaver Jr | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/hawaiian-statehood-opposed.html | Hawaiian Statehood Opposed | IRVING WILSON VOORHEES | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/holmberg-is-only-american-to-gain-quarterfinal-round-in-newport.html | Holmberg Is Only American to Gain QuarterFinal Round in Newport Tennis BROOKLYN PLAYER DOWNS BUCHHOLZ | By Allison Danzig | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/house-3698-votes-contempt-action-against-goldfine-long-legal-battle.html | HOUSE 3698 VOTES CONTEMPT ACTION AGAINST GOLDFINE Long Legal Battle Is Seen Curtis Assails Inquiry Harris Defends Panel | By Anthony Lewis | RE0000298429 | 1986-07-14 | B00000726638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/ike-frost-3-to-4-first-at-yonkers-pacer-driven-by-haughton-defeats.html | IKE FROST 3 TO 4 FIRST AT YONKERS Pacer Driven by Haughton Defeats Sam J Direct  MCoy Hanover 3d | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/impact-of-segregation-issue-is-considered-to-have-taken-on.html | Impact of Segregation Issue Is Considered to Have Taken On International Complications | LOUISE BOYLSTON PRECHTL | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/india-renews-plea-for-financial-help.html | INDIA RENEWS PLEA FOR FINANCIAL HELP | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/industrial-loans-gained-last-week-total-is-put-at-55000000-holdings.html | INDUSTRIAL LOANS GAINED LAST WEEK Total Is Put at 55000000  Holdings of Treasury Obligations Are Up | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/investors-eye-situation-stocks-as-a-haven-in-puzzling-market.html | Investors Eye Situation Stocks As a Haven in Puzzling Market  SITUATION ISSUES HAVE NEW APPEAL | By John S Tompkins | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/iraqi-rift-denied-by-deputy-chief-arif-asks-people-to-ignore-wests.html | IRAQI RIFT DENIED BY DEPUTY CHIEF Arif Asks People to Ignore Wests Poisonous Talk of a Split With Premier | By Homer Bigart | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/island-off-norwalk-sold.html | Island Off Norwalk Sold | By United Press International | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/israel-stop-granted-cyprusjordan-hops.html | ISRAEL STOP GRANTED CYPRUSJORDAN HOPS | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/issues-of-britain-strong-in-london-belief-that-bank-rate-cut-is.html | ISSUES OF BRITAIN STRONG IN LONDON Belief That Bank Rate Cut Is Imminent a Factor Index at New 58 High | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/james-h-mmillan.html | JAMES H MMILLAN | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/janis-e-doppler-richard-berkley-engaged-to-wed-excincinnati-student.html | Janis E Doppler Richard Berkley Engaged to Wed ExCincinnati Student Fiancee of Harvard Alumnus ExOfficer | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/joan-e-adams-will-be-married-to-exofficer-daughter-o-hofstras.html | Joan E Adams Will Be Married  To ExOfficer Daughter o Hofstras President Engaged to Murray Shelton Jr | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/jordan-government-relaxes-censorship.html | JORDAN GOVERNMENT RELAXES CENSORSHIP | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/judith-a-priestley-engaged-to-veteran.html | Judith A Priestley Engaged to Veteran | Faoeclal to The New York Thnell | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/judy-eller-gains-in-national-golf-defending-junior-champion-reaches.html | JUDY ELLER GAINS IN NATIONAL GOLF Defending Junior Champion Reaches SemiFinals by Beating Patricia Dailey | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/kelly-captures-trophy-in-yacht-racing-association-regatta-off.html | Kelly Captures Trophy in Yacht Racing Association Regatta Off Larchmont  LAURELS RETAINED BY INDIAN HARBOR | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/krupp-to-build-plant-starts-work-on-metallurgical-foundry-in-brazil.html | KRUPP TO BUILD PLANT Starts Work on Metallurgical Foundry in Brazil | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/latest-symphony-by-shostakovich-heard-in-brussels.html | Latest Symphony By Shostakovich Heard in Brussels | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/lauren-e-alexander-married-in-scarsdale.html | Lauren E Alexander Married in Scarsdale | Special to The New York Timer | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/leader-in-kansas-aided-hoffa-in-53-ratner-exgovernor-says-he.html | LEADER IN KANSAS AIDED HOFFA IN 53 Ratner ExGovernor Says He Discussed Unionist With Head of House Inquiry | By Joseph A Loftus | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/lebanon-impasse-keeps-malik-home-foreign-minister-postpones-leaving.html | LEBANON IMPASSE KEEPS MALIK HOME Foreign Minister Postpones Leaving for U N as Foes Demand Own Envoys | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/london-cites-rise-in-juvenile-crime.html | LONDON CITES RISE IN JUVENILE CRIME | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/london-comment-favorable.html | London Comment Favorable | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/lone-diners-called-fussy.html | Lone Diners Called Fussy | WASHINGTON | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/malcolm-lockheed-plane-pioneer-dies-i-cofounder-of-aircraft-concern.html | Malcolm Lockheed Plane Pioneer Dies I CoFounder of Aircraft Concern Was 7 | Special to The New York Thnu | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/market-inches-up-as-volume-gains-index-climbs-by-70-point-10-most-a.html | MARKET INCHES UP AS VOLUME GAINS Index Climbs by 70 Point 10 Most Active Issues Below 20 a Share | By Burton Crane | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/mental-hospital-rising-on-76th-st-6story-structure-on-york-avenue.html | MENTAL HOSPITAL RISING ON 76TH ST 6Story Structure on York Avenue to Offer Newest Psychiatric Treatment | By Emma Harrison | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/middle-easts-nationalism-movements-acceptance-urged-with.html | Middle Easts Nationalism Movements Acceptance Urged With Recognition of Arab Goals | CUMMINS E SPEAKMAN Jr | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/migs-shot-down-near-matsu-isle-taiwan-reports-air-fight-with.html | MIGS SHOT DOWN NEAR MATSU ISLE Taiwan Reports Air Fight With Chinese Red Planes Peiping Extends Bases | By Tillman Durdin | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/miss-nancy-cureau-to-wed-in-september.html | Miss Nancy Cureau To Wed in September | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/mrs-freeman-victor-her-75-wins-by-one-stroke-from-mrs-torgerson.html | MRS FREEMAN VICTOR Her 75 Wins by One Stroke From Mrs Torgerson | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/nantucket-paper-sold-inquirer-and-mirror-bought-by-deeley-for-55000.html | NANTUCKET PAPER SOLD Inquirer and Mirror Bought by Deeley for 55000 | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/new-front-is-active.html | New Front Is Active | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/new-radio-telescope-device-to-be-built-in-australia-will-cost-11.html | NEW RADIO TELESCOPE Device to Be Built in Australia Will Cost 11 Million | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/noroton-crew-in-final-captures-four-races-in-north-american-junior.html | NOROTON CREW IN FINAL Captures Four Races in North American Junior Sailing | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/not-surprised.html | Not Surprised | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/nun-attacker-pleads-man-who-shot-7-at-convent-asks-mercy-of-court.html | NUN ATTACKER PLEADS Man Who Shot 7 at Convent Asks Mercy of Court | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/paris-forecasts-charter-victory-officials-estimate-60-to-65-per.html | PARIS FORECASTS CHARTER VICTORY Officials Estimate 60 to 65 Per Cent Majority for the September Referendum | By Henry Giniger | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/personal-income-at-record-level-july-mark-of-354-billion-exceeded.html | PERSONAL INCOME AT RECORD LEVEL July Mark of 354 Billion Exceeded PreRecession Peak of Last August | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/police-fire-on-mob-in-india-killing-two.html | POLICE FIRE ON MOB IN INDIA KILLING TWO | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/powell-demands-purge-in-tammany-men-implies-this-is-price.html | POWELL DEMANDS PURGE IN HARLEM OF TAMMANY MEN Implies This Is Price for His Support of Harriman and Democratic State Slate | By Leo Egan | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/powell-presses-attack-on-jack-asks-ouster-of-tammanys-uncle-toms-in.html | POWELL PRESSES ATTACK ON JACK Asks Ouster of Tammanys Uncle Toms in Harlem  New Group Cited | By Layhmond Robinson | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/president-chatty-on-his-ride-in-city-smiling-eisenhower-speaks-to.html | PRESIDENT CHATTY ON HIS RIDE IN CITY Smiling Eisenhower Speaks to Policemen and Greets Children at Airport | By Farnsworth Fowle | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/president-in-6point-plan-asks-arab-unit-to-develop-mideast-also.html | PRESIDENT IN 6POINT PLAN ASKS ARAB UNIT TO DEVELOP MIDEAST ALSO URGES A U N PEACE FORCE GROMYKO IS HARSH | By Thomas J Hamilton | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/presidents-talk-hailed-in-capital-bipartisan-approval-voiced-in.html | PRESIDENTS TALK HAILED IN CAPITAL Bipartisan Approval Voiced in CongressEnthusiastic Telegrams Pour In | By Felix Belair Jr | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/resort-will-jail-its-untidy-cabbies-ordinance-in-asbury-park.html | RESORT WILL JAIL ITS UNTIDY CABBIES Ordinance in Asbury Park Demands a Shave and Wearing of a Shirt | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/robeert-j-frfitag.html | ROBEERT J FRFITAG | special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rome-supports-proposal.html | Rome Supports Proposal | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/rothleins-team-is-bridge-victor-wins-its-first-national-title.html | ROTHLEINS TEAM IS BRIDGE VICTOR Wins Its First National Title  Defeats Fishbein Group in Masters Tournament | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/safeguard-built-for-lunar-rocket-device-to-allow-interruption-in.html | SAFEGUARD BUILT FOR LUNAR ROCKET Device to Allow Interruption in Countdown Without Retracing Many Steps | BY Milton Bracker | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/scientist-rebuts-theory-on-aging-tells-congress-on-radiation.html | SCIENTIST REBUTS THEORY ON AGING Tells Congress on Radiation Stresses and Mutations Do Not Shorten Life | By Harold M Schmeck Jr | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/seawolf-may-set-undersea-record-but-atom-submarine-is-not-seeking.html | SEAWOLF MAY SET UNDERSEA RECORD But Atom Submarine Is Not Seeking Endurance Mark in Atlantic Operation | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/senate-approves-science-aid-plan-votes-15-billion-education-bill-to.html | SENATE APPROVES SCIENCE AID PLAN Votes 15 Billion Education Bill to Spur Training | By Bess Furman | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/senators-5run-8th-beats-yanks-ford-of-bombers-drops-94-verdict.html | Senators 5Run 8th Beats Yanks FORD OF BOMBERS DROPS 94 VERDICT | By Roscoe McGowen | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/slower-mail-service-charged.html | Slower Mail Service Charged | HERBERT WALLACH | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/soviet-officials-accused-on-funds-press-says-regional-aides-are.html | SOVIET OFFICIALS ACCUSED ON FUNDS Press Says Regional Aides Are Misusing Capital Allotted for Projects | By William J Jorden | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/sports-of-the-times-long-way-from-cut-n-shoot.html | Sports of The Times Long Way From Cut n Shoot | By Arthur Daley | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/subway-station-heat.html | Subway Station Heat | ALBERT S BARD | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/sudan-denies-report-aide-says-premier-did-not-approve-action-in.html | SUDAN DENIES REPORT Aide Says Premier Did Not Approve Action in Lebanon | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/text-of-the-soviet-proposal.html | Text of the Soviet Proposal | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/texts-of-eisenhower-and-gromyko-speeches-on-mideast-at-un-assembly.html | Texts of Eisenhower and Gromyko Speeches on Mideast at UN Assembly Session Further Statements at Emergency Meeting on the Crisis in Lebanon and Jordan | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/town-bids-for-chappaqua-rail-station-to-keep-its-site-from-private.html | Town Bids for Chappaqua Rail Station To Keep Its Site From Private Builders | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/truck-drivers-file-nlrb-complaints.html | TRUCK DRIVERS FILE NLRB COMPLAINTS | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/trujillos-delegate-snubs-eisenhower-trujillo-envoy-snubs-president.html | Trujillos Delegate Snubs Eisenhower TRUJILLO ENVOY SNUBS PRESIDENT | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/two-more-jailed-at-gang-hearing-witnesses-who-wont-talk-on.html | TWO MORE JAILED AT GANG HEARING Witnesses Who Wont Talk on Apalachin Meeting Join 2 Companions | By Harrison E Salisbury | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/u-s-officials-define-u-n-peace-force-group-is-likened-to.html | U S Officials Define U N Peace Force GROUP IS LIKENED TO CONSTABULARY | By Dana Adams Schmidt | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/u-s-steel-plans-theatrical-film-rhapsody-of-steel-to-have-tiomkin-s.html | U S STEEL PLANS THEATRICAL FILM Rhapsody of Steel to Have Tiomkin Score Extras Guild Wins Court Round | By Thomas M Pryor | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/u-s-will-auction-56acre-l-i-fort-fishers-island-bastion-and-94.html | U S WILL AUCTION 56ACRE L I FORT Fishers Island Bastion and 94 Buildings to Be Sold Tomorrow as Surplus | By Byron Porterfield | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/un-child-fund-in-plea-for-jordans-destitute.html | UN Child Fund in Plea For Jordans Destitute | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/un-speech-presidents-visit-gets-excellent-coverage-from-networks.html | UN Speech Presidents Visit Gets Excellent Coverage From Networks and Local Stations | By John P Shanley | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/virginia-hollins-steesi-fiance_e_of-j-a-doppel.html | Virginia Hollins Steesl Fianceeof J A Doppel | Special to Flue New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/voroshilov-stresses-peace.html | Voroshilov Stresses Peace | By Howard Taubman | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/wages-of-farm-workers-living-conditions-of-migrants-declared-near.html | Wages of Farm Workers Living Conditions of Migrants Declared Near Animal Level | FAY BENNETT | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/wedding-in-fall-for-miss-read-wilbur-smith-jr-exradcliffe-student.html | Wedding in Fall For Miss Read Wilbur Smith Jr ExRadcliffe Student Is Engaged to Aide Here ou Guaranty Trust | Slecial to The Ntw York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/westchester-gop-mends-party-rift-surprise-victory-of-barry-over.html | WESTCHESTER GOP MENDS PARTY RIFT Surprise Victory of Barry Over Organization Choice Brings Harmony Pleas | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/william-r-mcabe.html | WILLIAM R MCABE | spiral to Te New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/williams-is-endorsed-st-lawrence-county-g-o-p-backs-him-for-senate.html | WILLIAMS IS ENDORSED St Lawrence County G O P Backs Him for Senate | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/womens-title-golf-back-here-monday-after-long-absence.html | Womens Title Golf Back Here Monday After Long Absence | By Lincoln A Werden | RE0000298429 | 1986-07-14 | B00000726638 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/wood-field-and-stream-wife-ponders-merits-of-mercy-killing-after.html | Wood Field and Stream Wife Ponders Merits of Mercy Killing After Mate Hooks First Salmon | By John W Randolph | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/world-of-giants-shrinks-at-c-b-s-planned-tv-show-faces-cancellation.html | WORLD OF GIANTS SHRINKS AT C B S Planned TV Show Faces Cancellation Injunction Sought Against WOR | By Val Adams | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/writ-here-bars-milk-pricefixing-74-dealers-2-groups-sign-consent.html | WRIT HERE BARS MILK PRICEFIXING 74 Dealers 2 Groups Sign Consent Judgment in Suit Begun by State in 1956 | DROP IN PRICE DOUBTED | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-14 | https://www.nytimes.com/1958/08/14/archives/yellins-duo-is-first-he-and-mrs-rudnick-win-on-match-of-cards-in.html | YELLINS DUO IS FIRST He and Mrs Rudnick Win on Match of Cards in Golf | Special to The New York Times | RE0000298429 | 1986-07-14 | B00000726638 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/-graduating-postal-rate-rises-i.html | Graduating Postal Rate Rises I | CHARLES O PORTER | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/13-victims-from-one-county.html | 13 Victims From One County | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/2-transit-unions-fail-in-unity-talk-mba-blaming-twu-for-impasse.html | 2 TRANSIT UNIONS FAIL IN UNITY TALK MBA Blaming TWU for Impasse Makes Appeal to Meany for Charter 2 TRANSIT UNIONS FAIL IN UNITY PLAN | By Stanley Levey | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/20-million-oil-pact-signed-by-argentina.html | 20 MILLION OIL PACT SIGNED BY ARGENTINA | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/3-bid-eisenhower-sign-animal-bill-humane-slaughter-measure-is.html | 3 BID EISENHOWER SIGN ANIMAL BILL Humane Slaughter Measure Is Pressed by Senators Code Would Be Set Up | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/4-inquiry-jailings-upheld-by-court-appellate-justice-refuses-bail.html | 4 INQUIRY JAILINGS UPHELD BY COURT Appellate Justice Refuses Bail for Balky Witnesses in Apalachin Hearing | By Harrison E Salisbury | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/about-new-york-times-square-huck-finn-dreams-of-days-gone-by-on-the.html | About New York Times Square Huck Finn Dreams of Days Gone By on the Mississippi of Time | By Meyer Berger | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/advertising-volume-unchanged.html | Advertising Volume Unchanged | By Carl Spielvogel | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/albert-g-ingalls-science-editor-70.html | ALBERT G INGALLS SCIENCE EDITOR 70 | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/anderson-beats-laver-after-dropping-first-two-sets-in-newport.html | Anderson Beats Laver After Dropping First Two Sets in Newport Tennis OLMEDO SUBDUES MARK 75 63 62 Peruvian Gains SemiFinals  Anderson Halts Laver 36 36 64 64 75 | By Allison Danzigspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/antimissile-eye-made-british-photocell-device-is-described-by.html | ANTIMISSILE EYE MADE British PhotoCell Device Is Described by Supply Head | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |

| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/argentina-demands-arbitration-on-isle.html | ARGENTINA DEMANDS ARBITRATION ON ISLE | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
|---|---|---|---|---|---|---|
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/argentina-to-aid-jews-pledges-u-s-visitor-speed-on-visas-for.html | ARGENTINA TO AID JEWS Pledges U S Visitor Speed on Visas for Refugees | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/asia-africa-bloc-split-on-mideast-group-in-u-n-unable-even-to-agree.html | ASIA AFRICA BLOC SPLIT ON MIDEAST Group in U N Unable Even to Agree on a Meeting on Assembly Issue | By Wayne Phillipsspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/asians-to-study-water-in-u-s.html | Asians to Study Water in U S | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/attempt-to-censor-movie-is-protested.html | ATTEMPT TO CENSOR MOVIE IS PROTESTED | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/baghdad-sifting-oldregime-plot-2-exministers-questioned-on-alleged.html | BAGHDAD SIFTING OLDREGIME PLOT 2 ExMinisters Questioned on Alleged AntiSyria Acts Preliminary to Trials | By Homer Bigartspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bahamas-labor-leader-held.html | Bahamas Labor Leader Held | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bank-rate-is-cut-to-4-12-in-britain-4th-reduction-in-58-result-of.html | BANK RATE IS CUT TO 4 12 IN BRITAIN 4th Reduction in 58 Result of Sterlings Strength Rise in Reserves | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/beirut-approves-eisenhower-plan-malik-leaves-for-new-york-exit.html | BEIRUT APPROVES EISENHOWER PLAN Malik Leaves for New York  Exit Permits Are Denied to Opposition Delegates | By Sam Pope Brewerspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bigstore-sales-up-1-in-nation-volume-in-metropolitan-area-is.html | BIGSTORE SALES UP 1 IN NATION Volume in Metropolitan Area Is Unchanged in the Latest Week | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bomb-detection-gains-geneva-report-indicates-progress-on-monitor.html | BOMB DETECTION GAINS Geneva Report Indicates Progress on Monitor Plan | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/bridge-study-voted-union-freeholders-approve-10000-toward-liberty.html | BRIDGE STUDY VOTED Union Freeholders Approve 10000 Toward Liberty Span | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/brig-gen-michael-lenihan-dead-at-93-i-began-army-oateer-fighting.html | Brig Gen Michael Lenihan Dead at 93 I Began Army oaTeer Fighting IndiansI | Special to The New York TIme | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/briton-welcomes-shift.html | Briton Welcomes Shift | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/broad-rise-noted-on-london-board-but-bank-rate-cut-is-said-to-have.html | BROAD RISE NOTED ON LONDON BOARD But Bank Rate Cut Is Said to Have Been Discounted Index Up 14 to 1847 | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/budget-reform-bill-sent-to-eisenhower-sets-spending-curb.html | Budget Reform Bill Sent to Eisenhower Sets Spending Curb | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/cambodian-in-red-china.html | Cambodian in Red China | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/change-of-jet-unit-to-cut-500-in-guard.html | CHANGE OF JET UNIT TO CUT 500 IN GUARD | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/children-barred-at-harness-races-state-orders-tracks-closed-to.html | CHILDREN BARRED AT HARNESS RACES State Orders Tracks Closed to Minors Under 18 Saratoga Protests | By Irving Spiegel | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/chinese-reds-claim-air-victory.html | Chinese Reds Claim Air Victory | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/circus-visit-canceled-communist-china-drops-plan-to-send-show-to.html | CIRCUS VISIT CANCELED Communist China Drops Plan to Send Show to Brussels | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/civilian-takes-carrier-12-tugs-through-tricky-harbor-route.html | Civilian Takes Carrier 12 Tugs Through Tricky Harbor Route | By Jacques Nevard | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/clintons-folly-now-a-jolly-route-for-inland-skippers-even-outboards.html | Clintons Folly Now a Jolly Route for Inland Skippers Even Outboards Can Travel Safely on the Erie Canal Convenient Docking Facilities Line the Long Waterway | By Clarence E Lovejoy | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/cuban-police-seize-14-link-young-men-and-women-to-antigovernment.html | CUBAN POLICE SEIZE 14 Link Young Men and Women to AntiGovernment Acts | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/de-gaulle-aloof-on-u-n-session-but-eisenhowers-address-about.html | DE GAULLE ALOOF ON U N SESSION But Eisenhowers Address About Mideast Favorably Impresses Premier | By Henry Ginigerspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/detroit-favored-over-allstars-in-football-at-chicago-tonight.html | Detroit Favored Over AllStars In Football at Chicago Tonight | By Joseph M Sheehanspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/directing-the-economy-government-measures-are-declared-responsible.html | Directing the Economy Government Measures Are Declared Responsible for Improvement | KURT F FLEXNER | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/dominicans-shun-un-session.html | Dominicans Shun UN Session | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/dr-ernest-h-wilcox.html | DR ERNEST H WILCOX | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/duane-hanover-takes-yonkers-pace-ozark-chief-next-in-feature-event.html | Duane Hanover Takes Yonkers Pace OZARK CHIEF NEXT IN FEATURE EVENT Duane Hanover Triumphs by Length and Returns 310  Diamond Hal Third | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/dulles-gives-u-n-reception.html | Dulles Gives U N Reception | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/eisenhower-regrets-jamming-of-u-n-broadcasts-by-soviet-president.html | Eisenhower Regrets Jamming Of U N Broadcasts by Soviet PRESIDENT SCORES SOVIETS JAMMING | By Felix Belair Jrspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/elizabeth-mills-engaged-to-wed-a-broker-here-graduate-nurse-fiancee.html | Elizabeth Mills Engaged to Wed A Broker Here Graduate Nurse Fiancee of Arthur Walters Sesselberg Jr | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/embargo-is-eased-on-red-trade-list-atlantic-allies-and-japan-cut.html | EMBARGO IS EASED ON RED TRADE LIST Atlantic Allies and Japan Cut Controls Nearly 50  U S Keeps Peiping Ban | By E W Kenworthyspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/evans-gains-lead-in-u-s-open-chess-los-angeles-player-defeats.html | EVANS GAINS LEAD IN U S OPEN CHESS Los Angeles Player Defeats Steinmeyer and Breaks 4Way Tie for First | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/father-halton-leaving-controversial-priest-will-vacate-princeton.html | FATHER HALTON LEAVING Controversial Priest Will Vacate Princeton Post | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/food-news-watchdog-city-health-department-merits-praise-for.html | Food News Watchdog City Health Department Merits Praise For Preventing Outbreaks of Poisoning | By June Owen | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/ford-offers-to-produce-tractors-in-argentina.html | Ford Offers to Produce Tractors in Argentina | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/ford-will-sponsor-tv-concert-series-by-philharmonic.html | Ford Will Sponsor TV Concert Series By Philharmonic | By Val Adams | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/france-approves-move.html | France Approves Move | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/g-m-stock-plan-gets-new-backing-protector-of-shareholders-endorses.html | G M STOCK PLAN GETS NEW BACKING Protector of Shareholders Endorses Idea of du Pont Opposite Number | By Richard J H Johnstonspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/gerosa-bids-city-curtail-spending-public-works-are-creating-2-of.html | GEROSA BIDS CITY CURTAIL SPENDING Public Works Are Creating 2 of Debt for Every 1 of Redemption He Warns GEROSA BIDS CITY CURTAIL SPENDING | By Paul Crowell | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/girl-avoids-crash-by-revising-plans-dutch-traveler-scheduled-for.html | GIRL AVOIDS CRASH BY REVISING PLANS Dutch Traveler Scheduled for IllFated Plane Shifts to an Earlier Flight | By James Feron | RE0000298430 | 1986-07-14 | B00000726639 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/haiti-gets-death-law-penalty-covers-attempts-on-life-of-the.html | HAITI GETS DEATH LAW Penalty Covers Attempts on Life of the President | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/harriman-backs-finletter-murray-is-second-choice-harriman-backs.html | Harriman Backs Finletter Murray Is Second Choice HARRIMAN BACKS FINLETTER RACE | By Warren Weaver Jrspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/hogan-denounces-attack-by-farley-district-attorney-calls-jibes-at.html | HOGAN DENOUNCES ATTACK BY FARLEY District Attorney Calls Jibes at His Views on China Cheap and Vicious | By Douglas Dales | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/house-approves-farm-prop-cuts-upholds-benson-measure-affects-corn.html | HOUSE APPROVES FARM PROP CUTS UPHOLDS BENSON Measure Affects Corn Rice and Cotton  Concurrence By Senate Is Expected HOUSE APPROVES FARM PROP CUTS | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/house-bills-lag-in-rules-group-chairman-smith-in-capital-after-lone.html | HOUSE BILLS LAG IN RULES GROUP Chairman Smith in Capital After Lone WeekEnd Measures Fate in Doubt | By C P Trussellspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/house-committee-bars-labor-bills-but-kennedyives-backers-hope-to.html | HOUSE COMMITTEE BARS LABOR BILLS But Kennedyives Backers Hope to Force a RollCall Vote on Floor Monday | By Joseph A Loftusspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/housing-to-unite-2-income-groups-forest-south-and-van-buren-houses.html | HOUSING TO UNITE 2 INCOME GROUPS Forest South and Van Buren Houses in Bronx Will Aid Those of Modest Income CITY BOARD FILES PLANS Reid Says That Adjoining Projects Will Provide a Diversified District | By Charles G Bennett | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/hunt-leads-amputees-posts-an-80-for-stroke-edge-in-u-s-event-at.html | HUNT LEADS AMPUTEES Posts an 80 for Stroke Edge in U S Event at Baltusrol | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/hurst-park-wins-clips-chase-mark-cotter-aboard-tremere-in-spa-race.html | HURST PARK WINS CLIPS CHASE MARK Cotter Aboard Tremere in Spa Race Avoids Injury With Thrilling Ride | By Joseph C Nicholsspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/inarticulate-group-in-china.html | Inarticulate Group in China | WILLIAM J BARNES | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/indirect-aggression-concept-questioned-as-having-too-broad-an.html | Indirect Aggression Concept Questioned as Having Too Broad an Application | CARL LANDAUER | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/israel-welcomes-part-of-u-s-plan-eisenhower-pledge-to-aid-small.html | ISRAEL WELCOMES PART OF U S PLAN Eisenhower Pledge to Aid Small Lands Is Praised but Arms Study Is Not | By Seth S King | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/jamming-goes-on-u-n-hears.html | Jamming Goes On U N Hears | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |

| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/jersey-parkway-to-cut-free-rides-reduction-in-garden-states-nontoll.html | JERSEY PARKWAY TO CUT FREE RIDES Reduction in Garden States NonToll Areas Will Be Asked in Legislature RAPID APPROVAL SOUGHT Changes Would Affect Both Exits and Entrances in Northern Sections | By George Cable Wrightspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
|---|---|---|---|---|---|---|
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/john-q-tilson-92-g-o-p-legislator-majority-leader-of-house-2531.html | JOHN Q TILSON 92 G O P LEGISLATOR Majority Leader of House 2531 Dies Speaker of Connecticut Chamber | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/joliotgurie-dies-french-physicist-famed-nuclear-scientist-won-nobel.html | JOLIOTGURIE DIES FRENCH PHYSICIST Famed Nuclear Scientist Won Nobel Prize With Wife Communist Leader RECEIVED STALIN AWARD CoProducer of Radioactive Elements Was Ousted as Atomic Energy Director | Special to The New York Ttme | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/kelly-of-sleepy-hollow-gains-in-metropolitan-amateur-with-subpar.html | Kelly of Sleepy Hollow Gains in Metropolitan Amateur With SubPar Golf DEFENDER DOWNS TUTHILL MILTON Kelly Advances on Jersey Links  Decker Cherry Monroe Volpe Win | By Lincoln A Werdenspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/kennedy-urges-arms-cut-drive-asks-us-to-weigh-strategy-of-underdog.html | KENNEDY URGES ARMS CUT DRIVE Asks US to Weigh Strategy of Underdog to Keep Up With Russian Strength | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/lowprice-issues-lead-the-market-11-of-15-most-active-stocks-at.html | LOWPRICE ISSUES LEAD THE MARKET 11 of 15 Most Active Stocks at Below 20 Average Advances 90 Point VOLUME HITS 3370000 Avco Climbs by 14 to 8 12 American Motors Adds 1 14 Studebaker 12 LOWPRICE ISSUES LEAD THE MARKET | By Burton Crane | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/many-food-items-held-radioactive-briton-says-average-intake-from.html | MANY FOOD ITEMS HELD RADIOACTIVE Briton Says Average Intake From Brazil Nuts Exceeds Strontium 90s Rate | By Harold M Schmeck Jrspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/marilyn-g-noel-and-donald-goss-to-be-married-57-vanderbilt-alumna.html | Marilyn G Noel And Donald Goss To Be Married 57 Vanderbilt Alumna Engaged to Medical Student at Harvard | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/mary-beard-dies-noted-historian-author-with-late-husband-of-books.html | MARY BEARD DIES NOTED HISTORIAN Author With Late Husband of Books on Development of American Society SCHOLAR AND LECTURER Advancer of Contribution of Women to Civilization Did Charles Beard Biography | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archiv es/meyners-trip-queried.html | Meyners Trip Queried | AN OBSERVER | RE0000298430 | 1986-07-14 | B00000726639 |

| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/miss-ellen-l-osgood.html | MISS ELLEN L OSGOOD | Slecial to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| --- | --- | --- | --- | --- | --- | --- |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/morhouse-implies-rockefeller-is-sure-of-g-o-p-nomination-victory.html | Morhouse Implies Rockefeller Is Sure of G O P Nomination VICTORY IMPLIED FOR ROCKEFELLER | By Leo Egan | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/moscow-radio-critical-of-eisenhower-speech.html | Moscow Radio Critical Of Eisenhower Speech | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/mrs-bartol-posts-83-mrs-morris-wins-net-prize-in-old-greenwich-golf.html | MRS BARTOL POSTS 83 Mrs Morris Wins Net Prize in Old Greenwich Golf | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/muni-may-decide-on-musical-today-ponders-bringing-at-the-grand-role.html | MUNI MAY DECIDE ON MUSICAL TODAY Ponders Bringing At the Grand Role Here  Theatre Guild Seeks Triple Play | By Sam Zolotow | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/nehru-criticizes-us-mideast-plan-scores-enforced-neutrality-in.html | NEHRU CRITICIZES US MIDEAST PLAN Scores Enforced Neutrality in Statement Interpreted as Opposing President | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/new-job-for-doolittle-general-to-be-board-chairman-of-a-space.html | NEW JOB FOR DOOLITTLE General to Be Board Chairman of a Space Corporation | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/norway-hails-plan.html | Norway Hails Plan | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/officer-to-marry-joan-a-armstrong.html | Officer to Marry Joan A Armstrong | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/palestine-refugee-resettlement-by-u-n-billiondollar-task-urged-by.html | Palestine Refugee Resettlement by U N BillionDollar Task Urged by Irish Aide | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/paris-sets-rules-for-algeria-vote-aim-is-to-assure-moslems-of-free.html | PARIS SETS RULES FOR ALGERIA VOTE Aim Is to Assure Moslems of Free Ballot on the New French Constitution | By Henry Tannerspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/pencil-of-god-to-be-film-play-windust-acquires-rights-to-french.html | PENCIL OF GOD TO BE FILM PLAY Windust Acquires Rights to French Novel Life of Stephen Crane Planned | By Thomas M Pryorspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/pension-increase-gains-in-senate-social-security-bill-voted-minor.html | PENSION INCREASE GAINS IN SENATE Social Security Bill Voted  Minor Changes Made to Meet Veto Threat | By John D Morrisspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/polar-seaway-limited-route-found-to-be-too-hazardous-even-for.html | Polar Seaway Limited Route Found to Be Too Hazardous Even for Submarines Most of Year | By Hanson W Baldwinspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/polish-catholics-converging-at-holy-shrine-of-jasna-gora-annual.html | Polish Catholics Converging At Holy Shrine of Jasna Gora Annual Pilgrimage to Mark Assumption of Virgin Has Political Overtones as ChurchState Ties Are Tense | By A M Rosenthalspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/rate-of-discount-raised-on-coast-to-bar-inflation-san-francisco.html | RATE OF DISCOUNT RAISED ON COAST TO BAR INFLATION San Francisco Bank Moves to 2 as Reserve Board Shifts to Tighter Policy RATE OF DISCOUNT GOES UP ON COAST | By Edwin L Dale Jrspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/reaction-in-cairo-relatively-mild-editorials-are-only-slightly.html | REACTION IN CAIRO RELATIVELY MILD Editorials Are Only Slightly Abusive on Eisenhower Mideast Proposals | By Foster Haileyspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/relief-funds-for-lebanon-asked.html | Relief Funds for Lebanon Asked | LEWIS M HOSKINS | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/report-of-u-s-surrender-study-arouses-angry-debate-in-senate.html | Report of U S Surrender Study Arouses Angry Debate in Senate SURRENDER STUDY STIRS THE SENATE | By Allen Drataryspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/russians-unveil-trade-statistics-disclose-totals-on-exports-imports.html | RUSSIANS UNVEIL TRADE STATISTICS Disclose Totals on Exports Imports for 55 and 56 Volume to China Dips RUSSIANS UNVEIL TRADE STATISTICS | By Harry Schwartz | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sage-kreimer.html | Sage  Kreimer | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sarah-k-hardy-becomes-bride-of-e-a-eames-58-mt-holyoke-alumna.html | Sarah K Hardy Becomes Bride Of E A Eames 58 Mt Holyoke Alumna Married to Master at Dummer Academy | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/schizophrenia-data-show-chemical-link.html | SCHIZOPHRENIA DATA SHOW CHEMICAL LINK | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sherry-wheeler-gains-golf-final-she-caps-6and4-victory-in-u-s.html | SHERRY WHEELER GAINS GOLF FINAL She Caps 6and4 Victory in U S Junior With Record 70  Judy Eller Advances | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/shopping-center-is-opened.html | Shopping Center Is Opened | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/short-stay-in-a-salon-is-possible.html | Short Stay In a Salon Is Possible | By Gloria Emerson | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/slayer-denied-new-trial.html | Slayer Denied New Trial | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/south-america-helps-to-inspire-fabric-designs.html | South America Helps to Inspire Fabric Designs | By Rita Reif | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/soviet-composers-on-brussels-bill-two-relatively-unknown-to.html | SOVIET COMPOSERS ON BRUSSELS BILL Two Relatively Unknown to Westerners Share Program of Moscow Symphony | By Howard Taubmanspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/spare-parts-from-britain.html | Spare Parts From Britain | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/sports-of-the-times-man-on-a-precipice.html | Sports of The Times Man on a Precipice | By Arthur Daley | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/statements-in-the-united-nations-assembly-debate-on-the-middle-east.html | Statements in the United Nations Assembly Debate on the Middle East Situation | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/stylish-unesco-buildings-contrast-with-paris-neighbors.html | Stylish UNESCO Buildings Contrast With Paris Neighbors | By W Granger Blairspecial To The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/syrians-antagonistic.html | Syrians Antagonistic | By Osgood Caruthersspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/t-roosevelt-fete-tomorrow.html | T Roosevelt Fete Tomorrow | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/tactful-and-tenacious-bertha-sheppard-adkins.html | Tactful and Tenacious Bertha Sheppard Adkins | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/taipeis-defense-minister-cites-restraint-on-striking-at-reds-but-he.html | Taipeis Defense Minister Cites Restraint on Striking at Reds But He Asserts Nationalists Will Hold Offshore Isles  MIGs Fight Sabres | By Tillman Durdinspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/thomas-finletter-backed-his-career-in-public-service-said-to.html | Thomas Finletter Backed His Career in Public Service Said to Qualify Him for Ordinance | FRANK ALTSCHULJOHN MASON BROWNBENJAMIN BUTTENWIESERLANSDELL K CHRISTIEADELE LEVYMrs David M LevyJOHN I SNYDER Jr | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/town-planning-backed-ridgefield-conn-group-acts-to-bar-repeal-of.html | TOWN PLANNING BACKED Ridgefield Conn Group Acts to Bar Repeal of Ordinance | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/trucking-talks-fail-strike-and-lockout-go-into-4th-day-in-11.html | TRUCKING TALKS FAIL Strike and Lockout Go Into 4th Day in 11 Western States | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/tunisia-will-get-u-s-british-arms-move-to-strengthen-nation-against.html | TUNISIA WILL GET U S BRITISH ARMS Move to Strengthen Nation Against Algerian Rebels Approved by French TUNISIA WILL GET USBRITISH ARMS | By Michael Jamesspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-n-chief-offers-new-fallout-aim-hammarskjold-would-keep-special.html | U N CHIEF OFFERS NEW FALLOUT AIM Hammarskjold Would Keep Special Study Group Going and Expand Its Role | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-aide-assures-canada-on-trade-chief-of-foreign-commerce-predicts.html | U S AIDE ASSURES CANADA ON TRADE Chief of Foreign Commerce Predicts Easier Customs in Toronto Talk | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-carloadings-continue-to-lag-weeks-total-put-at-618580-units-165.html | U S CARLOADINGS CONTINUE TO LAG Weeks Total Put at 618580 Units 165 Fewer Than the Year Ago Level | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-considering-bid-to-u-n-chief-to-go-to-jordan-amman-asks-aid.html | U S CONSIDERING BID TO U N CHIEF TO GO TO JORDAN AMMAN ASKS AID Opposes a U N Force but Seeks Arms for SelfDefense U S MAY SUGGEST TRIP BY U N HEAD | By Thomas J Hamiltonspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-feels-chehab-will-act-slowly-presidentelect-is-believed-to-be.html | U S FEELS CHEHAB WILL ACT SLOWLY PresidentElect Is Believed to Be in No Hurry to Get American Troops Out | By Dana Adams Schmidtspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/u-s-officials-confirm-deal.html | U S Officials Confirm Deal | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/un-pressed-again-on-south-africa-11-nations-ask-that-racial-issue.html | UN PRESSED AGAIN ON SOUTH AFRICA 11 Nations Ask That Racial Issue Long Argued Be on Regular Assembly Agenda | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/vatican-days-at-fair-brussels-exhibit-is-scene-of-colorful-ceremony.html | VATICAN DAYS AT FAIR Brussels Exhibit Is Scene of Colorful Ceremony | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/western-union-and-commercial-cable-forced-to-give-up-operations-in.html | Western Union and Commercial Cable Forced to Give Up Operations in France | Special to The New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/woman-confirmed-in-high-u-s-office-miss-adkins-wins-senate-approval.html | Woman Confirmed In High U S Office MISS ADKINS WINS SENATE APPROVAL | By Bess Furmanspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/wood-field-and-stream-mob-scene-in-wilds-of-new-brunswick-proves.html | Wood Field and Stream Mob Scene in Wilds of New Brunswick Proves Anglers Are Alike Everywhere | By John W Randolphspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-15 | https://www.nytimes.com/1958/08/15/archives/yankees-triumph-over-red-sox-bombers-collect-12-hits-to-help-kucks.html | Yankees Triumph Over Red Sox Bombers Collect 12 Hits to Help Kucks Win by 82 in Relief Role Red Sox Sisler Is Forced to Leave Game After a Liner by Kubek Strikes Leg | By John Drebingerspecial To the New York Times | RE0000298430 | 1986-07-14 | B00000726639 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/2-monitors-urge-teamsters-trial-call-on-union-to-oust-hoffa-friend.html | 2 MONITORS URGE TEAMSTERS TRIAL Call on Union to Oust Hoffa Friend Accuse Him of Misconduct in Office | By Joseph A Loftusspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/200-posts-planned-as-nuclear-check-eastwest-expert-said-to-be-near.html | 200 POSTS PLANNED AS NUCLEAR CHECK EastWest Expert Said to Be Near Accord on Total to Police Test Ban | By John W Finneyspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/241-a-day-caught-by-jaywalk-law-despite-pedestrian-safety-drive.html | 241 A DAY CAUGHT BY JAYWALK LAW Despite Pedestrian Safety Drive Auto Death Toll Is 7 in Week An Increase of 5 BUT ACCIDENTS DECLINE 223 Hurt in 247 Mishaps Average of 20 Motorists Gets Summonses Daily | By Bernard Stengren | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/airman-fixes-wheel-of-plane-over-l-i.html | AIRMAN FIXES WHEEL OF PLANE OVER L I | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/allstars-crush-pro-lions-before-70000-football-fans-at-soldier.html | AllStars Crush Pro Lions Before 70000 Football Fans at Soldier Field COLLEGIANS RALLY FOR 3519 VICTORY Mitchell Tallies Twice on Passes From Ninowski to Help Defeat Lions | By Joseph M Sheehanspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/any-morn-winner-in-spa-test-stakes-captures-25400-race-with-ruane.html | ANY MORN WINNER IN SPA TEST STAKES Captures 25400 Race With Ruane Up  Fairfax Scores  10 in Handicap Today | By Joseph C Nicholsspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/army-will-courtmartial-major-for-attack-on-club-entertainer-officer.html | Army Will CourtMartial Major For Attack on Club Entertainer Officer Accused of Beating Performer in Germany Victim Asks Damages | By Arthur J Olsenspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/athens-asks-u-n-debate.html | Athens Asks U N Debate | Special To The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/attacks-on-police-officers.html | Attacks on Police Officers | FREDERICK F GULLY | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bay-stater-triumphs-campbell-captures-amputee-golf-title-for-third.html | BAY STATER TRIUMPHS Campbell Captures Amputee Golf Title for Third Time | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/belle-acton-sets-monticello-mark.html | BELLE ACTON SETS MONTICELLO MARK | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/big-bill-broonzy-i-angwr__ot_-blui-p.html | BIG BILL BROONZY I ANGWROT BLUi P | t The New York mes | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bishops-of-poland-to-meet-at-shrine.html | BISHOPS OF POLAND TO MEET AT SHRINE | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/blaze-in-park-ave-rail-tunnel-delays-45000-in-the-rush-hour-rail.html | Blaze in Park Ave Rail Tunnel Delays 45000 in the Rush Hour RAIL FIRE TIES UP GRAND CENTRAL | By Alexandee Feinberg | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bonn-gets-iraqi-assurance.html | Bonn Gets Iraqi Assurance | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/brazil-gets-new-navy-minister.html | Brazil Gets New Navy Minister | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/britain-modifies-plan-for-cyprus-changes-affect-legislative-setup.html | BRITAIN MODIFIES PLAN FOR CYPRUS Changes Affect Legislative SetUp  Makarios and Athens Cool to Proposal BRITAIN MODIFIES PLAN FOR CYPRUS | By Kennett Lovespecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/bulganin-demoted-to-provincial-post-bulganin-named-to-minor.html | Bulganin Demoted To Provincial Post BULGANIN NAMED TO MINOR POSITION | By William J Jordenspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |

| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/camilla-canfield-engaged-to-wed-nuptials-in-1959-former-finch.html | camilla Canfield Engaged to Wed Nuptials in 1959 Former Finch Student Fiancee of Raymond Paul Sullivan Jr | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
|---|---|---|---|---|---|---|
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/campbell-murray.html | Campbell Murray | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/canada-would-pay-doukhobors-to-go-to-a-soviet-haven.html | Canada Would Pay Doukhobors to Go To a Soviet Haven | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/cape-gold-issues-climb-in-london-other-sections-of-market-tend-to.html | CAPE GOLD ISSUES CLIMB IN LONDON Other Sections of Market Tend to Drift Lower Index Dips 03 Point | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/coboarteaga-defeats-avram-to-win-u-s-open-chess-title.html | CoboArteaga Defeats Avram To Win U S Open Chess Title | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/congress-scored-for-its-inquiries-rauh-calls-hearings-similar-to.html | CONGRESS SCORED FOR ITS INQUIRIES Rauh Calls Hearings Similar to Criminal Trials With Defendant Unprotected | By Austin C Wehrweinspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/crash-kills-four-from-maryknoll-3-seminarians-and-visitor-dead-in.html | CRASH KILLS FOUR FROM MARYKNOLL 3 Seminarians and Visitor Dead in Truck Accident 13 Are Injured | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/cup-trial-series-under-way-today-8day-observation-races-to-test.html | CUP TRIAL SERIES UNDER WAY TODAY 8Day Observation Races to Test Defense Hopefuls Vim Boom Passes Muster | By John M Rendelspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/curtice-foresees-business-upturn-expects-surge-of-prosperity-in.html | CURTICE FORESEES BUSINESS UPTURN Expects Surge of Prosperity in 1959 for Auto Industry GM Marks 50th Year | By Damon Stetsonspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/de-sapio-decries-williams-tactics-says-gop-aspirant-indicts-entire.html | DE SAPIO DECRIES WILLIAMS TACTICS Says GOP Aspirant Indicts Entire People With Willful and Filthy Libels | By Leonard Ingalls | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/decker-gains-in-metropolitan-golf-jersey-amateur-takes-2-matches.html | Decker Gains in Metropolitan Golf JERSEY AMATEUR TAKES 2 MATCHES Decker Beats MacKechnie Cherry McNeill Puts Out Kelly Defender | By Lincoln A Werdenspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/denmark-cuts-bank-rate.html | Denmark Cuts Bank Rate | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/ellen-craig-linnehan-betrothed-to-student.html | Ellen Craig Linnehan Betrothed to Student | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/envoy-off-to-brazil-cuban-ambassador-was-born-in-patchogue-l-i.html | ENVOY OFF TO BRAZIL Cuban Ambassador Was Born in Patchogue L I | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/excerpts-from-united-nations-assembly-debate-on-the-middle-east.html | Excerpts From United Nations Assembly Debate on the Middle East Situation | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/exconvict-seized-in-securities-raid-state-acts-to-bar-lindbergh.html | EXCONVICT SEIZED IN SECURITIES RAID State Acts to Bar Lindbergh Case Figure and Others From Financial Trade | By Albert J Gordon | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/exjordan-aide-assails-regime-resigned-delegate-to-u-n-denies.html | EXJORDAN AIDE ASSAILS REGIME Resigned Delegate to U N Denies Complaint Against Cairo Is Legitimate | By Wayne Phillipsspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/ferdinand-n-bunger.html | FERDINAND N BUNGER | Specla to The New York Tfmel | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/fitzgibbon-is-victor-beats-botts-in-semifinal-of-metropolitan.html | FITZGIBBON IS VICTOR Beats Botts in SemiFinal of Metropolitan Junior Tennis | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/food-news-snow-peas-available-here.html | Food News Snow Peas Available Here | By June Owen | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/foreign-policy-queried-commitment-of-united-states-to-untenable.html | Foreign Policy Queried Commitment of United States to Untenable Position Feared | E H FREUND | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/foster-homes-studied-check-of-87-in-jersey-finds-no-serious-abuses.html | FOSTER HOMES STUDIED Check of 87 in Jersey Finds No Serious Abuses | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/friderick-stevens.html | FRiDERICK STEVENS | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/gomulka-ousting-key-party-aides-polish-red-leader-deprives.html | GOMULKA OUSTING KEY PARTY AIDES Polish Red Leader Deprives Stalinists of Power to Counter His Policies | By A M Rosenthalspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/greek-rejection-seen.html | Greek Rejection Seen | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/handy-witt.html | Handy Witt | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/heck-wont-run-for-governor-frees-160-votes-big-brooklyn-delegate.html | HECK WONT RUN FOR GOVERNOR FREES 160 VOTES Big Brooklyn Delegate Bloc Delays Switch Hinting Aid to Rockefeller Heck Will Not Run for Governor 160 G O P Delegates Released | By Leo Egan | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/herbert-rubel.html | HERBERT RUBEL | special to The New York Zlmes | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/holmberg-nettled-by-a-penalty-bows-to-cooper-in-4set-match-brooklyn.html | Holmberg Nettled by a Penalty Bows to Cooper in 4Set Match Brooklyn Player Drops Eight Games in Row After FootFault Is Called in Newport Tennis Fraser Scores | By Allison Danzigspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/house-showdown-set-on-labor-bill-vote-scheduled-monday-on.html | HOUSE SHOWDOWN SET ON LABOR BILL Vote Scheduled Monday on KennedyIves Measure Fund Accord Reached | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/howard-taylor-nurseryman-dead-fobmet-head-of-state-ad-national.html | Howard Taylor Nurseryman Dead Fobmet Head of State ad National Units | Special to The New York Tlme | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/india-celebrates-nations-11-years-nehru-deplores-conflicts-that-mar.html | INDIA CELEBRATES NATIONS 11 YEARS Nehru Deplores Conflicts That Mar Peoples Pride in Feats of Growth | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/iran-tells-arabs-negative-policy-may-defeat-them-delegate-to-un.html | IRAN TELLS ARABS NEGATIVE POLICY MAY DEFEAT THEM Delegate to UN Says Rule of Small Nations by Big Is Faulty Nationalism PRIVATE PARLEYS HELD Plans for Resolutions May Give Way to an Assembly Compromise on Mideast IRAN WARNS ARABS OF RUINOUS POLICY | By Lindesay Parrottspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/italy-grants-subsidy-of-16000-to-chicagos-lyric-opera-group.html | Italy Grants Subsidy of 16000 To Chicagos Lyric Opera Group | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/james-w-connor.html | JAMES W CONNOR | SDectal to he Ne York tme | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/janet-burns-married.html | Janet Burns Married | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/jews-opposed-to-birth-control.html | Jews Opposed to Birth Control | PINCHAS M TEITZ | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/john-wayne-signs-for-cavalry-film-mahin-and-rackin-scenario-to-be.html | JOHN WAYNE SIGNS FOR CAVALRY FILM Mahin and Rackin Scenario to Be Directed by Ford  Star Plaques Placed | By Thomas M Pryorspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/jones-resigns-as-rutgers-head-to-lead-interfaith-conference.html | Jones Resigns as Rutgers Head To Lead Interfaith Conference Universrty s President Since 51 Will Join Christians and Jews Unit in Fall | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/jordan-seizes-arms-in-refugee-camps-142-reported-held-refugees.html | Jordan Seizes Arms In Refugee Camps 142 Reported Held REFUGEES CAMPS RAIDED IN JORDAN | By Richard P Huntspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/khatchaturian-featured-at-fair-his-second-symphony-and-piano.html | KHATCHATURIAN FEATURED AT FAIR His Second Symphony and Piano Concerto Played by Moscow Musicians | By Howard Taubmanspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/law-professors-assail-new-bill-15-teachers-and-2-deans-bid-johnson.html | LAW PROFESSORS ASSAIL NEW BILL 15 Teachers and 2 Deans Bid Johnson Block Measure on Habeas Corpus | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/levittown-injunction-pennsylvania-court-tells-7-not-to-harass.html | LEVITTOWN INJUNCTION Pennsylvania Court Tells 7 Not to Harass Negroes | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/look-mom-no-hands-driving-envisioned-by-r-c-a-patent-wide-variety.html | Look Mom No Hands Driving Envisioned by R C A Patent Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/los-alamos-head-sees-an-end-to-major-wars.html | Los Alamos Head Sees An End to Major Wars | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mackay-sets-back-soriano-of-argentina-in-davis-cup-zone-final-at.html | MacKay Sets Back Soriano of Argentina in Davis Cup Zone Final at Rye RICHARDSON LEADS IN MOREA MATCH Rain Causes Halt Until Today MacKay Wins 62 62 36 63 for U S Edge | By Louis Effratspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mcguire-chief-to-leave.html | McGuire Chief to Leave | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/meetings-slated-on-birth-control-jacobs-to-confer-with-foes-of-ban.html | MEETINGS SLATED ON BIRTH CONTROL Jacobs to Confer With Foes of Ban  Catholic Paper Praises His Policy | By Edith Evans Asbury | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mideast-plan-backed-nato-economic-advisers-support-eisenhower.html | MIDEAST PLAN BACKED NATO Economic Advisers Support Eisenhower | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/miss-commons-andallan-fuller-are-betrothed-clergymans-daughter-and.html | Miss Commons AndAllan Fuller Are Betrothed Clergymans Daughter and Michigan State Senior to Be Wed | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/miss-eller-keeps-junior-golf-title-tennessee-girl-beats-miss.html | MISS ELLER KEEPS JUNIOR GOLF TITLE Tennessee Girl Beats Miss Wheeler 1 Up in U S Final at Greenwich | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/miss-hope-leonard-bows-at-tea-dance.html | Miss Hope Leonard Bows at Tea Dance | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/miss-ruth-rudolph-physicians-fiancee.html | Miss Ruth Rudolph Physicians Fiancee | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/missile-warship-on-visit-to-port-the-canberra-to-be-open-to-public.html | MISSILE WARSHIP ON VISIT TO PORT The Canberra to Be Open to Public Today as Part of City Summer Festival | By John C Devlin | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/moe-kerman.html | MOE KERMAN | Special o The New York Tlmem | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/moon-test-aide-in-hawaii.html | Moon Test Aide in Hawaii | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/moon-test-stirs-missiles-center-cape-canaveral-area-awaits-air.html | MOON TEST STIRS MISSILES CENTER Cape Canaveral Area Awaits Air Force Shot Tomorrow  Bomarc Hits Its Target | By Richard Witkinspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-bartol-duo-wins-she-and-mcadam-capture-mixed-foursomes-golf.html | MRS BARTOL DUO WINS She and McAdam Capture Mixed Foursomes Golf | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-ernest-w-gibson.html | MRS ERNEST W GIBSON | Special to The 2ew ok tes | RE0000298431 | 1986-07-14 | B00000726640 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-mghies-79-best-mrs-untermeyer-posts-80-in-winged-foot-gross.html | MRS MGHIES 79 BEST Mrs Untermeyer Posts 80 in Winged Foot Gross Golf | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-packs-90-is-best-old-oaks-golfer-triumphs-in-tourney-at-innis.html | MRS PACKS 90 IS BEST Old Oaks Golfer Triumphs in Tourney at Innis Arden | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/mrs-thomas-p-foley.html | MRS THOMAS P FOLEY | Sjecial to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/muni-to-star-here-in-at-the-grand-musical-will-be-delayed-for.html | MUNI TO STAR HERE IN AT THE GRAND Musical Will Be Delayed for Script Revisions  Ralph Nelson Gets Staging Bid | By Louis Calta | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/n-b-c-plans-tape-of-lunar-rocket-probe-firing-will-be-on-tv-within.html | N B C PLANS TAPE OF LUNAR ROCKET Probe Firing Will Be on TV Within Minutes  Western Series Listed on C B S | By Richard F Shepard | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/nasser-approves-syrian-budget-under-free-enterprise-system-separate.html | Nasser Approves Syrian Budget Under Free Enterprise System Separate Fiscal Document Indicates He Bowed to Businessmen and Military and Curbed StateControl Faction | By Osgood Caruthersspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/nigerian-governments-invite-foreign-capital.html | Nigerian Governments Invite Foreign Capital | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/north-african-nationalism-aspirations-said-to-be-same-as-those-of.html | North African Nationalism Aspirations Said to Be Same as Those of Arabs in Middle East | MHAMMED YAZID | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/old-li-fort-sold-to-350000-bidder-summer-group-gets-bastion-on.html | OLD LI FORT SOLD TO 350000 BIDDER Summer Group Gets Bastion on Fishers Island  Home Development Foreseen | By Byron Porterfieldspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/papers-in-baghdad-spurn-mideast-plan.html | PAPERS IN BAGHDAD SPURN MIDEAST PLAN | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/paris-unit-urges-charter-changes-consultative-group-backs-de.html | PARIS UNIT URGES CHARTER CHANGES Consultative Group Backs De Gaulles Basic Plan but Suggests Modifications | By Henry Ginigerspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/patterns-of-the-times-new-fabrics-for-fall-wardrobe-colorful.html | Patterns of The Times New Fabrics for Fall Wardrobe Colorful Materials a Big Temptation for Home Seamstress | By Patricia Green | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/pope-in-broadcast-hails-brussels-fair.html | POPE IN BROADCAST HAILS BRUSSELS FAIR | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/popularizing-elderberries-study-reported-under-way-on-methods-of.html | Popularizing Elderberries Study Reported Under Way on Methods of Raising Crop | HAROLD S FOX | RE0000298431 | 1986-07-14 | B00000726640 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/primary-prices-dip-02-in-week-index-at-1190-of-194749-level-all.html | PRIMARY PRICES DIP 02 IN WEEK Index at 1190 of 194749 Level  All Three Groups Are Reported Lower | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/production-rises-3d-month-in-row-advance-of-6-points-in-may-shows.html | PRODUCTION RISES 3D MONTH IN ROW Advance of 6 Points in May Shows Fastest Recovery Pace of PostWar Slumps | By Edwin L Dale Jrspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/radiation-study-surprises-expert-chronic-doses-have-less-genetic.html | RADIATION STUDY SURPRISES EXPERT Chronic Doses Have Less Genetic Effect Than Acute Research Congress Hears | By Harold M Schmeck Jrspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/radioactive-tea-raises-mystery-customs-says-some-chests-were.html | RADIOACTIVE TEA RAISES MYSTERY Customs Says Some Chests Were Released But Food Agency Denies This | By George Horne | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/red-navy-officers-scoff-at-nautilus.html | RED NAVY OFFICERS SCOFF AT NAUTILUS | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/red-sox-bowsfield-trips-yanks-2d-time-in-row-turkey-is-victim-in.html | Red Sox Bowsfield Trips Yanks 2d Time in Row TURKEY IS VICTIM IN 6TO2 DEFEAT Yank Hurler Foiled Second Time by Red Sox in Bid for Eighteenth Victory | By John Drebingerspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/reports-on-iran-worry-u-s-aides-disaffection-among-shahs-people-is.html | REPORTS ON IRAN WORRY U S AIDES Disaffection Among Shahs People Is Indicated REPORTS ON IRAN WORRY U S AIDES | By E W Kenworthyspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/rhee-calls-unity-vital-for-korea-marks-10th-anniversary-of-republic.html | RHEE CALLS UNITY VITAL FOR KOREA Marks 10th Anniversary of Republic With a Plea for End to Split of Country | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/rise-in-loan-rate-weakens-market-but-volume-fails-to-gather-weight.html | RISE IN LOAN RATE WEAKENS MARKET But Volume Fails to Gather Weight on the Downside  Index Off 298 Points ALL NEWS NOT GLOOMY Industrial Production Car Sales Rise LowPrice Issues Again Active RISE IN LOAN RATE WEAKENS MARKET | By Burton Crane | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/robert-e-minshall.html | ROBERT E MINSHALL | sel to tne New York TlmeL | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/role-of-gosnold.html | Role of Gosnold | GEORGE H GLADWELL | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/russians-scored-for-dumping-tin-leader-in-malayan-industry-says.html | RUSSIANS SCORED FOR DUMPING TIN Leader in Malayan Industry Says Action Coincided With Metal Recession | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/saddle-river-ordinance-bans-all-work-and-sales-on-sunday.html | Saddle River Ordinance Bans All Work and Sales on Sunday | By John W Slocumspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |

| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/scientistadministrator-thomas-keith-glennan.html | ScientistAdministrator Thomas Keith Glennan | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
|---|---|---|---|---|---|---|
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/senate-confirms-space-unit-chief-glennan-of-case-institute-in.html | SENATE CONFIRMS SPACE UNIT CHIEF Glennan of Case Institute in Cleveland Will Head New Civilian Agency | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/senate-rejects-surrender-fund-882-vote-bans-help-for-study-of-u-s.html | SENATE REJECTS SURRENDER FUND 882 Vote Bans Help for Study of U S Yielding  SURRENDER FUND BARRED BY SENATE | By Allen Druryspecial to the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/senate-unit-asks-rise-in-debt-limit-committee-votes-temporary.html | SENATE UNIT ASKS RISE IN DEBT LIMIT Committee Votes Temporary Ceiling of 288 Billion Sends Message to Floor | By John D Morrisspecial to the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/soldier-will-marry-miss-phyllis-a-houle.html | Soldier Will Marry Miss Phyllis A Houle | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/south-africans-to-vote-at-18.html | South Africans to Vote at 18 | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/st-patricks-100-2500-hear-mass-homage-paid-to-prelate-who-persisted.html | ST PATRICKS 100 2500 HEAR MASS Homage Paid to Prelate Who Persisted With the Dream Called Hughes Folly CARDINAL LEADS PRAISE Cathedral Took 21 Years to Build After the Laying of NowLost Cornerstone | By George Dugan | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/stevens-institute-is-given-200-acres.html | STEVENS INSTITUTE IS GIVEN 200 ACRES | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/strijdom-suffers-setback.html | Strijdom Suffers Setback | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/stroessner-takes-oath-in-paraguay-reports-advance-in-nations.html | Stroessner Takes Oath in Paraguay Reports Advance in Nations Economy | By Juan de Onisspecial to the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/susan-satz-engaged-to-jay-edwin-kaplan.html | Susan Satz Engaged To Jay Edwin Kaplan | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/susan-t-white-will-be-married-to-law-student-alumna-of-pine-manor.html | Susan T White Will Be Married To Law Student Alumna of Pine Manor Engaged to Michael Stewart Mather | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/terrorists-bomb-kills-3-in-beirut-new-violence-shatters-hope-of.html | TERRORISTS BOMB KILLS 3 IN BEIRUT New Violence Shatters Hope of Calm Eisenhower Plan Meets Some Criticism TERRORISTS BOMB KILLS 3 IN BEIRUT | By Sam Pope Brewerspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/thruway-radar-check-finds-1-in-4-a-speeder.html | Thruway Radar Check Finds 1 in 4 a Speeder | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/to-pay-jaywalking-fines.html | To Pay Jaywalking Fines | MARION CITRIN | RE0000298431 | 1986-07-14 | B00000726640 |

| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/treatment-for-drug-addicts.html | Treatment for Drug Addicts | CHARLOTTE J PFAU R N | RE0000298431 | 1986-07-14 | B00000726640 |
|---|---|---|---|---|---|---|
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/two-taxcut-bills-go-to-white-house-provide-42000000-easing-of.html | TWO TAXCUT BILLS GO TO WHITE HOUSE Provide 42000000 Easing of Excises 260000000 Aid for Small Business TWO TAXCUT BILLS GO TO WHITE HOUSE | By United Press International | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/u-n-report-lauded.html | U N Report Lauded | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/u-s-acting-in-coast-strike.html | U S Acting in Coast Strike | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/u-s-sues-to-save-sinking-shipyard-seeks-to-revise-oil-drilling-near.html | U S SUES TO SAVE SINKING SHIPYARD Seeks to Revise Oil Drilling Near Its Foundering Base at Long Beach Calif | By Anthony Lewisspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/un-unit-reports-gains-in-lebanon-observers-say-controls-are-more.html | UN UNIT REPORTS GAINS IN LEBANON Observers Say Controls Are More Effective and Limited Arms Running Declines | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/union-pacific-regrets-suit.html | Union Pacific Regrets Suit | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/unity-of-polish-people.html | Unity of Polish People | K STEFAN POMIERSKI | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/upstate-landmark-burns.html | Upstate Landmark Burns | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/use-of-a-modern-baby-doll-version-stirs-controversy-over-shoe.html | Use of a Modern Baby Doll Version Stirs Controversy Over Shoe Styles | By Edith Beeson | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/visa-rule-is-changed-reentry-permit-provision-altered-for-reporters.html | VISA RULE IS CHANGED Reentry Permit Provision Altered for Reporters | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/wac-outdoes-men-in-combat-course.html | WAC Outdoes Men in Combat Course | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/wood-field-and-stream-an-angler-cant-relax-even-when-fish-dont-bite.html | Wood Field and Stream An Angler Cant Relax Even When Fish Dont Bite Hes Got to Watch Guide | By John W Randolphspecial To the New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/worthy-willow-first-at-yonkers-choice-moves-from-fourth-at-head-of.html | WORTHY WILLOW FIRST AT YONKERS Choice Moves From Fourth at Head of Stretch to Win Before 30647 Fans | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/yale-plans-service-for-stokes-in-fall.html | YALE PLANS SERVICE FOR STOKES IN FALL | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/yugoslavalbanian-tie-frays.html | YugoslavAlbanian Tie Frays | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |
| 1958-08-16 | https://www.nytimes.com/1958/08/16/archives/yugoslavs-jailed-her-russian-says-moscow-protest-foreseen-following.html | YUGOSLAVS JAILED HER RUSSIAN SAYS Moscow Protest Foreseen Following Publication of Young Womans Letter | Special to The New York Times | RE0000298431 | 1986-07-14 | B00000726640 |

| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/old-16-will-turn-back-the-clock-tomorrow-car-that-captured-1908.html | Old 16 Will Turn Back the Clock Tomorrow Car That Captured 1908 Race Will Be in Mineola | FRANK M BLUNK | RE0000298432 | 1986-07-14 | B00000726641 |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/14-israelis-seized-as-spies-for-syria-arab-group-in-galilee-is-said.html | 14 ISRAELIS SEIZED AS SPIES FOR SYRIA Arab Group in Galilee Is Said to Have Dealt in Military Data  3 Reds Involved | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/2-hungarian-exiles-raid-bern-legation-hungarians-raid-legation-in.html | 2 Hungarian Exiles Raid Bern Legation HUNGARIANS RAID LEGATION IN BERN | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/2-jersey-residents-killed.html | 2 Jersey Residents Killed | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/500-doctors-attend-12th-world-parley.html | 500 DOCTORS ATTEND 12TH WORLD PARLEY | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/53-yachts-off-on-cruise.html | 53 Yachts Off on Cruise | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/a-bedside-robot-to-help-patients-pushbutton-device-to-free-nurses.html | A BEDSIDE ROBOT TO HELP PATIENTS PushButton Device to Free Nurses for Medical Duties and Aid in Morale | By Richard J H Johnston | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/a-cosmopolitan-city-in-french-west-africa.html | A COSMOPOLITAN CITY IN FRENCH WEST AFRICA | By Mildred R Marcus | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/a-park-in-rome.html | A PARK IN ROME | ELEANOR LANGDON | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/abigail-russell-vermont-bride-of-an-exofficer-wed-in-woodstock-to.html | Abigail Russell Vermont Bride Of an ExOfficer Wed in Woodstock to Kenneth Perry Jr a Navy Air Veteran | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/admiral-vee-spa-victor-inside-tract-next.html | ADMIRAL VEE SPA VICTOR INSIDE TRACT NEXT | By Joseph C Nichols | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/advertising-missiles-to-cooking-utensils-a-marketing-case-history.html | Advertising Missiles to Cooking Utensils A Marketing Case History Shown in Corning Ware | By Carl Spielvogel | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/aids-huntington-hospital-fund.html | Aids Huntington Hospital Fund | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/american-davis-cup-team-clinches-zone-victory-30-u-s-scores-3-to-0.html | American Davis Cup Team Clinches Zone Victory 30 U S SCORES 3 TO 0 IN DAVIS CLIP TEST | By Louis Effrat | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/and-now-unilateralists.html | AND NOW UNILATERALISTS | ALFRED DIAMANT | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/anderson-downs-olmedo-in-3-sets-defender-gains-tennis-final-at.html | ANDERSON DOWNS OLMEDO IN 3 SETS Defender Gains Tennis Final at Newport  Cooper and Fraser Rained Out | By Allison Danzig | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ann-coughlin-fiancee-of-william-brine-3d.html | Ann Coughlin Fiancee Of William Brine 3d | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ann-weinbaum-senior-at-smith-will-be-married-engaged-to-richard-h.html | Ann Weinbaum Senior at Smith Will Be Married Engaged to Richard H Solomon Son of Head of Abraham Straus | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/apostle-to-the-gentiles-st-paul-by-h-k-luce-illustrated-by-g-s.html | Apostle to the Gentiles ST PAUL By H K Luce Illustrated by G S Ronalds 118 pp New York G P Putnams Sons 2 For Ages 10 to 14 | CHAD WALSH | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/arizona-expands-colorado-claim.html | ARIZONA EXPANDS COLORADO CLAIM | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Leefaust | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/article-3-no-title-brussels-gamut-runs-from-moiseyev-ballet-to.html | Article 3 No Title Brussels Gamut Runs From Moiseyev Ballet to Belgian Congo Drummers | VARIATION IN FOLK ART | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/atom-submarine-goes-down-ways-seadragon-is-launched-at-portsmouth-n.html | ATOM SUBMARINE GOES DOWN WAYS Seadragon Is Launched at Portsmouth N H May Be Armed With Missiles | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/authors-query.html | Authors Query | ELEANOR FLEXNER | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/auto-strike-threat-hangs-over-industry-crucial-period-facing-auto.html | AUTO STRIKE THREAT HANGS OVER INDUSTRY Crucial Period Facing Auto Makers But Outlook for 59 Is Better | By Damon Stetson | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/backyard-plastic-pools-are-in-the-swim-popularity-spreads-but.html | BACKYARD PLASTIC POOLS ARE IN THE SWIM Popularity Spreads but Enjoyment Is Increased by Regular Care | By Anthony J Despagni | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/battle-looming-in-gas-industry-private-companies-worried-over.html | BATTLE LOOMING IN GAS INDUSTRY Private Companies Worried Over Recent Advances by Public Systems | By Gene Smith | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/beckwith-ballentine.html | Beckwith Ballentine | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/best-results-cuttings-of-geraniums-root-well-in-august.html | BEST RESULTS Cuttings of Geraniums Root Well in August | By Walter Singer | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bette-strauss-affianced.html | Bette Strauss Affianced | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bid-for-business-western-railroads-offer-lowcost-meals-as-lure-for.html | BID FOR BUSINESS Western Railroads Offer LowCost Meals as Lure for Passengers | By Ward Alan Howe | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bishops-consecration-set.html | Bishops Consecration Set | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/block-island-a-mooring-in-the-atlantic.html | BLOCK ISLAND A MOORING IN THE ATLANTIC | By Morris Gilbert | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/blood-on-the-rising-sun-the-knights-of-bushido-the-shocking-history.html | Blood on the Rising Sun THE KNIGHTS OF BUSHIDO The Shocking History of Japanese War Atrocities By Lord Russell of Liverpool Illustrated 334 pp New York E P Dutton  Co 5 | By Otto D Tolischus | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bombing-flareup-goes-on-in-beirut-one-explosion-is-set-off-in-area.html | BOMBING FLAREUP GOES ON IN BEIRUT One Explosion Is Set Off in Area Where U S Forces Spend Liberty in City | By Sam Pope Brewer | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/boons-discerned-in-a-record-crop-benefits-should-outweigh-problems.html | BOONS DISCERNED IN A RECORD CROP Benefits Should Outweigh Problems Buying Power of Farmers to Rise | By J H Carmical | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/boston.html | Boston | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/brazil-proposes-21nation-panel-on-latin-growth-asks-hemisphere.html | BRAZIL PROPOSES 21NATION PANEL ON LATIN GROWTH Asks Hemisphere Republics to Join Committee in U S to Spur Development | By Tad Szulc | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/brickbats-in-the-mail.html | BRICKBATS IN THE MAIL | ELIA M LAROCCA | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/bridge-miami-beach-tournament-two-noteworthy-hands-as-they-were.html | BRIDGE MIAMI BEACH TOURNAMENT Two Noteworthy Hands As They Were Played By the Experts | By Albert H Morehead | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/british-farmers-plagued-by-rain-wet-weather-called-worst-in-30.html | BRITISH FARMERS PLAGUED BY RAIN Wet Weather Called Worst In 30 Years Ruins Crops Over Wide Areas | By Kennett Love | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/broadway-stirs.html | Broadway Stirs | SEYMOUR PECK | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/butterweck-campanile.html | Butterweck Campanile | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/by-way-of-report-on-the-new-schulberg-bridge-addenda.html | BY WAY OF REPORT On the New Schulberg Bridge  Addenda | By Howard Thompson | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/c-c-fleming-3d-navy-lieutenant-weds-miss-kane-wakefield-ri-church.html | C C Fleming 3d Navy Lieutenant Weds Miss Kane Wakefield RI Church Scene of Nuptials 12 Attend Couple | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cairo-press-scorns-economic-proposal-u-s-development-plan-ignored.html | CAIRO PRESS SCORNS ECONOMIC PROPOSAL U S Development Plan Ignored Officially Derided Editorially | By Foster Hailey | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/california-leads-u-s-in-alcoholics-state-had-596000-in-1955-first.html | CALIFORNIA LEADS U S IN ALCOHOLICS State Had 596000 in 1955 First in Nation in Use of Liquor Since 1936 | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/camerons-sloop-triumphs.html | Camerons Sloop Triumphs | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/canada-is-canoe-victor-scores-48-points-to-6-for-us-in-north.html | CANADA IS CANOE VICTOR Scores 48 Points to 6 for US In North American Meet | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/caracas-party-bars-oil-nationalization.html | CARACAS PARTY BARS OIL NATIONALIZATION | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/carol-a-becker-becomes-a-bride-in-li-ceremony-floral-park-is-scene.html | Carol A Becker Becomes a Bride In LI Ceremony Floral Park is Scene of Wedding to Lawrence Thomas Gresser Jr | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/carol-ringer-bride-of-joel-l-korotzer.html | Carol Ringer Bride Of Joel L Korotzer | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/carolyn-jacobus-wed-to-yale-law-student.html | Carolyn Jacobus Wed To Yale Law Student | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cemetery-is-sued-over-racial-bar-minnesota-church-unit-aids-indian.html | CEMETERY IS SUED OVER RACIAL BAR Minnesota Church Unit Aids Indian Woman Seeking to Share Lot With Husband | Religious News Service | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/charles-h-scott.html | CHARLES H SCOTT | Special to The New York Ttnles | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chemistry-teaching-is-aided-in-jersey.html | CHEMISTRY TEACHING IS AIDED IN JERSEY | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chess-champion-receives-praise-coboarteaga-of-havana-is-honored.html | CHESS CHAMPION RECEIVES PRAISE CoboArteaga of Havana Is Honored After Winning U S Open Laurels | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chicago.html | Chicago | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/chicagos-plaint-new-york-productions-arrive-late-and-frequently.html | CHICAGOS PLAINT New York Productions Arrive Late And Frequently With Too Little | By Claudia Cassidy | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/childrens-universe-the-madstone-by-dana-faralla-253-pp-philadelphia.html | Childrens Universe The MADSTONE By Dana Faralla 253 pp Philadelphia and New York J B Lippincott Company 350 | AILEEN PIPPET | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/christina-dickey-smith-58-bride-in-hanover-nh-daughter-ou-dartmouth.html | Christina Dickey Smith 58 Bride In Hanover NH Daughter ou Dartmouth President Married to StewartSteams Jr | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/circle-tour-to-delight.html | Circle Tour to Delight | By Thomas Whiteside | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/city-planning-study-set-up.html | City Planning Study Set Up | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/civil-rights-issues-test-federal-powers-constitutional-limits.html | CIVIL RIGHTS ISSUES TEST FEDERAL POWERS Constitutional Limits Restrict U S Freedom of Action in Prosecuting Abuses | By Anthony Lewis | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/classic-concoctions-in-a-minute-classic-concoctions.html | Classic Concoctions In a Minute Classic Concoctions | By Craig Claiborne | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cliburn-russians-in-concert-at-fair.html | CLIBURN RUSSIANS IN CONCERT AT FAIR | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cliches-that-strike-home.html | CLICHES THAT STRIKE HOME | FRANK TRIPP | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/colin-f_-baro__-n-dead-won-britains-victoria-cross-for-world-war-i.html | COLIN F BARO N DEAD Won Britains Victoria Cross for World War I Heroism | SIeclal to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/college-gets-books-teacher-education-and-health-volumes-are.html | COLLEGE GETS BOOKS Teacher Education and Health Volumes Are Presented | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/colonel-bogeys-march.html | COLONEL BOGEYS MARCH | ROBERT W MILLER | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/colorado-bridge-sped-to-aid-dam-highest-steel-arch-span-in-us-a.html | COLORADO BRIDGE SPED TO AID DAM Highest Steel Arch Span in US a Much Needed Link to Construction Project | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/coming-soon-pta-time.html | Coming Soon  PTA Time | By Dorothy Barclay | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/connecticut-region-faces-cut-in-buses.html | CONNECTICUT REGION FACES CUT IN BUSES | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/construction-is-booming-so-is-morrisonknudsen-heavy-building.html | Construction Is Booming So Is MorrisonKnudsen HEAVY BUILDING TOPPING A BOOM | By Jack R Ryan | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/corrida-de-toros-arena-by-charles-grayson-312-pp-new-york-rinechart.html | Corrida De Toros ARENA By Charles Grayson 312 pp New York Rinehart  Co 395 | REX LARDNER | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cosmopolitan-american-the-image-of-europe-in-henry-james-by.html | Cosmopolitan American THE IMAGE OF EUROPE IN HENRY JAMES By Christof Wegelin 200 pp Dallas Southern Methodist University Press 450 | By Leon Edel | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/countdown-starts-for-firing-today-of-rocket-to-moon-firing-set.html | Countdown Starts For Firing Today Of Rocket to Moon FIRING SET TODAY FOR MOONROCKET | By Richard Witkin | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cox-lightning-sets-title-regatta-pace.html | COX LIGHTNING SETS TITLE REGATTA PACE | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/creating-a-new-role-bassbaritone-describes-preparation-for-the.html | CREATING A NEW ROLE BassBaritone Describes Preparation For the Premiere of Pizzetti Opera | By Edward Downes | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/creating-radiation-hazards.html | Creating Radiation Hazards | THOMAS F SMITH | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cricketers-begin-2day-match-here-team-of-barbados-players-faces.html | CRICKETERS BEGIN 2DAY MATCH HERE Team of Barbados Players Faces Jamaicans Before 1500 at Randalls Island | By Gordon S White Jr | RE0000298432 | 1986-07-14 | B00000726641 |

| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000298432 | 1986-07-14 | B00000726641 |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/cuba-arrests-13-in-an-arson-plot-youths-reported-planning-dock.html | CUBA ARRESTS 13 IN AN ARSON PLOT Youths Reported Planning Dock Fires and Other Terrorist Activities | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/curbs-demanded-on-motor-scooter-tightening-of-state-laws-urged-in.html | CURBS DEMANDED ON MOTOR SCOOTER Tightening of State Laws Urged In Illinois No One Over 13 Needs License | By Austin C Wehrwein | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dallas.html | Dallas | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/damaged-reactor-is-operating-again.html | DAMAGED REACTOR IS OPERATING AGAIN | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dance-in-italy-ii-more-data-on-italian-show-business-as-seen-by-an.html | DANCE IN ITALY  II More Data on Italian Show Business As Seen by an American Director | By Lee Sherman | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/david-thomas-to-wed-miss-joyce-buchanan.html | David Thomas to Wed Miss Joyce Buchanan | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/david-walker-fiance-of-suzanne-francis.html | David Walker Fiance Of Suzanne Francis | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/death-decree-widened-haiti-measure-is-retroactive-to-cover-plotters.html | DEATH DECREE WIDENED Haiti Measure Is Retroactive to Cover Plotters Held | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/death-sentence-at-issue-in-jersey-slayer-faces-execution-this-week.html | DEATH SENTENCE AT ISSUE IN JERSEY Slayer Faces Execution This Week Despite Pending Bills to Drop Penalty | By George Cable Wright | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/democrats-see-gains-from-congress-policy-cooperative-approach-in.html | DEMOCRATS SEE GAINS FROM CONGRESS POLICY Cooperative Approach in Session Expected to Pay Off in Votes | By John D Morris | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dirty-backyards-draw-protests-sanitation-inspectors-warn-west-103d.html | DIRTY BACKYARDS DRAW PROTESTS Sanitation Inspectors Warn West 103d St Residents on Dropping Garbage | By Lawrence OKane | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dogs-under-study-for-heart-disease.html | DOGS UNDER STUDY FOR HEART DISEASE | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dorsey-davidson-will-be-married-to-a-lieutenant-mt-holyoke-alumna.html | Dorsey Davidson Will Be Married To a Lieutenant Mt Holyoke Alumna is Fiancee of John Jesse Mayo Jr of Navy | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/dr-maxwell-c-katz-i.html | DR MAXWELL C KATZ I | I Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/education-in-review-teacher-shortage-easing-in-many-states-although.html | EDUCATION IN REVIEW Teacher Shortage Easing in Many States Although It Is Still a Problem | By Loren B Pope | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/elinor-cecily-meyer-wed-to-n-h-haupt-jr.html | Elinor Cecily Meyer Wed to N H Haupt Jr | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/elizabeth-kavalek-engaged.html | Elizabeth Kavalek Engaged | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ellen-a-buck-engaged-to-c-d-t-bakercarr.html | Ellen A Buck Engaged To C D T BakerCarr | Special Io The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/end-of-the-road-for-tollroads-illinois-network-is-last-of-major.html | END OF THE ROAD FOR TOLLROADS Illinois Network Is Last Of Major Systems To Be Built | By Joseph C Ingraham | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/estelle-k-hall-is-future-bride-of-douglas-lyon-syracuse-and.html | Estelle K Hall Is Future Bride Of Douglas Lyon Syracuse and Williams Graduates Engaged September Nuptials | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/eugene-dwyer-veteran-weds-miss-summers-law-student-marries-maryland.html | Eugene Dwyer Veteran Weds Miss Summers Law Student Marries Maryland Girl in Upper Marlboro | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/eugenie-v-moravec-wed-in-schenectady.html | Eugenie V Moravec Wed in Schenectady | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/faisal-continues-talk-with-nasser-saudi-premiers-discussions-in.html | FAISAL CONTINUES TALK WITH NASSER Saudi Premiers Discussions in Cairo Could Have Wide Effect on the Mideast | By Foster Hailey | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/farley-decries-religious-issue-says-he-resents-view-laid-to.html | FARLEY DECRIES RELIGIOUS ISSUE Says He Resents View Laid to Harriman That Catholic Vote Must Be Considered | By Leonard Ingalls | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/federal-reserve-puts-money-policy-to-test-increase-in-discount-rate.html | FEDERAL RESERVE PUTS MONEY POLICY TO TEST Increase in Discount Rate Raises Basic Economic Questions | By Edwin L Dale Jr | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fepc-year-old-in-san-francisco-commission-has-hearings-in-secret.html | FEPC YEAR OLD IN SAN FRANCISCO Commission Has Hearings in Secret Education Stressed by Group | BY Lawrence E Davies | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/film-armada-in-spain-john-paul-jones-movie-unit-takes-small-iberian.html | FILM ARMADA IN SPAIN  John Paul Jones Movie Unit Takes Small Iberian Village by Storm | By Phil Gersdorf | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/finns-press-hunt-for-firm-regime-hope-for-a-coalition-to-end-3week.html | FINNS PRESS HUNT FOR FIRM REGIME Hope for a Coalition to End 3Week Impasse Rises as Agrarians Resume Role | By Werner Wiskari | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fire-plant-slated-in-morocco.html | Fire Plant Slated in Morocco | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/flood-control-dam-opens-in-bay-state.html | FLOOD CONTROL DAM OPENS IN BAY STATE | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/focus-of-the-kremlins-secrecy-obsession-in-moscows-massive-central.html | Focus of the Kremlins Secrecy Obsession In Moscows massive Central Telegraph Office unseen censors decide what news every foreign correspondent in Russia may and may not report to the outside world | By Daniel Schorr | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/folk-music-of-the-soviets-record-makers-quick-to-exploit-interest.html | FOLK MUSIC OF THE SOVIETS Record Makers Quick To Exploit Interest Created by Russians | By Robert Shelton | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/for-fall-the-easy-coat-dress.html | For Fall The Easy Coat Dress | By Patricia Peterson | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/fourteen-months-on-a-volcanic-isle-rock-of-exile-a-narrative-of.html | Fourteen Months on a Volcanic Isle ROCK OF EXILE A Narrative of Tristan da Cunha By D M Booy Illustrated with photographs and drawings by E J Foster 196 pp New York The DevinAdair Company 450 | By Raymond Holden | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/frances-fuller-bay-state-bride-of-david-f-allen-wears-silk-taffeta.html | Frances Fuller Bay State Bride Of David F Allen Wears Silk Taffeta at Springfield Wedding to Virginia Senior | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/freckled-recruit-going-on-13-is-at-u-n-as-freelance-member-of-the.html | Freckled Recruit Going on 13 Is at U N As Freelance Member of the Press Corps | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/friars-show-to-end-l-i-charity-drive.html | FRIARS SHOW TO END L I CHARITY DRIVE | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/friendly-foes-many-kinds-of-insects-play-helpful-roles.html | FRIENDLY FOES Many Kinds of Insects Play Helpful Roles | By Cynthia Westcott | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/full-home-rule-granted-to-french-cameroons.html | Full Home Rule Granted To French Cameroons | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/funny-and-satirical-two-cartoonists-share-hartford-exhibition.html | FUNNY AND SATIRICAL Two Cartoonists Share Hartford Exhibition | 1 F | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/future-of-color-panel-members-explore-creative-possibilities.html | FUTURE OF COLOR Panel Members Explore Creative Possibilities | By Jacob Deschin | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/gardner-stott-gain-golf-final-jersey-long-island-stars-triumph-in.html | GARDNER STOTT GAIN GOLF FINAL Jersey Long Island Stars Triumph in Metropolitan Amateur at Boonton | By Lincoln A Werden | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/gilbert-june.html | Gilbert June | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/girls-home-to-expand-salvation-army-will-spend-570074-on-l-i.html | GIRLS HOME TO EXPAND Salvation Army Will Spend 570074 on L I Facility | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/going-for-a-walk-many-scenic-trails-near-new-york-make-for-pleasant.html | GOING FOR A WALK Many Scenic Trails Near New York Make for Pleasant Hiking | By Charles Friedman | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/greek-hospital-grows-new-wing-opened-at-mental-institution-near.html | GREEK HOSPITAL GROWS New Wing Opened at Mental Institution Near Athens | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hal-march-gems-missing.html | Hal March Gems Missing | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hammell-scores-at-junior-show.html | HAMMELL SCORES AT JUNIOR SHOW | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hanging-a-new-door-chisel-plane-and-drill-can-do-the-job.html | HANGING A NEW DOOR Chisel Plane and Drill Can Do the Job | By Bernard Gladstone | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hawaiis-biggest-bank-passes-century-mark.html | Hawaiis Biggest Bank Passes Century Mark | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hershey-festivals-national-plowing-contest-highlights-many.html | HERSHEY FESTIVALS National Plowing Contest Highlights Many Impending Attractions There | By William G Weart | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hoffas-power-is-based-on-loyalty-of-his-aides-their-control-of.html | HOFFAS POWER IS BASED ON LOYALTY OF HIS AIDES Their Control of Teamster Locals Has Helped Him Beat Off All Attacks | By Joseph A Loftus | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hollywood-views-porgy-controversy-hurts-directors-guilds.html | HOLLYWOOD VIEWS Porgy Controversy Hurts Directors Guilds PrestigeOther Matters | By Thomas M Pryor | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/humes-craft-in-front-he-scores-with-charette-in-sixmile-luders16.html | HUMES CRAFT IN FRONT He Scores With Charette in SixMile Luders16 Race | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/hussein-predicts-jordan-can-save-herself-with-aid-king-indicates.html | Hussein Predicts Jordan Can Save Herself With Aid King Indicates His Need for U S and British Arms and Money | By Richard P Hunt | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/i-thatcher-t-p-luquerj.html | I THATCHER T P LUQUERJ | Special to The New York Time | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/i1-iwilliam-p-obren-a-court-crier-86.html | I1 IWILLIAM P OBREN A COURT CRIER 86 | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/igeorge-h-gahup-3di-to-w-i-hbbi.html | IGeorge H GaHup 3dI To w i HbbI | Special to Tle ew Torl Xtmem | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/in-the-basque-country-the-light-by-saintmarcoux-translated-from-the.html | In the Basque Country THE LIGHT By SaintMarcoux Translated from the French by Frances Frenaye 158 pp New York The Vanguard Press 3 For Ages 11 to 16 | M L H | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/in-year-two-of-the-space-age-missile-men-at-work-the-united-states.html | In Year Two of the Space Age Missile Men at Work THE UNITED STATES AIR FORCE REPORT ON THE BALLISTIC MISSILE Its Technology Logistics and Strategy Edited by Lieut Col Kenneth F Gantz Illustrated 338 pp New York Doubleday Co 4 | By Milton Bracker | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/indirect-aggression-difficult-to-counter-method-involves-fomenting.html | INDIRECT AGGRESSION DIFFICULT TO COUNTER Method Involves Fomenting Civil Strife in Foreign States Behalf | By E W Kenworthy | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/international-exhibition-discussed-by-carnegie-head.html | INTERNATIONAL EXHIBITION DISCUSSED BY CARNEGIE HEAD | By Dore Ashton | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/iraqis-charge-us-aided-war-plans-move-for-attack-on-syria-laid-to.html | IRAQIS CHARGE US AIDED WAR PLANS Move for Attack on Syria Laid to West as Trial of Faisals Aides Opens | By Homer Bigart | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/irish-pickets-at-u-n-protest-prisoners-plight.html | Irish Pickets at U N Protest Prisoners Plight | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/israel-watching-moves-in-jordan-sees-husseins-fate-as-key-to.html | ISRAEL WATCHING MOVES IN JORDAN Sees Husseins Fate as Key to Whether Her Foes Will Achieve Arab Unity | By Seth S King | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/itu-parley-opens-delegates-told-california-journal-printed-in-japan.html | ITU PARLEY OPENS Delegates Told California Journal Printed in Japan | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/j-dr-jackson-dead-largoloist-92i-trained-2000-in-its-useled-clinic.html | J DR JACKSON DEAD LARGOLOIST 92I Trained 2000 in Its UseLed Clinic at Temple U | Special to The New York Tlmel | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jack-bryant-to-wed-miss-jean-c-bacon.html | Jack Bryant to Wed Miss Jean C Bacon | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jacqueline-bobbin-fiancee-of-alexander-blancher-jr.html | Jacqueline Bobbin Fiancee Of Alexander Blancher Jr | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/janice-seybolt-thomas-morton-marry-in-boston-54-debutante-is-bride.html | Janice Seybolt Thomas Morton Marry in Boston 54 Debutante Is Bride in Trinity Church of Dartmouth Graduate | Special to The New York TlmeJ | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jazz-stan-getz-saxophone.html | JAZZ STAN GETZ SAXOPHONE | By John S Wilson | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jean-case-wed-to-t-w-potter-williams-1953-teacher-is-married-to.html | Jean Case Wed To T W Potter Williams 1953 Teacher Is Married to ExNavy Lieutenant in Worcester Mass | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jersey-bank-repaying-final-depression-debt.html | Jersey Bank Repaying Final Depression Debt | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jessie-k-myers-of-pelham-wed-attended-by-5-sweet-briar-graduate.html | Jessie K Myers Of Pelham Wed Attended by 5 Sweet Briar Graduate Married to Robert E Van Vranken Jr | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jessie-wilson-david-peck-jr-marry-in-west-santa-fe-church-scene-of.html | Jessie Wilson David Peck Jr Marry in West Santa Fe Church Scene of Their Wedding Seven Attend Bride | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/jewish-leaders-reach-brazil.html | Jewish Leaders Reach Brazil | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/joan-meauley-john-w-foster-married-in-ohio-perrysburg-girl-bride.html | Joan McAuley John W Foster Married in Ohio Perrysburg Girl Bride There of Yale Junior 4 Attend Couple | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/joseph-m-goodman.html | JOSEPH M GOODMAN | Special to The New York Ttmes | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/judith-appel-is-a-bride.html | Judith Appel Is a Bride | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/julia-hoagland-wellesley-1958-veterans-bride-wed-to-william-bradley.html | Julia Hoagland Wellesley 1958 Veterans Bride Wed to William Bradley Breed ExLieutenant in Boston Church | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/june-lawrence-marriedi.html | June Lawrence Marriedi | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/knox-kern.html | Knox Kern | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/l-i-r-r-safe-taken-for-a-3000-ride.html | L I R R SAFE TAKEN FOR A 3000 RIDE | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lake-erie-ports-hoping-to-gain-early-lead-in-seaway-traffic-will.html | Lake Erie Ports Hoping to Gain Early Lead in Seaway Traffic Will Have Edge Till Channels to Upper Lakes Are Deepened Geographical Position Is Cited as Advantage | By George Horne | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/last-five-miles-of-pike-are-opened-in-virginia.html | Last Five Miles of Pike Are Opened in Virginia | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/last-fling-for-floridas-resorts-special-events-to-bring-the-summer.html | LAST FLING FOR FLORIDAS RESORTS Special Events to Bring The Summer Season To a Close | By C E Wright | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/last-straws.html | Last Straws | W E FARBSTEIN | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/laughing-matters-three-new-movies-make-much-of-thin-themes.html | LAUGHING MATTERS Three New Movies Make Much of Thin Themes | By A H Weiler | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/laura-eckert-married.html | Laura Eckert Married | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lawrence-gushee-marries-marion-sibley-at-her-home.html | Lawrence Gushee Marries Marion Sibley at Her Home | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ledyard-bowen-jr-marries-diana-fenn.html | Ledyard Bowen Jr Marries Diana Fenn | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/leslie-iv-snow-67-ex-offcer-of-bank.html | LESLIE IV SNOW 67 EX OFFCER OF BANK | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lessie-hl-busbee-bride.html | Lessie HL Busbee Bride | special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | EVELYN CIANDELLA | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | H V Y CALDWELL | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 No Title | JAMES F McMANUS | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 No Title | M W STRAUSBURGER | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 No Title | Rev DONALD HARRINGTON | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 No Title | J DAVID SINGER | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 No Title | JOSEPH C PATTISON | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 No Title | HOWARD G KURT | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/life-by-intrigue-the-mideast-realities-in-the-arab-world-have-made.html | Life by Intrigue The Mideast Realities in the Arab World have made guile a necessity for survival Centuries of practice have raised it to the status of a fine art | By Osgood Caruthers | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/linda-norris-is-betrothed.html | Linda Norris Is Betrothed | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/london-letter-new-author-heartens-west-end-reviewers.html | LONDON LETTER New Author Heartens West End Reviewers | By W A Darlington | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/luke-finlay-jr-and-miss-wells-planning-to-wed-oil-company-aide-yale.html | Luke Finlay Jr And Miss Wells Planning to Wed Oil Company Aide Yale Graduate Is Fiance of Smith Alumna | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/lure-of-lebanon-fades-for-troops-u-s-soldiers-left-behind-in.html | LURE OF LEBANON FADES FOR TROOPS U S Soldiers Left Behind in Germany Hear Beirut Duty Isnt Too Good | By Arthur J Olsen | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/makarios-scores-new-cyprus-plan-warns-britain-not-to-impose-it-by.html | MAKARIOS SCORES NEW CYPRUS PLAN Warns Britain Not to Impose It by Force Athens Said to Map Similar Rejection | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/margot-harper-wed-to-william-c-zeeb.html | Margot Harper Wed To William C Zeeb | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/marie-a-larkin-is-bride.html | Marie A Larkin Is Bride | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/marilyn-ridings-marriedi.html | Marilyn Ridings MarriedI | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/marriage-announcement-2-no-title-nancy-burkley-leo-denlea-jr-wed-in.html | Marriage Announcement 2  No Title Nancy Burkley Leo Denlea Jr Wed in Capital | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mary-j-hoffman-bloomfield-bride-of-a-lieutenant-alumna-of-marymount.html | Mary J Hoffman Bloomfield Bride Of a Lieutenant Alumna of Marymount Married to Joseph F Watters of Marines | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mary-mccarthys-troth.html | Mary McCarthys Troth | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/maureen-v-bannon-prospective-bride.html | Maureen V Bannon Prospective Bride | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/meyner-defends-trip-denies-any-impropriety-in-using-industrialists.html | MEYNER DEFENDS TRIP Denies Any Impropriety in Using Industrialists Plane | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miami-weather-men-add-readings-at-beach.html | Miami Weather Men Add Readings at Beach | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/michigan-state-gets-expert-aid-university-calls-educators-to.html | MICHIGAN STATE GETS EXPERT AID University Calls Educators to Prepare Curriculums for Future Engineers | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mideast-economy-great-poverty-and-some-progress.html | MIDEAST ECONOMY GREAT POVERTY AND SOME PROGRESS | By Wayne Phillips | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mildred-d-ryan-jj-flanagan-jr-marry-in-jersey-manhattanville-alumna.html | Mildred D Ryan JJ Flanagan Jr Marry in Jersey Manhattanville Alumna and a Notre Dame Graduate Are Wed | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-gallagher-of-larchmont-married-there-wed-to-james-connors-jr.html | Miss Gallagher Of Larchmont Married There Wed to James Connors Jr Law Graduate of St Johns | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-katharine-g-biddle-married-bride-of-trenchard-more-jr-in-cold.html | Miss Katharine G Biddle Married Bride of Trenchard More Jr in Cold Spring Harbor | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-loengard-wed-to-heidon-berens.html | MiSS Loengard Wed To heIdon Berens | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-mary-murphy-engaged-to-marry.html | Miss Mary Murphy Engaged to Marry | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-mcbride-1956-debutante-wed-to-student-married-to-sydney-s.html | Miss McBride 1956 Debutante Wed to Student Married to Sydney S Souter of Yale Law in West Hartford | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-mersereau-and-b-d-byers-engaged-to-wed-graduate-of-smith-and-a.html | Miss Mersereau and B D Byers Engaged to Wed Graduate of Smith and a Veteran of Navy Will Be Married | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/miss-smith-married-to-fn-schwentker.html | Miss Smith Married To FN Schwentker | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/montauk-reenacts-rough-rider-feats.html | MONTAUK REENACTS ROUGH RIDER FEATS | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/morhouse-scores-de-sapio-smear-urges-governor-to-reject-charge.html | MORHOUSE SCORES DE SAPIO SMEAR Urges Governor to Reject Charge Williams Indicted ItaloAmericans in State | By Douglas Dales | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/morocco-devises-a-fishmeal-food-process-in-use-of-sardines-gives.html | MOROCCO DEVISES A FISHMEAL FOOD Process in Use of Sardines Gives Promise to Replace Waning Canning Industry | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/moscow-cautions-foes-of-marxism-attack-on-revisionist-trend-charges.html | MOSCOW CAUTIONS FOES OF MARXISM Attack on Revisionist Trend Charges Critics of Dogma Fawn on Wests Ideas | By William J Jorden | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-borg-82dies-agtive-in-charity-founder-of-social-service-unit-at.html | MRS BORG 82DIES AGTIVE IN CHARITY Founder of Social Service Unit at Mr Sinai Hospital Aided Irvington House | Soeclal to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-carl-luster-has-son.html | Mrs Carl Luster Has Son | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-charles-h-roe-rarwnaor-i.html | MRS CHARLES H ROE rARWNaOR I | Special to Tile New York Timer | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-lanahan-rewed.html | Mrs Lanahan Rewed | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-mcgovern-has-son.html | Mrs McGovern Has Son | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mrs-w-b-parsons-i-generals-widow-99.html | MRS W B PARSONS I GENERALS WIDOW 99 | Special to The Ne York Tlm | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/municipal-stadium-sought-in-buffalo.html | MUNICIPAL STADIUM SOUGHT IN BUFFALO | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/museum-review-selection-at-guggenheim-includes-familiar-work-and.html | MUSEUM REVIEW Selection at Guggenheim Includes Familiar Work and New Accessions | By Stuart Preston | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/mutiny-captures-resolute-honors-seymours-yacht-3-minutes-in-front.html | MUTINY CAPTURES RESOLUTE HONORS Seymours Yacht 3 Minutes in Front of Kittywake Stowaway Scores | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/nadir-home-first-in-160075-stake-leads-all-the-way-to-beat-victory.html | NADIR HOME FIRST IN 160075 STAKE Leads All the Way to Beat Victory Morn at Chicago in 48th American Derby | By United Press International | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/nancy-crecca-bride-of-henry-w-schaefer.html | Nancy Crecca Bride Of Henry W Schaefer | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/natalie-whitman-george-j-baxter-engaged-to-wed-exmt-holyoke-student.html | Natalie Whitman George J Baxter Engaged to Wed ExMt Holyoke Student Is Fiancee of Trinity College Alumnus | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/neison-b-keyes.html | NEISON B KEYES | Special to The New York TIxeJ | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-agency-sought-by-soviet-to-police-an-atom-test-ban-soviet.html | New Agency Sought By Soviet to Police An Atom Test Ban SOVIET PROPOSES ATOM POLICE UNIT | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-industry-fund-sought.html | New Industry Fund Sought | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-library-system-15-southern-tier-units-form-cooperative-network.html | NEW LIBRARY SYSTEM 15 Southern Tier Units Form Cooperative Network | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-methods-of-teaching-tried.html | New Methods of Teaching Tried | LEONARD BUDEN | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-view-of-tables-and-chests.html | New View Of Tables And Chests | By Cynthia Kellogg | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-war-on-disease-an-analysis-of-senator-hills-plan-to-mobilize.html | New War on Disease An Analysis of Senator Hills Plan To Mobilize Weapons of Research | By Howard A Rusk M D | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/new-york-girl-12-takes-tennis-title-new-york-girl-12-victor-at.html | New York Girl 12 Takes Tennis Title NEW YORK GIRL 12 VICTOR AT OTTAWA | By The Canadian Press | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/news-and-gossip-of-the-rialto-theatre-guild-decides-on-topical-play.html | NEWS AND GOSSIP OF THE RIALTO Theatre Guild Decides On Topical Play Stratford Plans | By Lewis Funke | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/news-of-television-and-radio-networks-reappraising-their-fall.html | NEWS OF TELEVISION AND RADIO Networks Reappraising Their Fall Programs Other Items | By Val Adams | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/news-of-the-world-of-stamps-u-s-postal-department-proposes-to.html | NEWS OF THE WORLD OF STAMPS U S Postal Department Proposes to Produce Mail Coach Thriller | By Kent B Stiles | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/nuptials-held-upstate-i-for-annetjen-van-akin.html | Nuptials Held Upstate I For Annetjen Van Akin | Spectl to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/oak-ridge-transformed-to-homeowners-city.html | Oak Ridge Transformed To Homeowners City | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/observatoryhead-named.html | ObservatoryHead Named | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/oconnell-belanger.html | OConnell Belanger | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/odds-and-ends-of-greatness-isaac-newtons-papers-letters-on-natural.html | Odds and Ends of Greatness ISAAC NEWTONS PAPERS LETTERS ON NATURAL PHILOSOPHY And Related Documents Edited with a general introduction by I Bernard Cohen assisted by Robert E Schofield With explanatory prefaces by Marie Boas Charles Coulston Gillispie Thomas S Kuhn and Perry Miller 501 pp Cambridge Harvard University Press 1250 | By Henry Guerlac | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/of-sharks-and-men.html | Of Sharks And Men | By C B Palmer | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/officer-marries-miss-barksdale-bryn-mawr-58-lieut-allen-h-loyd-of.html | Officer Marries Miss Barksdale Bryn Mawr 58 Lieut Allen H Loyd of Navy and Lynchburg Va Girl Wed There | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/old-house-takes-atom-in-stride-nautilus-tars-fed-in-galley-made-by.html | Old House Takes Atom in Stride Nautilus Tars Fed in Galley Made by Straus Concern | By Alfred R Zipser | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/old-venice-the-son-of-the-gondolier-by-elsa-steinmann-illustrated.html | Old Venice THE SON OF THE GONDOLIER By Elsa Steinmann Illustrated by Johannes Grueger 192 pp New York Pantheon Books 3 For Ages 10 to 14 | ALBERTA EISEMAN | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/on-texan-waters-taming-of-colorado-river-has-created-a-vast.html | ON TEXAN WATERS Taming of Colorado River Has Created A Vast Vacation Land Near Austin | By Hugh Williamson | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/oneday-trip-up-the-hudson-river.html | ONEDAY TRIP UP THE HUDSON RIVER | By Morris Kaplan | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/out-of-step-with-the-new-threes-company-by-alfred-duggan-286-pp-new.html | Out of Step With the New THREES COMPANY By Alfred Duggan 286 pp New York Coward McCann 395 | By Thomas Caldecot Chubb | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/outlook-for-summit-now-becomes-remote-but-washington-sees-shift-in.html | OUTLOOK FOR SUMMIT NOW BECOMES REMOTE But Washington Sees Shift in U S Policies Emerging From Debate | By Dana Adams Schmidt | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/over-the-channel-parislondon-connections-available-by-various-means.html | OVER THE CHANNEL ParisLondon Connections Available By Various Means of Transport | By Robert Meyer Jr | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/panama-seeking-to-hide-railroad-strives-to-relieve-private-bus-and.html | PANAMA SEEKING TO HIDE RAILROAD Strives to Relieve Private Bus and Truck Lines From U S Competition | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/paper-mills-map-upturn-in-fall-paper-producers-map-fall-upturn.html | Paper Mills Map Upturn in Fall PAPER PRODUCERS MAP FALL UPTURN | By John J Abele | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/patricia-jo-pike-will-be-married-to-w-w-welch-graduates-of-simmons.html | Patricia Jo Pike Will Be Married To W W Welch Graduates of Simmons and U of Cincinnati Engaged to Wed | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/penn-state-ready-to-build.html | Penn State Ready to Build | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/pentup-hatreds-rock-by-david-wagoner-253-pp-new-york-the-viking.html | PentUp Hatreds ROCK By David Wagoner 253 pp New York The Viking Press 375 | GILBERT MILLSTEIN | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/persis-l-buxton-exart-student-to-marry-in-fall-sets-october-wedding.html | Persis L Buxton ExArt Student To Marry in Fall Sets October Wedding to Brian B Acworth Alumnus of Oxford | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/personality-a-fisher-in-troubled-industry-head-of-big-seafood.html | Personality A Fisher in Troubled Industry Head of Big Seafood Concern Prescribes for Basic Ills | By Robert E Bedingfield | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/phebe-l-anderson-wed-to-bank-aide.html | Phebe L Anderson Wed to Bank Aide | tal to The New York Tlm | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/plan-on-mideast-has-no-new-ring-but-foreign-traders-feel-proposals.html | PLAN ON MIDEAST HAS NO NEW RING But Foreign Traders Feel Proposals Have a Basis for Real Solution | By Brendan M Jones | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/platt-keeps-title-in-atlantic-class.html | PLATT KEEPS TITLE IN ATLANTIC CLASS | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/play-to-aid-sick-child-amateurs-to-put-on-guys-and-dolls-in.html | PLAY TO AID SICK CHILD Amateurs to Put on Guys and Dolls in Bloomfield | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/polands-clergy-scored-by-judge-supreme-court-member-says-priests.html | POLANDS CLERGY SCORED BY JUDGE Supreme Court Member Says Priests Show a Dangerous Tendency to Violate Law | By A M Rosenthal | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/polio-in-jersey-rises-64-cases-noted-so-far-in-1958-against-28-in.html | POLIO IN JERSEY RISES 64 Cases Noted So Far In 1958 Against 28 In 1957 | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/polystyrene-plastic-helps-to-keep-boats-afloat-material-banishes.html | Polystyrene Plastic Helps to Keep Boats Afloat Material Banishes Puncture Worries and Is Light | By Clarence E Lovejoy | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/princeton-portico-being-dismantled.html | PRINCETON PORTICO BEING DISMANTLED | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/probing-the-work-of-a-prober-conrad-the-novelist-by-albert-j.html | Probing the Work of a Prober CONRAD THE NOVELIST By Albert J Guerard 322 pp Cambridge Harvard University Press 550 JOSEPH CONRAD AND HIS CHARACTERS A Study of Six Novels By Richard Curie 254 pp Fair Lawn N J Essential Books 6 | By David Daiches | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/prof-john-l-brumm.html | PROF JOHN L BRUMM | i special to The tcv York Times i | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/prosperity-for-video-in-italy.html | PROSPERITY FOR VIDEO IN ITALY | By Robert F Hawkins | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/pupilbuilt-clinic-aide-in-rockland.html | PUPILBUILT CLINIC AIDE IN ROCKLAND | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/quemoy-visitor-finds-isle-calm-defenders-excited-than-taipei.html | QUEMOY VISITOR FINDS ISLE CALM Defenders Less Excited Than Taipei by Signs the Reds Are More Aggressive | By Tillman Durdin | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/r-c-hutchison-and-linda-hart-will-be-married-exnavy-officer-fiance.html | R C Hutchison And Linda Hart Will Be Married ExNavy Officer Fiance of Michigan Girl Wedding in Spring | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rainbow-shades-recent-bearded-iris-introductions-have-fine-form.html | RAINBOW SHADES Recent Bearded Iris Introductions Have Fine Form Larger Blooms | By Oscar Keeling Moore | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ranch-heirs-meet-on-mexican-offer-accord-seems-near-in-bid-to.html | RANCH HEIRS MEET ON MEXICAN OFFER Accord Seems Near in Bid to Expropriate Big Border Estate of Americans | By Paul P Kennedy | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rankin-takes-2-races-triumphs-in-sailfish-events-in-plandome-club.html | RANKIN TAKES 2 RACES Triumphs In Sailfish Events In Plandome Club Regatta | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/record-40826-see-races-at-yonkers-record-40826-see-races-at-yonkers.html | Record 40826 See Races at Yonkers RECORD 40826 SEE RACES AT YONKERS | By Howard M Tuckner | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/records-medieval-songs-of-12th-century-sung-by-oberlin.html | RECORDS MEDIEVAL Songs of 12th Century Sung by Oberlin | By John Briggs | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/red-sox-beat-yankees-74-larsen-is-routed.html | RED SOX BEAT YANKEES 74 LARSEN IS ROUTED | By John Drebinger | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/remaking-the-face-of-rio-brazilian-city-launches-vast-construction.html | REMAKING THE FACE OF RIO Brazilian City Launches Vast Construction Job In Downtown Area | By Tad Szulc | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/richmond.html | Richmond | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/ride-up-georgias-highest-mountain.html | RIDE UP GEORGIAS HIGHEST MOUNTAIN | By Rick Krepela | RE0000298432 | 1986-07-14 | B00000726641 |

| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/road-plan-splits-pennsylvanians-north-of-state-pushes-for-tollfree.html | ROAD PLAN SPLITS PENNSYLVANIANS North of State Pushes for TollFree Shortway With Philadelphia Chief Foe | By William G Weart | RE0000298432 | 1986-07-14 | B00000726641 |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/road-victims-rites-set-at-maryknoll.html | ROAD VICTIMS RITES SET AT MARYKNOLL | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/roadblock-check-snares-2000.html | Roadblock Check Snares 2000 | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/robert-muir-fiance-of-mary-l-osullivan.html | Robert Muir Fiance Of Mary L OSullivan | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/robert-o-lehrman-fiance-of-miss-jane-d-bleustein.html | Robert O Lehrman Fiance Of Miss Jane D Bleustein | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/robert-raths-weds-marylen-sullivan.html | Robert Raths Weds MaryLen Sullivan | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/roundup-time-on-the-western-range-beyond-the-frontier-writers-have.html | ROUNDUP TIME ON THE WESTERN RANGE Beyond the Frontier Writers Have Found The Myths and Symbols Americans Live By | By Hal Bridges | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/roy-c-williams.html | ROY C WILLIAMS | Special to The ew York LLes | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rubitonce-the-time-garden-by-edward-eager-illustrated-by-n-m.html | RubItOnce THE TIME GARDEN By Edward Eager Illustrated by N M Bodecker 188 pp New York Harcourt Brace  Co 3 For Ages 8 to 12 | PHYLLIS FENNER | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/rush-job.html | RUSH JOB | TOM SULLIVAN | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sallie-siegrist-george-sypher-wed-in-jersey-doctorate-candidates-at.html | Sallie Siegrist George Sypher Wed in Jersey Doctorate Candidates at Cornell Married in Bordentown Church | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sally-eaton-is-wed-to-peter-h-hetzel.html | Sally Eaton Is Wed To Peter H Hetzel | Specl to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sally-r-fisher-is-the-fiancee-of-a-physician-baltimore-debutante-to.html | Sally R Fisher Is the Fiancee Of a Physician Baltimore Debutante to Be Wed to Dr Charles C J Carpenter Jr | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sayre-hicks.html | Sayre Hicks | Special to Tile N York TIllll | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/schmidtberger-heslin.html | Schmidtberger Heslin | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/school-bus-voted-rides-for-parochial-pupils-approved-in-newtown.html | SCHOOL BUS VOTED Rides for Parochial Pupils Approved in Newtown | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/school-closings-set-for-virginia-governor-promises-to-move-if.html | SCHOOL CLOSINGS SET FOR VIRGINIA Governor Promises to Move If Negroes Are Admitted as Ordered by Courts | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/schoolboy-prince-king-the-new-prince-of-wales-is-being-trained-in.html | Schoolboy  Prince  King The new Prince of Wales is being trained in the precept that one who is to govern others must learn to govern himself | By Charles Hussey | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/science-in-review-u-n-report-on-fallout-reveals-agreement-on.html | SCIENCE IN REVIEW U N Report on FallOut Reveals Agreement On Radiations Deleterious Effects | By William L Laurence | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/search-for-destiny-the-big-one-by-robert-e-gard-184-pp-new-york.html | Search for Destiny THE BIG ONE By Robert E Gard 184 pp New York Duell Sloan and Peerce 3 For Ages 12 to 16 | MARY LOUISE HECTOR | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/seat-at-hartford-likely-for-negro-3-are-nominated-for-house-first.html | SEAT AT HARTFORD LIKELY FOR NEGRO 3 Are Nominated for House First in State History 2 Have Chance to Win | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/senate-approves-7-pension-rise-veto-is-doubted-higher-social.html | SENATE APPROVES 7 PENSION RISE VETO IS DOUBTED Higher Social Security Tax Backed  Move to Raise Benefits by 10 Loses | By Allen Drury | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/shift-to-tighter-money-signaled-but-discount-rate-increase-on-coast.html | Shift to Tighter Money Signaled But Discount Rate Increase on Coast Requires Two Kinds of Confirmation | By Albert L Kraus | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/small-business-hits-the-jackpot-new-legislation-goes-long-way-in.html | SMALL BUSINESS HITS THE JACKPOT New Legislation Goes Long Way in Providing Tax and Financing Relief | By Richard Rutter | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/so-that-men-may-stack-arms-problems-and-proposals-inspection-for.html | So That Men May Stack Arms Problems and Proposals INSPECTION FOR DISARMAMENT Edited by Seymour Melman 291 pp New York Columbia University Press 6 | By Jerome H Spingarn | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/solution-for-jordan-key-mideast-problem-artificial-desert-state.html | SOLUTION FOR JORDAN KEY MIDEAST PROBLEM Artificial Desert State With Few Resources Faces Grim Future | By Benjamin Welles | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/some-hope-looming-coffee-will-steady-coffee-price-dip-drop-may-end.html | Some Hope Looming Coffee Will Steady COFFEE PRICE DIP DROP MAY END SOON | By George Auerbach | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/some-musical-notes-in-sprightly-tempo-the-musical-life-by-irving.html | Some Musical Notes in Sprightly Tempo THE MUSICAL LIFE By Irving Kolodin 266 pp New York Alfred A Knopf 450 | By John Briggs | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/some-stores-try-to-drop-stamps-but-they-may-be-targets-of.html | SOME STORES TRY TO DROP STAMPS But They May Be Targets of Disgruntled Shoppers  An Ad War Erupts | By William M Freeman | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/son-to-mrs-wright-3d.html | Son to Mrs Wright 3d | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/soviet-airs-ideas-for-farm-change-major-incentive-proposals-in.html | SOVIET AIRS IDEAS FOR FARM CHANGE Major Incentive Proposals in Collectives Tried Out in Moscow Publications | By Harry Schwartz | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/soviet-forces-in-europe.html | Soviet Forces in Europe | PAUL DE HEVESY | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/soviet-shifts-aim-in-attacks-on-tito-belgrade-says-foe-is-trying-to.html | SOVIET SHIFTS AIM IN ATTACKS ON TITO Belgrade Says Foe Is Trying to Discredit It Among Its Neutralist Friends | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By James L Clifford | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sponsor-support-omnibus-proves-rule-that-quality-must-be-subsidized.html | SPONSOR SUPPORT  Omnibus Proves Rule That Quality Must Be Subsidized on TV | By John P Shanley | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sports-of-the-times-i-skinned-him-up-a-bit.html | Sports of The Times  I Skinned Him Up a Bit | By Arthur Daley | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/stagger-system-urged-in-subway-city-explores-shift-in-hours-of-work.html | STAGGER SYSTEM URGED IN SUBWAY City Explores Shift in Hours of Work for Millions | By Joseph Herzberg | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/stakes-high-in-polish-churchstate-conflict-deepseated-longings-of.html | STAKES HIGH IN POLISH CHURCHSTATE CONFLICT DeepSeated Longings of Catholics Challenge Gomulkas Position | By A M Rosenthal | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/statehood-a-key-to-hawaii-voting-g-o-p-will-stress-charge-that.html | STATEHOOD A KEY TO HAWAII VOTING G O P Will Stress Charge That Democratic Delegate Let Territory Down | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/submarine-role-limited-by-cost-though-technically-feasible-their.html | SUBMARINE ROLE LIMITED BY COST Though Technically Feasible Their Use in Commerce Is Viewed as Far Off | By Jacques Nevard | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/suffolk-puts-ban-on-welldigging-officials-back-restrictive-policy.html | SUFFOLK PUTS BAN ON WELLDIGGING Officials Back Restrictive Policy  Detergents Are Found in Water Table | By Byron Porterfield | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sugary-smile.html | SUGARY SMILE | LOUISE LAURENCIA | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/sukarno-critical-of-wests-action-in-indonesian-independence-speech.html | SUKARNO CRITICAL OF WESTS ACTION In Indonesian Independence Speech He Says Troops Must Leave Mideast | By Bernard Kalb | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/susan-bowditch-smith-59-bride-of-david-badger-st-andrews-church-in.html | Susan Bowditch Smith 59 Bride Of David Badger St Andrews Church in Rye Beach NH Scene of Their Marriage | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/t-v-a-power-sales-up-10-over-1957.html | T V A POWER SALES UP 10 OVER 1957 | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/teamster-strike-settled-on-coast.html | TEAMSTER STRIKE SETTLED ON COAST | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/techniques-for-analyzing-fats.html | Techniques for Analyzing Fats | S R LIPSKY M D | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tennis-adds-two-to-hall-of-fame-mrs-bargerwallach-named-with.html | TENNIS ADDS TWO TO HALL OF FAME Mrs BargerWallach Named With William Johnston Myrick to Head Shrine | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-continental-look.html | THE CONTINENTAL LOOK | JESSE DILSON | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-manner-of-matter-physics-and-philosophy-the-revolution-in.html | The Manner of Matter PHYSICS AND PHILOSOPHY The Revolution in Modern Science By Werner Heisenberg 206 pp World Perspectives Volume 19 New York Harper Bros 4 | By William L Laurence | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-men-who-shoot-for-the-moon-they-are-the-missileers-of-cape.html | The Men Who Shoot for the Moon They are the missileers of Cape Canaveral first citizens of a brand new world and a brave one Here is the story of their life at the springboard to space | By Milton Bracker | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-merchants-view-an-analysis-of-counterinflationary-moves-in.html | The Merchants View An Analysis of CounterInflationary Moves in Period of Slight Trade Gains | By Herbert Koshetz | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-oriental-poppies-on-trial-hobby-gardener-enjoys-growing-and.html | THE ORIENTAL POPPIES ON TRIAL Hobby Gardener Enjoys Growing and Testing New Varieties | By Martha Pratt Haislip | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-question.html | The Question | RICHARD U MARGOLIS | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-sorrows-of-ortrud-buttons-in-the-back-by-elizabeth-kirtland.html | The Sorrows of Ortrud BUTTONS IN THE BACK By Elizabeth Kirtland Illustrated by David Levine 160 pp New York The Vanguard Press 350 | JANE COBB | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-spanish-earth-reapers-of-the-storm-by-elizabeth-lyttleton-and.html | The Spanish Earth REAPERS OF THE STORM By Elizabeth Lyttleton and Herbert Sturz 303 pp New York Thomas Y Crowell Company395 | HERBERT L MATTHEWS | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-tragedy-of-man-driven-by-desire-lolita-by-vladimir-nabokov-319.html | The Tragedy of Man Driven by Desire LOLITA By Vladimir Nabokov 319 pp New York G P Putnams Sons 5 | By Elizabeth Janeway | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-week-in-finance-stocks-seesaw-after-hitting-58-high-lowprice.html | The Week in Finance Stocks Seesaw After Hitting 58 High LowPrice Issues Move Into Spotlight | By John G Forrest | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/the-world-of-music-conductor-minus-orchestra-town-minus-orchestra.html | THE WORLD OF MUSIC Conductor Minus Orchestra Town Minus Orchestra Both Are Plus Now | By Ross Parmenter | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/they-helped-build-a-nation-daughters-from-afar-profiles-of-israeli.html | They Helped Build a Nation DAUGHTERS FROM AFAR Profiles of Israeli Women By Geraldine Stem 190 pp New York AbelardSchuman 350 | By Ruth Gruser | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/to-advance-freedom-need-seen-to-discard-outmoded-concepts-in.html | To Advance Freedom Need Seen to Discard Outmoded Concepts in Foreign Policy | STEPHEN K BAILEY | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tour-of-homes-on-north-shore-will-be-benefit-sept-23-and-30-event.html | Tour of Homes On North Shore Will Be Benefit Sept 23 and 30 Event to Assist Arthritis and Rheumatism Group | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tour-of-old-homes-set-in-sag-harbor.html | TOUR OF OLD HOMES SET IN SAG HARBOR | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tourists-encore-takes-show-title-duffy-stables-hunter-wins-at.html | TOURISTS ENCORE TAKES SHOW TITLE Duffy Stables Hunter Wins at Smithtown  De Leyer Entries Gain Honors | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/towns-teachers-seeking-housing-high-rents-present-critical-problem.html | TOWNS TEACHERS SEEKING HOUSING High Rents Present Critical Problem for New Members of Greenwich Schools | By Richard H Parke | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tracing-mans-origin-view-that-oreopithecus-contradicts-darwins.html | Tracing Mans Origin View That Oreopithecus Contradicts Darwins Theory Is Questioned | FREDERICK L SCHUMAN | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/treschemacher-sullivan.html | Treschemacher  Sullivan | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/trials-of-a-tv-talent-scout-diane-lawson-seeks-out-blasters-for.html | TRIALS OF A TV TALENT SCOUT Diane Lawson Seeks Out Blasters for Work On Quiz Shows | By Nan Robertson | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tribal-taboos.html | TRIBAL TABOOS | VICTOR G FURMAN | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/truman-endorses-plan-for-mideast-urges-u-n-to-act-promptly-on.html | TRUMAN ENDORSES PLAN FOR MIDEAST Urges U N to Act Promptly on Eisenhower ProposalsDecries Summit Talks | By Harry S Truman | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/tv-as-teacher-of-adults-too-educational-television-in-our-schools.html | TV as Teacher Of Adults Too Educational television in our schools has made bold strides Now we need to make greater use of it in the home to nourish the cultural revolution of our times | By Richard D Heffner | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-n-balance-seen-shifting-from-u-s-this-assembly-meeting-may-test.html | U N BALANCE SEEN SHIFTING FROM U S This Assembly Meeting May Test Washingtons Ability to Get A TwoThirds Majority | By Thomas J Hamilton | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-ns-yule-cards-go-on-sale-again-designs-by-famed-artists-available.html | U NS YULE CARDS GO ON SALE AGAIN Designs by Famed Artists Available Proceeds Aid Fund for Children | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-s-atom-expert-will-aid-norway-argonne-man-to-join-project-for.html | U S ATOM EXPERT WILL AID NORWAY Argonne Man to Join Project for HeavyWater Reactor Euratom Has Role | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-s-space-explorers-open-ambitious-phase-rocket-probe-to-moon-is.html | U S SPACE EXPLORERS OPEN AMBITIOUS PHASE Rocket Probe to Moon Is Only One Of Major Tests Now Under Way | By Hanson W Baldwin | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-s-will-show-hpower-control-devices-research-indicating-ways-to.html | U S Will Show HPower Control Devices Research Indicating Ways to Simulate Energy of Sun | By John W Finney | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/venezuelans-pleased-eisenhowers-words-to-envoy-stir-wide-enthusiasm.html | VENEZUELANS PLEASED Eisenhowers Words to Envoy Stir Wide Enthusiasm | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/vermont-u-honors-lafayette.html | Vermont U Honors Lafayette | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/virginia-wells-becomes-bride-of-an-engineer-wed-in-st-andrews.html | Virginia Wells Becomes Bride Of an Engineer Wed in St Andrews Brewster to Aide of Western Electric | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/walter-fox-allen-publicist-in-jersey.html | WALTER FOX ALLEN PUBLICIST IN JERSEY | Special 1o The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/washington-flight-of-administration-intellectuals.html | Washington Flight of Administration Intellectuals | By James Reston | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/webb-and-meyer-take-warmup-races-as-sports-car-card-opens-upstate.html | Webb and Meyer Take WarmUp Races as Sports Car Card Opens Upstate 131 AUTOS DRILL IN SHOUR SESSION | By Frank M Blunk | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/west-negotiates-with-u-ns-chief-on-mideast-role-lodge-and-dixon.html | WEST NEGOTIATES WITH U NS CHIEF ON MIDEAST ROLE Lodge and Dixon Consult With Hammarskjold About New Mission for Him | By Lindesay Parrott | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/when-the-white-death-came-down-avalanche-by-joseph-wechsberg-254-pp.html | When the White Death Came Down AVALANCHE By Joseph Wechsberg 254 pp New York Alfred A Knopf 4 | By Walter Lord | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/where-no-woman-reaches-the-summit-thousands-of-females-work-in-wall.html | Where No Woman Reaches the Summit Thousands of females work in Wall Street But few attain executive status and none has scaled the peak membership in the New York Stock Exchange | By Arturo and Janeann Gonzalez | RE0000298432 | 1986-07-14 | B00000726641 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wideeyed-and-wicked-the-falcons-shadow-by-william-du-bois-252-pp.html | WideEyed And Wicked THE FALCONS SHADOW By William Du Bois 252 pp New York G P Putnams Sons 375 | By Charles Lee | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wild-cover-pipsissewa-will-provide-an-evergreen-carpet.html | WILD COVER Pipsissewa Will Provide An Evergreen Carpet | By Sally Pullar | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/willcox-victor-in-sailing-event-he-triumphs-with-stardust-in.html | WILLCOX VICTOR IN SAILING EVENT He Triumphs With Stardust in International Class Off New Rochelle | By William J Briordy | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/winter-nuptials-for-miss-hurst-eugene-t-voll-editorial-aide-here-is.html | Winter Nuptials For Miss Hurst Eugene T Voll Editorial Aide Here Is Engaged to Graduate of Providence College | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/with-few-perils-and-all-the-thrills-the-splendid-little-war-by.html | With Few Perils and All the Thrills THE SPLENDID LITTLE WAR By Frank Freidel Illustrated 314 pp Boston Little Brown  Co 850 | By Henry F Graff | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wolcott-gibbs-56-drama-critic-dies-wolcotl-gibbs-56-drama-critic.html | Wolcott Gibbs 56 Drama Critic Dies WOLCOTT GIBBS 56 DRAMA CRITIC DIES | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/women-show-gain-in-office-holding-number-in-appointive-posts-put-at.html | WOMEN SHOW GAIN IN OFFICE HOLDING Number in Appointive Posts Put at Record in Survey One Less in Congress | By Bess Furman | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/womens-course-is-no-ladylike-layout-wee-burn-boasts-brooks-traps-to.html | Womens Course Is No LadyLike Layout Wee Burn Boasts Brooks Traps to Plague Players | By Maureen Orcutt | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wood-field-and-stream-2-psychiatrists-management-consultant-and.html | Wood Field and Stream 2 Psychiatrists Management Consultant and Businessman Cant Find Fish | By John W Randolph | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/woodland-secrets-studied-at-rutgers.html | WOODLAND SECRETS STUDIED AT RUTGERS | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/world-peace.html | World Peace | ETHEL R SHEPPARD | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/wracking-ones-brains.html | WRACKING ONES BRAINS | WILSON FOLLET | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yachts-vim-columbia-win-weatherly-loses.html | YACHTS VIM COLUMBIA WIN WEATHERLY LOSES | By John Rendel | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yields-for-u-s-bonds-advance-moves-for-treasury-issues-show-market.html | Yields for U S Bonds Advance Moves for Treasury Issues Show Market Foresaw More Credit Restraint | By John S Tompkins | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yonkers-to-seek-land-would-buy-lot-from-new-york-for-road-to.html | YONKERS TO SEEK LAND Would Buy Lot From New York for Road to Raceway | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/youth-held-in-gun-incident.html | Youth Held in Gun Incident | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |

| Date | URL | Title | Byline | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/yugoslav-laxity-surprises-visitor-everyday-life-in-belgrade.html | YUGOSLAV LAXITY SURPRISES VISITOR Everyday Life in Belgrade Provides No Evidence of a Police State | By Paul Underwood | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/zoning-disputes-stir-new-canaan-revision-of-business-district-is.html | ZONING DISPUTES STIR NEW CANAAN Revision of Business District Is Argued at Spirited Commission Hearing | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-17 | https://www.nytimes.com/1958/08/17/archives/zorovich-sets-pace-in-lightning-event.html | ZOROVICH SETS PACE IN LIGHTNING EVENT | Special to The New York Times | RE0000298432 | 1986-07-14 | B00000726641 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/2-budget-snags-cut-to-minimum.html | 2 Budget Snags Cut to Minimum | By United Press International | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/8000-here-visit-missile-cruiser-pier-is-piled-with-cameras-checked.html | 8000 HERE VISIT MISSILE CRUISER Pier Is Piled With Cameras Checked for Security as Crowds Board Canberra | By Milton Esterow | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/a-kings-courage-upholds-jordan-hussein-meets-daytoday-crises-of-his.html | A KINGS COURAGE UPHOLDS JORDAN Hussein Meets DaytoDay Crises of His Country With Vigor and Tact | By Benjamin Welles | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/about-new-york-couple-turn-daughter-into-a-papoose-to-beat-museum.html | About New York Couple Turn Daughter Into a Papoose to Beat Museum NoCarriage Rule | By Meyer Berger | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/adamsteller.html | AdamsTeller | Special to The New York Timee | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/advertising-the-fourth-for-general-foods.html | Advertising The Fourth for General Foods | By Carl Spielvogel | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/aflcio-maps-cleanup-action-council-to-investigate-head-of.html | AFLCIO MAPS CLEANUP ACTION Council to Investigate Head of Carpenters and Seek End of Teamster Tie | By Stanley Levey | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ajax-electra-on-top-mcculloughs-yacht-scores-in-quincy-adams17.html | AJAX ELECTRA ON TOP McCulloughs Yacht Scores in Quincy Adams17 Event | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/albert-holtz.html | ALBERT HOLTZ | eclml to The New York me | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/allenlassen.html | AllenLassen | Special to The New York Time | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/another-airfield-in-use-by-reds-near-taiwan.html | Another Airfield in Use By Reds Near Taiwan | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-11-no-title-lebanon-ohio-becomes-center-for-oil-gas-and.html | Article 11  No Title Lebanon Ohio Becomes Center For Oil Gas and Fuel Storage | By Gene Smith | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |

| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/attire-is-set-for-newport.html | Attire Is Set For Newport | By Nan Robertson | RE0000298433 | 1986-07-14 | B00000726642 |
|---|---|---|---|---|---|---|
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bicycling-to-work-recommended.html | Bicycling to Work Recommended | BARRE B LACEY | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bill-slated-to-curb-church-dynamiting.html | BILL SLATED TO CURB CHURCH DYNAMITING | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/blind-brook-on-top-95-defeats-brandywine-poloists-in-contest-at.html | BLIND BROOK ON TOP 95 Defeats Brandywine Poloists in Contest at Purchase | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/bonn-turns-down-soviets-protest-defends-u-s-use-of-west-german.html | BONN TURNS DOWN SOVIETS PROTEST Defends U S Use of West German Bases to Send Troops to Lebanon | By Arthur J Olsen | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/britain-sets-nuclear-tests.html | Britain Sets Nuclear Tests | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/british-disappointed.html | British Disappointed | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/burggrafs-eaglet-shows-way-in-s-class-at-y-r-a-regatta-beats.html | Burggrafs Eaglet Shows Way In S Class at Y R A Regatta Beats Cameron s Half Way in Close Race  Stardust First Among Internationals | By William J Briordy | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/cairo-press-hails-girl.html | Cairo Press Hails Girl | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/chou-pledges-aid-to-jakarta-regime.html | CHOU PLEDGES AID TO JAKARTA REGIME | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/citys-fund-pleas-far-exceed-limit-requests-for-public-works-triple.html | CITYS FUND PLEAS FAR EXCEED LIMIT Requests for Public Works Triple Amount Available  Budget Hearings Today | By Paul Crowell | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/cooper-topples-fraser-in-3-sets-gains-newport-tennis-final-easily.html | COOPER TOPPLES FRASER IN 3 SETS Gains Newport Tennis Final Easily as Fellow Aussie Finds Touch Too Late | By Allison Danzig | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/cut-in-bank-rate-gratifies-london-stock-and-bond-indexes-hit-highs.html | CUT IN BANK RATE GRATIFIES LONDON Stock and Bond Indexes Hit Highs for Year  Move Had Been Expected | BY Thomas P Ronan | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/daigh-drives-chevroletscarab-to-victory-in-montgomery-race.html | Daigh Drives ChevroletScarab To Victory in Montgomery Race | By Frank M Blunk | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/defense-lawyers-unit-group-formed-by-attorneys-working-on-criminal.html | DEFENSE LAWYERS UNIT Group Formed by Attorneys Working on Criminal Cases | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dockers-bar-missiles-japanese-union-refuses-to-unload-ten-in-cargo.html | DOCKERS BAR MISSILES Japanese Union Refuses to Unload Ten in Cargo | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/donations-to-the-eyebank.html | Donations to the EyeBank | NIETA COMPETELLO | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dotto-canceled-by-two-networks-quiz-show-ends-at-c-b-s-and-n-b-c.html | DOTTO CANCELED BY TWO NETWORKS Quiz Show Ends at C B S and N B C  Mary Martin Plans Easter Programs | By Val Adams | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dr-louis-j-kaser.html | DR LOUIS J KASER | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dr-william-evans-long-a-physician.html | DR WILLIAM EVANS LONG A PHYSICIAN | Special to the New York times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/dutch-investors-fail-to-share-optimism-of-markets-abroad.html | Dutch Investors Fail To Share Optimism Of Markets Abroad | By Paul Catz | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/education-and-the-fair-exhibit-praised-lack-of-attention-to.html | Education and the Fair Exhibit Praised Lack of Attention to Academic Life Regretted | ALVA MORRISON Jr | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/eugene-wright.html | EUGENE WRIGHT | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/experts-baffled-by-cold-water-at-beaches-along-the-atlantic.html | Experts Baffled by Cold Water At Beaches Along the Atlantic | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/f-warren-cooper-i-of-jersey-utility-retired-vice-president-and.html | F WARREN COOPER I OF JERSEY UTILITY Retired Vice President and Cotrollor for the Publio Service Company Dead | J Special to te New York Tlmea | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/faisal-portrayed-as-against-a-plot-iraqi-exofficial-testifies-king.html | FAISAL PORTRAYED AS AGAINST A PLOT Iraqi ExOfficial Testifies King Opposed Uncles Plan to Invade Syria | By Homer Bigart | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/fitz-gibbon-wins-final-beats-picket-at-garden-city-in-district.html | FITZ GIBBON WINS FINAL Beats Picket at Garden City in District Junior Tennis | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/food-news-top-shops-for-meats.html | Food News Top Shops For Meats | By Mayburn Koss | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ford-fund-backs-survey-of-india-study-by-m-i-t-and-indian.html | FORD FUND BACKS SURVEY OF INDIA Study by M I T and Indian Institutes Aims to Aid Economic Planning | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/franklin-h-pillsburyi.html | FRANKLIN H PILLSBURYI | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/french-airliners-may-fly-to-amman-jordan-will-permit-flights.html | FRENCH AIRLINERS MAY FLY TO AMMAN Jordan Will Permit Flights Provided Planes Do Not Stop Off in Israel | By Richard P Hunt | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/gardner-defeats-stott-on-36th-hole-in-metropolitan-amateur-golf.html | Gardner Defeats Stott on 36th Hole in Metropolitan Amateur Golf Final LOSERS TEE SHOT GOES INTO ROUGH | By Lincoln A Werden | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/great-neck-girl-net-victor.html | Great Neck Girl Net Victor | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/greenwich-span-to-ease-traffic-bridge-over-mianus-river-to-open.html | GREENWICH SPAN TO EASE TRAFFIC Bridge Over Mianus River to Open 5Mile Turnpike Stretch Monday | By Richard H Parke | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hall-quits-race-rockefeller-due-to-be-nominated-leaders-hail-step.html | HALL QUITS RACE ROCKEFELLER DUE TO BE NOMINATED LEADERS HAIL STEP | By Douglas Dales | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/honors-for-kennedy-senator-his-eye-on-presidency-gains-in-session.html | Honors for Kennedy Senator His Eye on Presidency Gains In Session and Is Swinging for Fences | By James Reston | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/hoola-defeats-lyndal-laphams-lightning-6second-winner-in-manhasset.html | HOOLA DEFEATS LYNDAL Laphams Lightning 6Second Winner in Manhasset Bay | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/horse-show-title-to-hammell-entry.html | HORSE SHOW TITLE TO HAMMELL ENTRY | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Compiled by Congressional Quarterly | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ilse-s-l-lngar-married.html | Ilse S l lngar Married | Special to Tile New York Tlmel | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/interamerican-bank-an-analysis-of-the-change-in-policy-toward-latin.html | InterAmerican Bank An Analysis of the Change in Policy Toward Latin American Economics | By Edward H Collins | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/iraq-seeking-trade-with-red-countries.html | IRAQ SEEKING TRADE WITH RED COUNTRIES | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/jersey-hotel-looted-12-rooms-robbed-at-atlantic-citys-ambassador.html | JERSEY HOTEL LOOTED 12 Rooms Robbed at Atlantic Citys Ambassador | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/joan-meltzer-becomes-bride-in-philadelphia-wears-alencon-lace-gown.html | Joan Meltzer Becomes Bride In Philadelphia Wears Alencon Lace Gown at Wedding to A Donald Slotkin | Special to The New York Tlme | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/krasnas-comedy-to-close-aug-30-who-was-that-lady-will-not-tour.html | KRASNAS COMEDY TO CLOSE AUG 30 Who Was That Lady Will Not Tour Producer Says London Hit Delayed | By Sam Zolotow | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/kuwait-and-aden-held-cairo-goals-broadcasts-indicate-the-two.html | KUWAIT AND ADEN HELD CAIRO GOALS Broadcasts Indicate the Two BritishLinked Units May Be Next Nasser Targets | By Dana Adams Schmidt | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/landlords-ask-city-for-parleys-on-ways-to-halt-slum-growth-citys.html | Landlords Ask City for Parleys On Ways to Halt Slum Growth CITYS HELP ASKED BY LANDLORD UNIT | By Will Lissner | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/lebanese-opposition-sends-aide-to-fight-regime-in-u-n-debate.html | Lebanese Opposition Sends Aide To Fight Regime in U N Debate Lebanese Opposition Sends Aide To Fight Regime in U N Debate | By Sam Pope Brewer | RE0000298433 | 1986-07-14 | B00000726642 |

| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/leon-jaffe.html | LEON JAFFE | Special to The New York rimes | RE0000298433 | 1986-07-14 | B00000726642 |
|---|---|---|---|---|---|---|
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mary-tulloch-bride-of-dr-giles-d-toil.html | Mary Tulloch Bride Of Dr Giles D Toil | pecial to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/melnikov-draws-a-soviet-penalty-setback-for-former-aide-to.html | MELNIKOV DRAWS A SOVIET PENALTY Setback for Former Aide to Khrushchev May Be Clue to Power Struggle | By Harry Schwartz | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/michael-j-murphy.html | MICHAEL J MURPHY | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mideast-nationalism-free-world-said-to-owe-allegiance-to-areas.html | Mideast Nationalism Free World Said to Owe Allegiance to Areas Positive Aims | ABDOL HOSSEIN HAMZAVI | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/miss-helen-lee-brown-wed-to-john-sherman.html | Miss Helen Lee Brown Wed to John Sherman | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/miss-omallen-engaged-to-wed-brokerage-aide-daughter-of-president-of.html | Miss OMalleN Engaged to Wed Brokerage Aide Daughter of President of Dodgers Engaged to Roland Seidler Jr | Signal to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrs-amelia-lobsenz-married-to-physician.html | Mrs Amelia Lobsenz Married to Physician | peclal to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrs-f-w-kellogg.html | MRS F W KELLOGG | Special to The New York Ttme | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/mrs-slater-wins-title.html | Mrs Slater Wins Title | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/munnells-craft-lightning-victor-pequot-skipper-17-scores-in-series.html | MUNNELLS CRAFT LIGHTNING VICTOR Pequot Skipper 17 Scores in Series on LI SoundCox of Norton Next | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/murphy-remarks-queried.html | Murphy Remarks Queried | FRANCIS P JENNINGS | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/musical-summit-in-belgian-accord-harmony-of-van-cliburn-and-moscow.html | MUSICAL SUMMIT IN BELGIAN ACCORD Harmony of Van Cliburn and Moscow State Symphony Wins Cheers in Ostend | By Howard Taubman | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/notre-dame-gets-100000.html | Notre Dame Gets 100000 | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/oldak-defender-handicap-victor-in-2day-cruise.html | Oldak Defender Handicap Victor In 2Day Cruise | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/pamela-ann-dietze-wed-to-dale-myers.html | Pamela Ann Dietze Wed to Dale Myers | peca to The New York Timel | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/paraguays-head-cheered-by-50000-stroessners-party-shows-its.html | PARAGUAYS HEAD CHEERED BY 50000 Stroessners Party shows Its Strength in Parade Ending Inaugural Fete | By Juan de Onis | RE0000298433 | 1986-07-14 | B00000726642 |

| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/permission-to-speak-doubted.html | Permission to Speak Doubted | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
|---|---|---|---|---|---|---|
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/pole-assails-views-of-critic-in-soviet.html | POLE ASSAILS VIEWS OF CRITIC IN SOVIET | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/problems-of-rent-control-landlord-groups-deemed-derelict-in.html | Problems of Rent Control Landlord Groups Deemed Derelict in Observing Civic Responsibilities | HENRY O LEICHTER | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/queens-youth-drowns-boy-disappears-after-diving-into-lake.html | QUEENS YOUTH DROWNS Boy Disappears After Diving Into Lake Ronkonkoma | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rain-halts-cup-tennis-u-sargentina-match-to-be-completed-today-at.html | RAIN HALTS CUP TENNIS U SArgentina Match to Be Completed Today at Rye | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/random-notes-in-washington-president-avoids-moving-text-rules-out.html | Random Notes in Washington President Avoids Moving Text Rules Out Gadgetry of PianoRoll Copy After Disaster in Campaign Talk  Hagertys Timing Is Right on Cue | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/raymonds-boat-victor-andreae-harris-also-score-in-outboard-marathon.html | RAYMONDS BOAT VICTOR Andreae Harris Also Score in Outboard Marathon | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/red-planes-mark-jakarta-holiday-3-types-bought-from-soviet-bloc-fly.html | RED PLANES MARK JAKARTA HOLIDAY 3 Types Bought From Soviet Bloc Fly Over Capital on Independence Day | By Bernard Kalb | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/red-sox-down-yanks-third-straight-time-mantle-hits-no-35-in-65.html | Red Sox Down Yanks Third Straight Time MANTLE HITS NO 35 IN 65 BOMBER LOSS | By John Drebinger | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rmrsw-robso68.html | rMRSW ROBSO68 | Sp I to The New York Times I | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/robert-kahan-weds-elaine-a-goldstein.html | Robert Kahan Weds Elaine A Goldstein | Special to The New york Timel | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rocket-fails-in-moon-shot-blowing-up-in-77-seconds-moon-shot-fails.html | Rocket Fails in Moon Shot Blowing Up in 77 Seconds MOON SHOT FAILS ROCKET EXPLODES | By Richard Witkin | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/rocketry-proves-its-fickle-nature-lunar-shot-points-to-many-causes.html | ROCKETRY PROVES ITS FICKLE NATURE Lunar Shot Points to Many Causes of Failure Despite Knowledge of Principles | By Milton Bracker | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/saudi-prince-ends-talk-with-nasser-faisal-indicates-threeday.html | SAUDI PRINCE ENDS TALK WITH NASSER Faisal Indicates ThreeDay Conference Sealed Rift With Cairo Regime | By Foster Hailey | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/schupfwarm.html | SchupfWarm | pcial to The Iew York Times | RE0000298433 | 1986-07-14 | B00000726642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/senators-facing-2-issues-in-drive-to-adjournment-white-nomination.html | SENATORS FACING 2 ISSUES IN DRIVE TO ADJOURNMENT White Nomination and Court Curbs May Delay Finish House in Good Position | By Allen Drury | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/soviet-has-edge-for-lunar-probe-position-of-moon-gives-next-chance.html | SOVIET HAS EDGE FOR LUNAR PROBE Position of Moon Gives Next Chance to the Russians Knowland Voices Fears | By Walter Sullivan | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/soviet-reported-planning-to-send-china-atom-arms-peiping-also-is.html | SOVIET REPORTED PLANNING TO SEND CHINA ATOM ARMS Peiping Also Is Likely to Get Missiles Warsaw Hears Earth Satellite Slated | By A M Rosenthal | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/soviet-trade-aim-shown-in-brazil-role-of-permanent-supplier-of-oil.html | SOVIET TRADE AIM SHOWN IN BRAZIL Role of Permanent Supplier of Oil SoughtPolitical Implications Seen | By Tad Szulc | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/sports-of-the-times-fact-or-fancy.html | Sports of The Times Fact or Fancy | By Arthur Daley | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/stanley-r-eddy.html | STANLEY R EDDY | Special to 1he 17 ew Yorklimes | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/state-gives-24145713-aid.html | State Gives 24145713 Aid | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/steel-continues-its-move-upward-both-production-and-sales-improved.html | STEEL CONTINUES ITS MOVE UPWARD Both Production and Sales Improved Somewhat in Last Week | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/sunday-sales-ban-defied-in-paramus.html | SUNDAY SALES BAN DEFIED IN PARAMUS | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/the-business-bookshelf.html | The Business Bookshelf | By Burton Crane | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/to-unify-the-metropolitan-area.html | To Unify the Metropolitan Area | IRVING YOUNGER | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/tv-moon-rocket-taped-n-b-c-records-flight-and-presents-film-on.html | TV Moon Rocket Taped N B C Records Flight and Presents Film on Network 7 Minutes After TakeOff | By John P Shanley | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/u-n-compromise-on-mideast-gains-india-backs-norways-draft-on.html | U N COMPROMISE ON MIDEAST GAINS India Backs Norways Draft on Hammarskjold MissionCairo Approval Seen | By Thomas J Hamilton | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/u-s-again-rebuts-charge.html | U S Again Rebuts Charge | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/u-s-investments-gain-in-australia-700-million-has-been-put-into.html | U S INVESTMENTS GAIN IN AUSTRALIA 700 Million Has Been Put Into SubsidiariesPhilip Morris Triples Its Net | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/un-urged-to-let-in-all-world-brotherhood-meeting-in-geneva-makes.html | UN URGED TO LET IN ALL World Brotherhood Meeting in Geneva Makes Proposal | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/vim-beats-columbia-by-50-yards-in-24mile-yacht-race-of-cup.html | Vim Beats Columbia by 50 Yards in 24Mile Yacht Race of Cup Candidates WEATHERLY WINS COMPANION TEST | By John Rendel | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/vines-still-has-touch-now-a-golf-pro-he-flashes-his-old-tennis-form.html | Vines Still Has Touch Now a Golf Pro He Flashes His Old Tennis Form in Exhibition | ALLISON DANZIG | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/waldmanb-lake.html | WaldmanB lake | ecial to The New York Tlmw | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/walter-gassenheimer.html | WALTER GASSENHEIMER | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/westchester-hit-over-parkways-high-death-toll-is-noted-on-the.html | WESTCHESTER HIT OVER PARKWAYS High Death Toll Is Noted on the Hutchinson River and Cross County Highways | By John W Stevens | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/williamsons-diamonds-will-maintain-output.html | Williamsons Diamonds Will Maintain Output | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/winesburg-ohio-planned-as-film-jerry-wald-buys-rights-to-anderson.html | WINESBURG OHIO PLANNED AS FILM Jerry Wald Buys Rights to Anderson Book Producers Guild Lists New Awards | By Oscar Godbout | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/ynn-e-ehrlich-bride-in-capital-of-law-student-58-smth-alumna-wed-o.html | ynn E Ehrlich Bride in Capital Of Law Student 58 Smth Alumna Wed o Samuel ChaitovitzCouple Attended by 10 | pecIal to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/zionists-endorse-u-s-mideast-plan-but-american-leaders-ask.html | ZIONISTS ENDORSE U S MIDEAST PLAN But American Leaders Ask President to Guarantee Borders of Israel | By Irving Spiegel | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/zorovich-gains-district-trophy-sails-his-lightning-class-craft-mist.html | ZOROVICH GAINS DISTRICT TROPHY Sails His Lightning Class Craft Mist to Victory in Series on Hewlett Bay | Special to The New York Times | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-18 | https://www.nytimes.com/1958/08/18/archives/zurich-impressed-by-us-peace-plan-financial-circles-see-it-as-key.html | ZURICH IMPRESSED BY US PEACE PLAN Financial Circles See It as Key to Arab Peace  Stock Exchange Stays Calm | By George H Morison | RE0000298433 | 1986-07-14 | B00000726642 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/2-meyner-aides-sworn.html | 2 Meyner Aides Sworn | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/2-u-s-atom-aides-in-poland.html | 2 U S Atom Aides in Poland | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/2400-in-broadway-movie-house-oh-and-ah-as-roy-is-pounded.html | 2400 in Broadway Movie House Oh and Ah as Roy Is Pounded | By Gay Talese | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/3-asian-lands-ask-recall-of-troops-iraq-india-and-indonesia-bid.html | 3 ASIAN LANDS ASK RECALL OF TROOPS Iraq India and Indonesia Bid British and U S in Jordan and Lebanon Withdraw | By Wayne Phillipsspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/advertising-small-accounts-growing-up.html | Advertising Small Accounts Growing Up | By Carl Spielvogel | RE0000298434 | 1986-07-14 | B00000728673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/advising-visitors-on-new-york.html | Advising Visitors on New York | JUDITH FRANK | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/aflcio-orders-affiliates-to-cut-teamster-links-forbids-formal-or.html | AFLCIO ORDERS AFFILIATES TO CUT TEAMSTER LINKS Forbids Formal or Informal Dealings With Hoffa Union  Curran Sole Dissenter A F LC I O BARS TEAMSTER LINKS | By Stanley Leveyspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/ample-room-seen-in-u-s-colleges-counselors-urged-to-advise-high.html | AMPLE ROOM SEEN IN U S COLLEGES Counselors Urged to Advise High School Seniors to Go to South or Midwest | BY Loren B Pope | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/anderson-downs-cooper-in-final-triumphs-by-64-75-75-to-retain.html | ANDERSON DOWNS COOPER IN FINAL Triumphs by 64 75 75 to Retain Casino Trophy in Tennis at Newport | By Allison Danzigspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/apostle-of-moderation-william-wilson-white.html | Apostle of Moderation William Wilson White | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/art-show-tomorrow-will-aid-southampton.html | Art Show Tomorrow Will Aid Southampton | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/atom-reports-queried-u-s-is-unable-to-confirm-moscowpeiping-rumors.html | ATOM REPORTS QUERIED U S Is Unable to Confirm MoscowPeiping Rumors | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/austin-l-frost.html | AUSTIN L FROST | Sc6clal tO The New York | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/barbara-baruch-married-onl-i-to-robert-gibbs-grandniece-of.html | Barbara Baruch Married onL I To Robert Gibbs Grandniece of Financier Wed irk Gardext Ci tym Father Escorts Bride | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/bill-rate-at-1895-highest-since-jan-30.html | Bill Rate at 1895 Highest Since Jan 30 | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/britain-to-impose-cyprus-changes-despite-criticism-she-will-go.html | BRITAIN TO IMPOSE CYPRUS CHANGES Despite Criticism She Will Go Ahead With Modified Macmillan Plan | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/british-swinging-to-conservatives-result-of-a-poll-revives.html | BRITISH SWINGING TO CONSERVATIVES Result of a Poll Revives Speculation on Chance of Election in Autumn | By Thomas P Ronanspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/cadillac-accents-luxury-for-1959-its-new-streamlined-models-will-be.html | CADILLAC ACCENTS LUXURY FOR 1959 Its New Streamlined Models Will Be Lower  Extensive Changes Are Planned | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/care-for-the-aging-is-hospitals-issue.html | CARE FOR THE AGING IS HOSPITALS ISSUE | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/caroline-r-congdon-b-e-t-r-o_t_h-ej_tt-o_e-n-i-g-n.html | Caroline R Congdon B e t r oth ejtt oE n i g n | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/chamoun-opposes-u-s-withdrawal-lebanons-head-also-bars-opposition.html | CHAMOUN OPPOSES U S WITHDRAWAL Lebanons Head Also Bars Opposition Cabinet Role CHAMOUN OPPOSES US WITHDRAWAL | By Sam Pope Brewerspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/chicago-business-little-improved-july-activity-held-at-about-same.html | CHICAGO BUSINESS LITTLE IMPROVED July Activity Held at About Same Level as Junes  Profit Margins Hurt | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/choquette-golf-victor-takes-jersey-caddie-laurels-podmayersky.html | CHOQUETTE GOLF VICTOR Takes Jersey Caddie Laurels  Podmayersky Triumphs | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/city-schools-open-war-on-frivolity-secondary-units-ordered-to-end.html | CITY SCHOOLS OPEN WAR ON FRIVOLITY Secondary Units Ordered to End Boondoggling Study by Slower Students | By Leonard Buder | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/clarence-g-chapman.html | CLARENCE G CHAPMAN | lclal to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/claude-r-collins.html | CLAUDE R COLLINS | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/college-pondering-its-doctrinal-role.html | COLLEGE PONDERING ITS DOCTRINAL ROLE | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/colon-rate-continued-san-salvador-holds-40c-level-despite-drop-in.html | COLON RATE CONTINUED San Salvador Holds 40c Level Despite Drop in Exports | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/congress-votes-rickover-medal-for-his-nuclear-achievements-acts.html | Congress Votes Rickover Medal For His Nuclear Achievements Acts Unanimously to Honor Controversial Officer Who Created the Nautilus CONGRESS VOTES RICKOVER MEDAL | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/country-fair-is-aiding-long-branch-hospital.html | Country Fair Is Aiding Long Branch Hospital | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/cuba-reports-6-rebels-slain.html | Cuba Reports 6 Rebels Slain | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/daughter-to-mrs-keon-jr.html | Daughter to Mrs Keon Jr | Specl to e ew York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/desios-team-wins-on-links-with-a-64.html | DESIOS TEAM WINS ON LINKS WITH A 64 | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/director-sought-for-miller-play-george-roy-hill-considered-for-the.html | DIRECTOR SOUGHT FOR MILLER PLAY George Roy Hill Considered for the Post Option Taken on Benchley Script | By Sam Zolotow | RE0000298434 | 1986-07-14 | B00000728673 |

| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/distant-view-urged-of-research-in-u-s.html | DISTANT VIEW URGED OF RESEARCH IN U S | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
|---|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/dr-alfred-falk.html | DR ALFRED FALK | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/edward-j-kremer.html | EDWARD J KREMER | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/elaine-malbin-gets-role.html | Elaine Malbin Gets Role | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/ensign-james-wilson-will-wed-ann-burke.html | Ensign James Wilson Will Wed Ann Burke | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/excerpts-from-statements-in-u-n-assembly-debate-on-the-middle-east.html | Excerpts From Statements in U N Assembly Debate on the Middle East Situation | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/excity-aide-held-in-56384-thefts-realty-manager-indicted-in.html | EXCITY AIDE HELD IN 56384 THEFTS Realty Manager Indicted in Contracting Kickback Plot City Realty Manager Is Indicted In 56384 Building Kickbacks | By Jack Roth | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/faubus-consults-advisers-special-session-is-hinted-faubus-confers.html | Faubus Consults Advisers Special Session Is Hinted FAUBUS CONFERS ON SCHOOL POLICY | By United Press International | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/florent-sc-itt-frehch-coiviposer-writer-of-piano-guintet-and-sslome.html | FLORENT SC ITT FREHCH COIvIPOSER Writer of Piano Guintet and Sslome Is Dead at 87m Won Paris Grand Prix | Special to Xbe New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/food-busmans-holiday-an-expert-on-delicacies-recommends-long-island.html | Food Busmans Holiday An Expert on Delicacies Recommends Long Island Spots for Sunday Dinner | By June Owen | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/french-foreign-chief-off-for-un-assembly.html | French Foreign Chief Off for UN Assembly | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/french-officer-slain-army-says-algerian-rebels-executed-a-captive.html | FRENCH OFFICER SLAIN Army Says Algerian Rebels Executed a Captive | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/fund-pleas-made-by-7-city-agencies-as-capital-budget-hearings-open.html | FUND PLEAS MADE BY 7 CITY AGENCIES As Capital Budget Hearings Open Planning Chiefs Warn Requests Will Be Slashed COOPERATION IS URGED Controllers Notice Recalled That Only a Third of Total Asked Will Be Available | By Paul Crowell | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/germans-aid-asked-pope-bids-catholics-assist-faithful-in-eastern.html | GERMANS AID ASKED Pope Bids Catholics Assist Faithful in Eastern Zone | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/greek-cabinet-acts-on-plan.html | Greek Cabinet Acts on Plan | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/guidance-on-retiring-state-health-department-distributing-free.html | GUIDANCE ON RETIRING State Health Department Distributing Free Booklet | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/hal-roach-studio-plans-20-movies-company-schedules-theatre-features.html | HAL ROACH STUDIO PLANS 20 MOVIES Company Schedules Theatre Features TV Series  Tracy Gets Darrow Role | By Oscar Godboutspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/harriet-a-thompson-is-fiancee-of-student.html | Harriet A Thompson Is Fiancee of Student | S | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/harriman-visions-mideast-harmony-tells-zionist-meeting-here-that.html | HARRIMAN VISIONS MIDEAST HARMONY Tells Zionist Meeting Here That Recognizing Israels Role Is Key to Amity | By Irving Spiegel | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/harry-bell-jr.html | HARRY BELL JR | peeial Io The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/housewives-give-hawaii-star-billing.html | Housewives Give Hawaii Star Billing | By Nan Robertson | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/housing-bill-dies-senate-approves-cut-in-farm-props-cotton-corn-and.html | HOUSING BILL DIES SENATE APPROVES CUT IN FARM PROPS Cotton Corn and Rice Price Supports Affected White Nomination Confirmed HOUSING BILL DIES FARM PROPS CUT | By Allen Druryspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/in-the-nation-confining-fights-to-the-cows.html | In The Nation Confining Fights to the Cows | By Arthur Krock | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/iraqi-asserts-us-helped-sabotage-treason-trial-witness-says-embassy.html | IRAQI ASSERTS US HELPED SABOTAGE Treason Trial Witness Says Embassy Gave Money to Secret Apparatus | By Homer Bigartspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/iwalter-rbrooksauthor-dies-at-72-wrote-freddy-the-pig-childrens.html | iWalter RBrooksAuthor Dies at 72 Wrote Freddy the Pig Childrens Books | pecial to Xe N York Tim | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/joanne-gunderson-takes-first-match-in-defense-of-us-amateur-laurels.html | JoAnne Gunderson Takes First Match in Defense of US Amateur Laurels COAST GOLFER 19 ADVANCES 3 AND 1 Miss Gunderson Beats Miss Wheeler at Wee Burn  Two Britons Set Back | By Lincoln A Werdenspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/johnsonmorde.html | JohnsonMorde | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/jordanian-seized-in-security-move-member-of-parliament-said-to-have.html | JORDANIAN SEIZED IN SECURITY MOVE Member of Parliament Said to Have Urged British to Withdraw Troops | By Richard P Huntspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/keglers-head-program-enrollment-of-2160-tops-penn-states-physical.html | Keglers Head Program Enrollment of 2160 Tops Penn States Physical Education Department | By Gordon S White Jr | RE0000298434 | 1986-07-14 | B00000728673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/kierdorfs-uncle-passes-lie-test-teamster-replies-to-queries-denying.html | KIERDORFS UNCLE PASSES LIE TEST Teamster Replies to Queries Denying Any Connection to Nephews Death | By Damon Stetsonspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/knickerbocker-craft-wins.html | Knickerbocker Craft Wins | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/l-a-g-strong-62-alithor-d-poet-british-novelist-is-dead-known-here.html | L A G STRONG 62 ALITHOR D POET British Novelist Is Dead Known Here for Brothers and Laughter in West | Special to The New York Tlmem | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/labor-reform-bill-beaten-in-house-by-198190-vote-house-defeats.html | Labor Reform Bill Beaten In House by 198190 Vote HOUSE DEFEATS LABOR REFORMS | By Joseph A Loftusspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/levitt-for-controller-his-renomination-is-urged-for-the-best.html | Levitt for Controller His Renomination Is Urged for the Best Interests of State | ANGIER BIDDLE DUKE | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/loose-jacket-due-to-ease-fitting-woe.html | Loose Jacket Due to Ease Fitting Woe | By Gloria Emerson | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/marian-anderson-appointment.html | Marian Anderson Appointment | WILLIAM HUNTER REITH | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/market-declines-in-slack-trading-index-drops-by-260-points-volume.html | MARKET DECLINES IN SLACK TRADING Index Drops by 260 Points Volume Dips to Lowest Level Since July 2 TONE IS FIRM AT CLOSE Studebaker Is Most Active Rising 38 Motors Hold Ground Steel Strong MARKET DECLINES IN SLACK TRADING | By Burton Crane | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/mayor-rules-out-city-income-tax-asks-repeal-of-payroll-levy-power.html | MAYOR RULES OUT CITY INCOME TAX Asks Repeal of Payroll Levy Power at Democratic Platform Parley MAYOR RULES OUT CITY INCOME TAX | By Douglas Dales | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/medical-award-given-national-association-honors-worker-in-stomach.html | MEDICAL AWARD GIVEN National Association Honors Worker in Stomach Disease | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/miss-woodwaid-james-peterson-willb-married-michigan-and-harvard.html | Miss Woodwaid James Peterson WillB Married Michigan and Harvard Graduates Engaged Nuptials in September | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/mrs-fred-fehlhaber.html | MRS FRED FEHLHABER | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/music-washington-square-park-fritz-rikko-conducts-collegium-musicum.html | Music Washington Square Park Fritz Rikko Conducts Collegium Musicum Betty Wilson Soprano Stars in Cantata | By Edward Downes | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/nehru-will-confer-with-pakistan-head.html | NEHRU WILL CONFER WITH PAKISTAN HEAD | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/new-venezuelan-span-begun.html | New Venezuelan Span Begun | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/norfolk-bars-all-151-negroes-who-applied-for-white-schools.html | Norfolk Bars All 151 Negroes Who Applied for White Schools | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/norton-skipper-leads-cup-sailing-cox-captures-2-of-3-events-off.html | NORTON SKIPPER LEADS CUP SAILING Cox Captures 2 of 3 Events Off Larchmont in North American Qualifying | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/patterson-knocks-out-harris-in-twelfth-at-los-angeles-to-retain.html | Patterson Knocks Out Harris in Twelfth at Los Angeles to Retain Crown CHAMPION VICTOR IN SAVAGE FIGHT Patterson Batters Harris to Floor 4 Times After Being Down in Second | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/payment-is-vetoed-in-loss-on-navy-job.html | PAYMENT IS VETOED IN LOSS ON NAVY JOB | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/penn-state-to-start-center.html | Penn State to Start Center | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/peronist-is-captured-head-of-radical-group-fled-from-prison-a-year.html | PERONIST IS CAPTURED Head of Radical Group Fled From Prison a Year Ago | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/phillips-loser-in-court-battle-to-upset-pennsy-board-election-to.html | Phillips Loser in Court Battle To Upset Pennsy Board Election To Appeal Decision Judge Says He Entered Equity With Unclean Hands PHILLIPS IS LOSER IN PENNSY FIGHT | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/pilot-with-arcaro-up-wins-fortysixth-running-of-sanford-stakes-at.html | Pilot With Arcaro Up Wins FortySixth Running of Sanford Stakes at Spa STEWARDS PLACE ROYAL ANTHEM 2D Lake Erie Finishes Behind Pilot but Is Dropped to Third for Interference | By William R Conklinspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/polish-housing-shortage-keeps-couples-together-after-divorce.html | Polish Housing Shortage Keeps Couples Together After Divorce | By A M Rosenthalspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/post-road-in-westport-is-called-a-wasteland.html | Post Road in Westport Is Called a Wasteland | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/problem-of-middle-east-ignoring-of-the-basic-fact-of-palestines.html | Problem of Middle East Ignoring of the Basic Fact of Palestines Existence Change | MILLAR BURROWS | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/ralph-majors-jr-have-son.html | Ralph Majors Jr Have Son | Special to e New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/red-blocs-bank-appears-snagged-proposals-for-international.html | RED BLOCS BANK APPEARS SNAGGED Proposals for International Institution Not Adopted at Prague Meeting | By Harry Schwartz | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/reds-aid-project-in-indonesia-fails-canesugar-mill-financed-by-east.html | REDS AID PROJECT IN INDONESIA FAILS CaneSugar Mill Financed by East Germans Turns Out to Be a Fiasco | By Greg MacGregorspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |

| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/resolution-and-u-s-note.html | Resolution and U S Note | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
|---|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/roundbyround-description-of-championship-fight.html | RoundbyRound Description of Championship Fight | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/rubbish-left-in-rural-retreats.html | Rubbish Left in Rural Retreats | JOHN H TURNER | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/rutgers-to-name-interim-president.html | RUTGERS TO NAME INTERIM PRESIDENT | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/schary-to-head-civil-war-series-exofficial-of-mgm-plans-5-nbctv.html | SCHARY TO HEAD CIVIL WAR SERIES ExOfficial of MGM Plans 5 NBCTV Shows Island Dropped as Quiz Prize | By Val Adams | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/schenectady-girl-cited-for-sheltering-animals.html | Schenectady Girl Cited For Sheltering Animals | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/school-board-maps-appeal-u-s-again-faces-problem-integration-plan.html | School Board Maps Appeal U S Again Faces Problem INTEGRATION PLAN REVIEWED BY U S | By Anthony Lewisspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/sir-dudley-de-chair-british-admiral-92.html | SIR DUDLEY DE CHAIR BRITISH ADMIRAL 92 | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/son-to-the-joshua-vogels.html | Son to the Joshua Vogels | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/southampton-play-moved.html | Southampton Play Moved | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/space-flight-advances-program-fundamentally-dependent-upon.html | Space Flight Advances Program Fundamentally Dependent Upon Militarys Launching Vehicles | By Hanson W Baldwin | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/stephanie-nolan-engaged-to-wed-navy-lieutenant-j-mt-st-vincent.html | Stephanie Nolan Engaged to Wed Navy Lieutenant J Mt St Vincent Alumna Will Be Wed Nov 29 to George Martin 3d | Special to rhe New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/suffolk-leader-wins-mason-reelected-to-fourth-term-as-democratic.html | SUFFOLK LEADER WINS Mason ReElected to Fourth Term as Democratic Chief | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/suffolk-swings-to-rockefeller-he-needs-only-5-votes-for-nomination.html | SUFFOLK SWINGS TO ROCKEFELLER He Needs Only 5 Votes for Nomination Boom Is on for Hall for Senate | By Leo Egan | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/sweden-to-send-more-observers.html | Sweden to Send More Observers | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/text-of-aflcio-order-barring-teamster-links.html | Text of AFLCIO Order Barring Teamster Links | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/thirtynine-aristocrats-of-the-horse-world-arrive-at-brooklyn-pier.html | Thirtynine Aristocrats of the Horse World Arrive at Brooklyn Pier From Austria RARE HORSE CARGO IS IN FROM AUSTRIA 20 Royal Lippizaners and 13 Haflingers to Be Bred in Illinois | By Emanuel Perlmutter | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/top-deck-12-to-5-first-at-yonkers-moves-from-seventh-to-win-pace.html | TOP DECK 12 TO 5 FIRST AT YONKERS Moves From Seventh to Win Pace  Golden Blade Is Second Mamscot Third | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/treason-trial-renewed-efforts-to-limit-the-scope-of-south-african.html | TREASON TRIAL RENEWED Efforts to Limit the Scope of South African Case Fail | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/tuchschernathanson.html | TuchscherNathanson | Special to rte New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/turkey-attacks-army-illiteracy-with-us-bearing-half-cost-she-plans.html | TURKEY ATTACKS ARMY ILLITERACY With US Bearing Half Cost She Plans to Teach 50 of Military to Read | By Jay Walzspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/tv-birthday-present-strong-liquor-is-consumed-in-ireland-studio-one.html | TV Birthday Present Strong Liquor Is Consumed in Ireland Studio One Play Indicates | By John P Shanley | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/two-pacifists-ousted-foes-of-wyoming-missile-project-ejected-from.html | TWO PACIFISTS OUSTED Foes of Wyoming Missile Project Ejected From Base | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-n-session-gets-compromise-plan-to-calm-mideast-norway-offers.html | U N SESSION GETS COMPROMISE PLAN TO CALM MIDEAST Norway Offers Resolution for Hammarskjold to Act on Lebanon Jordan U S GIVES NEW PLEDGE Britain Also Promises She Will Withdraw Troops If Situation Warrants COMPROMISE PLAN PRESENTED TO U N | By Thomas J Hamiltonspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-confirms-request.html | U S Confirms Request | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-flying-arms-to-indonesians-equipment-reported-sent-from-japan-u.html | U S FLYING ARMS TO INDONESIANS Equipment Reported Sent From Japan Under New Washington Policy U S FLYING ARMS TO INDONESIANS | By Bernard Kalbspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-to-help-build-yugoslav-projects-us-to-help-build-yugoslav.html | U S to Help Build Yugoslav Projects US TO HELP BUILD YUGOSLAV PLANTS | By Paul Underwoodspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/u-s-upturn-aids-london-market-confidence-on-business-a-factor-in.html | U S UPTURN AIDS LONDON MARKET Confidence on Business a Factor in Extending Stock Advances | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/vanity-of-prehistoric-sculptors-results-in-a-record-of-activities.html | Vanity of Prehistoric Sculptors Results in a Record of Activities Carvings on Rock Found in Italy Show Life of BronzeAge Man | By Sanka Knox | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/venezuelan-party-plans-no-candidate.html | VENEZUELAN PARTY PLANS NO CANDIDATE | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/vfw-hears-dulles-press-indirect-aggression-issue-indirect.html | VFW Hears Dulles Press Indirect Aggression Issue Indirect Aggression Is Scored By Dulles at VFW Convention | By Milton Bracker | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/vim-and-columbia-take-cup-trial-matches-sceptre-under-sail-at.html | Vim and Columbia Take Cup Trial Matches Sceptre Under Sail at Newport 12METER VICTOR BEATS EASTERNER Vim Wins by More Than 100 Yards  Columbia Sails Ahead of Weatherly | By John Rendelspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/virginia-rudnickl-bay-state-bride-of-stuart-peltz-brookline-girl.html | Virginia Rudnickl Bay State Bride Of Stuart Peltz Brookline Girl Wed at Belmont Country Ciq to M I T Alumnus | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/wamsutta-to-close-new-bedford-plant.html | WAMSUTTA TO CLOSE NEW BEDFORD PLANT | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/white-confirmed-for-rights-post-senate-overrides-southern.html | WHITE CONFIRMED FOR RIGHTS POST Senate Overrides Southern Opposition in LongDelayed Action  Vote is 5620 | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/william-l-hirst-77-a-realty-executive.html | WILLIAM L HIRST 77 A REALTY EXECUTIVE | Sixclal Io The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/william-m-duncan.html | WILLIAM M DUNCAN | SpeCial To The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/williams-duo-in-lead-belluardo-teams-for-a-65-in-jersey-propro-golf.html | WILLIAMS DUO IN LEAD Belluardo Teams for a 65 in Jersey ProPro Golf | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/wood-field-and-stream-fisherman-catches-bass-on-minnow-finds-he.html | Wood Field and Stream Fisherman Catches Bass on Minnow Finds He Should Have Used Mink | By John W Randolphspecial To the New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/wyandanch-seeks-high-school-aid.html | WYANDANCH SEEKS HIGH SCHOOL AID | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/yanks-get-plain-talk-from-casey-stengel-bawls-them-out-before.html | Yanks Get Plain Talk from Casey Stengel Bawls Them Out Before Holding a TwoHour Drill | By Louis Effrat | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/yimrs-etta-w-robinson.html | yiMRS ETTA W ROBINSON | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-19 | https://www.nytimes.com/1958/08/19/archives/yonkers-upheld-in-school-shift-protest-against-overlapping-classes.html | YONKERS UPHELD IN SCHOOL SHIFT Protest Against Overlapping Classes Rejected by State Education Commissioner LOCAL POWERS DEFINED Albany Can Intervene Only if There Is Clear Abuse of Discretion It Is Noted | Special to The New York Times | RE0000298434 | 1986-07-14 | B00000728673 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/adventures-of-a-model-replaces-dotto.html | Adventures of a Model Replaces Dotto | RICHARD F SHEPARD | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/music-man-opens-on-coast.html | Music Man Opens on Coast | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/100-million-us-aid-asked-by-lebanon-100-million-in-aid-asked-by.html | 100 Million US Aid Asked by Lebanon 100 MILLION IN AID ASKED BY LEBANON | By Sam Pope Brewerspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/155th-st-shuttle-will-halt-aug-31-last-el-in-manhattan-to-be.html | 155TH ST SHUTTLE WILL HALT AUG 31 Last El in Manhattan to Be Discontinued to Save 230000 a Year | By Ralph Katz | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/3-haitian-newsmen-get-5year-terms.html | 3 HAITIAN NEWSMEN GET 5YEAR TERMS | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/3-killed-as-boat-sinks-off-jersey-7-rescued-in-heavy-surf-at-ocean.html | 3 KILLED AS BOAT SINKS OFF JERSEY 7 Rescued in Heavy Surf at Ocean City After 26Foot Cabin Cruiser Capsizes | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/5-held-in-inquiry-win-day-in-court-appeals-judge-to-hear-plea-of.html | 5 HELD IN INQUIRY WIN DAY IN COURT Appeals Judge to Hear Plea of Apalachin Delegates for Freedom on Bail | By Alexander Feinberg | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/6ustavb-t-rbiuh-1-bhoihbbr-was-67-consultant-n-chemcal-feld.html | 6USTAVB T RBIUH 1 BHOIHBBR WAS 67 Consultant n Chemcal Feld DiesDevised Process for Making of Dry Ice | SDeAal to The New York Thn | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/7-auctioneers-lose-city-permits-in-inquiry-into-times-sq-shops.html | 7 Auctioneers Lose City Permits In Inquiry Into Times Sq Shops | By Edmond J Bartnett | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/a-romantic-fable-magic-fishbone-by-dickens-engagingly-played-on.html | A Romantic Fable Magic Fishbone by Dickens Engagingly Played on Shirley Temple Show | By John P Shanley | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/abbe-salomon-goucher-senior-planning-to-wed-daughter-ou-un-aide.html | Abbe Salomon Goucher Senior Planning to Wed Daughter ou UN Aide Betrothed to Louis Marcus Volfsheimer | llal to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/about-new-york-fordham-priest-pursues-remote-stars-from-a-shadowy.html | About New York Fordham Priest Pursues Remote Stars From a Shadowy MuskFilled Study | By Meyer Berger | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/advertising-ogilvyjersey-standard-deal.html | Advertising OgilvyJersey Standard Deal | By Carl Spielvogel | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/alaska-premiere-for-mary-martin-she-will-begin-show-tour-in.html | ALASKA PREMIERE FOR MARY MARTIN She Will Begin Show Tour in Anchorage Sept 6 Assistant to Be Staged | By Louis Calta | RE0000298435 | 1986-07-14 | B00000728674 |

| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/albert-h-weller.html | ALBERT H WELLER | SIc toThe New York Thne | RE0000298435 | 1986-07-14 | B00000728674 |
|---|---|---|---|---|---|---|
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/aly-khan-backs-west-in-mideast-pakistans-delegate-at-un-assembly.html | ALY KHAN BACKS WEST IN MIDEAST Pakistans Delegate at UN Assembly Firmly Endorses USBritish Troop Moves | By John Sibleyspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/appraising-atomic-attack.html | Appraising Atomic Attack | STANLEY ZAROWIN | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/army-repulsed-castro-reports-cuban-rebel-says-batistas-forces-met.html | ARMY REPULSED CASTRO REPORTS Cuban Rebel Says Batistas Forces Met Disaster in Oriente Offensive | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/art-aiding-the-artists-ford-foundations-new-program-of-grants-meets.html | Art Aiding the Artists Ford Foundations New Program of Grants Meets With Enthusiasm | By Dore Ashton | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/atom-test-notice-given-britain-warns-of-danger-in-christmas-island.html | ATOM TEST NOTICE GIVEN Britain Warns of Danger in Christmas Island Area | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/barbara-nut-yazdi-engineers-fiancee.html | Barbara Nut Yazdi Engineers Fiancee | SIclal to The New York iFlmeg | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/belluardos-pair-wins-williams-helps-card-bestball-131-in-jersey.html | BELLUARDOS PAIR WINS Williams Helps Card BestBall 131 in Jersey Title Golf | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ben-hecht-named-for-new-tv-show-intellectual-variety-series-to-bowl.html | BEN HECHT NAMED FOR NEW TV SHOW Intellectual Variety Series to Bow on WABC Sept 15 Melvyn Douglas as Stalin | By Val Adams | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/bonn-completing-foreign-aid-plan-program-calls-for-longer-credits.html | BONN COMPLETING FOREIGN AID PLAN Program Calls for Longer Credits to Purchasers of Capital Goods | By Arthur J Olsenspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/britain-to-go-ahead.html | Britain to Go Ahead | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/britain-will-ease-indias-debt-load-other-nations-to-be-asked-to.html | BRITAIN WILL EASE INDIAS DEBT LOAD Other Nations to Be Asked to Join in Loan Cut Talk in Washington Monday | By Thomas P Ronanspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/british-films-in-slump-57-statistics-show-continued-decline-in.html | BRITISH FILMS IN SLUMP 57 Statistics Show Continued Decline in Attendance | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/brnj-oudsn-f-tnac-c-651-mentor-at-temple-u-for-30-years.html | BRNJ OUDSN f TnAC c 651 Mentor at Temple U for 30 Years DiesPatented 3 Devices Used at Meets | SICial to The New York Tme | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/capt-d-c-lhommedie-u.html | CAPT D C LHOMMEDIE U | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/caracas-plans-roads-president-also-announces-other-public-works.html | CARACAS PLANS ROADS President Also Announces Other Public Works | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/carlino-keating-backed-for-race-mentioned-for-g-o-p-slate-after.html | CARLINO KEATING BACKED FOR RACE Mentioned for G O P Slate After Rockefeller Clinches Governorship Spot | By Leo Egan | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/catherine-schellens-a-prospective-bride.html | Catherine Schellens A Prospective Bride | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/christian-unity-urged-jesuit-magazine-also-scores-differences-with.html | CHRISTIAN UNITY URGED Jesuit Magazine Also Scores Differences With Jews | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/churchill-college-fund-gains.html | Churchill College Fund Gains | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/city-may-ease-ban-on-birth-control-jacobs-suggests-referrals-to.html | CITY MAY EASE BAN ON BIRTH CONTROL Jacobs Suggests Referrals to Voluntary Agencies  Ministers Disapprove | By Edith Evans Asbury | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/corwin-triumphs-in-series-opener-western-long-island-sound-man.html | CORWIN TRIUMPHS IN SERIES OPENER Western Long Island Sound Man Takes Lead in 110 Class Title Event | By William J Briordyspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/couve-de-murville-at-un.html | Couve de Murville at UN | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/cox-takes-mallory-cup-sailing-defeating-batchelor-by-a-point.html | Cox Takes Mallory Cup Sailing Defeating Batchelor by a Point | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/curley-opposes-movie-politician-sues-in-boston-to-block-the-last.html | CURLEY OPPOSES MOVIE Politician Sues in Boston to Block The Last Hurrah | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dar-unit-plans-benefit.html | DAR Unit Plans Benefit | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/darien-eases-water-ski-ban.html | Darien Eases Water Ski Ban | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/de-gaulle-fights-charter-changes-only-a-few-of-major-shifts.html | DE GAULLE FIGHTS CHARTER CHANGES Only a Few of Major Shifts Committee Suggested Are Likely to Be Accepted | By Henry Ginigerspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/democrats-pare-senate-list-to-3-farley-is-eliminated-by-city.html | DEMOCRATS PARE SENATE LIST TO 3 Farley Is Eliminated by City Leaders  Hogan Murray and Finletter Preferred DEMOCRATS PARE SENATE LIST TO 3 | By Douglas Dales | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/douglas-conkwright.html | DOUGLAS CONKWRIGHT | special to The New York mes | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dr-anna-clarke-dies-scranton-physician-89-was1-a-leader-in-w-c-t-u.html | DR ANNA CLARKE DIES Scranton Physician 89 Was1 a Leader in W C T U | Secial to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/dr-daniel-p-obrien-physician-dies-member-of-1926-byrd-arctic.html | Dr Daniel P OBrien Physician Dies Member of 1926 Byrd Arctic Expedition | Special to The New York Tlms | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/eastwest-talks-reach-agreement-on-atomic-checks-scientists-in.html | EASTWEST TALKS REACH AGREEMENT ON ATOMIC CHECKS Scientists in Geneva Adopt Plan for Policing Ban on Tests of Weapons SOVIET TO ALLOW POSTS Accord Considered Basis for New Arms Cut Parley Pressure on US Seen ACCORD REACHED ON ATOM CHECKS | By John W Finneyspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ecclesiastical-director-named.html | Ecclesiastical Director Named | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/excerpts-from-speeches-in-u-n-assembly-on-the-mideast.html | Excerpts From Speeches in U N Assembly on the Mideast | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/faubus-demands-school-board-act-it-plans-new-plea-arkansas-governor.html | FAUBUS DEMANDS SCHOOL BOARD ACT IT PLANS NEW PLEA Arkansas Governor Bids Unit Find Way to Delay Integration or Resign PANEL TO REQUEST STAY Will Ask Circuit Court to Postpone OrderCase to Go to High Bench FAUBUS EXHORTS BOARD TO RESIST | By Claude Sittonspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/food-frankfurters-despite-variations-in-their-contents-ubiquitous.html | Food Frankfurters Despite Variations in Their Contents Ubiquitous Hot Dogs Are Good Eating | By June Owen | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/for-wider-primaries-elections-to-nominate-gubernatorial-and.html | For Wider Primaries Elections to Nominate Gubernatorial and Senatorial Candidates Asked | RICHARD H WELS | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/franklin-institute-cites-scientist.html | Franklin Institute Cites Scientist | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ginsgrenfeld.html | GinsGrenfeld | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/gittllnbross.html | GittllnBross | Special to The New York Tlm | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/goldfine-company-files-late-report.html | GOLDFINE COMPANY FILES LATE REPORT | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/greece-boycotts-plan-for-cyprus-premier-says-his-views-were-ignored.html | GREECE BOYCOTTS PLAN FOR CYPRUS Premier Says His Views Were Ignored Macmillan Vows to Implement Proposal | By A C Sedgwickspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/green-mark-for-curbs.html | Green Mark for Curbs | CHRISTINE SUTORIUS | RE0000298435 | 1986-07-14 | B00000728674 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/greenland-port-asked-cyrus-eaton-jr-discussing-iron-ore-plans-in.html | GREENLAND PORT ASKED Cyrus Eaton Jr Discussing Iron Ore Plans in Denmark | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/harrimans-name-raised-at-inquiry-but-governor-denies-being-close.html | HARRIMANS NAME RAISED AT INQUIRY But Governor Denies Being Close Friend of Gangster HARRIMANS NAME RAISED AT INQUIRY | By Joseph A Loftusspecial To The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/harry-d-anheier-dead-exsecret-service-agent-had-guarded-three.html | HARRY D ANHEIER DEAD ExSecret Service Agent Had Guarded Three Presidents | to lhe New York 2 | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/harry-perlstein.html | HARRY PERLSTEIN | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/hes-a-corporate-matchmaker-sonnabend-marries-concerns-to-cure-their.html | Hes a Corporate Matchmaker Sonnabend Marries Concerns to Cure Their Problems Tax Breaks Let Two Companies Live as Cheaply as One SONNABEND CURES CORPORATE WOES | By Richard Rutter | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/high-court-curb-voted-in-senate-measure-modifies-decision-on.html | HIGH COURT CURB VOTED IN SENATE Measure Modifies Decision on Suspect Arraignment House Version Eased HIGH COURT CURB VOTED IN SENATE | By Anthony Lewisspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/hospitals-press-nurse-training-move-for-joint-action-with-medical.html | HOSPITALS PRESS NURSE TRAINING Move for Joint Action With Medical and Other Groups Backed at Convention | By Emma Harrisonspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/huston-to-direct-the-unforgiven-lancaster-to-star-in-film-of-1874.html | HUSTON TO DIRECT THE UNFORGIVEN Lancaster to Star in Film of 1874 Texas  Wanger Buys Rights to The Fall | By Oscar Godboutspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/i-joan-dwyer-engaged-to-walter-jrudicus.html | i Joan Dwyer Engaged  To Walter JRudicus | Spec to The New ork TlmeB | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/ijames-francis-githriei.html | IJAMES FRANCIS GITHRIEI | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/indians-triumph-on-wertz-homer-and-send-yanks-to-fourth-straight.html | Indians Triumph on Wertz Homer and Send Yanks to Fourth Straight Loss 2RUN BLOW IN 7TH DECIDES 86 GAME Wertz Connects for Indians After Colavitos Homer Ties Yankees in 5th | By Roscoe McGowen | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/indonesians-hail-u-s-arms-sales-amount-of-equipment-and-terms-not.html | INDONESIANS HAIL U S ARMS SALES Amount of Equipment and Terms Not Yet Settled Airlift to Go On | By Bernard Kalbspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/instability-in-mideast-its-increase-provides-background-for-dulles.html | Instability in Mideast Its Increase Provides Background For Dulles Warning on Aggression | By Hanson W Baldwin | RE0000298435 | 1986-07-14 | B00000728674 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/israeli-clerk-30-wins-world-bible-contest.html | Israeli Clerk 30 Wins World Bible Contest | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/jersey-plans-fall-completion-of-links-to-long-beach-island-bridge.html | Jersey Plans Fall Completion Of Links to Long Beach Island Bridge and Road Project to Cost 12000000 Seen as Big Aid to Resort Area | By George Cable Wrightspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/joanne-gunderson-defeats-marjorie-lindsay-in-u-s-womens-amateur.html | JoAnne Gunderson Defeats Marjorie Lindsay in U S Womens Amateur Golf DEFENDER SCORES AT DARIEN 3 AND 1 Miss Gunderson Advances on Links Miss Frank Beats Miss McIntire | By Lincoln A Werdenspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/jordan-prepares-for-move-by-u-n-premier-treads-cautiously-amid.html | JORDAN PREPARES FOR MOVE BY U N Premier Treads Cautiously Amid Conflicting Trends Awaiting a Solution | By Richard P Huntspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/kwik-races-to-a-lengthandahalf-victory-in-25162-bronx-pace-adios.html | Kwik Races to a LengthandaHalf Victory in 25162 Bronx Pace ADIOS CLAIRE NEXT IN YONKERS EVENT Favorite Is Beaten by Kurk in Stretch Winner Pays 1130 Earns 13839 | By Louis Effratspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/labor-federation-assails-mitchell-aflcio-says-secretary-blocked.html | LABOR FEDERATION ASSAILS MITCHELL AFLCIO Says Secretary Blocked Reform Bill for Political Reasons | By Stanley Leveyspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/lack-of-equipment-cited.html | Lack of Equipment Cited | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/larchmont-shares-midget-yacht-lead.html | LARCHMONT SHARES MIDGET YACHT LEAD | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/lebanon-observers-widen-surveillance.html | LEBANON OBSERVERS WIDEN SURVEILLANCE | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/meyner-defends-his-use-of-plane.html | MEYNER DEFENDS HIS USE OF PLANE | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/miss-adkins-steps-into-health-post-nixon-at-oath-ceremonies-hails.html | MISS ADKINS STEPS INTO HEALTH POST Nixon at Oath Ceremonies Hails Her Work in G O P as Plus for New Role | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/miss-steinthal-engaged-to-wed-l-g-wm0rris-jrl-i-i-t-57-debtanteto.html | Miss Steinthal Engaged to Wed 1 G WM0rris Jrl L i t 57 Debtanteto Become Bride of Alumnus o Nichols Collego | Special to le llew York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/missile-base-foe-hurt-hit-by-truck-at-gate-of-site-under.html | MISSILE BASE FOE HURT Hit by Truck at Gate of Site Under Construction | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/monmouth-commander-is-retiring-on-saturday.html | Monmouth Commander Is Retiring on Saturday | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/motormens-hopes-for-a-charter-fade.html | MOTORMENS HOPES FOR A CHARTER FADE | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |

| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/mrs-edgar-a-sharp.html | MRS EDGAR A SHARP | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
|---|---|---|---|---|---|---|
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/nations-output-up-in-2d-quarter-rate-of-goods-and-services-is-32.html | NATIONS OUTPUT UP IN 2D QUARTER Rate of Goods and Services Is 32 Billion Higher Than That of First 3 Months | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/new-u-n-proposal.html | New U N Proposal | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/norfolk-to-act-on-negro-pupils-judge-may-assign-rejected-students.html | NORFOLK TO ACT ON NEGRO PUPILS Judge May Assign Rejected Students to White Schools  Court Hearings Slated | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/nvcn-bvllock-78-led-tyler-rubberi.html | nvcn BVLLOCK 78 LED TYLER RUBBERI | Special to Tlle New York Tnes I | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/pakistanis-criticize-u-s-aid-procedures.html | PAKISTANIS CRITICIZE U S AID PROCEDURES | Dispatch of The Times London | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/paraguay-to-hold-municipal-voting.html | PARAGUAY TO HOLD MUNICIPAL VOTING | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/phone-expansion-slated-in-mexico.html | PHONE EXPANSION SLATED IN MEXICO | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/poison-ivy-in-park-protested.html | Poison Ivy in Park Protested | GEORGE BAILIN | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/police-head-asks-for-new-academy-kennedy-also-tells-budget-hearing.html | POLICE HEAD ASKS FOR NEW ACADEMY Kennedy Also Tells Budget Hearing Old Headquarters Must Be Replaced HE SEEKS 27789853 Citys Public Works Chief Calls for 188758598 for Buildings and Upkeep | By Paul Crowell | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/pravda-says-tito-maneuvers-between-east-and-west-blocs.html | Pravda Says Tito Maneuvers Between East and West Blocs | By William J Jordenspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/president-names-rickover-to-welcome-nautilus-here-president.html | President Names Rickover To Welcome Nautilus Here President Appoints Rickover To Welcome the Nautilus Here | By Jack Raymondspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/princess-hairdresser-has-a-royal-following.html | Princess Hairdresser Has a Royal Following | By Gloria Emerson | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/recognizing-soviet-role-russian-gains-in-mideast-and-asia-declared.html | Recognizing Soviet Role Russian Gains in Mideast and Asia Declared Aided by Our Policies | JOHN O CRANE | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/record-traffic-on-pike-vehicle-total-tops-4-million-in-jersey-for.html | RECORD TRAFFIC ON PIKE Vehicle Total Tops 4 Million in Jersey for First Time | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/renewed-unity-asked-action-stressed-at-meeting-of-united-church-of.html | RENEWED UNITY ASKED Action Stressed at Meeting of United Church of Christ | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/report-on-colds-study-indicates-dogs-can-give-disease-to-humans.html | REPORT ON COLDS Study Indicates Dogs Can Give Disease to Humans | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/revue-will-be-staged-to-aid-jersey-hospital.html | Revue Will Be Staged To Aid Jersey Hospital | Slecial to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/riesner-meeting-is-barred-court-upholds-mrs-davie-court-bars.html | Riesner Meeting Is Barred Court Upholds Mrs Davie Court Bars Riesners Meeting Mrs Davies Authority Upheld | By Layhmond Robinson | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/rv-j-kolkmyr-canus-proessor.html | RV  J KOLKMYR cANus PROESSOR | Special tO The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/school-bill-gets-new-house-push-by-259110-vote-it-is-sent-to.html | SCHOOL BILL GETS NEW HOUSE PUSH By 259110 Vote It Is Sent to Conference President Asks Extra 119 Million | By Bess Furmanspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/scientists-foresee-man-around-the-moon-by-63.html | Scientists Foresee Man Around the Moon by 63 | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/smoke-violations-criticized.html | Smoke Violations Criticized | NATIVE NEW YORKER | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/soviet-protests-anew-challenges-taiwans-right-to-seat-at-u-n-debate.html | SOVIET PROTESTS ANEW Challenges Taiwans Right to Seat at U N Debate | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/soviet-to-add-2-antarctic-bases-plans-expedition-across-the-pole.html | Soviet to Add 2 Antarctic Bases Plans Expedition Across the Pole SOVIET TO EXPAND ANTARCTIC STUDY | By Walter Sullivanspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/sports-of-the-times-the-red-badge-of-courage.html | Sports of The Times The Red Badge of Courage | By Arthur Daley | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/state-g-o-p-split-over-relief-curb-mahoney-group-asks-years.html | STATE G O P SPLIT OVER RELIEF CURB Mahoney Group Asks Years Residency Requirement as Plank in Platform | By Warren Weaver Jrspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/stock-corners-an-analysis-of-situations-arising-when-delivery.html | Stock Corners An Analysis of Situations Arising When Delivery Cannot Be Fulfilled | By Robert E Bedingfield | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/stocks-in-london-continue-to-rise-store-issues-particularly-strong.html | STOCKS IN LONDON CONTINUE TO RISE Store Issues Particularly Strong Industrial Index Up 17 Points to 1865 | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/stocks-move-up-on-light-volume-but-gains-are-slight-with-price.html | STOCKS MOVE UP ON LIGHT VOLUME But Gains Are Slight With Price Average for Fifty Stocks Up 055 Point DAYS RANGE IS NARROW Trading Slowest Since May 27 Nervous Covering by Shorts Appears STOCKS MOVE UP ON LIGHT VOLUME | By Burton Crane | RE0000298435 | 1986-07-14 | B00000728674 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/studebaker-maps-broad-revamping-sonnabendnamed-to-board-heads-new.html | STUDEBAKER MAPS BROAD REVAMPING SonnabendNamed to Board Heads New Committee to Weigh Acquisitions REFINANCING IS SLATED 54 Million Debt Would Be Cut to 16 Million New Small Car Set for 59 STUDEBAKER MAPS BROAD REVAMPING | By Alfred R Zipser | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/submariner-with-a-pen-edward-latimer-beach.html | Submariner With a Pen Edward Latimer Beach | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/surrender-talk-opposed-replacement-urged-of-any-defense-official.html | Surrender Talk Opposed Replacement Urged of Any Defense Official Harboring This Idea | CLARENCE FUNNYE | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/taipei-hopes-u-s-will-guard-isles-foreign-minister-sees-signs-that.html | TAIPEI HOPES U S WILL GUARD ISLES Foreign Minister Sees Signs That Aid Would Be Given if Reds Attacked | By Tillman Durdinspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/teamwork-off-track-speeds-races-many-phones-flags-and-experts-help.html | Teamwork Off Track Speeds Races Many Phones Flags and Experts Help Insure Safety | By Frank M Blunk | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/text-of-statement-by-gov-faubus-on-little-rock-decision.html | Text of Statement by Gov Faubus on Little Rock Decision | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/theodore-fedders-manufacturer-64.html | THEODORE FEDDERS MANUFACTURER 64 | SPecial to The New York TImes | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/to-aid-traffic-flow.html | To Aid Traffic Flow | JACK KLEIN | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/to-unify-defense-methods.html | To Unify Defense Methods | STEVE MILNER | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/top-pairs-gain-in-u-s-tennis-as-cooper-and-fraser-set-pace.html | Top Pairs Gain in U S Tennis As Cooper and Fraser Set Pace | By Allison Danzigspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/triton-launched-8th-atomic-craft-biggest-submarine-447-ft-has-two.html | TRITON LAUNCHED 8TH ATOMIC CRAFT Biggest Submarine 447 Ft Has Two Reactors  Will Perform Picket Duty TRITON LAUNCHED 8TH ATOMIC CRAFT | By Jacques Nevardspecial to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-of-pennsylvania-appoints.html | U of Pennsylvania Appoints | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-again-seeks-to-oust-heikkila-starts-a-move-to-exclude-alien-who.html | U S AGAIN SEEKS TO OUST HEIKKILA Starts a Move to Exclude Alien Who Was Flown to Finland and Returned | By Lawrence E Daviesspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-citizen-held-as-iraq-plotter-store-he-owned-said-to-have-served.html | U S CITIZEN HELD AS IRAQ PLOTTER Store He Owned Said to Have Served as Sabotage Cells PayOff Place in 1952 | By Homer Bigartspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |

| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-denies-air-breach-rejects-soviet-charge-of-caspian-sea.html | U S DENIES AIR BREACH Rejects Soviet Charge of Caspian Sea Penetration | Special to The New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
|---|---|---|---|---|---|---|
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/u-s-is-expanding-ties-with-africa-special-state-department-aide-may.html | U S IS EXPANDING TIES WITH AFRICA Special State Department Aide May Be Named Soon to Head Enlarged Staff | By Dana Adams Schmidtspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/un-asian-group-presses-for-mideast-withdrawal-india-renews-campaign.html | UN Asian Group Presses For Mideast Withdrawal India Renews Campaign for Early U S and British Action Dulles Asks Latin Nations to Reject Plea INDIA RENEWS BID FOR WITHDRAWAL | By Thomas J Hamiltonspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/us-stand-on-little-rock-administration-says-privately-it-wont-let.html | US Stand on Little Rock Administration Says Privately It Wont Let Violence Block School Integration | By James Restonspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/vfw-marchers-stir-eighth-ave-75000-watch-fivehour-parade-of.html | VFW MARCHERS STIR EIGHTH AVE 75000 Watch FiveHour Parade of Veterans and Military Contingents | By Lawrence OKane | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/virginies-fall-fashions-enchantingly-childlike.html | Virginies Fall Fashions Enchantingly Childlike | By Nan Robertson | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/viscount-takes-saratoga-sprint-defeats-golden-east-easily.html | VISCOUNT TAKES SARATOGA SPRINT Defeats Golden East Easily Egotistical Is Third in Baruch Handicap | By William R Conklinspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/weatherly-beats-vim-first-time-in-match-race-columbia-scores-over.html | Weatherly Beats Vim First Time in Match Race COLUMBIA SCORES OVER SAME ROUTE Outsails Easterner in Trials for Americas Cup Races as Weatherly Also Wins | By John Rendelspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/white-house-gets-bill-for-7-rise-in-social-security-house-also.html | WHITE HOUSE GETS BILL FOR 7 RISE IN SOCIAL SECURITY House Also Passes Measure Requiring Welfare Fund Heads to Provide Data WHITE HOUSE GETS BILL ON BENEFITS | By Allen Druryspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/wood-field-and-stream-cold-clear-water-producing-excellent-salmon.html | Wood Field and Stream Cold Clear Water Producing Excellent Salmon Fishing on the Miramichi | By John W Randolphspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-20 | https://www.nytimes.com/1958/08/20/archives/yugoslav-folk-dance-ensemble-performs-at-the-brussels-fair.html | Yugoslav Folk Dance Ensemble Performs at the Brussels Fair | By Howard Taubmanspecial To the New York Times | RE0000298435 | 1986-07-14 | B00000728674 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/2-head-benefit-plans-for-southampton-home.html | 2 Head Benefit Plans For Southampton Home | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/40plus-club-ignores-recession-cooperative-group-happy-as-members.html | 40Plus Club Ignores Recession Cooperative Group Happy as Members Quit With Jobs | By Milton Esterow | RE0000298436 | 1986-07-14 | B00000728675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/actress-sells-house-mary-martin-disposes-of-last-of-3-dwellings-on.html | ACTRESS SELLS HOUSE Mary Martin Disposes of Last of 3 Dwellings on Estate | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/advertising-a-dark-horse-wins-account.html | Advertising A Dark Horse Wins Account | By Carl Spielvogel | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/anderson-and-howe-stage-rally-to-gain-in-u-s-title-tennis-2-sets.html | Anderson and Howe Stage Rally To Gain in U S Title Tennis 2 Sets Down Aussies Defeat Moreas Pair  Miss Hards Duo Halts Mrs du Ponts | By Allison Danzigspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/antarctic-talks-at-critical-stage-aim-in-washington-is.html | Antarctic Talks at Critical Stage Aim in Washington Is Demilitarization and Joint Studies | By Walter Sullivanspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/arab-lands-offer-new-plan-to-ease-crisis-in-mideast-unanimous-un.html | ARAB LANDS OFFER NEW PLAN TO EASE CRISIS IN MIDEAST Unanimous UN Approval Is Seen if Draft Is Approved by the 10 Governments ARAB LANDS OFFER NEW U N FORMULA | By Thomas J Hamiltonspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/arabs-called-minority-eban-says-nonarabs-in-the-mideast-outnumbers.html | ARABS CALLED MINORITY Eban Says NonArabs in the Mideast Outnumbers Them | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/asks-westchester-recount.html | Asks Westchester Recount | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/australia-extends-base.html | Australia Extends Base | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/bank-loans-rose-again-last-week-total-put-at-65000000-holdings-of.html | BANK LOANS ROSE AGAIN LAST WEEK Total Put at 65000000  Holdings of 91Day Bills Are Down | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/barbara-joyce-hurlbut-betrothed-to-captain.html | Barbara Joyce Hurlbut Betrothed to Captain | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/beirut-rebel-here-as-u-n-observer-he-assails-dr-malik-as-a-traitor.html | BEIRUT REBEL HERE AS U N OBSERVER He Assails Dr Malik as a Traitor to Lebanon Comes on U S Visa | By John Sibleyspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/big-need-for-food-seen-in-decades-agriculture-authority-says-world.html | BIG NEED FOR FOOD SEEN IN DECADES Agriculture Authority Says World Demand Will Need Nonconventional Ways | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/bonn-ready-to-join-in-loan-for-india.html | BONN READY TO JOIN IN LOAN FOR INDIA | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/boy-dies-as-pole-falls-on-him.html | Boy Dies as Pole Falls on Him | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |

| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/burglary-case-in-south.html | Burglary Case in South | DAVID W MORGAN | RE0000298436 | 1986-07-14 | B00000728675 |
|---|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/c-b-s-to-interview-leaders-in-congress-on-tv-tomorrow.html | C B S to Interview Leaders in Congress On TV Tomorrow | By Val Adams | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/cairo-sets-arrival-of-soviet-equipment.html | CAIRO SETS ARRIVAL OF SOVIET EQUIPMENT | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/carnival-slated-at-boys-harbor-in-east-hampton-fete-saturday-to.html | Carnival Slated At Boys Harbor In East Hampton Fete Saturday to Mark 21st Year of Camp for the Underprivileged | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/charles-c-wright.html | CHARLES C WRIGHT | SpecIAl to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/charles-scores-in-yacht-series-annexes-second-race-to-tie-corwin.html | CHARLES SCORES IN YACHT SERIES Annexes Second Race to Tie Corwin for Lead in 110 Class Off Larchmont | By William J Briordyspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/chopped-steak-still-reigns-as-a-popular-american-dish-it-is.html | Chopped Steak Still Reigns as a Popular American Dish It Is Probably Most Frequently Served Food in the US | By Craig Claiborne | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/city-battles-caterpillar-attack-west-side-is-heavily-infested.html | City Battles Caterpillar Attack West Side Is Heavily Infested | By Murray Schumach | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/city-party-chiefs-hear-murray-declare-senate-race-still-open-city.html | City Party Chiefs Hear Murray Declare Senate Race Still Open City Chiefs Hear Murray Declare Senate Race Still Open | By Douglas Dales | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/closeup-of-washington.html | CloseUp of Washington | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/columbia-beats-vim-by-quartermile-in-americas-cup-observation-trial.html | Columbia Beats Vim by QuarterMile in Americas Cup Observation Trial WEATHERLY WINS ON SAME COURSE Defeats Easterner in Fifth Race as Columbia Scores Over Vim Off Newport | By John Rendelspecial to the New York Times | RE0000298436 | | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/congregation-to-move-jersey-orthodox-jews-buy-4acre-englewood.html | CONGREGATION TO MOVE Jersey Orthodox Jews Buy 4Acre Englewood Estate | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/critics-of-supreme-court-score-a-victory-in-senate-critics-of-court.html | Critics of Supreme Court Score a Victory in Senate CRITICS OF COURT SCORE IN SENATE | By Anthony Lewisspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/de-gaulle-leaves-for-for-american-tour-cabinet-puts-final-touches.html | DE GAULLE LEAVES FOR AMERICAN TOUR Cabinet Puts Final Touches on a Draft Constitution Before His Departure | By Henry Ginigerspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dr-alison-reppy-lawdean-65-dies-new-york-law-school-head-since-1950.html | DR ALISON REPPY LAWDEAN 65 DIES New York Law School Head Since 1950 Was Author of Texts and Editor | SvecIal o The New York mea | RE0000298436 | 1986-07-14 | B00000728675 |

| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dr-hugo_-simon-dead-german-consul-ousted-by-hitler-taught-in-us.html | DR HUGO SIMON DEAD German Consul Ousted by Hitler Taught in US | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
|---|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/dr-norris-w-vaux-an-obstetrician-76i.html | DR NORRIS W VAUX AN OBSTETRICIAN 76I | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/edwards-duo-gets-70-he-and-ann-hooper-triumph-in-mixed-foursomes.html | EDWARDS DUO GETS 70 He and Ann Hooper Triumph in Mixed Foursomes Golf | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/eisenhower-shuns-inflation-moves-rejects-a-tougher-approach-cites.html | EISENHOWER SHUNS INFLATION MOVES Rejects a Tougher Approach  Cites Spending Blames a Mistaken Congress | By Edwin L Dale Jrspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/eisenhower-signs-4year-trade-bill-eisenhower-signs-trade-measure.html | Eisenhower Signs 4Year Trade Bill EISENHOWER SIGNS TRADE MEASURE | By John D Morrisspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/eisenhower-urges-congress-to-act-on-labor-reform-in-rebuke-he-urges.html | EISENHOWER URGES CONGRESS TO ACT ON LABOR REFORM In Rebuke He Urges Strong Bill Before Adjournment To Join Election Fight PRESIDENT ASKS LABOR REFORMS | By Felix Belair Jrspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/engineers-union-told-to-reform-aflcio-also-to-inquire-into-corrupt.html | ENGINEERS UNION TOLD TO REFORM AFLCIO Also to Inquire Into Corrupt Influences in Jewelry Workers | By Stanley Leveyspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/excerpts-from-speeches-on-mideast-issues-in-united-nations-general.html | Excerpts From Speeches on Mideast Issues in United Nations General Assembly | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/expert-ties-top-perfume-to-a-rocket.html | Expert Ties Top Perfume To a Rocket | By Nan Robertson | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/fanfani-breaks-midsummer-lull-sees-soviet-other-envoys-most.html | FANFANI BREAKS MIDSUMMER LULL Sees Soviet Other Envoys  Most Italians Continue to Enjoy Record Holiday | By Paul Hofmannspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/final-geneva-report-ready.html | Final Geneva Report Ready | By John W Finneyspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/firm-g-o-p-plank-on-wildlife-urged.html | FIRM G O P PLANK ON WILDLIFE URGED | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/florida-school-suit.html | Florida School Suit | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/french-report-progress-in-58-toward-a-balanced-economy-but-figures.html | French Report Progress in 58 Toward a Balanced Economy But Figures Indicate Paris Will Have Difficulty in Meeting Commitments Made to Get Loans in January | By Harold Callenderspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/g-o-p-senate-list-includes-2-women-committeewoman-weis-and.html | G O P SENATE LIST INCLUDES 2 WOMEN Committeewoman Weis and Representative St George Among 11 Considered | By Leo Egan | RE0000298436 | 1986-07-14 | B00000728675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/gable-may-star-in-image-makers-schnee-producer-reports-accord-near.html | GABLE MAY STAR IN IMAGE MAKERS Schnee Producer Reports Accord Near on Terms Diane Varsi on Loan | By Oscar Godboutspecial To The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/governor-bars-enforcing-little-rock-school-order-u-s-courts.html | Governor Bars Enforcing Little Rock School Order U S Courts Decision Unconstitutional He Says  Meets With School Board Legislature May Be Called FAUBUS REJECTS EISENHOWER VIEW | By Claude Sittonspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/greenburgh-gets-new-refuse-plan-engineers-for-taxpayers-propose.html | GREENBURGH GETS NEW REFUSE PLAN Engineers for Taxpayers Propose Tarrytown Road for Town Incinerator | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/harness-drivers-ask-rule-change-want-bar-on-substitutions-relaxed.html | HARNESS DRIVERS ASK RULE CHANGE Want Bar on Substitutions Relaxed  First Mate Scores at 5390 | By Louis Effratspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/harriman-stand-queried.html | Harriman Stand Queried | CURTIS ROOSEVELT | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/herndon-mchenry.html | Herndon  McHenry | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/high-court-urged-to-limit-actions-chief-justices-of-the-states-bid.html | HIGH COURT URGED TO LIMIT ACTIONS Chief Justices of the States Bid Federal Bench Curb PolicyMaking Role HIGH COURT URGED TO LIMIT ACTIONS | By Lawrence E Daviesspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/hospital-session-skirts-aid-stand-association-avoids-backing-social.html | HOSPITAL SESSION SKIRTS AID STAND Association Avoids Backing Social Security Extension for Care of the Retired | By Emma Harrisonspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/housing-for-aged-stresses-safety-connecticut-plan-calls-for-nonskid.html | HOUSING FOR AGED STRESSES SAFETY Connecticut Plan Calls for NonSkid Floors Bath Aids and No Ceiling Lights CONVENIENCE IS URGED Proximity to Shopping and Amusements Is Asked for ModerateRent Projects | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/indicted-in-tax-fraud-governors-council-member-is-accused-in-boston.html | INDICTED IN TAX FRAUD Governors Council Member Is Accused in Boston | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/j-f-power-jr-son-of-banker-marries-student-weds-janet-vinsonhaler.html | J F Power Jr Son of Banker Marries Student Weds Janet Vinsonhaler of Duchesne School in Little Rock Ceremony | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/jersey-court-gardener-tends-vegetable-crop.html | Jersey Court Gardener Tends Vegetable Crop | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/joanne-gunderson-gains-in-u-s-golf-after-narrowly-escaping.html | JoAnne Gunderson Gains in U S Golf After Narrowly Escaping Elimination DEFENDER SCORES OVER TWO RIVALS Miss Gunderson Rallies to Defeat Mrs Spalding on 19th  Judy Frank Bows | By Lincoln A Werdenspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/johnson-seeks-end-of-session-saturday-johnson-seeking-end-by.html | Johnson Seeks End Of Session Saturday JOHNSON SEEKING END BY SATURDAY | By Allen Druryspecial to the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/jordan-envisages-limited-u-n-role-premier-is-reported-willing-to.html | JORDAN ENVISAGES LIMITED U N ROLE Premier Is Reported Willing to Accept Small Observer Team With Few Powers | By Richard P Huntspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/joseph-f-pinto.html | JOSEPH F PINTO | special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/law-student-fiance-of-muriel-rosenblum.html | Law Student Fiance Of Muriel Rosenblum | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/li-cauliflower-crop-shaping-up-well-offsetting-poor-potato-market.html | LI Cauliflower Crop Shaping Up Well Offsetting Poor Potato Market Outlook | By Byron Porterfieldspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/lord-goddard-81-quits-legal-post-chief-justice-of-england-retires.html | LORD GODDARD 81 QUITS LEGAL POST Chief Justice of England Retires After Disposing of Cases on His Docket | By Kennett Lovespecial to the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/mahoney-quits-governor-race-says-rockefeller-has-votes-to-win-g-o-p.html | MAHONEY QUITS GOVERNOR RACE Says Rockefeller Has Votes to Win G O P Nomination in Rochester Next Week | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/market-is-firm-index-rises-065-news-reports-strengthen-stocks.html | MARKET IS FIRM INDEX RISES 065 News Reports Strengthen Stocks  Volume Gains Late Rally in Rails 54 NEW HIGHS RECORDED PennTexas Is Most Active Climbing 38  Lorillard Declines 2 18 Points MARKET IS FIRM INDEX RISES 065 | By Burton Crane | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/meany-to-mediate-in-transit-merger.html | MEANY TO MEDIATE IN TRANSIT MERGER | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/mgrath-paces-seniors-registers-a-low-gross-76-on-links-at-sands.html | MGRATH PACES SENIORS Registers a Low Gross 76 on Links at Sands Point | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/miss-kathleen-baxter-is-fiancee-of-officer.html | Miss Kathleen Baxter Is Fiancee of Officer | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/morris-joelsoni-obstetrician-741-consultant-in-paterson-who.html | MORRIS JOELSONI OBSTETRICIAN 741 Consultant in Paterson Who Delivered 20000 Babies in 52Year Career Dies | Special to The New York Tlme | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/need-for-police-protection.html | Need for Police Protection | PAUL M OBRIEN | RE0000298436 | 1986-07-14 | B00000728675 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-furniture-to-meet-needs-of-growing-child.html | New Furniture to Meet Needs of Growing Child | By Rita Reif | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-polio-case-in-jersey.html | New Polio Case in Jersey | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-site-is-sought-by-united-aircraft.html | NEW SITE IS SOUGHT BY UNITED AIRCRAFT | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-summit-move-proposed-at-u-n-ceylon-asks-meeting-of-big-powers.html | NEW SUMMIT MOVE PROPOSED AT U N Ceylon Asks Meeting of Big Powers Arabs and Others Concerned on Mideast SUMMIT MEETING PROPOSED AT U N | By Lindesay Parrottspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/new-unesco-term-for-evans-spurred.html | NEW UNESCO TERM FOR EVANS SPURRED | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/norfolk-board-wins-days-delay-in-suit-involving-negro-pupils-panel.html | Norfolk Board Wins Days Delay In Suit Involving Negro Pupils Panel Refused to Assign 151 Students to White Schools Judge Says He Will Not Personally Place Them | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/oil-imports-build-big-deficit-in-ric-brazils-total-for-58-may-reach.html | OIL IMPORTS BUILD BIG DEFICIT IN RIC Brazils Total for 58 May Reach 500000000 Cruzeiro at New Low COFFEE GLUT A FACTOR Exports Are HardPressed to Pay for Petroleum New Formulas Sought OIL IMPORTS BUILD BIG DEFICIT IN RIO | By Tad Szulcspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/oil-pipeline-set-for-german-reds-soviet-to-supply-fuel-from-baku.html | OIL PIPELINE SET FOR GERMAN REDS Soviet to Supply Fuel From Baku Fields to Increase Output of Chemicals | By Harry Gilroyspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/olin-w-sween_____en-sr-74i-uxhudson-countyfreeholderi-long-a-hague.html | OLIN W SWEENEN SR 74I uxHudson CountyFreeholderI Long a Hague LeaderDiesI I | Special to The New York TImeJ | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/opera-menotti-premiere-in-brussels-maria-golovin-reveals-his.html | Opera Menotti Premiere in Brussels Maria Golovin Reveals His Theatre Skill NBC Troupe Presents New Work at Fair | By Howard Taubmanspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/orloff-klein.html | Orloff Klein | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/palestine-aid-urged-refugee-office-calls-on-u-n-to-solve-exile.html | PALESTINE AID URGED Refugee Office Calls on U N to Solve Exile Issue | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/patricia-wolff-to-marry.html | Patricia Wolff to Marry | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/peiping-reds-assert-u-s-spurs-vietnam.html | PEIPING REDS ASSERT U S SPURS VIETNAM | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/peronists-reorganize-drive-to-rebuild-argentine-party-now-illegal.html | PERONISTS REORGANIZE Drive to Rebuild Argentine Party Now Illegal | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/philip-v-schuyler-insurance-aide-75i.html | PHILIP V SCHUYLER INSURANCE AIDE 75I | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/pierre-d_e_e-roh___an-dies-camera-and-food-columnistl-for-the-post.html | PIERRE DEE ROHAN DIES Camera and Food Columnistl for The Post Was 58 I I | Special to The lew York limes I | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/plotter-of-fashion-collection-is-close-to-customers-store-takes.html | Plotter of Fashion Collection Is Close to Customers Store Takes Wraps Off Woman Behind the Safinia Label Ollie Myles Against Selling a NonCity Shopper Short | By Agnes Ash | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/president-asks-obedience-to-integration-decisions-faubus-reply-is.html | PRESIDENT ASKS OBEDIENCE TO INTEGRATION DECISIONS FAUBUS REPLY IS DEFIANT A SOLEMN DUTY Eisenhower Hints He Would Call Troops to Back Courts PRESIDENT CALLS FOR OBEDIENCE | By James Restonspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/president-lauded-by-group-in-south.html | PRESIDENT LAUDED BY GROUP IN SOUTH | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/problem-of-middle-east-acceptance-of-israel-by-the-arab-states-is.html | Problem of Middle East Acceptance of Israel by the Arab States Is Questioned | MUHAMMAD H ELFARRA | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rail-cutoffs-protested-provisions-of-new-bill-said-to-penalize.html | Rail CutOffs Protested Provisions of New Bill Said to Penalize Commuters | NATHAN M KLEIN | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/ranger-ends-goodwill-trip.html | Ranger Ends Goodwill Trip | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rashomon-part-to-claire-bloom-english-actress-to-costar-with-rod.html | RASHOMON PART TO CLAIRE BLOOM English Actress to CoStar With Rod Steiger Diane Cilento Drops a Role | By Louis Calta | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rocket-tests-curbed-jersey-engine-center-trims-hours-as-noise-is-as.html | ROCKET TESTS CURBED Jersey Engine Center Trims Hours as Noise Is Assailed | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/russians-revise-genetics-papers-montreal-science-congress-finds.html | RUSSIANS REVISE GENETICS PAPERS Montreal Science Congress Finds AntiLysenko Plans Canceled  Awards Given | By Harold M Schmeck Jrspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/rutgers-seeks-more-funds.html | Rutgers Seeks More Funds | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/samuel-isegal.html | SAMUEL ISEGAL | Special to The New ork Times | RE0000298436 | 1986-07-14 | B00000728675 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/searching-defeats-endine-by-halflength-in-diana-handicap-at.html | Searching Defeats Endine by HalfLength in Diana Handicap at Saratoga RARE TREAT THIRD IN 27250 EVENT Hartack Rides Searching to Victory and Scores With Two Other Mounts | By William R Conklinspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sheldons-yacht-first-again.html | Sheldons Yacht First Again | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/simplon-railway-tunnel-is-blocked-by-landslide.html | Simplon Railway Tunnel Is Blocked by Landslide | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/slow-burn-at-wee-burn-british-golfers-find-club-with-quaint-name.html | Slow Burn at Wee Burn British Golfers Find Club With Quaint Name Has More Than a Tiny Brook | Special to The New York TimesLINCOLN A WERDEN | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sports-of-the-times-omalleys-alley-revisited.html | Sports Of The Times OMalleys Alley Revisited | By Arthur Daley | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/statement-on-labor-bill.html | Statement on Labor Bill | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/stevenson-asks-unity-offers-slogan-for-democrats-in-next-u-s.html | STEVENSON ASKS UNITY Offers Slogan for Democrats in Next U S Elections | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/student-to-wed-pamela-roberts-oberlin-senior-anthony-norman-son-of.html | Student to Wed Pamela Roberts Oberlin Senior Anthony Norman Son of Botanist and Daughter of Banker Engaged | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/subsidy-started-on-the-new-haven-furcolo-signs-900000-bill-to-keep.html | SUBSIDY STARTED ON THE NEW HAVEN Furcolo Signs 900000 Bill to Keep Old Colony Line Running Until July 59 | By John H Fentonspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/sue-ann-tanksleys-troth.html | Sue Ann Tanksleys Troth | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/summer-job-plan-hailed-for-youth-mission-societys-program-of-hiring.html | SUMMER JOB PLAN HAILED FOR YOUTH Mission Societys Program of Hiring Delinquents Wins Praise of Boys | By Stanley Rowland Jr | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/surrendering-freedom.html | Surrendering Freedom | C ROLAND WAGNER | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/teamster-denies-having-close-links-with-harriman-teamster-denies.html | Teamster Denies Having Close Links With Harriman TEAMSTER DENIES LINK TO HARRIMAN | By Joseph A Loftusspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/teamster-with-heft-robert-bernard-baker.html | Teamster With Heft Robert Bernard Baker | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/text-of-arabs-resolution.html | Text of Arabs Resolution | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/text-of-faubus-reply-to-eisenhower.html | Text of Faubus Reply to Eisenhower | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |

| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/threat-of-strike-at-airline-grows-flight-engineers-at-eastern-map.html | THREAT OF STRIKE AT AIRLINE GROWS Flight Engineers at Eastern Map Talks After Report on Crew Qualifications | By Ralph Katz | RE0000298436 | 1986-07-14 | B00000728675 |
|---|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/to-decide-future-of-tests-need-seen-for-citizens-to-take-stand-on.html | To Decide Future of Tests Need Seen for Citizens to Take Stand on Nuclear Activity | EDWARD T GARGAN | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/tribute-to-wolcott-gibbs.html | Tribute to Wolcott Gibbs | SOLOMON WEINTRAUB M D | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/trio-wins-4ball-golf-mrs-macleod-paces-winners-to-a-68-at.html | TRIO WINS 4BALL GOLF Mrs MacLeod Paces Winners to a 68 at Huntington | Special To The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/truck-crash-cuts-phone-lines.html | Truck Crash Cuts Phone Lines | Special To The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-a-w-discounts-worker-recalls.html | U A W DISCOUNTS WORKER RECALLS | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-arms-vessel-arrives-in-iraq-weapons-en-route-before-the.html | U S ARMS VESSEL ARRIVES IN IRAQ Weapons En Route Before the Overthrow of Faisal U S Envoy Reveals U S Arms Vessel Arrives in Iraq Ship Left U S Before Uprising | By Homer Bigartspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-due-to-halt-atom-arms-set.html | U S DUE TO HALT ATOM ARMS TESTS IN HOPE OF A PACT EARLY ACTION SET Decision Results From Geneva Agreement on Policing Ban U S DUE TO HALT ATOM ARMS TESTS | By E W Kenworthyspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-fair-exhibit-lures-the-turks-samples-of-modern-living-at-izmir.html | U S FAIR EXHIBIT LURES THE TURKS Samples of Modern Living at Izmir Include How to Produce TopGrade Egg | By Jay Walzspecial To The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-girls-sing-abroad-smith-choir-of-62-presents-a-concert-in.html | U S GIRLS SING ABROAD Smith Choir of 62 Presents a Concert in Fontainebleau | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-prods-moscow-about-travel-curbs-us-prods-soviet-on-travel-ban.html | U S Prods Moscow About Travel Curbs US Prods Soviet on Travel Ban First Russian Tourists Are Here | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-said-to-test-iraq.html | U S Said to Test Iraq | By Jack Raymondspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-sets-mark-on-aid-to-disabled-workers.html | U S Sets Mark on Aid To Disabled Workers | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-students-end-tour-negro-finds-the-russians-often-distort-racial.html | U S STUDENTS END TOUR Negro Finds the Russians Often Distort Racial Problem | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/u-s-troop-ouster-by-saudis-hinted-prince-faisal-said-to-pledge.html | U S TROOP OUSTER BY SAUDIS HINTED Prince Faisal Said to Pledge Lease on Dhahran Base Will Not Be Renewed | By Foster Haileyspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |

| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/vice-president-named-dario-echandia-is-choice-of-colombia-congress.html | VICE PRESIDENT NAMED Dario Echandia Is Choice of Colombia Congress | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
|---|---|---|---|---|---|---|
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/violence-flares-again-in-beirut-bomb-explodes-in-main-post-office.html | VIOLENCE FLARES AGAIN IN BEIRUT Bomb Explodes in Main Post Office  One Killed One Wounded in Shooting | By Sam Pope Brewerspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/w-r-grace-heir-loses-court-orders-eviction-from-l-i-estate-that-was.html | W R GRACE HEIR LOSES Court Orders Eviction From L I Estate That Was Sold | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/white-taylor.html | White  Taylor | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/wide-gains-noted-in-london-shares-industrials-post-best-rises.html | WIDE GAINS NOTED IN LONDON SHARES Industrials Post Best Rises Despite ProfitTaking  Index Up 12 Points | Special to The New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/wood-field-and-stream-as-any-fishermans-wife-can-tell-you-catching.html | Wood Field and Stream As Any Fishermans Wife Can Tell You Catching Salmon Is Childs Play | By John W Randolphspecial To the New York Times | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-21 | https://www.nytimes.com/1958/08/21/archives/yanks-down-indians-to-end-4game-losing-streak-berras-2-homers-mark.html | Yanks Down Indians to End 4Game Losing Streak BERRAS 2 HOMERS MARK 71 VICTORY Yogi Also Excels in Outfield for Yanks  Ditmar Hurls Route to Stop Indians | By Roscoe McGowen | RE0000298436 | 1986-07-14 | B00000728675 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/food-is-developed-for-space-travel.html | FOOD IS DEVELOPED FOR SPACE TRAVEL | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/hit-parade-dons-a-new-tv-format-show-to-be-divided-into-4-parts-to.html | HIT PARADE DONS A NEW TV FORMAT Show to Be Divided Into 4 Parts to Provide Variety  Gene Kelly Gets Bid | By Val Adams | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/-verjona-j-sandberg-will-marry-in-spring.html | Verjona J Sandberg Will Marry in Spring | 4 Special to The New York Timell | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/10-are-wounded-in-beirut-blast-bomb-hurled-under-bus-lebanese-of.html | 10 ARE WOUNDED IN BEIRUT BLAST Bomb Hurled Under Bus Lebanese of All Factions Hail Arab Peace Plan | By Sam Pope Brewerspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/180-sites-urged-for-atomic-check-eastwest-experts-conclude.html | 180 SITES URGED FOR ATOMIC CHECK EastWest Experts Conclude Effective Police System on Ban Is Possible 180 SITES URGED FOR ATOMIC CHECK | By John W Finneyspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/200000-fire-in-bay-shore.html | 200000 Fire in Bay Shore | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/4140-senate-vote-kills-bills-aimed-at-supreme-court-sedition.html | 4140 SENATE VOTE KILLS BILLS AIMED AT SUPREME COURT Sedition Measure and States Rights Plan Recommitted Dead for This Session 4140 SENATE VOTE KILLS COURT CURB | By Anthony Lewisspecial to the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/5-apalachin-men-lose-liberty-bid-appeals-judge-calls-granting-of.html | 5 APALACHIN MEN LOSE LIBERTY BID Appeals Judge Calls Granting of Immunity Legal Lane Sees It as Key to Riddle | Special To The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/7-summonses-issued-in-sunday-work-ban.html | 7 SUMMONSES ISSUED IN SUNDAY WORK BAN | Special To The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/a-m-cheremukhin-aircraft-designer.html | A M CHEREMUKHIN AIRCRAFT DESIGNER | Special toThe New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/about-new-york-chinese-junks-imported-from-hong-kong-gaining-favor.html | About New York Chinese Junks Imported From Hong Kong Gaining Favor in U S as Pleasure Craft | By Meyer Berger | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/accord-on-atoms-gratifies-british-government-likely-to-face.html | ACCORD ON ATOMS GRATIFIES BRITISH Government Likely to Face Pressure to End Tests of Nuclear Weapons | By Thomas P Ronanspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/advertising-2-agencies-merge.html | Advertising 2 Agencies Merge | By Carl Spielvogel | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/allstate-to-expand-its-insurance-lines.html | Allstate to Expand Its Insurance Lines | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/almond-is-ready-to-close-schools-bars-integration-in-virginia-and.html | ALMOND IS READY TO CLOSE SCHOOLS Bars Integration in Virginia and Says Troops Would Find Empty Buildings | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/anne-gleason-fiancee-of-daniel-jussell.html | Anne Gleason Fiancee Of Daniel Jussell | Special to The New York TLme | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/bigstore-trade-rises-2-in-week-only-cleveland-minneapolis-show.html | BIGSTORE TRADE RISES 2 IN WEEK Only Cleveland Minneapolis Show Declines Volume Up 1 in This Area | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/blood-types-tied-to-some-diseases-british-expert-at-montreal.html | BLOOD TYPES TIED TO SOME DISEASES British Expert at Montreal Geneticist Parley Cites Evidence of Relationship | By Harold M Schmeck Jrspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/british-recall-envoy-in-iraq.html | British Recall Envoy in Iraq | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/britons-to-tour-u-s-in-family-bus-9-chudleys-and-their-maid-due-to.html | BRITONS TO TOUR U S IN FAMILY BUS 9 Chudleys and Their Maid Due to Set Off Today on New England Visit | By Anna Petersen | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/car-track-an-issue-in-lime-rock-conn.html | CAR TRACK AN ISSUE IN LIME ROCK CONN | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/carl-elliott.html | Carl Elliott | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/carloadings-off-166-for-nation-but-total-at-625991-units-is-12.html | CARLOADINGS OFF 166 FOR NATION But Total at 625991 Units Is 12 Above the Level of the Week Before | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/carter-ford-takes-junior-sail-honors.html | CARTER FORD TAKES JUNIOR SAIL HONORS | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/case-going-to-high-court-central-high-due-to-open-with-white-status.html | CASE GOING TO HIGH COURT Central High Due to Open With White Status Sept 2 Negroes Will Be Ordered to Segregated School  Legislature Alerted CENTRAL TO OPEN ON WHITE STATUS | By Claude Sittonspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/city-recognizes-firemens-union-labor-commissioner-felix-grants.html | CITY RECOGNIZES FIREMENS UNION Labor Commissioner Felix Grants Bargaining Rights  Pay Rise to Be Asked OFFICERS NOT INCLUDED Unit Is Second to Win Point  Police Plea for Similar Status Is Still Pending | By Ralph Katz | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/commercial-toll-mark-set-by-panama-canal.html | Commercial Toll Mark Set by Panama Canal | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/conferees-back-900-million-fund-to-aid-education-4year-plan-to-spur.html | CONFEREES BACK 900 MILLION FUND TO AID EDUCATION 4Year Plan to Spur Science Gives 295 Million in Loans  Scholarships Omitted CONFEREES BACK AID TO EDUCATION | By Bess Furmanspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/connecticut-bars-private-pupil-aid-official-rules-state-cannot.html | CONNECTICUT BARS PRIVATE PUPIL AID Official Rules State Cannot Grant Funds to Transport Parochial Students | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/cuthbert-j-stovell.html | cUTHBERT J STOVELL | 1ecuL1 tO e New Yark Llelk | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/de-gaulle-lands-in-madagascar-arrives-to-campaign-for-his-new.html | DE GAULLE LANDS IN MADAGASCAR Arrives to Campaign for His New Constitution  Gets Welcome From Crowds | By Thomas F Bradyspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dewey-and-javits-to-address-gop-their-appearance-at-state.html | DEWEY AND JAVITS TO ADDRESS GOP Their Appearance at State Convention Seen as Move for Unity on Rockefeller | By Leo Egan | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/diesel-locomotive-rebuilding-booming-at-g-m-railroad-diesels.html | Diesel Locomotive Rebuilding Booming at G M RAILROAD DIESELS REBUILT BY G M | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |

| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/directors-approve-plan.html | Directors Approve Plan | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
|---|---|---|---|---|---|---|
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/doctors-renting-hospital-offices-system-found-working-well-in.html | DOCTORS RENTING HOSPITAL OFFICES System Found Working Well in Communities According to 30State Study | By Emma Harrisonspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dominican-delegation-shuns-assembly-vote.html | Dominican Delegation Shuns Assembly Vote | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/dulles-back-in-capital-returns-from-u-n-session-lloyds-plans.html | DULLES BACK IN CAPITAL Returns From U N Session Lloyds Plans Uncertain | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/egypt-held-destination-of-soviet-submarines.html | Egypt Held Destination Of Soviet Submarines | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/ellen-elting-wed-in-parents-home-to-lawstudent-58-vassar-alumna.html | Ellen Elting Wed In Parents Home To LawStudent 58 Vassar Alumna Bride in Scarsdale of Frank Isaac Michelman | pecial to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/envoy-to-u-s-resigns.html | Envoy to U S Resigns | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/excerpts-from-addresses-in-u-n-assembly-on-mideast-accord.html | Excerpts From Addresses in U N Assembly on Mideast Accord | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/expresidents-bill-sent-to-eisenhower.html | EXPRESIDENTS BILL SENT TO EISENHOWER | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/fight-against-delinquency-lack-of-coordination-between-court-and.html | Fight Against Delinquency Lack of Coordination Between Court and Social Agencies Seen | I M TARLOV M D | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/fire-laid-to-arsonist-home-of-unionist-linked-to-torch-victim.html | FIRE LAID TO ARSONIST Home of Unionist Linked to Torch Victim Damaged | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/food-news-mackerel-in-oil-or-wine-introduced.html | Food News Mackerel in Oil or Wine Introduced | By June Owen | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/fox-yale-senior-takes-yacht-race-but-charles-captures-lead-in-110.html | FOX YALE SENIOR TAKES YACHT RACE But Charles Captures Lead in 110 Series by Finishing Second in Third Test | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/frondizi-denies-he-will-quit.html | Frondizi Denies He Will Quit | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/goldfine-hearing-to-resume.html | Goldfine Hearing to Resume | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/greek-cypriotes-bar-cooperation-e-o-k-a-urges-islanders-to-boycott.html | GREEK CYPRIOTES BAR COOPERATION E O K A Urges Islanders to Boycott British Plan Sees Plot With Turks | Dispatch of The Times London | RE0000298437 | 1986-07-14 | B00000728676 |

| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/gromyko-warns-on-mideast-delay-threatens-fight-in-regular-u-n.html | GROMYKO WARNS ON MIDEAST DELAY Threatens Fight in Regular U N Assembly if Troop Withdrawal Is Held Up | By Wayne Phillipsspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
|---|---|---|---|---|---|---|
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/hussein-asks-end-of-arab-pressure-will-call-for-british-troops-to.html | HUSSEIN ASKS END OF ARAB PRESSURE Will Call for British Troops to Leave Jordan as Soon as Tension Is Eased | By Richard P Huntspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/international-view-opposed.html | International View Opposed | RUTH S MATTHEWS | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/japanese-want-ban.html | Japanese Want Ban | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/jersey-to-study-resort-gambling.html | JERSEY TO STUDY RESORT GAMBLING | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/john-j-hayden.html | JOHN J HAYDEN | SpEcial to The New YOrk Jlmt | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/joseph-j-clayton.html | JOSEPH J CLAYTON | Soeclal to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/kurt-neumann-dies-movie-director-50.html | KURT NEUMANN DIES MOVIE DIRECTOR 50 | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/liberals-pushing-finletter-choice-chiefs-urge-him-for-senate.html | LIBERALS PUSHING FINLETTER CHOICE Chiefs Urge Him for Senate Democrats Narrow Race Liberal Leaders Back Finletter Democrats Narrow Senate Race | By Douglas Dales | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/license-loss-set-for-superspeeds-permits-taken-from-7-of-63-drivers.html | LICENSE LOSS SET FOR SUPERSPEEDS Permits Taken From 7 of 63 Drivers Arrested Under New Motor Bureau Rule | By Bernard Stengren | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/lister-hill.html | Lister Hill | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/little-rock-school-wins-a-new-integration-stay-appeal-expedited.html | LITTLE ROCK SCHOOL WINS A NEW INTEGRATION STAY APPEAL EXPEDITED Delay Is for 30 Days or Until Supreme Court Acts LITTLE ROCK WINS INTEGRATION STAY | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/los-angeles-unit-honors-goldwyn-chamber-of-commerce-gives-producer.html | LOS ANGELES UNIT HONORS GOLDWYN Chamber of Commerce Gives Producer Award  Metro Buys Delinquency Book | By Oscar Godboutspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/maos-role-appraised-determination-noted-to-exert-influence-on.html | Maos Role Appraised Determination Noted to Exert Influence on International Scene | EDUARD HEIMANN | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/marguerite-grall-to-wed.html | Marguerite Grall to Wed | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/marilyn-mintz-is-bride.html | Marilyn Mintz Is Bride | SDeclal to Th New York Times | RE0000298437 | 1986-07-14 | B00000728676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/market-moves-up-third-day-in-row-lowprice-issues-again-are-active.html | MARKET MOVES UP THIRD DAY IN ROW LowPrice Issues Again Are Active Volume Is Steady Index Advances 242 METAL GROUP GYRATES Death of Subsidy Bill Comes After Close Electronics Shares Still Strong MARKET MOVES UP THIRD DAY IN ROW | By Burton Crand | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/marriage-held-for-miss-dodd-john-andersqn-st-lawrence-alumna-wed-in.html | Marriage Held For Miss Dodd John AndersQn St Lawrence Alumna Wed in Beach Haven to Design Engineer | SpeCIal to The New York TImes | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/meany-calls-on-hutcheson-to-account-for-corruption-hutcheson-faces.html | Meany Calls on Hutcheson To Account for Corruption HUTCHESON FACES A LABOR HEARING | By Stanley Leveyspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mexico-takes-over-u-sowned-ranch-mexico-expropriates-big-ranch-of.html | Mexico Takes Over U SOwned Ranch Mexico Expropriates Big Ranch Of Col Greenes Heirs at Border | By Paul P Kennedyspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mineral-aid-plan-beaten-by-house-vote-is-182159-on-support-of-458.html | MINERAL AID PLAN BEATEN BY HOUSE Vote Is 182159 on Support of 458 Million During a FiveYear Program | By C P Trussellspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/miss-dammann-is-wed-at-home-to-john-kramer-marriage-takes-place-in.html | Miss Dammann Is Wed at Home To John Kramer Marriage Takes Place in Garden of Brides Residence at Rye | Special to The Ne York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/miss-palmer-engaged-to-george-d-cheney.html | Miss Palmer Engaged To George D Cheney | Slectal to The New York TImeL | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/miss-ttiggenbotham-a-prospective-bride.html | Miss ttiggenbotham A Prospective Bride | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/misses-gunderson-quast-romack-and-bailey-reach-u-s-golf-semifinals.html | Misses Gunderson Quast Romack and Bailey Reach U S Golf SemiFinals DEFENDER DOWNS 2 FOES AT DARIEN Miss Gunderson Beats Miss Nuendorf Mrs Johnstone Mrs Streit Upset | By Lincoln A Werdenspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/moonshot-reaction-noted-present-attitude-contrasted-with-feeling.html | MoonShot Reaction Noted Present Attitude Contrasted With Feeling When Vanguard Failed | DANIEL CASNER | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mrs-mary-devereux.html | MRS MARY DEVEREUX | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/mrs-warren-mevon.html | MRS WARREN MEVON | Special to Theew York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/new-reactor-unit-hailed-as-key-to-helping-atom-ships-compete.html | New Reactor Unit Hailed as Key To Helping Atom Ships Compete | By Edward A Morrowspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/new-steps-reflect-broad-algeria-rift.html | NEW STEPS REFLECT BROAD ALGERIA RIFT | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/new-theatre-due-in-old-night-club-cafe-society-downtown-is-leased.html | NEW THEATRE DUE IN OLD NIGHT CLUB Cafe Society Downtown Is Leased by Three  Ionesco Drama Will Bow Here | By Sam Zolotow | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/nunn-to-head-korean-truce-unit.html | Nunn to Head Korean Truce Unit | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/oneday-mail-service-is-started-in-27county-metropolitan-area-27.html | OneDay Mail Service Is Started In 27County Metropolitan Area 27 COUNTIES HERE GET ONEDAY MAIL | By Will Lissner | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/otto-zarek.html | OTTO ZAREK | SleCl to The New York Tm2es | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/oyster-bay-areas-oppose-zone-plan-north-shore-villages-get-experts.html | OYSTER BAY AREAS OPPOSE ZONE PLAN North Shore Villages Get Experts Suggestions on Easing Town Proposal | By Roy R Silverspecial to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/pacer-speedy-pick-races-secondfastest-mile-on-halfmile-track-at.html | Pacer Speedy Pick Races SecondFastest Mile on HalfMile Track at Yonkers BLUE HEN GELDING TIMED IN 158 45 Speedy Pick Comes Close to World Mark of 158 35  Belle Acton Is Third | By Louis Effratspecial to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/peter-campbell-newspaper-man-dies-served-hearst-papers-here-60.html | Peter Campbell Newspaper Man Dies Served Hearst Papers Here 60 Years | Slecial to The Nw YOrk Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/plight-of-city-motorist.html | Plight of City Motorist | ALLEN J GOODMAN | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/procurement-of-peace.html | Procurement of Peace | CHARLES C PLATT | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/profit-record-set-in-australia.html | Profit Record Set in Australia | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/public-defender-called-essential-required-for-equal-access-to.html | PUBLIC DEFENDER CALLED ESSENTIAL Required for Equal Access to Justice Aid Head Tells Jurists of the States | By Lawrence E Daviesspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/racial-test-admitted.html | Racial Test Admitted | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/rackets-witness-admits-to-boasts-friendship-of-teamster-aide-and.html | RACKETS WITNESS ADMITS TO BOASTS  Friendship of Teamster Aide and Harriman Amounted to Insignificant Meetings RACKETS WITNESS ADMITS TO BOASTS | By Joseph A Loftusspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/reality-body-gets-funds-to-expand-city-bureau-voted-100000-to.html | REALITY BODY GETS FUNDS TO EXPAND City Bureau Voted 100000 to Enlarge Its Staff and Raise Directors Pay CHILDAID PLAN PASSED Board of Estimate Adopts a New Cost Formula  Arts Center Adds HalfBlock | By Paul Crowell | RE0000298437 | 1986-07-14 | B00000728676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/redecorating-of-brownstone-another-chapter-in-life-of-successful.html | Redecorating of Brownstone Another Chapter in Life of Successful Author Heirlooms a Feature of House Suitable for Auntie Mame | By Rita Reif | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/ribbons-and-bows-fly-in-powder-puff-derby-miss-haight-wins-on.html | Ribbons and Bows Fly in Powder Puff Derby Miss Haight Wins on Stable Pony in First Spa Distaff Race | By William R Conklinspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/richardson-pair-scores-in-tennis-gains-u-s-semifinals-but-marks.html | RICHARDSON PAIR SCORES IN TENNIS Gains U S SemiFinals but Marks Fall Clouds Feat  Miss Hards Duo Victor | By Allison Danzigspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/round-hill-team-wins-takes-hoffhine-golf-honors-on-matching-of.html | ROUND HILL TEAM WINS Takes Hoffhine Golf Honors on Matching of Cards | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/senators-are-split-on-position-of-u-s-senators-split-on-us-position.html | Senators Are Split On Position of U S Senators Split on US Position Speakers Gloomy and Cheerful | By Allen Druryspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/space-radiation-found-deadlier-explorer-iv-data-from-high-altitude.html | SPACE RADIATION FOUND DEADLIER Explorer IV Data From High Altitude Indicate Greater Peril for Manned Flight | By Richard Witkinspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/sports-of-the-times-watch-the-birdie.html | Sports of The Times Watch the Birdie | By Arthur Daley | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/state-bids-i-c-c-force-the-central-to-continue-weehawken-ferry-runs.html | State Bids I C C Force the Central To Continue Weehawken Ferry Runs | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/steel-oil-shares-pace-london-rise-but-government-securities-are.html | STEEL OIL SHARES PACE LONDON RISE But Government Securities Are Lower Index Goes Up 14 Points to 1891 | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/storm-halts-debut-of-pizzetti-opera.html | STORM HALTS DEBUT OF PIZZETTI OPERA | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/summer-vacations-for-many-parents-end-2-weeks-sooner-than-for-young.html | Summer Vacations for Many Parents End 2 Weeks Sooner Than for Young | By Dorothy Barclay | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/susan-s-rathbun-betrothed.html | Susan S Rathbun Betrothed | Slalal to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/terminal-to-lose-its-mr-courtesy-station-master-who-has-run-grand.html | TERMINAL TO LOSE ITS MR COURTESY Station Master Who Has Run Grand Central for Eleven Years Retiring at 65 | By Milton Esterow | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/text-of-little-rock-stay.html | Text of Little Rock Stay | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/the-carrier-enterprise-is-towed-to-grave-in-jersey-scrap-yard.html | The Carrier Enterprise Is Towed To Grave in Jersey Scrap Yard | By Edmond J Bartnett | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/the-presidents-course-eisenhower-theory-of-integration-role-is-at.html | The Presidents Course Eisenhower Theory of Integration Role Is at Odds With Newer Conceptions | By James Restonspecial to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/tito-strikes-back-at-the-soviet-bloc.html | TITO STRIKES BACK AT THE SOVIET BLOC | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/to-curb-soviet-propaganda.html | To Curb Soviet Propaganda | LEO FRIEDLANDER | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/two-duos-get-81s-in-motherson-golf.html | TWO DUOS GET 81S IN MOTHERSON GOLF | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/u-n-adopts-arabs-plan-for-hammarskjold-visit-vote-is-800-session.html | U N ADOPTS ARABS PLAN FOR HAMMARSKJOLD VISIT VOTE IS 800 SESSION ENDS EARLY TRIP LIKELY Temporary Halt Seen in Cairos Drive on Lebanon Jordan U N Adopts Arab Compromise On Mideast Troop Withdrawals | By Thomas J Hamiltonspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/u-s-delay-is-seen-on-a-man-in-space-nato-scientist-cites-need-for.html | U S DELAY IS SEEN ON A MAN IN SPACE NATO Scientist Cites Need for Medical Data  Gas Satellites Developed | By Milton Bracker | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/u-s-reported-set-to-halt-atom-arms-tests-for-year-u-s-set-to-halt.html | U S Reported Set to Halt Atom Arms Tests for Year U S SET TO HALT TESTS FOR A YEAR | By Jack Raymondspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/u-s-scored-on-china-soviet-papers-assail-memo-on-nonrecognition.html | U S SCORED ON CHINA Soviet Papers Assail Memo on Nonrecognition | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/ullivan-goes-ahead-cohasset-skipper-leads-in-210-series-with-45-14.html | ULLIVAN GOES AHEAD Cohasset Skipper Leads in 210 Series With 45 14 Points | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/vfw-asks-break-with-soviet-union-bonus-of-up-to-4500-for-veterans.html | VFW ASKS BREAK WITH SOVIET UNION Bonus of Up to 4500 for Veterans of World War II and Korea Also Urged | By Leonard Ingalls | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/voice-of-america-will-be-louder-usia-begins-using-new-fund-to.html | VOICE OF AMERICA WILL BE LOUDER USIA  Begins Using New Fund To Strengthen Voice of America | USIA Begins Using New Funds to Strengthen ItBy Dana Adams Schmidtspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/wave-of-walkouts-hits-auto-big-three.html | WAVE OF WALKOUTS HITS AUTO BIG THREE | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/weatherly-beats-columbia-in-test-vim-defeats-easterner-as-fog-mars.html | WEATHERLY BEATS COLUMBIA IN TEST Vim Defeats Easterner as Fog Mars Americas Cup Observation Trials | By John Rendelspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/westport-studies-mail-thefts.html | Westport Studies Mail Thefts | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/whittaker-move-on-stay-doubted-justice-expected-to-await-for-full.html | WHITTAKER MOVE ON STAY DOUBTED Justice Expected to Await for Full Court to Consider Delay for Little Rock | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/witkowski-sets-terms-to-back-williams-for-senate-if-he-favors-rent.html | WITKOWSKI SETS TERMS To Back Williams for Senate if He Favors Rent Control | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/wood-field-and-stream-new-yorker-fishing-miramichi-vows-to-catch.html | Wood Field and Stream New Yorker Fishing Miramichi Vows to Catch Biggest Salmon He Has Seen | By John W Randolphspecial To the New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/world-church-talk-begins-in-denmark.html | WORLD CHURCH TALK BEGINS IN DENMARK | Special to The New York Times | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/yanks-snap-white-sox-winning-streak-at-seven-before-26829-at.html | Yanks Snap White Sox Winning Streak at Seven Before 26829 at Stadium TURLEY IS VICTOR WITH 6HITTER 63 Yanks Score Three Runs in Seventh Inning to Trip Moore of White Sox | By John Drebinger | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-22 | https://www.nytimes.com/1958/08/22/archives/you-wont-need-an-ocean-liner-to-navigate-erie-canal-fine-holiday.html | You Wont Need an Ocean Liner to Navigate Erie Canal Fine Holiday Awaits SmallBoat Pilots in Clintons Ditch Cruising on Historic Cut Safe Even for Little Runabouts | By Clarence E Lovejoy | RE0000298437 | 1986-07-14 | B00000728676 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/-copterdestroyer-team-shown-as-new-navy-submarine-killer-aircraft.html | CopterDestroyer Team Shown As New Navy Submarine Killer Aircraft Based on Ship Carries Homing Torpedo System Hailed by Officers as Meeting Soviet Undersea Threat | By John C Devlinspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/14-soviet-visitors-tour-jones-beach-they-get-lost-in-traffic-and.html | 14 SOVIET VISITORS TOUR JONES BEACH They Get Lost in Traffic and Pass Up Buffet Lunch to Splash in Surf | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/16-teenage-chemists-spending-vacation-in-advanced-research.html | 16 TeenAge Chemists Spending Vacation in Advanced Research | By Leonard Buder | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/1821-iron-factory-dug-up-in-jersey-ore-furnace-and-foundry-cistern.html | 1821 IRON FACTORY DUG UP IN JERSEY Ore Furnace and Foundry Cistern Unearthed at Village of Allaire | By George Cable Wrightspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/66-teachers-urge-merging-of-topics-group-at-sarah-lawrence-meeting.html | 66 TEACHERS URGE MERGING OF TOPICS Group at Sarah Lawrence Meeting Would Combine Economics and Science | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/7-litterbugs-clean-3-blocks-in-jersey.html | 7 LITTERBUGS CLEAN 3 BLOCKS IN JERSEY | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/acting-president-named-at-rutgers.html | ACTING PRESIDENT NAMED AT RUTGERS | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/action-by-faubus-expected-today-call-to-legislature-likely-negro.html | ACTION BY FAUBUS EXPECTED TODAY Call to Legislature Likely Negro Students to Try to ReEnter Central High | By Claude Sittonspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/albertfrank.html | AlbertFrank | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/allen-sports-car-leading-in-rally-volkswagen-gets-19-error-points.html | ALLEN SPORTS CAR LEADING IN RALLY Volkswagen Gets 19 Error Points by Halfway Mark Volvo Next at 25 | By Frank M Blunkspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/andersens-life-to-be-a-musical-things-to-remember-listed-comedy-by.html | ANDERSENS LIFE TO BE A MUSICAL Things to Remember Listed Comedy by William Carlos Williams Slated | By Louis Calta | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/anne-quast-and-barbara-romack-advance-to-final-of-us-amateur-golf.html | Anne Quast and Barbara Romack Advance to Final of US Amateur Golf STANFORD SENIOR TRIUMPHS BY 1 UP Miss Quast Defeats JoAnne Gunderson Miss Bailey Is Beaten 4 and 2 | By Lincoln A Werdenspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/army-veteran-fiance-of-isabel-henderson.html | Army Veteran Fiance Of Isabel Henderson | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/basis-for-negotiation.html | Basis for Negotiation | DAVID M FIGART | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/benson-forecasts-high-crop-income-sees-a-peak-possible-this-year.html | BENSON FORECASTS HIGH CROP INCOME Sees a Peak Possible This Year Plowing Contest Won by New Yorker | By William G Weartspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/big-drive-on-rebels-planned-by-batista.html | BIG DRIVE ON REBELS PLANNED BY BATISTA | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/blackwellmmcgowan.html | BlackwellmMcGowan | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/blood-typing-aids-animal-breeders.html | BLOOD TYPING AIDS ANIMAL BREEDERS | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/bonn-pleased-by-accord.html | Bonn Pleased by Accord | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/butler-charges-gophoffa-link-says-top-teamster-opposed-williams-in.html | BUTLER CHARGES GOPHOFFA LINK Says Top Teamster Opposed Williams in Michigan Republican in Rebuttal | By Damon Stetsonspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cairo-press-calls-u-n-action-a-major-victory-for-arab-lands.html | Cairo Press Calls U N Action A Major Victory for Arab Lands Government Is Silent as Papers Praise Regional Unity Jordan Curbs Radio Israel Looks to Hammarskjold | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/catholics-to-talk-on-racial-issues-jesuit-editor-to-be-keynote.html | CATHOLICS TO TALK ON RACIAL ISSUES Jesuit Editor to Be Keynote Speaker at Loyola Parley Council 10 Years Old | By Stanley Rowland Jr | RE0000298438 | 1986-07-14 | B00000728677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/chou-assails-u-s-on-singapore-visit.html | CHOU ASSAILS U S ON SINGAPORE VISIT | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/churchmen-seek-to-oust-a-czech-world-council-begins-effort-to.html | CHURCHMEN SEEK TO OUST A CZECH World Council Begins Effort to Remove Iron Curtain Aide by Vote Change | By Werner Wiskarispecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cohenbarnett.html | CohenBarnett | Special to The New York TImel | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/congress-faces-a-snag-in-drive-to-quit-tonight-senator-malone-is.html | CONGRESS FACES A SNAG IN DRIVE TO QUIT TONIGHT Senator Malone Is Assured Floor to Continue Attack on Foreign Aid Bill DEBT RISE IS APPROVED Help for Depressed Areas and Extension of Farm Surplus Law Voted CONGRESS DRIVE TO QUIT HITS SNAG | By Allen Druryspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/construction-funds-voted-for-services.html | CONSTRUCTION FUNDS VOTED FOR SERVICES | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/conway-deplores-archaic-courts-tells-california-conference-of-chief.html | CONWAY DEPLORES ARCHAIC COURTS Tells California Conference of Chief Justices of Need for Judicial Reforms | By Lawrence E Daviesspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/cornelia-roe-married-to-pembroke-huckins.html | Cornelia Roe Married To Pembroke Huckins | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/corwin-captures-lead-in-regatta-guides-rosie-to-victory-in-fourth.html | CORWIN CAPTURES LEAD IN REGATTA Guides Rosie to Victory in Fourth Race of 110 Class Event  Fox Is Second | By Michael Strausspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/crown-jewels-are-safe-realistic-test-proves.html | Crown Jewels Are Safe Realistic Test Proves | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/de-gaulle-urges-madagascan-yes-says-choice-is-between-full-internal.html | DE GAULLE URGES MADAGASCAN YES Says Choice Is Between Full Internal Liberty Under the French and Separation | By Thomas F Bradyspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/defecting-chinese-reds-aided.html | Defecting Chinese Reds Aided | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/democrats-weigh-plea-to-mayor-to-become-candidate-for-senate-mayor.html | Democrats Weigh Plea to Mayor To Become Candidate for Senate MAYOR MENTIONED FOR SENATE RACE | By Leo Egan | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/dr-harry-g-houze.html | DR HARRY G HOUZE | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/dr-virgil-a-mason.html | DR VIRGIL A MASON | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/dr-william-bradford.html | DR WILLIAM BRADFORD | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |

| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/educator-flees-to-west-berlin-rector-of-jena-university-said-to.html | EDUCATOR FLEES TO WEST BERLIN Rector of Jena University Said to Have Opposed Red Changes in Institution | By Harry Gilroyspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
|---|---|---|---|---|---|---|
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/elizabeth-beardsley-instructors-fiancee.html | Elizabeth Beardsley Instructors Fiancee | Special to The New York Tlmo | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/even-young-are-beset-by-middle-age-woes.html | Even Young Are Beset By Middle Age Woes | By Dorothy Barclay | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/faith-bul-lis-in-debut-at-ball-in-washington.html | Faith Bul lis in Debut At Ball in Washington | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/fallout-will-continue-even-if-atom-tests-end.html | FallOut Will Continue Even if Atom Tests End | By Science Service | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ferdinand-c-kahnt.html | FERDINAND C KAHNT | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ferry-hearing-asked-jersey-bids-the-icc-act-on-central-and-erie.html | FERRY HEARING ASKED Jersey Bids the ICC Act on Central and Erie Plans | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/food-letter-box-recipe-is-offered-for-italian-specialty-sugar-pea.html | Food Letter Box Recipe Is Offered for Italian Specialty  Sugar Pea Seeds for Planting Available | By June Owen | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/for-wise-giving-rules-to-aid-contributors-offered-sources-of.html | For Wise Giving Rules to Aid Contributors Offered Sources of Information Given | D PAUL REED | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/french-diplomat-in-beirut-is-shot-vice-consul-badly-wounded-by.html | FRENCH DIPLOMAT IN BEIRUT IS SHOT Vice Consul Badly Wounded by Sniper  Lebanese Hail UN Vote for Arab Plan | By Sam Pope Brewerspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/fresh-gains-made-in-london-market-busiest-friday-in-3-years-bank.html | FRESH GAINS MADE IN LONDON MARKET Busiest Friday in 3 Years  Bank Shares Strong  Index Rises by 11 | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/george-b-mcallum-exforstmann-aide.html | GEORGE B MCALLUM EXFORSTMANN AIDE | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/ghanas-needs-assessed-longterm-loans-proposed-to-aid-nations.html | Ghanas Needs Assessed LongTerm Loans Proposed to Aid Nations SelfDevelopment | A HEPBURN SMITH | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/gromyko-renews-summit-talk-bid-says-u-ns-mideast-action-makes.html | GROMYKO RENEWS SUMMIT TALK BID Says U Ns Mideast Action Makes Meeting Even More Timely and Necessary | By Lindesay Parrottspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/heading-for-norway.html | Heading for Norway | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/hears-virginias-case-walter-edward-hoffman.html | Hears Virginias Case Walter Edward Hoffman | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/hilleboe-certain-of-smoking-peril-greater-risk-of-lung-cancer-cited.html | HILLEBOE CERTAIN OF SMOKING PERIL Greater Risk of Lung Cancer Cited in Policy Statement by State Health Chief | By Warren Weaver Jrspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/hungarian-fencers-cut-check-into-100-bills.html | Hungarian Fencers Cut Check Into 100 Bills | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/independence-final-goal.html | Independence Final Goal | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/israel-looks-to-hammarskjold.html | Israel Looks to Hammarskjold | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/italians-climb-kashmir-peak.html | Italians Climb Kashmir Peak | Dispatch of The Times London | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/italy-opens-war-on-tax-dodgers-film-stars-are-first-target-gina.html | ITALY OPENS WAR ON TAX DODGERS Film Stars Are First Target Gina Lollobrigida Said to Be High on List | By Paul Hofmannspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jazz-at-randalls-island-festival-starts-in-low-gear-shifts-into.html | Jazz At Randalls Island Festival Starts in Low Gear Shifts Into High With Horace Silver Quintet | By John S Wilson | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jeanne-throckmorton-wed-in-san-francisco.html | Jeanne Throckmorton Wed in San Francisco | Special to Tnew York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jersey-horse-show-today.html | Jersey Horse Show Today | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jobless-in-state-decline-5th-week-city-accounts-for-12000-of-13000.html | JOBLESS IN STATE DECLINE 5TH WEEK City Accounts for 12000 of 13000 Drop  Trend Seen Continuing Next Month JOBLESS IN STATE DECLINE 5TH WEEK | By Ralph Katz | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/john-d-coleman.html | JOHN D COLEMAN | Special to The New York Tlme | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/jordan-halts-radio-attacks.html | Jordan Halts Radio Attacks | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/joseph-millman.html | JOSEPH MILLMAN | pecial to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/kennedy-turns-down-debate-with-mitchell.html | Kennedy Turns Down Debate With Mitchell | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/krahmerpease.html | KrahmerPease | Special to le New Yrk Tlmeg | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/leadzinc-miners-look-to-president-downhearted-and-angry-they-see.html | LEADZINC MINERS LOOK TO PRESIDENT Downhearted and Angry They See Quotas Tariffs as Only Hope Now LEADZINC MINERS LOOK TO PRESIDENT | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/london-prepared-to-end-tests-after-pacific-series-london-will-halt.html | London Prepared to End Tests After Pacific Series LONDON WILL HALT TEST OF WEAPONS | By Thomas P Ronanspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/london-welcomes-u-n-mideast-vote.html | LONDON WELCOMES U N MIDEAST VOTE | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/luxurious-houseboat-contains-wealth-of-ideas-for-easy-living-dream.html | Luxurious Houseboat Contains Wealth of Ideas for Easy Living Dream Comes True For L I Builder It Cost 60000 | By Rita Reif | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/making-street-crossings-safer.html | Making Street Crossings Safer | JOHN WHELEM | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/meeting-of-atom-group.html | Meeting of Atom Group | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mess-janet-cjones.html | MESS JANET CJONES | Slectal to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/miss-eunice-faulkner.html | MISS EUNICE FAULKNER | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/miss-sisbower-hartford-bride-of-r-e-joslin-escorted-by-father-at.html | Miss Sisbower Hartford Bride Of R E Joslin Escorted by Father at Wedding to Former Student at Trinity | Special to The lew Tor Tlmes | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/miss-stralem-1955-debutante-married-on-li-0-wed-in-christ-church.html | Miss Stralem 1955 Debutante Married on LI 0 Wed in Christ Church Manhasset to Ralph Albee Phraner Jr | Special to The New York Tlmel | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/more-people-pushing-the-button-for-cigarettes-vending-sales-up-for.html | More People Pushing the Button for Cigarettes VENDING SALES UP FOR CIGARETTES | By William M Freeman | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/morea-defeats-savitt-argentine-scores-in-nations-cup-tennis-at-rye.html | MOREA DEFEATS SAVITT Argentine Scores in Nations Cup Tennis at Rye 86 | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mrs-abram-claude.html | MRS ABRAM CLAUDE | Seclal to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mrs-w-s-barstow-philanthropist-dies-widow-of-edison-associate.html | Mrs W S Barstow Philanthropist Dies Widow of Edison Associate Financier | Sptctxl to The New York Tlms | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/mrs-william-collins.html | MRS WILLIAM COLLINS | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/munro-hails-u-s-move-u-n-leader-lauds-plan-to-suspend-atom-tests.html | MUNRO HAILS U S MOVE U N Leader Lauds Plan to Suspend Atom Tests | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/naacp-appeals-little-rock-stay-in-supreme-court-whittaker-urged-to.html | NAACP APPEALS LITTLE ROCK STAY IN SUPREME COURT Whittaker Urged to Vacate Delay in Integration Set by Two Lower Courts WHITTAKER GETS LITTLE ROCK CASE | By Anthony Lewisspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/nautilus-racing-to-3day-city-fete-atomic-submarine-due-here-monday.html | NAUTILUS RACING TO 3DAY CITY FETE Atomic Submarine Due Here Monday to Receive Sea Air and Land Welcome | By Milton Bracker | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/networks-jockey-for-tv-positions-disney-show-and-cimarron-city.html | NETWORKS JOCKEY FOR TV POSITIONS Disney Show and Cimarron City Affected  N B C to Cover Nautilus Arrival | By Richard F Shepard | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/neva-dedorff-tatisticii-dies-research-expert-in-welfare-and-health.html | NEVA DEdORFF TATISTICII DIES Research Expert in Welfare and Health Work Served Childrens Aid Groups | Special to The New York Tlmu | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/new-fire-college-is-sought-for-city-department-tells-plan-body.html | NEW FIRE COLLEGE IS SOUGHT FOR CITY Department Tells Plan Body Capital Funds Also Are Needed for Fire Houses 5 BOARDS MAKE PLEAS  Dangerous Days Feared by Mrs Kross Unless Prison Overcrowding Is Ended | By Paul Crowell | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/norfolk-decision-expected-monday-us-judge-to-instruct-board-on.html | NORFOLK DECISION EXPECTED MONDAY US Judge to Instruct Board on Assigning Negroes to Public Schools | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/oldest-active-baptist-minister-in-state-will-turn-97-tomorrow-sag.html | Oldest Active Baptist Minister In State Will Turn 97 Tomorrow Sag Harbor Pastor Has Held Unsalaried Post 35 Years  Quit Barbering at 25 Because of Ruined Health | By Byron Porterfieldspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/paris-sees-compromise.html | Paris Sees Compromise | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/paris-to-proceed-on-nuclear-arms-officials-say-us-proposal-for.html | PARIS TO PROCEED ON NUCLEAR ARMS Officials Say US Proposal for Talks to End Testing Will Not Alter Plans | By Henry Tannerspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/patriotic-group-meets-former-american-mechanics-notes-loss-of.html | PATRIOTIC GROUP MEETS Former American Mechanics Notes Loss of Members | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/peiping-says-soviet-improves-on-fusion.html | PEIPING SAYS SOVIET IMPROVES ON FUSION | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/pension-planning-aids-retirement-more-concerns-are-guiding-employes.html | PENSION PLANNING AIDS RETIREMENT More Concerns Are Guiding Employes in Providing for the Later Years PENSION PLANNING AIDS RETIREMENT | By J E McMahon | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/peronists-lose-appeal-to-regain-legal-status.html | Peronists Lose Appeal To Regain Legal Status | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/planned-parenthood-issue-statement-of-protestant-council-on-birth.html | Planned Parenthood Issue Statement of Protestant Council on Birth Control Is Criticized | WILLIAM F DILLON Jr | RE0000298438 | 1986-07-14 | B00000728677 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/position-of-herut-party.html | Position of Herut Party | J B SCHECHTMAN | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/price-index-again-at-peak-transportation-costs-rise-price-index.html | Price Index Again at Peak Transportation Costs Rise Price Index Again Sets Record Transportation Costs Increase | By Joseph A Loftusspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/primary-prices-dip-02-in-week-all-three-major-categories-decline.html | PRIMARY PRICES DIP 02 IN WEEK All Three Major Categories Decline  Drop in Meat Costs a Big Factor | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rally-by-aussies-wins-in-five-set-anderson-duo-nips-goldens-in-us.html | RALLY BY AUSSIES WINS IN FIVE SET Anderson Duo Nips Goldens in US Play Miss Gibson Pair Advances to Final | By Allison Danzigspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/retail-credit-field-an-active-business-dun-bradstreet-gets-up-to.html | Retail Credit Field an Active Business Dun Bradstreet Gets Up to 7000 Queries a Day CREDIT DATA FIELD A DAYBYDAY TASK | By Elizabeth M Fowler | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rev-john-fitzpatrick-jersey-city-priest-exathletic-director-at.html | REV JOHN FITZPATRICK Jersey City Priest ExAthletic Director at Fordham Dies | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rich-tradition-defeats-recite-by-length-and-a-half-in-43340.html | Rich Tradition Defeats Recite by Length and a Half in 43340 Spinaway BOLAND RECORDS SARATOGA TRIPLE Rich Tradition Among His Winners  Mommy Dear Fifth in Spinaway | By William R Conklinspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rickover-calls-atom-craft-safe-cites-factors-in-plant-designs-says.html | Rickover Calls Atom Craft Safe Cites Factors in Plant Designs Says the Crews Are Carefully Selected and Given Special Training  State Department Deplores Danish Action | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rifle-barrel-has-a-metal-liner-that-is-wrapped-in-glass-fiber.html | Rifle Barrel Has a Metal Liner That Is Wrapped in Glass Fiber VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rockefeller-purchase-academy-campus-added-to-pocantico-hills-estate.html | ROCKEFELLER PURCHASE Academy Campus Added to Pocantico Hills Estate | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/rome-acclaims-u-s-move.html | Rome Acclaims U S Move | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/russians-invite-poles-soviet-leaders-said-to-seek-meeting-in-the.html | RUSSIANS INVITE POLES Soviet Leaders Said to Seek Meeting in the Crimea | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/seafarers-union-faces-test-as-a-result-of-canadian-ships-sale-to.html | Seafarers Union Faces Test as a Result Of Canadian Ships Sale to Cuban Bank | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/senate-votes-aid-to-science-study-accepts-6615-conference-report-on.html | SENATE VOTES AID TO SCIENCE STUDY Accepts 6615 Conference Report on 4Year Program Providing 900000000 | By Bess Furmanspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/sister-cecilia-rose.html | SISTER CECILIA ROSE | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/soviet-approval-of-talk-is-seen-u-s-officials-say-russian.html | SOVIET APPROVAL OF TALK IS SEEN U S Officials Say Russian Willingness to Permit Posts Presaged Offer | By E W Kenworthyspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/soviet-publishes-eisenhower-plan-press-and-radio-present-full.html | SOVIET PUBLISHES EISENHOWER PLAN Press and Radio Present Full Accounts of Offer Soon After Receipt SOVIET PUBLISHES EISENHOWER PLAN | By William J Jordenspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/stanley-dancer-wins-four-in-row-canny-scot-in-feature-pace-among.html | STANLEY DANCER WINS FOUR IN ROW Canny Scot in Feature Pace Among Yonkers Victors for Driving Star | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/steady-gain-seen-for-nuclear-ship-cost-cuts-said-to-make-it.html | STEADY GAIN SEEN FOR NUCLEAR SHIP Cost Cuts Said to Make it Increasingly Competitive for Use in Cargo Fleets | By Edward A Morrowspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/stock-edge-up-for-the-4th-day-volume-is-heaviest-of-week-index.html | STOCK EDGE UP FOR THE 4TH DAY Volume Is Heaviest of Week  Index Advances 055  Coppers Weaken STEELS SHOW STRENGTH Sugar Group Also Strong  Minute Maid Up 1 18  PennTexas Active | By Richard Rutter | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/suburban-group-plans-lake-club-residents-of-new-canaan-area-seek.html | SUBURBAN GROUP PLANS LAKE CLUB Residents of New Canaan Area Seek 220000 for Family Recreation | By Richard H Parkespecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/sullivan-takes-title-cohasset-skipper-victor-in-210-class-sailing.html | SULLIVAN TAKES TITLE Cohasset Skipper Victor in 210 Class Sailing at Rye | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/t-raymond-pierce-wellesley-banker.html | T RAYMOND PIERCE WELLESLEY BANKER | Special to line New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/tennessee-drops-mass-chest-xray.html | TENNESSEE DROPS MASS CHEST XRAY | | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/turner-outboxes-redl-with-rally-earns-unanimous-decision-to-upset.html | TURNER OUTBOXES REDL WITH RALLY Earns Unanimous Decision to Upset Outweighed Rival in Garden 10Rounder | By Deane McGowen | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/tv-review-leaders-in-congress-appraise-session.html | TV Review Leaders in Congress Appraise Session | RICHARD F SHEPARD | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-n-chief-calls-for-radio-truce-to-quiet-mideast-predicts-arab.html | U N CHIEF CALLS FOR RADIO TRUCE TO QUIET MIDEAST Predicts Arab Restraint  Goes to Amman Monday  Soviet Asks Summit Talk U N CHIEF CALLS FOR RADIO TRUCE | By Thomas J Hamiltonspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-s-and-britain-give-plan-to-halt-atests-if-soviet-will-confer-on.html | U S AND BRITAIN GIVE PLAN TO HALT ATESTS IF SOVIET WILL CONFER ON CONTROLS OCT 31 DATE SET Terms Call on Moscow Not to Resume Its Own Experiments EISENHOWER ASKS FOR ATOM TALKS | By Felix Belair Jrspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-s-to-continue-making-weapons-pentagon-says-atom-test-halt-will.html | U S TO CONTINUE MAKING WEAPONS Pentagon Says Atom Test Halt Will Not Affect the Output of Nuclear Arms | By Jack Raymondspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/u-shaiti-tie-affirmed-ambassador-drew-president-duvalier-seal.html | U SHAITI TIE AFFIRMED Ambassador Drew President Duvalier Seal Accord | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/vfw-chief-urges-firm-stand-against-soviet-in-middle-east.html | VFW Chief Urges Firm Stand Against Soviet in Middle East | By Edmond J Bartnett | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/vogelaltman.html | VogelAltman | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/w-turnesa-duo-victor-mixed-foursomes-golf-crown-won-on-match-of.html | W TURNESA DUO VICTOR Mixed Foursomes Golf Crown Won on Match of Cards | Special to The New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/weatherly-shows-wake-to-vim-and-columbia-beats-easterner-each.html | Weatherly Shows Wake to Vim And Columbia Beats Easterner Each Winning Yacht Notches Fifth Triumph in Seven Americas Cup Tests | By John Rendelspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/william-lynch-law-aide-weds-mary-p-granl-j58-columbia-graduat-and.html | William Lynch Law Aide Weds Mary P Granl J58 Columbia Graduat and New Canaan Girl Are Marril There | Slecial to The Nee York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/wood-field-and-stream-guide-displays-inventive-genius-but-salmon.html | Wood Field and Stream Guide Displays Inventive Genius but Salmon Are Not Impressed | By John W Randolphspecial To the New York Times | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-23 | https://www.nytimes.com/1958/08/23/archives/yankees-rally-to-subdue-white-sox-at-stadium-mantle-clouts-36th.html | Yankees Rally to Subdue White Sox at Stadium Mantle Clouts 36th Homer BOMBERS 4 IN 7TH DEFEAT WYNN 85 McDougald and Howard Hit RoundTrippers to Help Yanks Top White Sox | By John Drebinger | RE0000298438 | 1986-07-14 | B00000728677 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/10th-of-molecule-alters-heredity-further-light-on-genetic-action-of.html | 10TH OF MOLECULE ALTERS HEREDITY Further Light on Genetic Action of DNA Is Given at Montreal Meeting | By Harold M Schmeck Jrspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/38-congressmen-closing-careers-6-in-senate-and-32-in-house-not.html | 38 CONGRESSMEN CLOSING CAREERS 6 in Senate and 32 in House Not Seeking Reelection  9 After Other Offices | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/4nita-d-elliott-ioffluaturtbielet-55-debutante-engaged-to-michael.html | 4nita D Elliott IOffLUatUrtBielet 55 Debutante Engaged to Michael Vqray Who Attends Columbia | Steal to Tne New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/85th-congress-ending-in-a-troubled-mood-despite-satisfaction-with.html | 85TH CONGRESS ENDING IN A TROUBLED MOOD Despite Satisfaction With Record Its Members Are Troubled by The State of the Union WORLD POSTURE IS CITED | By John D Morris | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/_miss-joan-derby-benkard-is-marriedi-bride-of-peter-4-jackson-in-st.html | Miss Joan Derby Benkard Is MarriedI Bride of Peter 4 Jackson in St ames L I | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/a-bully-good-time-the-era-of-theodore-roosevelt-19001912-by-george.html | A Bully Good Time THE ERA OF THEODORE ROOSEVELT 19001912 By George E Mowry Illustrated 330 pp New York Harper Bros 5 A Bully Good Time | By Foster Rhea Dulles | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/a-city-for-aged-to-open-upstate-model-community-for-older-persons.html | A CITY FOR AGED TO OPEN UPSTATE Model Community for Older Persons Will Be Feature of Fair at Syracuse | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/a-park-in-paris.html | A PARK IN PARIS | GISJrPD LYNCH | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/action-on-requests-for-appropriations.html | Action on Requests for Appropriations | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/administrations-role-in-integration-grows-government-finding-itself.html | ADMINISTRATIONS ROLE IN INTEGRATION GROWS Government Finding Itself Drawn More and More Into Struggle | By Anthony J Lewisspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/advertising-middlerange-jobs-scarce-junior-brackets-hit-by-more.html | Advertising MiddleRange Jobs Scarce Junior Brackets Hit by More Efficient Hiring Policies But an Improvement After Labor Day Is Widely Expected | By Carl Spielvogel | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/aid-bill-is-voted-as-85th-congress-winds-up-session-33-billion-is.html | AID BILL IS VOTED AS 85TH CONGRESS WINDS UP SESSION 33 BILLION IS SET Arms Cut Move Fails The Senate Ends Work at 411 A M FOREIGN AID VOTED AT CONGRESSS END | By Allen Druryspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/air-scouts-program-100-city-youths-to-observe-operations-at-mitchel.html | AIR SCOUTS PROGRAM 100 City Youths to Observe Operations at Mitchel Field | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/alarm-over-taiwan-expert-sifts-aim-of-peipings-new-attacks-on-the.html | Alarm Over Taiwan Expert Sifts Aim of Peipings New Attacks on the Offshore Islands | By Hanson W Baldwin | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/alaska-and-rights-sessions-top-bills-approval-of-alaska-statehood-a.html | Alaska and Rights Sessions Top Bills Approval of Alaska Statehood and Civil Rights Law Highlights of 85th Congress PARTISAN POLITICS HELD TO A MINIMUM Sessions Showed the Ability of G O P President and Democrats to Do Job Session Notable for Accord of Parties Leaders in Both Houses | By John D Morrisspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/alaska-election-set-for-tuesday-31-support-for-statehood-expected.html | ALASKA ELECTION SET FOR TUESDAY 31 Support for Statehood Expected  Party Tickets Will Be Nominated | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/albert-e-karn.html | ALBERT E KARN | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/alexandria-revisited-balthazar-by-lawrence-durreli-250-pp-new-york.html | Alexandria Revisited BALTHAZAR By Lawrence Durreli 250 pp New York E P Dutton  Co 350 | By Gerald Sykes | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/all-tests-not-announced.html | All Tests Not Announced | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anastasia-grand-duchess-or-grand-hoax-the-last-act-in-the-drama-of.html | Anastasia Grand Duchess or Grand Hoax The last act in the drama of Anna Anderson who claims to be the late Czars daughter is unfolding in a German court Here are the key points in a baffling royal mystery Grand Duchess or Grand Hoax | By Arthur J Olsenbonn | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anastasia-home-sale-mansion-in-fort-lee-will-be-auctioned-tomorrow.html | ANASTASIA HOME SALE Mansion in Fort Lee Will Be Auctioned Tomorrow | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ancient-shrine-in-britains-smallest-city.html | ANCIENT SHRINE IN BRITAINS SMALLEST CITY | By James Holloway | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anice-landwehrle-wed.html | anice Landwehrle Wed | lecla to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ann-e-larimore-will-be-married-to-john-kolars-u-of-chicago-faculty.html | Ann E Larimore Will Be Married To John Kolars U of Chicago Faculty Member Engaged to a PhD Candidate | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ann-h-shepard-becomes-bride-of-a-bank-aide-she-is-wed-to-william.html | Ann H Shepard Becomes Bride Of a Bank Aide She Is Wed to William Stevens at Ceremony in Middlebury Conn | Special Io The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ann-rukin-betrothed.html | Ann Rukin Betrothed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ann-sherer-wed-to-exofficer-11-attend-bride-marriage-to-benjamin.html | Ann Sherer Wed To ExOfficer 11 Attend Bride Marriage to Benjamin Henry Paddock 3d Is Held in Michigan | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anne-rindlaub-wed-to-frank-b-dow-jr.html | Anne Rindlaub Wed To Frank B Dow Jr | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/anthony-h-arts.html | ANTHONY H ARTS | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/arab-nationalism.html | ARAB NATIONALISM | MALCOLM H KERR | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/assurance-held-adequate.html | Assurance Held Adequate | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/at-the-center-is-the-light-of-love-and-truth-the-secret-of-luca-by.html | At the Center Is the Light of Love and Truth THE SECRET OF LUCA By Ignazio Silone Translated by Darina Silone from the Italian il Segreto di Luca 183 pp New York Harper Bros 350 | By Stephen Spender | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/authors-query.html | Authors Query | LAWRENCE DAME | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/barbara-a-martin-married-to-glen-a-dell-amherst-57.html | Barbara A Martin Married To Glen A Dell Amherst 57 | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/barbara-ann-roddy-connecticut-bride.html | Barbara Ann Roddy Connecticut Bride | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/barbara-ehrenberg-to-wed.html | Barbara Ehrenberg to Wed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/beach-fight-due-at-new-rochelle-plan-to-develop-davenport-neck.html | BEACH FIGHT DUE AT NEW ROCHELLE Plan to Develop Davenport Neck Acreage Is Arousing Heated Civic Dispute | By Merrill Folsomspecial To The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/behind-the-big-department-store-window-showcase-by-martin-dibner.html | Behind the Big Department Store Window SHOWCASE By Martin Dibner 383 pp New York Doubleday  Co 395 | JOHN BARKHAM | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/behind-the-bolshevik-seizure-of-power-the-russian-revolution-by.html | Behind the Bolshevik Seizure of Power THE RUSSIAN REVOLUTION By Alan Moorehead Illustrated 301 pp New York Harper  Bros 5 | By Harrison Salisbury | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/belgrade-hails-the-advent-of-tv-excited-crowds-surround-the-few.html | BELGRADE HAILS THE ADVENT OF TV Excited Crowds Surround the Few Sets Opening of Fair Takes 2d Place | By Paul Underwoodspecial To The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/benefit-oct-17-in-white-plains-to-aid-students-college-club-bridge.html | Benefit Oct 17 In White Plains To Aid Students College Club Bridge and Style Show Will Help Scholarship Fund | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/benefits-to-cover-outpatient-care-union-in-hudson-county-to-get.html | BENEFITS TO COVER OUTPATIENT CARE Union in Hudson County to Get Medical Insurance on NonHospital Expenses | By Joseph O Haffspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bias-a-memory-in-levittown-pa-myers-family-is-enjoying-friendly.html | BIAS A MEMORY IN LEVITTOWN PA Myers Family Is Enjoying Friendly Relations 2d Negro Has Moved In | By William G Weartspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/birds-and-bees-how-to-understand-animal-talk-by-vinson-brown.html | Birds and Bees HOW TO UNDERSTAND ANIMAL TALK By Vinson Brown Illustrated by William D Berry 205 pp Boston Little Brown  Co 275 For Ages 10 to 16 | RAYMOND HOLDEN | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/birth-control-issue-again-stirs-debate-hospital-commissioners.html | BIRTH CONTROL ISSUE AGAIN STIRS DEBATE Hospital Commissioners Action Rouses Bitter Controversy | By Edith Evans Asbury | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/blightfree-rice-may-help-latins-venezuela-ranch-owned-by.html | BLIGHTFREE RICE MAY HELP LATINS Venezuela Ranch Owned by Rockefeller Develops a New Resistant Strain | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/border-stars-wild-asters-provide-late-summer-color.html | BORDER STARS Wild Asters Provide Late Summer Color | By Molly Price | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/boston.html | Boston | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/botanical-study-made-oxfordcambridge-unit-on-a-20000mile-latin-tour.html | BOTANICAL STUDY MADE OxfordCambridge Unit on a 20000Mile Latin Tour | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bridge-for-a-davis-cup-match-americans-to-negotiate-with-experts.html | BRIDGE FOR A DAVIS CUP MATCH Americans to Negotiate With Experts Abroad For World Tourney | By Albert H Morehead | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bruce-b-huber-weds-miss-martha-a-hopf.html | Bruce B Huber Weds Miss Martha A Hopf | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bulls-rule-arena-in-ontario-fiesta-beasts-in-bloodless-combat-test.html | BULLS RULE ARENA IN ONTARIO FIESTA Beasts in Bloodless Combat Test Matadors Mettle Woman Dodges Peril | By Raymond Daniellspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/bus-rise-sparks-mexico-city-riot-rampaging-students-wreck-70-of-new.html | BUS RISE SPARKS MEXICO CITY RIOT Rampaging Students Wreck 70 of New Vehicles Due for Private Operation | By Paul P Kennedyspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/but-life-goes-on-tomorrow-is-manana-in-an-andalusian-village-by.html | But Life Goes On TOMORROW IS MANANA In an Andalusian Village By Shirley Deane Illustrated by Malcolm Horsley 198 pp New York William Morrow Co 4 | By Mildred Adams | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cairo-nasser-has-troubles-too-ability-to-continue-control.html | CAIRO NASSER HAS TROUBLES TOO Ability to Continue Control Questioned | By Osgood Caruthersspecial to the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cairo-tones-down-its-war-of-words-press-and-radio-comment-on-u-n.html | CAIRO TONES DOWN ITS WAR OF WORDS Press and Radio Comment on U N Accord Takes on New Tone of Restraint | By Foster Haileyspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/camping-vacation-on-the-cape-cod-shore.html | CAMPING VACATION ON THE CAPE COD SHORE | By Michael J de Sherbinin | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carmel-n-j-to-be-75-jewish-community-will-hold-celebration-next.html | CARMEL N J TO BE 75 Jewish Community Will Hold Celebration Next Sunday | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carol-bridgetts-betrothed.html | Carol Bridgetts Betrothed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carol-jean-stoldt-married-in-jersey.html | Carol Jean Stoldt Married in Jersey | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carol-jockers-married.html | Carol Jockers Married | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carolyn-bump-mt-holyoke-58-engaged-to-wed-bay-state-girl-fiancee-of.html | Carolyn Bump Mt Holyoke 58 Engaged to Wed Bay State Girl Fiancee of Neil A Hendry Wedding in Spring | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/carroll-cruiser-first-in-log-race-scores-in-33mile-accuracy-run-on.html | CARROLL CRUISER FIRST IN LOG RACE Scores in 33Mile Accuracy Run on Hudson Dennis Second and Safie Third | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chautauqua-sets-sights-to-future-institution-upstate-where.html | CHAUTAUQUA SETS SIGHTS TO FUTURE Institution Upstate Where Education and Recreation Meet Is In 85th Year | North American Newspaper Alliance | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chicago-loop-set-for-a-revamping-22year-modernization-aims-to-meet.html | CHICAGO LOOP SET FOR A REVAMPING 22Year Modernization Aims to Meet Rest of Centurys Needs at 15 Billion Cost | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chicago.html | Chicago | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/child-to-mrs-andrews.html | Child to Mrs Andrews | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/chinese-communists-shell-quemoys-in-record-attack-taipei-reports.html | Chinese Communists Shell Quemoys in Record Attack Taipei Reports 40000 Enemy Shells Hit Offshore Islands Taiwan Prepares for Possible Invasion Attempt RED CHINAS GUNS BATTER QUEMOYS | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/churches-accept-lesser-atom-war-world-council-board-agrees-to.html | CHURCHES ACCEPT LESSER ATOM WAR World Council Board Agrees to Limited Use but Bars AllOut Employment | By Werner Wiskarispecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/clow-mangelsdorf.html | Clow Mangelsdorf | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/coastwise-trade-under-u-s-study-lack-of-domestic-shipping-services.html | COASTWISE TRADE UNDER U S STUDY Lack of Domestic Shipping Services to Puerto Rico Subject of Inquiry | By George Horne | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/connell-ambrose.html | Connell  Ambrose | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/convention-warns-michigan-democrats-to-avoid-support-of-corrupt.html | Convention Warns Michigan Democrats To Avoid Support of Corrupt Labor Men | By Damon Stetsonspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/corwin-captures-110-class-championship-as-fiveday-yachting-series.html | Corwin Captures 110 Class Championship as FiveDay Yachting Series Ends CRAFT BECALMED OFF LARCHMONT Corwin Victor Over Fox for Title When There Are No FifthRace Finishers | By Michael Straussspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cucumber-soars-as-l-i-cash-crop-modern-methods-help-place-output-of.html | CUCUMBER SOARS AS L I CASH CROP Modern Methods Help Place Output of North Shore in Nations Salad Bowls | By Byron Porterfieldspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cut-from-the-same-cloth-russian-music-heard-at-the-brussels-worlds.html | CUT FROM THE SAME CLOTH Russian Music Heard at the Brussels Worlds Fair Sounds as Though Written by the Same Composer | By Howard Taubmanbrussels | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/cynthia-h-macintire-wed.html | Cynthia H MacIntire Wed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dahne-bennett-bride-of-medical-student.html | Dahne Bennett Bride Of Medical Student | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dallas.html | Dallas | Special to the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/danbury-reports-booming-economy-claims-success-in-drive-to-attract.html | DANBURY REPORTS BOOMING ECONOMY Claims Success in Drive to Attract Industries That Replace Hat Trade | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dance-rivalry-three-ballets-set-september-seasons-new-york-city.html | DANCE RIVALRY Three Ballets Set September Seasons  New York City Company Comes First | By John Martin | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/danish-premier-to-see-tito.html | Danish Premier to See Tito | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/data-held-vague-in-auto-accidents-statistics-a-guess-safety-expert.html | DATA HELD VAGUE IN AUTO ACCIDENTS Statistics a Guess Safety Expert Contends Calling for One Tabulating Unit | By Bernard Stengren | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/david-abells-have-son.html | David Abells Have Son | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/de-gaulle-hailed-at-brazzaville-thousands-acclaim-him-on-road-to.html | DE GAULLE HAILED AT BRAZZAVILLE Thousands Acclaim Him on Road to Capital of French Equatorial Africa | By Thomas F Bradyspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/de-gaulle-opens-drive-to-sell-constitution-algeria-is-key-objective.html | DE GAULLE OPENS DRIVE TO SELL CONSTITUTION Algeria Is Key Objective of Tour And Still the Principal Threat | By Henry Ginigerspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/deborah-harvey-will-be-married-to-c-p-jones-graduate-of-smith-is.html | Deborah Harvey Will Be Married To C P Jones Graduate of Smith Is Engaged to Alumnus of Colorado College | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/debt-issues-held-in-an-oversupply-market-values-also-imply-shortage.html | DEBT ISSUES HELD IN AN OVERSUPPLY Market Values Also Imply Shortage of BigName Common Stocks DEBT ISSUES HELD IN AN OVERSUPPLY | By Paul Heffernan | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/defense-of-the-artist-as-neurotic-the-idea-that-creative-people.html | Defense of the Artist as Neurotic The idea that creative people have to be neurotic is vigorously denied by a theatre man who says the artists behaviroas artistis always healthy Defense of the Artist as Neurotic | By Harold Clurman | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/delinquency-rise-troubles-hawaii-a-lack-of-jobs-for-juveniles-and.html | DELINQUENCY RISE TROUBLES HAWAII A Lack of Jobs for Juveniles and Breakdown in Parents Authority Major Causes | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/diagnosis-political-schizophrenia-both-major-parties-approach-the.html | Diagnosis Political Schizophrenia Both major parties approach the fall elections with differences within them that may be as important to the outcome as the differences between them Diagnosis Political Schizophrenia | By Doris Fleesonwashington | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/donald-van-lenten-weds-miss-crossin.html | Donald Van Lenten Weds Miss Crossin | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dorothy-keane-married.html | Dorothy Keane Married | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dr-edward-g-ford-professor-at-drew.html | DR EDWARD G FORD PROFESSOR AT DREW | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/dulles-cautions-peiping-on-isles-says-effort-to-take-quemoy-and.html | DULLES CAUTIONS PEIPING ON ISLES Says Effort to Take Quemoy and Matsu Would Present a Threat to Peace DULLES CAUTIONS PEIPING ON ISLES | By Jack Raymondspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/eastwest-trade-gets-a-new-lift-easing-of-controls-by-freeworld.html | EASTWEST TRADE GETS A NEW LIFT Easing of Controls by FreeWorld Nations May Speed Exchange of Goods U S TO END FEW CURBS But Will American Exporters Accept Embargoes While Others Raise Flow EASTWEST TRADE GETS A NEW LIFT | By Brendan M Jones | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/education-in-review-high-school-counsellors-urged-to-guide.html | EDUCATION IN REVIEW High School Counsellors Urged to Guide Graduates Toward Smaller Colleges | By Loren B Pope | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/education-landmark-federal-aid-bill-is-viewed-as-a-general.html | Education Landmark Federal Aid Bill Is Viewed as a General Stimulant to Schools Throughout U S | By Loren B Pope | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/educators-discuss-christian-colleges.html | EDUCATORS DISCUSS CHRISTIAN COLLEGES | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/eleanor-b-shryock-connecticut-bride.html | Eleanor B Shryock Connecticut Bride | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/electronics-cuts-bergen-court-job-choice-and-listing-of-jury-panels.html | ELECTRONICS CUTS BERGEN COURT JOB Choice and Listing of Jury Panels Once a 6Week Chore Done in 6 Hours | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/elizabeth-a-graham-wed-to-laurens-cook.html | Elizabeth A Graham Wed to Laurens Cook | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ellen-ann-katz-and-dan-gimbel-will-be-married-philadelphia-girl-and.html | Ellen Ann Katz And Dan Gimbel Will Be Married Philadelphia Girl and Merchants Grandson Engaged to Wed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/exnazi-officials-vex-red-germany-reduction-of-total-in-high.html | EXNAZI OFFICIALS VEX RED GERMANY Reduction of Total in High Positions Is Reported Aim of Communist Regime | By Harry Gilroyspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/explorer-is-fired-bearing-satellite-explorer-is-fired-with-a.html | Explorer Is Fired Bearing Satellite EXPLORER IS FIRED WITH A SATELLITE | By Richard Witkinspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fair-on-sept-6-will-be-benefit-for-l-i-church-event-for-st-johns-of.html | Fair on Sept 6 Will Be Benefit For L I Church Event for St Johns of Lattingtown Planned at Peacock Point | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fall-fashions-riding-high-and-handsome.html | Fall Fashions Riding High And Handsome | By Patricia Peterson | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/farmer-gives-city-5000-flood-relief-city-flood-relief-given-by.html | Farmer Gives City 5000 Flood Relief FLOOD RELIEF GIVEN BY FARMER Farmer Aids City | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/faubus-summons-special-session-to-block-negroes-legislature-meets.html | FAUBUS SUMMONS SPECIAL SESSION TO BLOCK NEGROES Legislature Meets Tuesday Governor Cites Appeal of NAACP on Stay SPECIAL SESSION IS SET BY FAUBUS | By Claude Sittonspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/first-landing-victor-favorite-in-romp-first-landing-outruns-first.html | FIRST LANDING VICTOR FAVORITE IN ROMP First Landing Outruns First Minister in 57500 Hopeful HOPEFUL IS WON BY FIRST LANDING | By William R Conklinspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fisher-sherman.html | Fisher  Sherman | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/fleming-jacquart.html | Fleming Jacquart | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/flemington-fair-to-open-tuesday.html | Flemington Fair to Open Tuesday | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/for-equality-of-u-n-members.html | For Equality of U N Members | WALLACE MCCLURE | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/for-younger-readers-great-friend-william-penn-by-catherine-owens.html | For Younger Readers Great Friend WILLIAM PENN By Catherine Owens Peare Illustrated by Henry C Pitz 192 pp New York Henry Holt Co 3 FRIEND WILLIAM By Willard M Wallace Illustrated by Gustav Schrotter 157 pp New York Thomas Nelson Sons 275 For Ages 10 to 14 | EDMUND FULLER | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/foreign-loans-aid-rio-oil-monopoly-petrobras-quietly-drives-hard.html | FOREIGN LOANS AID RIO OIL MONOPOLY Petrobras Quietly Drives Hard Deals Europe Gives Best Equipment Terms | By Tad Szulcspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/forests-in-jersey-making-a-comeback-fivefold-rise-in-lumber-output.html | Forests in Jersey Making a Comeback Fivefold Rise in Lumber Output Cited | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/four-new-cameras-kodak-fuji-and-sawyer-make-announcements.html | FOUR NEW CAMERAS Kodak Fuji and Sawyer Make Announcements | By Jacob Deschin | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/four-points.html | FOUR POINTS | BENNING DEXTER | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/francis-r-jewkes-jr.html | FRANCIS R JEWKES JR | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/furniture-display-set-newark-museum-will-exhibit-early-jersey.html | FURNITURE DISPLAY SET Newark Museum Will Exhibit Early Jersey Pieces | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/general-will-retire-corderman-fort-monmouth-commander-is-honored.html | GENERAL WILL RETIRE Corderman Fort Monmouth Commander Is Honored | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/george-peabody.html | GEORGE PEABODY | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/gersten-nirenstein.html | Gersten Nirenstein | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/giants-win-giel-turns-back-cincinnati-5-to-2-wagner-mays-and.html | GIANTS WIN GIEL TURNS BACK CINCINNATI 5 TO 2 Wagner Mays and Kirkland of Giants Clout Homers as Purkey Is Beaten GIANTS WITH GIEL TRIP REDLEGS 52 | By United Press International | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/girl-is-first-fare-on-copter-flight-rides-on-sightseeing-run-to.html | GIRL IS FIRST FARE ON COPTER FLIGHT Rides on SightSeeing Run to Make Up for Trip to Virginia She Missed | By Murray Illson | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/glenmore-w-davis.html | GLENMORE W DAVIS | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/gop-completing-its-state-ticket-malcolm-wilson-likely-choice-for.html | GOP COMPLETING ITS STATE TICKET Malcolm Wilson Likely Choice for Lieutenant Governor Carlino Eyed for Senate GOP COMPLETING ITS STATE TICKET | By Leo Egan | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/great-american-speeches-on-lp.html | GREAT AMERICAN SPEECHES ON LP | By Thomas Lask | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/gwenyth-o-piper-wed.html | Gwenyth O Piper Wed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hammarskjolds-role-enhanced-by-un-vote-his-gain-in-prestige-and.html | HAMMARSKJOLDS ROLE ENHANCED BY UN VOTE His Gain in Prestige and Power Is One Positive Factor in An Unsettled Situation NASSER REMAINS THE KEY | By Thomas J Hamilton | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hannah-m-milde-bride-in-chapel-of-howard-dunn-st-michaels.html | Hannah M Milde Bride in Chapel Of Howard Dunn St Michaels Litchfield Scene of Marriage Cousin Attends Her | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/happy-hamster-hamid-of-aleppo-by-clive-king-illustrated-by.html | Happy Hamster HAMID OF ALEPPO By Clive King Illustrated by Giovannetti 46 pp New York The Macmillan Company 2 For Ages 6 to 10 | MARGARET MACBEAN | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/haroldine-weston-wed.html | Haroldine Weston Wed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/harris-hurry-cain-mbo-class-victor.html | HARRIS HURRY CAIN MBO CLASS VICTOR | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/head-of-fort-slocum-to-retire-on-tuesday.html | Head of Fort Slocum To Retire on Tuesday | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/heads-jersey-tax-unit-former-mayor-of-linden-is-named-to-post-in.html | HEADS JERSEY TAX UNIT Former Mayor of Linden Is Named to Post in Union | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/held-in-bank-theft-suspect-gives-up-in-jersey-in-shadow-lawn-case.html | HELD IN BANK THEFT Suspect Gives Up in Jersey in Shadow Lawn Case | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/helen-anthony-attended-by-4-at-her-wedding-married-to-william-c.html | Helen Anthony Attended by 4 At Her Wedding Married to William C James Harvard 54 in Concord Mass | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/helen-bebb-betrothed-to-frank-brainerd-jr.html | Helen Bebb Betrothed To Frank Brainerd Jr | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/high-steel-goal-is-set-by-soviet-increased-rate-envisaged-for-1965.html | HIGH STEEL GOAL IS SET BY SOVIET Increased Rate Envisaged for 1965 Might Top U S Production for 1958 | By Harry Schwartz | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hoffa-appoints-3-for-union-inquiry-exsenator-bender-heads-panel-on.html | HOFFA APPOINTS 3 FOR UNION INQUIRY ExSenator Bender Heads Panel on Corruption HOFFA APPOINTS 3 FOR UNION INQUIRY | By United Press International | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hoffa-little-damaged-by-federation-moves-ruling-against-ties-to.html | HOFFA LITTLE DAMAGED BY FEDERATION MOVES Ruling Against Ties to Teamsters Is Likely to Have Small Effect | By Stanley Leveyspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hollywood-start-famous-play-belatedly-placed-before-cameras-all-for.html | HOLLYWOOD START Famous Play Belatedly Placed Before Cameras  All for Boss Brando | By Oscar Godbouthollywood | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hospital-to-make-patients-at-ease-relatives-to-share-rooms-in-a.html | HOSPITAL TO MAKE PATIENTS AT EASE Relatives to Share Rooms in a Florida Experiment for Ambulatory Care | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hullaballoo.html | HULLABALLOO | FEDOR KABALIN | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/humes-craft-scores-charette-is-first-for-third-time-in-luders16.html | HUMES CRAFT SCORES Charette Is First for Third Time in Luders16 Series | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/huntington-warned-on-hospital-needs.html | HUNTINGTON WARNED ON HOSPITAL NEEDS | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/hussein-reported-trying-to-settle-feud-with-nasser-cairo-chief-said.html | HUSSEIN REPORTED TRYING TO SETTLE FEUD WITH NASSER Cairo Chief Said to Rebuff Jordan Monarchs Plea Made Through Saudis HUSSEIN REPORTED IN PLEA TO HASSER | By Osgood Caruthersspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/i-fen-f-mcmahon-wed-i.html | I fen F McMahon Wed I | Special to The New York TLmes | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ilaide-criscitiello-ed-to-u-n_c-aide-i.html | ilaide Criscitiello ed to U NC Aide I | ctal to The New York Timer | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/indias-creditors-meet-tomorrow-talks-in-washington-will-explore.html | INDIAS CREDITORS MEET TOMORROW Talks in Washington Will Explore Means of Giving 1000000000 Loan | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/insurance-for-breakdowns-thruways-new-system-may-spread-to-other-to.html | INSURANCE FOR BREAKDOWNS Thruways New System May Spread to Other Toll Highways | By Bernard Stengren | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/iowa-apppraising-freeway-ground-first-section-to-go-through-des.html | IOWA APPPRAISING FREEWAY GROUND First Section to Go Through Des Moines  Construction May Begin Next Year | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/iss-carol-ottemann-bride-i____nn-garden-city.html | iss Carol Ottemann Bride inn Garden City | Slcll to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/j-rodney-edwards-fiance-of-miss-sheila-mcdermott.html | J Rodney Edwards Fiance Of Miss Sheila McDermott | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jabotinskys-body-will-remain-here.html | JABOTINSKYS BODY WILL REMAIN HERE | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jack-rehm-fiance-of-cynthia-fenning.html | Jack Rehm Fiance Of Cynthia Fenning | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jakarta-soccer-match-ends-in-diplomatic-tie.html | Jakarta Soccer Match Ends in Diplomatic Tie | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/james-loia.html | JAMES LOIA | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jan-7-opening-set-for-next-congress.html | JAN 7 OPENING SET FOR NEXT CONGRESS | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jane-g-miller-vassar-alumna-becomes-bride-wed-in-clinton-conn-to.html | Jane G Miller Vassar Alumna Becomes Bride Wed in Clinton Conn to Donald A Adley a Dartmouth Graduate | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jane-keys-married-to-robert-k-small.html | Jane Keys Married To Robert K Small | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/japan-to-thank-u-s.html | Japan to Thank U S | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/japanese-woodcuts-brooklyn-museums-early-printmakers.html | JAPANESE WOODCUTS Brooklyn Museums Early Printmakers | By Dore Ashton | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jazz-makes-it-up-the-river-the-long-voyage-from-new-orleans.html | Jazz Makes It Up the River The long voyage from New Orleans barrelhouse to public respectability ends in a triumph Jazz Makes It Up the River | By Gilbert Millstein | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jean-keeley-married-to-harold-hammonds.html | Jean Keeley Married To Harold Hammonds | Special to The Iqew York TImel | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jersey-mayors-to-meet-parley-in-union-to-consider-civil-defense.html | JERSEY MAYORS TO MEET Parley in Union to Consider Civil Defense Center | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jersey-nominees-prepare-to-sprint-parties-to-press-races-for-senate.html | JERSEY NOMINEES PREPARE TO SPRINT Parties to Press Races for Senate House and Local Office After Labor Day | By George Cable Wrightspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/john-boyle-fiance-of-barbara-shipley.html | John Boyle Fiance Of Barbara Shipley | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/john-flint-marries-miss-carolyn-rowe.html | John Flint Marries Miss Carolyn Rowe | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jordan-asks-for-deeds.html | Jordan Asks for Deeds | By Richard P Huntspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/joyce-f-halsey-cornell-alumna-to-wed-in-fall-upstate-girl-fiancee.html | Joyce F Halsey Cornell Alumna To Wed in Fall Upstate Girl Fiancee of Christopher Lindley Son of Journalist | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/judging-difficulties.html | JUDGING DIFFICULTIES | NATHAN WEDEEN | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/judith-silberfein-engaged.html | Judith Silberfein Engaged | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jurists-endorse-court-criticism-state-justices-conference-accuses-u.html | JURISTS ENDORSE COURT CRITICISM State Justices Conference Accuses U S Bench of Legislative Invasion JURISTS ENDORSE COURT CRITICISM | By Lawrence E Daviesspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/justice-noncommittal-whittaker-will-not-predict-time-of-little-rock.html | JUSTICE NONCOMMITTAL Whittaker Will Not Predict Time of Little Rock Ruling | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/karen-manthorne-to-wed.html | Karen Manthorne to Wed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/kate-burke-wed-to-j-h-wood-jr-brown-alumnus-4-cousins-attend-bride.html | Kate Burke Wed To J H Wood Jr Brown Alumnus 4 Cousins Attend Bride a Wellesley Graduate at Summit Marriage | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/kenny-fund-expansion-new-program-of-rehabilitation-study-is.html | Kenny Fund Expansion New Program of Rehabilitation Study Is Directed Toward Neuromuscular Ills | By Howard A Rusk M D | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/kook-falconer.html | Kook  Falconer | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/l-i-graft-trials-to-use-a-theatre-supreme-court-to-convene-in-a.html | L I GRAFT TRIALS TO USE A THEATRE Supreme Court to Convene in a Suffolk Movie House for Discount Drug Case | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/l-i-man-kills-wife-and-then-himself.html | L I MAN KILLS WIFE AND THEN HIMSELF | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/l-i-school-to-add-40-minutes-to-day-long-beach-extends-time-for.html | L I SCHOOL TO ADD 40 MINUTES TO DAY Long Beach Extends Time for Enrichment Courses Recommended by Survey | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/labor-reforms-keep-spotlight-question-who-stopped-move-in-congress.html | LABOR REFORMS KEEP SPOTLIGHT Question Who Stopped Move in Congress Develops Into Leading Campaign Issue | By Joseph A Loftusspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lar-lou-cudhea-wed.html | lar Lou Cudhea Wed | Specta to New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/law-zealot-asks-votes-in-chicago-policeman-who-has-written-100000.html | LAW ZEALOT ASKS VOTES IN CHICAGO Policeman Who Has Written 100000 Traffic Tickets Is Running for Sheriff | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lebanese-border-with-syria-open-ending-of-blockade-reflects-easing.html | LEBANESE BORDER WITH SYRIA OPEN Ending of Blockade Reflects Easing of Mideast Tension as Result of Accord | By Sam Pope Brewerspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lehigh-names-graduate-dean.html | Lehigh Names Graduate Dean | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/light-from-shadows-scenarist-traces-new-comedy-back-to-broadway-and.html | LIGHT FROM SHADOWS Scenarist Traces New Comedy Back to Broadway and Wartime Memories | By S N Behrman | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/little-rock-hardens-on-integration-issue-courts-delay-stirs-little.html | LITTLE ROCK HARDENS ON INTEGRATION ISSUE Courts Delay Stirs Little Hope For Solving the Basic Problems | By Claude Sittonspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lloyd-home-tells-of-talk-with-fawzi.html | LLOYD HOME TELLS OF TALK WITH FAWZI | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lois-j-pearson-bride.html | Lois J Pearson Bride | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/london-cites-objectives.html | London Cites Objectives | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lucy-cullman-excels.html | Lucy Cullman Excels | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lucy-d-dabney-and-a-student-marry-in-south-daughter-of-richmond.html | Lucy D Dabney And a Student Marry In South Daughter of Richmond Editor Wed There to Alexander Leverty | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/lynn-p-mcfarland-wedi.html | Lynn P McFarland WedI | Spedl to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/man-of-many-paradoxes-pavannes-and-divagations-by-ezra-pound-243-pp.html | Man of Many Paradoxes PAVANNES AND DIVAGATIONS By Ezra Pound 243 pp New York New Directions 475 | By Dudley Fitts | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/margaret-atchison-betrothed-to-cleric.html | Margaret Atchison Betrothed to Cleric | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/margaret-flinn-is-wed.html | Margaret Flinn Is Wed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/margaret-j-white-wed.html | Margaret J White Wed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/margaret-l-younge-engaged-to-ensign.html | Margaret L Younge Engaged to Ensign | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/marian-hanna-fiancee-of-william-e-stauffer.html | Marian Hanna Fiancee Of William E Stauffer | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/marie-saunders-becomes-bride-of-george-parks-she-is-attended-by-7.html | Marie Saunders Becomes Bride Of George Parks She Is Attended by 7 at Garrison Wedding to Princeton Alumnus | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mariel-felton-a-bride.html | Mariel Felton a Bride | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/marilyn-lee-hughes-wed-to-arne-johnson.html | Marilyn Lee Hughes Wed to Arne Johnson | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/marvel-waldron-will-be-married-to-bruce-allan-michigan-girl-fiancee.html | Marvel Waldron Will Be Married To Bruce Allan Michigan Girl Fiancee of U of London Alumnus December Nuptials | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mary-d-keesey-peter-degroot-wed-in-york-pa-father-escorts-bride-at.html | Mary D Keesey Peter DeGroot Wed in York Pa Father Escorts Bride at Her Marriage to PhD Candidate | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mary-marbach-is-bride.html | Mary Marbach Is Bride | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mary-scull-betrothed.html | Mary Scull Betrothed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mclauchlin-gulliksen.html | McLauchlin Gulliksen | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/merit-scale-for-teachers-studied.html | Merit Scale for Teachers Studied | LEONARD BUDER | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/michaels-awards-its-winners-are-not-preselected-organizations.html | MICHAELS AWARDS Its Winners Are Not PreSelected Organizations Secretary Asserts | RALPH MICHAELS | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-4-nn-hamiiton-bride-of-clergyman.html | Miss 4 nn Hamiiton Bride of Clergyman | Sclal to e New York Tlm | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-bellinger-engaged-to-wed-m-i-t-alumnus-daughter-admiral-to-be.html | Miss Bellinger Engaged to Wed M I T Alumnus Daughter Admiral to Be Bride of Valentine DeOllloqui Jr in Fall | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-bernelle-curtis-to-be-autumn-bride.html | Miss Bernelle Curtis To Be Autumn Bride | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-brockwan-becomes-bride-i-in-connecticut-married-in-stratford.html | Miss BrockwaN Becomes Bride i In Connecticut Married in Stratford to Gary GrenholmBoth Students at Michigan | Sclal to The New York Tlmew | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-buffinton-exair-officer-plan-wedding-nursery-teacher-here.html | Miss Buffinton ExAir Officer Plan Wedding Nursery Teacher Here Engaged to Ralph L Tompkins Jr | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-corcoran-bride-of-officer-in-cortland-ny-st-marys-church-scene.html | Miss Corcoran Bride of Officer In Cortland NY St Marys Church Scene of Marriage to Lieut Walter Donnelly Jr | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-critikos-senor-at-smith-to-be-married-betrothed-to-graham-s.html | Miss Critikos Senor at Smith To Be Married Betrothed to Graham S Jones 2d a Student at Harvard Law | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-cynthia-taylor-a-prospective-bride.html | Miss Cynthia Taylor A Prospective Bride | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-hewitt-bride-of-leo-purcell-jr.html | Miss Hewitt Bride Of Leo Purcell Jr | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-hillman-music-teacher-becomes-bride-smith-alumna-married-in.html | Miss Hillman Music Teacher Becomes Bride Smith Alumna Married in New Canaan to Louis M Gill Jr | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/jane-perry-dr-george-liles-to-wed-in-fall-sweet-briar-alumna.html | Miss Jane Perry Dr George Liles To Wed in Fall Sweet Briar Alumna Is Fiancee of Former Officer in Navy | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-kaye-engaged-to-barry-a-adler.html | Miss Kaye Engaged To Barry A Adler | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-lina-holschuh-married-to-a_____sstudent.html | Miss Lina Holschuh Married to aSStudent | Special to The New York Tlmm | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-loeffler-wed-to-j-s-luckstone.html | Miss Loeffler Wed To J S Luckstone | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-pedersen-is-future-bride-of-andrew-orr-she-is-engaged-to-yale.html | Miss Pedersen Is Future Bride Of Andrew Orr She Is Engaged to Yale Engineering Graduate  December Nuptials | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-quast-gains-golf-title-rally-is-decisive-anne-quast-triumphs.html | MISS QUAST GAINS GOLF TITLE RALLY IS DECISIVE Anne Quast Triumphs After Miss Romack Gains 3Up Edge MISS QUAST GAINS U S LINKS CROWN | By Lincoln A Werdenspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-stamato-is-future-bride-of-ugo-quazzo-student-at-nyu-law.html | Miss Stamato Is Future Bride Of Ugo Quazzo Student at NYU Law Fiancee of Holder of PhD From Turin | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-thompson-bride-in-chapel-at-princeton-u-daughter-of-professor.html | Miss Thompson Bride in Chapel At Princeton U Daughter of Professor Is Married to Peter E Demarest 2d | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/miss-virginia-maurer-fiancee-of-lieutenant.html | Miss Virginia Maurer Fiancee of Lieutenant | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/model-heir-first-in-featured-trot-before-37942-fans-at-yonkers.html | Model Heir First in Featured Trot Before 37942 Fans at Yonkers Raceway GATES ARE CLOSED TO CUT CONGESTION Entrances Reopened Later but Some Miss Victory of Model Heir in Feature | By Howard M Tucknerspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mortgages-draw-big-institutions-u-s-insured-obligations-draining.html | MORTGAGES DRAW BIG INSTITUTIONS U S  Insured Obligations Draining Investors Away From Treasury Bonds MORTGAGES DRAW BIG INSTITUTIONS | By Albert L Kraus | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/moscow-pact-bid-rejected-by-bonn-proposal-for-a-friendship-treaty.html | MOSCOW PACT BID REJECTED BY BONN Proposal for a Friendship Treaty Is Regarded as a Needless Complication | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mother-25-first-to-swim-length-of-lake-george.html | Mother 25 First to Swim Length of Lake George | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/movies-in-italy-magnani-masina-castellani-combine-their-talents.html | MOVIES IN ITALY Magnani Masina Castellani Combine Their Talents Other Activities | By Robert F Hawkinsrome | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/mrs-tatistcheff-wellesley-1953-is-remarried-former-catherine-van.html | Mrs Tatistcheff Wellesley 1953 Is Remarried Former Catherine Van Rensselaer Is Wed to Howard Townsend Jr | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/murphylematty.html | MurphyLeMatty | Special to Tile New York mes | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/naima-meyer-engaged.html | Naima Meyer Engaged | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nancy-hunger-bride-of-david-a-galliher.html | Nancy Hunger Bride of David A Galliher | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nancy-morris-becomes-bride-of-s-s-adams-wed-in-lincoln-mass-to-son.html | Nancy Morris Becomes Bride Of S S Adams Wed in Lincoln Mass to Son of Assistant to the President | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nasser-decrees-pants-for-egyptian-workers.html | Nasser Decrees Pants For Egyptian Workers | North American Newspaper Alliance | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/navaho-shepherd-the-good-luck-feather-by-florence-hayes-illustrated.html | Navaho Shepherd THE GOOD LUCK FEATHER By Florence Hayes Illustrated by Harve Stein 204 pp Boston Houghton Mifflin Company 275 For Ages 8 to 11 | MARJORIE BURGER | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-chinese-tensions-fan-recognition-issue-peipings-aggressive.html | NEW CHINESE TENSIONS FAN RECOGNITION ISSUE Peipings Aggressive Moves Raise Question of U S Commitments | By Tillman Durdinspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-drug-eases-brain-pressure-ureasugar-compound-put-in-blood-draws.html | NEW DRUG EASES BRAIN PRESSURE UreaSugar Compound Put In Blood Draws Fluid From Tissue After Injury | By Victor H Lawn | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-golfing-champion-grew-up-with-course-at-her-front-door.html | New Golfing Champion Grew Up With Course at Her Front Door | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/new-man-old-world-swear-by-apollo-by-shirley-barker-306-pp-new-york.html | New Man Old World SWEAR BY APOLLO By Shirley Barker 306 pp New York Random House 395 | ANN F WOLFE | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/newark-mapping-a-renewal-plan-citywide-survey-seeks-to-set-up.html | NEWARK MAPPING A RENEWAL PLAN CityWide Survey Seeks to Set Up 10Year Program for Urban Development | By Milton Honigspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | By Arthur Gelb | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/news-of-television-and-radio-how-dotto-went-blotto-on-two-tv.html | NEWS OF TELEVISION AND RADIO How Dotto Went Blotto On Two TV Networks  Other Items | By Val Adams | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/news-of-the-world-of-stamps-supplement-to-u-ss-famous-americans.html | NEWS OF THE WORLD OF STAMPS Supplement to U Ss Famous Americans Vatican Issues | By Kent B Stiles | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/northwestern-growers-fill-lawn-seed-bin.html | NORTHWESTERN GROWERS FILL LAWN SEED BIN | By Joan Lee Faustdishman Wash | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/norwalk-parking-plan-mayor-asks-300000-bond-issue-for-public.html | NORWALK PARKING PLAN Mayor Asks 300000 Bond Issue for Public Facilities | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/noted-on-the-local-film-scene.html | NOTED ON THE LOCAL FILM SCENE | By Howard Thompson | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/notes-and-comment-on-wolcott-gibbs.html | NOTES AND COMMENT ON WOLCOTT GIBBS | By Richard Maney | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nuclear-navy.html | Nuclear Navy | HANSON W BALDWIN | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/nuclear-test-issue-poses-dilemma-for-u-s-geneva-accord-on-detection.html | NUCLEAR TEST ISSUE POSES DILEMMA FOR U S Geneva Accord on Detection Is Only a First Step to Control | By Hanson Baldwin | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/off-to-a-good-green-start.html | OFF TO A GOOD GREEN START | By J M Duich | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/officer-to-marry-helen-l-royes-senior-at-smith-lieut-croom-b.html | Officer to Marry Helen L Royes Senior at Smith Lieut Croom B Collins of Army Fiance of Plainfield Girl | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/oil-import-curbs-facing-big-test-82-applicants-seeking-new-or.html | OIL IMPORT CURBS FACING BIG TEST 82 Applicants Seeking New or Larger Quotas Under Voluntary Program TRADE ACT IS A FACTOR Meaning of Substantial Unemployment Holds Key to Mandatory Limits OIL IMPORT CURBS FACING BIG TEST | By J H Carmical | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ore-fleet-less-active-lakes-vessels-operating-at-66-of-capacity.html | ORE FLEET LESS ACTIVE Lakes Vessels Operating at 66 of Capacity | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/osullivanmuir.html | OSullivanMuir | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/our-six-billion-dollar-failure-the-farm-program-has-not-saved-us.html | Our Six Billion Dollar Failure The farm program has not saved us from farm surpluses Is there no way out Our Six Billion Dollar Failure | By Edwin L Dale Jrwashington | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/out-of-the-ordinary-unusual-films-shown-off-the-beaten-track.html | OUT OF THE ORDINARY Unusual Films Shown Off the Beaten Track | By Bosley Crowther | RE0000298439 | 1986-07-14 | B00000728678 |

| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/palettepacking-cop.html | PalettePacking Cop | By Murray Schumach | RE0000298439 | 1986-07-14 | B00000728678 |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pamela-bisbee-senior-at-smith-allentown-bride-wearswhite-taffeta-at.html | Pamela Bisbee Senior at smith Allentown Bride WearsWhite Taffeta at Wedding to Roland Ellis Anderson | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pamela-diane-yeager-engaged-to-a-student.html | Pamela Diane Yeager Engaged to a Student | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/paraguays-chief-urging-reforms-stroessner-presses-ruling-party-to.html | PARAGUAYS CHIEF URGING REFORMS Stroessner Presses Ruling Party to Restore Some Political Freedoms | By Juan de Onisspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/penelope-beach-goucher-alumna-becomes-a-bride-she-is-married-in.html | Penelope Beach Goucher Alumna Becomes a Bride She Is Married in West Hartford to William McK Chittenden Jr | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/perry-a-hoffman.html | PERRY A HOFFMAN | | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/personality-an-executive-with-many-jobs-h-t-vance-heads-firm.html | Personality An Executive With Many Jobs H T Vance Heads Firm Sponsoring 6 BlueChip Funds A Bostonian From Ohio Via Racine Philadelphia | By Gene Smith | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/peter-gordon-hill-weds-mrs-kearney.html | Peter Gordon Hill Weds Mrs Kearney | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pfaff-meiller.html | Pfaff Meiller | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pickle.html | PICKLE | ELSIE HERSHON | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/pirates-down-cubs-despite-banks-41st-pirates-triumph-over-cubs-6-to.html | Pirates Down Cubs Despite Banks 41st PIRATES TRIUMPH OVER CUBS 6 TO 1 | By United Press International | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/planning-begun-by-morris-county-jersey-area-population-now-exceeds.html | PLANNING BEGUN BY MORRIS COUNTY Jersey Area Population Now Exceeds Estimate for 60 Industry Gains Too | By John W Slocumspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/poland-reds-cite-lack-of-workers-communist-paper-discloses.html | POLAND REDS CITE LACK OF WORKERS Communist Paper Discloses Comparatively Few Factory Employes Are in Party | By A M Rosenthalspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/political-prognosis-favors-democrats-outlook-is-for-major-gains-in.html | POLITICAL PROGNOSIS FAVORS DEMOCRATS Outlook Is for Major Gains in Both Houses of Congress This Fall | By Allen Druryspecial to the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/powell-neth.html | Powell Neth | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/primary-causes-tennessee-rift-democratic-dissenters-are-urging.html | PRIMARY CAUSES TENNESSEE RIFT Democratic Dissenters Are Urging RunOff SystemIndependent May Run | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/puerto-rico-boom-hotel-projects-are-expected-to-triple-lodging.html | PUERTO RICO BOOM Hotel Projects Are Expected to Triple Lodging Facilities in Two Years | By William J Kennedy | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/quebec-drive-on-to-oust-premier-new-political-group-aims-to-drive.html | QUEBEC DRIVE ON TO OUST PREMIER New Political Group Aims to Drive Duplessis Out of Provincial Post | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/racing-at-fairs-is-as-friendly-as-square-dance-you-cant-go-wrong.html | Racing at Fairs Is as Friendly as Square Dance You Cant Go Wrong When There Are No 2 Windows | By James Tuite | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/raising-americas-ratings-in-europe.html | RAISING AMERICAS RATINGS IN EUROPE | By Arthur J Olsenhoechst Germany | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/raising-house-membership-increased-constituency-since-number-was.html | Raising House Membership Increased Constituency Since Number Was Fixed Is Noted | RICHARD M SCAMMON | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/record-of-eastwest-trade.html | Record of EastWest Trade | A WILFRED MAY | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/records-stereo-is-here-and-big.html | RECORDS STEREO IS HERE  AND BIG | By Harold C Schonberg | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/red-bank-will-fete-being-50-for-5-days.html | RED BANK WILL FETE BEING 50 FOR 5 DAYS | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/red-cross-to-train-160-jersey-youngsters-to-attend-6day-leadership.html | RED CROSS TO TRAIN 160 Jersey Youngsters to Attend 6Day Leadership Program | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/redgoverned-state-of-kerala-arouses-anxiety-in-new-delhi-nehru.html | RedGoverned State of Kerala Arouses Anxiety in New Delhi Nehru Agrees to Demand in Parliament for Debate on Alleged Deterioration of Law and Order Within Area | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/refugee-captain-sells-ice-cream-exmaster-of-polish-liner-finds-home.html | REFUGEE CAPTAIN SELLS ICE CREAM ExMaster of Polish Liner Finds Home in Jersey but Craves the Sea | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/renee-welsher-is-fiancee.html | Renee Welsher Is Fiancee | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/report-defended.html | REPORT DEFENDED | J R STERN | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/report-terms-alcohol-not-harmful-to-heart.html | Report Terms Alcohol Not Harmful to Heart | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/retriever-takes-newtowns-prize-golden-pines-brown-bear-best-in.html | RETRIEVER TAKES NEWTOWNS PRIZE Golden Pines Brown Bear Best in Strong Final at Fixture in Danbury | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/returning-tourists-strain-pier-facilities-peak-season-on-for.html | RETURNING TOURISTS STRAIN PIER FACILITIES Peak Season On for TransAtlantic Travel by Ship and Plane | By Morris Gilbert | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ribicoff-defends-his-fiscal-policy-lays-connecticuts-budget.html | RIBICOFF DEFENDS HIS FISCAL POLICY LAYS Connecticuts Budget Difficulties to 10000000 Extra Voted by G O P | By Richard H Parkespecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/richardsonolmedo-upset-australians-in-four-sets-richardsonolmedo.html | RichardsonOlmedo Upset Australians in Four Sets RichardsonOlmedo Upset Aussies | By Allison Danzigspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/richmond.html | Richmond | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/roberta-c-hall-finch-graduate-is-future-bride-bankers-daughter-and.html | Roberta C Hall Finch Graduate Is Future Bride Bankers Daughter and John McKinney Are Engaged to Marry | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/roger-martin-du-gard-77-dies-french-author-won-nobel-prize-novelist.html | Roger Martin du Gard 77 Dies French Author Won Nobel Prize Novelist Gained Fame for Les Thibault 12Volume Work Wrote Also for Stage | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/round-table-first-in-arlington-race-shoemaker-wins-with-910.html | ROUND TABLE FIRST IN ARLINGTON RACE Shoemaker Wins With 910 ChoiceColts Earnings Rise to 1215114 ROUND TABLE WINS ARLINGTON STAKES | By United Press International | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/rs-dowdle-fiancee-i-of-george____-terrieni.html | rs Dowdle Fiancee I Of George TerrienI | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ruth-reardon-vassar-alumna-bride-of-officer-wed-in-worcester-to.html | Ruth Reardon Vassar Alumna Bride of Officer Wed in Worcester to Capt Thomas OBrien of Medical Corps | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/ruth-sweet-dies-school-director-head-of-the-bouveboston-physical.html | RUTH SWEET DIES SCHOOL DIRECTOR Head of the BouveBoston Physical Education Unit Was a YWCA Leader | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/safety-unit-asks-driver-maturity.html | SAFETY UNIT ASKS DRIVER MATURITY | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sandra-h-cloke-married-in-troy-to-r-p-i-aide-oneonta-state-teachers.html | Sandra H Cloke Married in Troy To R P I Aide Oneonta State Teachers Student Is Bride of Dr Derek L Hill | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/savitt-turns-back-davies-and-knight-savitt-sets-back-britons-in.html | Savitt Turns Back Davies and Knight SAVITT SETS BACK BRITONS IN TENNIS | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/science-aid-bill-clears-congress-house-212-to-85-concurs-on-measure.html | SCIENCE AID BILL CLEARS CONGRESS House 212 to 85 Concurs on Measure as It Is Told Terms Please President | By Bess Furmanspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/science-in-review-canadian-scientists-are-testing-a-serum-that.html | SCIENCE IN REVIEW Canadian Scientists Are Testing a Serum That Seems to Help Cancer Victims | By William L Laurence | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/shadows-on-the-artists-portrait-our-friend-james-joyce-by-mary-and.html | SHADOWS ON THE ARTISTS PORTRAIT OUR FRIEND JAMES JOYCE By Mary and Podraic Colum 239 pp New York Doubleday Co 4 Artists Portrait | By Frank OConnor | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/shaw-said-fathead-just-a-few-remarks-about-a-friend.html | SHAW SAID FATHEAD Just a Few Remarks About a Friend | By Brooks Atkinson | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/she-sought-the-superior-and-the-bridge-is-love-by-alma-mahler.html | She Sought The Superior AND THE BRIDGE IS LOVE By Alma Mahler Werfel in collaboration with E B Ashton Illustrated 312 pp New York Harcourt Brace  Co 595 | By Roland Gelatt | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/showoffs-irk-stadium-attendant-thomson-says-fans-who-go-on-field.html | ShowOffs Irk Stadium Attendant Thomson Says Fans Who Go on Field Draw Fines | By Roscoe McGowen | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sidman-cohen.html | Sidman  Cohen | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/skippers-add-radio-direction-finders-to-gear-increased-safety-is.html | Skippers Add Radio Direction Finders to Gear Increased Safety Is Found by Using Air Signals New Device Permits Bearings Despite Engine Noises | By Clarence E Lovejoy | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/social-security-what-it-is-how-it-operates.html | SOCIAL SECURITY WHAT IT IS HOW IT OPERATES | By Bess Furmanspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sociologist-named-to-elizabeth-post.html | SOCIOLOGIST NAMED TO ELIZABETH POST | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/solomon-kahn.html | Solomon  Kahn | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/some-pop-singers-much-activity-in-field-but-few-talents.html | SOME POP SINGERS Much Activity in Field But Few Talents | By John S Wilson | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/son-to-mrs-a-j-koeppel.html | Son to Mrs A J Koeppel | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/soviet-charges-us-hid-18-atom-tests-moscow-says-u-s-hid-18-atom.html | Soviet Charges US Hid 18 Atom Tests MOSCOW SAYS U S HID 18 ATOM TEST | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/soviet-drops-out-of-nuclear-fair-decides-not-to-compete-for-sales.html | SOVIET DROPS OUT OF NUCLEAR FAIR Decides Not to Compete for Sales at Geneva Stays in Science Show | By John W Finneyspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/space-age-guidebooks-to-tomorrow-behind-the-sputniks-a-survey-of.html | Space Age Guidebooks to Tomorrow BEHIND THE SPUTNIKS A Survey of Soviet Space Science By F J Krieger Diagrams 380 pp Washington Public Affairs Press 6 WHATS GOING ON IN SPACE By Commdr David C Holmes U S N Illustrated 256 pp New York Funk and Wagnalls 395 SPUTNIK INTO SPACE By M Vassiliev Translated by Mervyn Savill from the Italian Su Sputnik Nel Cosmo Introduction and Notes by William Beller Illustrated 181 pp New York The Dial Press 375 | By Willy Ley | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By David McCord | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/spearjohnston-auto-appears-winner-in-rally-connecticut-duo-drives.html | SpearJohnston Auto Appears Winner in Rally CONNECTICUT DUO DRIVES CHRYSLER Spear and Johnston Finish Berkshire Mountain Test With 67 Error Points | By Frank M Blunkspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sports-of-the-times-oversize-little-leaguer.html | Sports of The Times Oversize Little Leaguer | By Arthur Daley | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/spotlighting-the-podium-the-way-of-the-conductor-by-karl-krueger.html | Spotlighting The Podium THE WAY OF THE CONDUCTOR By Karl Krueger Illustrated 250 pp New York Charles Scribners Sons 395 | By Harold C Schonberg | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/star-nite-at-raceway-friars-club-show-to-be-held-tonight-at.html | STAR NITE AT RACEWAY Friars Club Show to Be Held Tonight at Westbury Track | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/stereophonic-sound-waiting-for-a-boom-confusion-reigns-in-stereo.html | Stereophonic Sound Waiting for a Boom CONFUSION REIGNS IN STEREO SOUND | By Alfred R Zipser | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/stock-traders-get-tips-from-tapes-trend-or-a-move-reverses-itself.html | Stock Traders Get Tips From Tapes Trend Or a Move Reverses Itself Then Run Experts Say TAPES TENDENCY IS TRADERS GUIDE | By Burton Crane | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/store-may-expand-bamberger-reported-planning-morristown-extension.html | STORE MAY EXPAND Bamberger Reported Planning Morristown Extension | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/store-summer-in-the-freezer-store-summer-in-the-freezer.html | Store Summer In the Freezer Store Summer In the Freezer | By Craig Claiborne | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/student-is-fiance-of-jane-stonberg.html | Student Is Fiance Of Jane Stonberg | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/student-marries-mildred-broome-1953-debutante-joseph-paul-conrad-of.html | Student Marries Mildred Broome 1953 Debutante Joseph Paul Conrad of Oklahoma State Weds Briarcliff Manor Girl | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/student-marries-sarah-c-kelley-senior-at-duke-charles-t-silverson.html | Student Marries Sarah C Kelley Senior at Duke Charles T Silverson Jr of Princeton Weds Bay State Girl | Special to The New York ThneJ | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/summer-fare-august-miscellanies-provide-variety-in-town-and-country.html | SUMMER FARE August Miscellanies Provide Variety in Town and Country Exhibitions | By Stuart Preston | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/susan-d-beck-scarsdale-bride-of-w-k-wasch-exstadent-at-bradford-is.html | Susan D Beck Scarsdale Bride Of W K Wasch ExStadent at Bradford Is Married to Aide of Standard Oil | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/susan-lockwood-wed.html | Susan Lockwood Wed | Speclt to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/suzanne-rea-bride-of-h-r-vermilye-3d.html | Suzanne Rea Bride Of H R Vermilye 3d | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/suzanne-skinner-married-i-to-e_zt-lo-od.html | Suzanne Skinner Married I To EZt lo od | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/suzanne-stallard-richard-merrell-to-be-married-centenary-alumna-and.html | Suzanne Stallard Richard Merrell To Be Married Centenary Alumna and Senior at Princeton Engaged to Wed | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/sylvain-u-roos.html | SYLVAIN U ROOS | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/symington-scores-defense-optimism-scoffs-at-presidents-picture-of-u.html | SYMINGTON SCORES DEFENSE OPTIMISM Scoffs at Presidents Picture of U S Military Strength Says Soviet Still Leads | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/synagogue-issue-looms-in-israel-two-new-religious-groups-face.html | SYNAGOGUE ISSUE LOOMS IN ISRAEL Two New Religious Groups Face Dispute Over Status Outside Orthodoxy | By Seth S Kingspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/talk-with-ignazio-silone-talk-with-ignazio-silone.html | Talk With Ignazio Silone Talk With Ignazio Silone | By Marc Slonimrome | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/teaching-group-in-mexico-finds-odd-twists-in-road-to-literacy-u-n-a.html | Teaching Group in Mexico Finds Odd Twists in Road to Literacy U N Affiliate Shows Villagers a Better Way to Make Straw Hats in Persuading Them to Learn to Read and Write | By John Sibleyspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tensions-mount-for-khrushchev-too-political-and-economic-realities.html | Tensions Mount for Khrushchev Too Political and economic realities in the Communist world place insistent demands upon the Soviet leader they may drive him toward an accommodation with the West Tensions Mount for Khrushchev Too | By Harrison E Salisbury | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-doctor-takes-a-wife-the-bramble-bush-by-charles-mergendahl-382.html | The Doctor Takes a Wife THE BRAMBLE BUSH By Charles Mergendahl 382 pp New York G P Putnams Sons 395 | DAVID DEMPSEY | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-merchants-view-a-study-of-how-the-big-trends-affect-the-local.html | The Merchants View A Study of How the Big Trends Affect the Local Business Man | By Herbert Koshetz | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-parkways-last-link-scenic-palisades-route-to-open-in-entirety.html | THE PARKWAYS LAST LINK Scenic Palisades Route To Open in Entirety This Week | By Joseph C Ingraham | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-play-of-daniel-on-lp-disk.html | THE PLAY OF DANIEL ON LP DISK | By Edward Downes | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-pollen-count-the-areas-where-it-is-low-are-now-in-demand-by-hay.html | THE POLLEN COUNT The Areas Where It Is Low Are Now In Demand By Hay Fever Victims | By Herbert Adler | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-president-and-the-burden-of-his-legend-eisenhower-captive-hero.html | The President and the Burden of His Legend EISENHOWER Captive Hero A Critical Study of the General and the President By Marquis Childs Illustrated 310 pp New York Harcourt Brace Co 475 | By Cabell Phillips | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-primeval-and-quaint-in-newfoundland.html | THE PRIMEVAL AND QUAINT IN NEWFOUNDLAND | By Leonard Engel | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-question-of-fallout-no-more-war-by-linus-pauling-illustrated-by.html | The Question of FallOut NO MORE WAR By Linus Pauling Illustrated by Roger Hayward 254 pp New York Dodd Mead Co 350 FallOut | By Ralph E Lapp | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-sorrows-of-arthur-the-once-and-future-king-by-t-h-white-677-pp.html | The Sorrows of Arthur THE ONCE AND FUTURE KING By T H White 677 pp New York G P Putnams Sons 495 | By Ben Ray Redman | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-throne-was-vacant-the-palace-guard-by-donald-braider-309-pp-new.html | The Throne Was Vacant THE PALACE GUARD By Donald Braider 309 pp New York The Viking Press 395 | EDMUND FULLER | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-week-in-finance-stocks-edge-up-in-quiet-trading-uncertainty-on.html | The Week in Finance Stocks Edge Up in Quiet Trading Uncertainty on Money Rates Cited | By John G Forrest | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-west-indies.html | THE WEST INDIES | S H IRI EayN | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/the-world-of-music-no-money-no-trip.html | THE WORLD OF MUSIC NO MONEY NO TRIP | By Ross Parmenter | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/theories-on-sod-new-techniques-aid-the-turf-maker.html | THEORIES ON SOD New Techniques Aid The Turf Maker | By R Milton Carleton | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/this-woman-gets-around-around-the-world-with-auntie-mame-by-patrick.html | This Woman Gets Around AROUND THE WORLD WITH AUNTIE MAME By Patrick Dennis 286 pp New York Harcourt Brace Co 395 This Woman Gets Around | By Ben Crisler | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tidewater-virginia-surveys-industry.html | TIDEWATER VIRGINIA SURVEYS INDUSTRY | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/to-define-freedom-governor-faubus-concept-in-his-opposition-to.html | To Define Freedom Governor Faubus Concept in His Opposition to Integration Discussed | IVORY L LYONS | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tokyo-air-inquiry-set-irregularity-implied-in-deal-to-buy-u-s-jet.html | TOKYO AIR INQUIRY SET Irregularity Implied in Deal to Buy U S Jet Fighters | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/toledo-acquires.html | TOLEDO ACQUIRES | S P | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/top-students-get-intensive-training-teacher-molds-a-new-campus-hero.html | Top Students Get Intensive Training  Teacher Molds a New Campus Hero COMPANY FUNDS AID TOP STUDENTS | By Richard Rutter | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tropical-trails-in-dixie-historic-palmettos-now-line-south.html | TROPICAL TRAILS IN DIXIE Historic Palmettos Now Line South Carolinas Tourist Routes | By Henry Lesesne | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/tv-and-the-rocket-lunar-missile-coverage-by-n-b-c-shows-sense-of.html | TV AND THE ROCKET Lunar Missile Coverage by N B C Shows Sense of Responsibility | By John P Shanley | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/two-decors-in-one-family.html | Two Decors In One Family | By Cynthia Kellogg | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/two-marines-killed-in-crash-in-weston.html | TWO MARINES KILLED IN CRASH IN WESTON | Social to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/two-who-sang-their-way-up-steve-lawrence-andy-williams-began-their.html | TWO WHO SANG THEIR WAY UP Steve Lawrence Andy Williams Began Their Careers as Children | By Richard F Shepard | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-n-protection.html | U N PROTECTION | ALLEN KLEIN | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-aid-to-travel-new-federal-committee-seeks-ways-to-smooth-the.html | U S AID TO TRAVEL New Federal Committee Seeks Ways To Smooth the Travelers Path | By Alvin Shuster | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-has-trouble-giving-away-fair-pavilion-belgium-is-reluctant-to-a.html | U S Has Trouble Giving Away Fair Pavilion Belgium Is Reluctant to Accept Brussels Exhibit Building U S FAIR PAVILION POSES A PROBLEM | By Howard Taubmanspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-jury-studies-gaming-in-indiana-headquarters-of-a-national.html | U S JURY STUDIES GAMING IN INDIANA Headquarters of a National Syndicate Said to Have Been in Terre Haute | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/u-s-to-get-films-of-hebraic-lore-nyu-professor-returning-from.html | U S TO GET FILMS OF HEBRAIC LORE NYU Professor Returning From Moscow With Data New to Scholars | By William J Jordenspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/un-chief-studies-details-of-task-hammarskjold-prepares-for-mideast.html | UN CHIEF STUDIES DETAILS OF TASK Hammarskjold Prepares for Mideast Peace Mission Troop Move Chief Aim | By Lindesay Parrottspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/union-curb-plan-up-to-ohio-voters-righttowork-proposal-on-november.html | UNION CURB PLAN UP TO OHIO VOTERS RighttoWork Proposal on November BallotDemocrats Confident | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/using-plywood-simple-tricks-ease-task-of-cutting-and-joining.html | USING PLYWOOD Simple Tricks Ease Task Of Cutting and Joining | By Bernard Gladstone | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/vacuum-cleans-gas-from-steel-unwanted-hydrogen-sucked-out-of-molten.html | VACUUM CLEANS GAS FROM STEEL Unwanted Hydrogen Sucked Out of Molten Metal VACUUM CLEANS GAS FROM STEEL | By Jack R Ryan | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/valerienzerbo-11955-debutante-wed-to-studenl-bride-in-greenwich-ot.html | ValerieNZerbo 11955 DeButante Wed to Studenl Bride in Greenwich ot Robert Lawrence Jr o U o Virginia | Ipbrl to le lew York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/vancouver-festival-new-summer-attraction-has-promising-debut.html | VANCOUVER FESTIVAL New Summer Attraction Has Promising Debut | By R A Franciscouncover B C | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/venezuelan-reds-well-disciplined-party-has-only-30000-full-members.html | VENEZUELAN REDS WELL DISCIPLINED Party Has Only 30000 Full Members but It Is Active in Political Campaign | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/voters-resistant-on-school-bonds-37-defeated-in-state-in-195758-as.html | VOTERS RESISTANT ON SCHOOL BONDS 37 Defeated in State in 195758 as Against 24 in Previous Year | By Leonard Buder | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/war-on-l-i-starfish-huntington-rallies-skin-divers-to-help-save.html | WAR ON L I STARFISH Huntington Rallies Skin Divers to Help Save Oysters | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/washington-two-cheers-for-the-85th-congress.html | Washington Two Cheers for the 85th Congress | By James Reston | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/washington-u-s-weighs-policy-capital-viewpoints-are-in-conflict.html | WASHINGTON U S WEIGHS POLICY Capital Viewpoints Are in Conflict | By Dana Adams Schmidtspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/washwear-ads-vex-suit-makers-they-fear-exaggerations-may-alienate.html | WASHWEAR ADS VEX SUIT MAKERS They Fear Exaggerations May Alienate Consumers Lead to Sales Dip | By George Auerbach | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/wassum-is-victor-in-patchogue-sail-takes-opening-star-class-race-in.html | WASSUM IS VICTOR IN PATCHOGUE SAIL Takes Opening Star Class Race in Domino Y C Test  Argo Leads Thistles | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/weatherly-vim-take-yacht-tests-easterner-loses-americas-cup-trial.html | WEATHERLY VIM TAKE YACHT TESTS Easterner Loses Americas Cup Trial by 7 Seconds Series Closest Finish WEATHERLY VIM TAKE YACHT TESTS | By John Rendelspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/wedding-in-midwest-for-mrs-macmillan.html | Wedding in Midwest For Mrs MacMillan | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/wedding-is-held-in-new-england-for-joan-bowles-she-becomes-bride-of.html | Wedding Is Held In New England For Joan Bowles She Becomes Bride of John P Gualtieri Jr in Hanover N H | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/west-asks-soviet-to-resume-talks-on-summit-parley-u-s-britain.html | WEST ASKS SOVIET TO RESUME TALKS ON SUMMIT PARLEY U S Britain France Call for Renewal of Diplomatic Negotiations in Moscow PROCEDURES STRESSED Notes Delivered to Kremlin Cite Need for Preliminary Agreement on Agenda WEST BIDS SOVIET RESUME PARLEYS | By E W Kenworthyspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/what-drives-the-new-arab-saladin-nassers-seemingly-impetuous.html | What Drives the New Arab Saladin Nassers seemingly impetuous actions are byproducts of a singleness of purpose that makes him the key to the future course of Middle Eastern events | By Osgood Caruthers | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/what-every-firstgrader-should-know.html | What Every FirstGrader Should Know | By Dorothy Barclay | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/where-integration-stands-a-survey-of-eleven-southern-states.html | WHERE INTEGRATION STANDS A SURVEY OF ELEVEN SOUTHERN STATES | By Edwin L Dale Jrspecial to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/white-sox-halt-yanks-71-boone-drives-in-4-his-homer-and-double-help.html | WHITE SOX HALT YANKS 71 BOONE DRIVES IN 4 His Homer and Double Help Pierce Defeat Ford of Bombers WHITE SOX PIERCE CHECKS YANKS 71 | By John Drebinger | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/winifred-winfield-wed-to-dr-everett-dargan.html | Winifred Winfield Wed To Dr Everett Dargan | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/wood-field-and-stream-stowing-away-fishing-equipment-can-aggravate.html | Wood Field and Stream Stowing Away Fishing Equipment Can Aggravate Wife Beyond Endurance | By John W Randolphspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archives/work-on-valley-stream-jewish-center-to-start-in-fall.html | Work on Valley Stream Jewish Center to Start in Fall | Special to The New York Times | RE0000298439 | 1986-07-14 | B00000728678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archiv es/world-turmoil.html | WORLD TURMOIL | TCHEL D MALI | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-24 | https://www.nytimes.com/1958/08/24/archiv es/yacht-race-won-by-albert-young-he-scores in-international-class-in.html | YACHT RACE WON BY ALBERT YOUNG He Scores in International Class in Sound RegattaCourse Is Criticized | By William J Briordyspecial To the New York Times | RE0000298439 | 1986-07-14 | B00000728678 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/-a-s-markoff-weds-miss-_oori__ss_r- pines.html | A S Markoff Weds Miss OorissR Pines | Special to The New YorkTImes | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/11-nations-face-power-deficits-as-electric- consumption-soars-rapid.html | 11 Nations Face Power Deficits As Electric Consumption Soars Rapid Expansion of Use in the Southeast Central Europe and Turkey Points Up Growing Lack U N Unit Says 11 NATIONS FACE POWER DEFICITS | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/16-lands-salute-edinburgh-fete-envoys- parade-to-cathedral-service.html | 16 LANDS SALUTE EDINBURGH FETE Envoys Parade to Cathedral Service Opening Twelfth Annual Cultural Event | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/2-rare-monkeys-take-to-zoo-life-polite- redfaced-uakaris-cavort-in.html | 2 RARE MONKEYS TAKE TO ZOO LIFE Polite RedFaced Uakaris Cavort in Bronx While Awaiting Quarters | By Murray Schumach | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/3-cypriotes-slain-in-british-ambush- leading-terrorists-killed-in.html | 3 CYPRIOTES SLAIN IN BRITISH AMBUSH Leading Terrorists Killed in Clash Weapons and Ammunition Seized 3 CYPRIOTES SLAIN IN BRITISH AMBUSH | Dispatch of The Times London | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/72000-at-l-i-star-nite-shows.html | 72000 at L I Star Nite Shows | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/a-new-doubles-pairing-tennis-and-a-golfer combine-to-raise-money.html | A New Doubles Pairing Tennis and a Golfer Combine to Raise Money for the Red Cross | ALLISON DANZIG | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/about-new-york-planned-closing-of- mercer-st-station-house-recalls-a.html | About New York Planned Closing of Mercer St Station House Recalls a Century of Police Memories | By Meyer Berger | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/advertising-shop-talk-on-merger- moves.html | Advertising Shop Talk on Merger Moves | By Carl Spielvogel | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/alex-j-soled-marries-miss-alice-may- austin.html | Alex J Soled Marries Miss Alice May Austin | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/americans-beat-a-british-team-at-own- game-but-is-it-cricket.html | Americans Beat a British Team At Own Game but Is It Cricket | By Thomas P Ronanspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archiv es/americanstyle-supermarket-opens-in- singapore.html | AmericanStyle Supermarket Opens in Singapore | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/anne-frederick-wed-to-linwood-starbird.html | Anne Frederick Wed To Linwood Starbird | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/arabs-now-hope-to-crush-israel-lebanese-look-to-that-day-as-they.html | ARABS NOW HOPE TO CRUSH ISRAEL Lebanese Look to That Day as They Feel Relief Over the U N Resolution | By Sam Pope Brewerspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/argentine-to-visit-moscow.html | Argentine to Visit Moscow | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/billiam-s-ayars-84-taught-engineering.html | BILLIAM S AYARS 84 TAUGHT ENGINEERING | Special to The w York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/brighter-picture-noted-for-steel-steady-recovery-a-rise-inventory.html | BRIGHTER PICTURE NOTED FOR STEEL Steady Recovery a Rise Inventory Buying and Strong Market Seen SALES GAIN FORECAST Volume in September Expected to Increase 5 Above Augusts | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/british-call-trawlers-boats-with-children-aboard-must-quit-iceland.html | BRITISH CALL TRAWLERS Boats With Children Aboard Must Quit Iceland Area | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/british-find-prices-nearing-stability.html | BRITISH FIND PRICES NEARING STABILITY | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/britons-in-protest-marchers-oppose-royal-air-force-rocket-bases.html | BRITONS IN PROTEST Marchers Oppose Royal Air Force Rocket Bases | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/bus-crisis-in-2-cities-new-london-and-norwich-face-loss-of-service.html | BUS CRISIS IN 2 CITIES New London and Norwich Face Loss of Service | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/cambodia-will-get-more-chinese-aid.html | CAMBODIA WILL GET MORE CHINESE AID | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/care-for-workers-children.html | Care for Workers Children | IRENE L PLOEGER | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/carlino-declines-to-join-gop-race-for-senate-seat-keating-put-under.html | CARLINO DECLINES TO JOIN GOP RACE FOR SENATE SEAT Keating Put Under Pressure to Run  State Convention On in Rochester Today MORHOUSE REELECTED Nomination of Rockefeller for Governor Assured  Other Posts Open CARLINO REFUSES RACE FOR SENATE | By Leo Eganspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/charles-j-ploch.html | CHARLES J PLOCH | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/chile-eyes-soviet-as-copper-market-u-s-rejection-of-subsidy-and.html | CHILE EYES SOVIET AS COPPER MARKET U S Rejection of Subsidy and Proposed Purchase Brings Reevaluation | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/church-council-marks-10th-year-more-than-1000-at-serve-of-world.html | CHURCH COUNCIL MARKS 10TH YEAR More Than 1000 at Serve of World Unit in Odense 12thCentury Cathedral | By Werner Wiskarispecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/city-to-acclaim-nautilus-today-polar-craft-sets-record-of-6-12-days.html | CITY TO ACCLAIM NAUTILUS TODAY Polar Craft Sets Record of 6 12 Days for Submarine Crossing of Atlantic WILL DOCK IN BROOKLYN Rickover to Join the Crew in TickerTape Parade  Vessel to Be on View | By Milton Bracker | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/congress-leaves-to-face-voters-record-is-hailed-legislators-vacate.html | CONGRESS LEAVES TO FACE VOTERS RECORD IS HAILED Legislators Vacate Capital After Session Both Sides Agree Was Productive CONGRESS LEAVES TO FACE VOTERS | By Russell Bakerspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/corwins-110-and-bartons-international-score-in-day-of-squalls-on.html | Corwins 110 and Bartons International Score in Day of Squalls on Sound EASTERLY GUSTS REACH 20 M P H Two Lightnings Dismasted  Barton Victor in Match With John and Willcox | By William J Briordyspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/couderts-yacht-first-leads-luders16s-in-eastern-fleets-regatta-at.html | COUDERTS YACHT FIRST Leads Luders16s in Eastern Fleets Regatta at Riverside | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/craftsmans-feeling-for-woods-lends-greatness-to-his-furniture.html | Craftsmans Feeling for Woods Lends Greatness to His Furniture Nakashima Designs Hit of Markets to Go on View Here | By Rita Reif | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/crows-wing-is-splinted-by-versatile-policeman.html | Crows Wing Is Splinted By Versatile Policeman | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/d-j-guiney-jr-64-dead1-chilton-co-sales-aide-had-taught-printing-at.html | D J GUINEY JR 64 DEAD1 Chilton Co Sales Aide Had Taught Printing at N Y U | SpeCial to The New York Tinges | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/dachshund-puppy-takes-top-prize-in-suffolk-match.html | Dachshund Puppy Takes Top Prize In Suffolk Match | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/democratic-chiefs-weigh-choice-for-senate-contest-finletter-and.html | Democratic Chiefs Weigh Choice for Senate Contest Finletter and Wagner Cited Most Often by Delegates on Eve of Convention but Mayor Again Balks at Race DEMOCRATS WEIGH SENATE NOMINEE | By Douglas Dalesspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/disenchanted-loses-a-sponsor-play-by-schulberg-and-breit-dropped-by.html | DISENCHANTED LOSES A SPONSOR Play by Schulberg and Breit Dropped by TIP Bill by Mortimer Gets a Name | By Sam Zolotow | RE0000298440 | 1986-07-14 | B00000728679 |

| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/dr-cuervo-released-by-cuba.html | Dr Cuervo Released by Cuba | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/dr-louis-p-starkweather-dies-at-60-rutgers-professor-emeritus-of.html | Dr Louis P Starkweather Dies at 60 Rutgers Professor Emeritus of Finance | Spedal to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ellen-k-richards-is-bride-of-harvard-law-tudent.html | Ellen K Richards Is Bride Of Harvard Law tudent | Special to The New York Tim | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/emil-samek.html | EMIL SAMEK | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/explorer-v-is-fired-but-it-fails-to-orbit-explorer-v-fired-but.html | Explorer V Is Fired But It Fails to Orbit EXPLORER V FIRED BUT FAILS TO ORBIT | By Richard Witkinspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/faubus-in-parley-with-legislators-governor-and-aides-study.html | FAUBUS IN PARLEY WITH LEGISLATORS Governor and Aides Study AntiSegregation Bills for Assembly Tomorrow FAUBUS IN PARLEY WITH LEGISLATORS | By Claude Sittonspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/fun-park-aide-dies-in-fall.html | Fun Park Aide Dies in Fall | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/gifts-to-colleges-announced.html | Gifts to Colleges Announced | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/harriman-aids-in-delaying-narrows-span-till-election-harriman-slows.html | Harriman Aids in Delaying Narrows Span Till Election HARRIMAN SLOWS NARROWS BRIDGE | By Joseph C Ingraham | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/hautswedlin.html | HautSwedlin | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/howard-bkylqe-banker-here-79-forler-executive-ofchase-national.html | HOWARD BkYlqE BANKER HERE 79 Forler Executive ofChase National DiesDirector of Many Corporations | Decial to Tile New 41ork Tlmel | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ideology-of-bonns-army-trend-toward-the-glorification-of-hitlers.html | Ideology of Bonns Army Trend Toward the Glorification of Hitlers Era Is Noted | FREDERICK WALLACE | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/indies-hotel-planned-jamaica-receptive-to-idea-of-45-million.html | INDIES HOTEL PLANNED Jamaica Receptive to Idea of 45 Million Structure | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/james-j-joyce.html | JAMES J JOYCE | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/jamming-of-broadcasts.html | Jamming of Broadcasts | THOMAS G MORGANSEN | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/japanese-poachers-caught.html | Japanese Poachers Caught | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/jazz-playing-it-safe-randalls-island-festival-presents-proven-names.html | Jazz Playing It Safe Randalls Island Festival Presents Proven Names With Some Unexpected Results | By John S Wilson | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/jericho-in-front-7-to-5-beats-meadow-brook-in-polo-as-rice-shows.html | JERICHO IN FRONT 7 TO 5 Beats Meadow Brook in Polo as Rice Shows Way | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/johnson-shows-mastery-again-maneuvers-of-majority-head-of-senate.html | JOHNSON SHOWS MASTERY AGAIN Maneuvers of Majority Head of Senate Halted All Bills Aiming to Curb Court | By Anthony Lewisspecial to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/joseph-p-harde-157-ad-executive-here.html | JOSEPH P HARDE 157 AD EXECUTIVE HERE | Special to The New Yorkdrlme | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/judgment-deferred-a-review-of-yacht-performances-and-prospects-in.html | Judgment Deferred A Review of Yacht Performances and Prospects in the Cup Trials | By John Rendelspecial To The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/l-i-scouts-set-fund-goal.html | L I Scouts Set Fund Goal | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/lapham-is-first-in-lightning-race-sails-hoola-to-victory-in.html | LAPHAM IS FIRST IN LIGHTNING RACE Sails HooLa to Victory in Manhasset Bay Interclub Title Sailing Series | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/leader-of-the-young-guard-g-o-p-lyman-judson-morhouse.html | Leader of the Young Guard G O P Lyman Judson Morhouse | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/lois-g-seltzer-is-wed-.html | Lois G Seltzer Is Wed | Specul to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mailmen-meet-on-coast.html | Mailmen Meet on Coast | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1  No Title | Ann Friedman Married | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/miss-bixler-wed-to-s-m-isaacs-in-jaffrey-nh-daughter-of-colbyhead.html | Miss Bixler Wed To S M Isaacs In Jaffrey N H Daughter of ColbyHead Is Bride of Veeran an MIT Graduate | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/miss-lillian-glassman-bride-of-law-student.html | Miss Lillian Glassman  Bride of Law Student | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/miss-schwarz-wed-to-a-music-student.html | Miss Schwarz Wed To a Music Student | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-davie-heads-gop-delegation-elected-to-lead-new-york-county-at.html | MRS DAVIE HEADS GOP DELEGATION Elected to Lead New York County at Convention MRS DAVIE HEADS G O P DELEGATION | By Clayton Knowlesspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-f-a-anderson.html | MRS F A ANDERSON | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/mrs-thomas-redmond.html | MRS THOMAS REDMOND | Special to The New York Tlmcs | RE0000298440 | 1986-07-14 | B00000728679 |

| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/nagy-and-russian-promises.html | Nagy and Russian Promises | T THEODORE | RE0000298440 | 1986-07-14 | B00000728679 |
|---|---|---|---|---|---|---|
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/necchi-sewing-machines-having-wonderful-year-sewing-machines-of.html | Necchi Sewing Machines Having Wonderful Year SEWING MACHINES OF ITALY GAINING | By Herbert Koshetz | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/new-cancer-institute-research-unit-named-for-mrs-roosevelt-to-rise.html | NEW CANCER INSTITUTE Research Unit Named for Mrs Roosevelt to Rise in Denver | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/new-principle-evolves.html | New Principle Evolves | By Thomas F Bradyspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/news-of-food-sugar-terms-on-labels-can-be-confusing-recipes-using.html | News of Food Sugar Terms on Labels Can Be Confusing  Recipes Using Seasonal Fruits Listed | By Ruth P CasaEmellos | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/old-west-story-planned-as-film-here-come-the-brides-will-be-a.html | OLD WEST STORY PLANNED AS FILM Here Come the Brides Will Be a Musical Forsythe to Star in The Avenger | By Oscar Godboutspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/palisades-parkway-to-open-final-link.html | PALISADES PARKWAY TO OPEN FINAL LINK | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/paraguay-strives-to-spur-economy-development-aided-by-u-s-funds.html | PARAGUAY STRIVES TO SPUR ECONOMY Development Aided by U S Funds  Opportunity for Free Enterprise Seen | By Juan de Onisspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/paraguay-tribe-raids-u-s-camp-oil-company-crew-repulses-40-indians.html | PARAGUAY TRIBE RAIDS U S CAMP Oil Company Crew Repulses 40 Indians in Jungle Clash PARAGUAY TRIBE RAIDS U S CAMP | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/peter-h-troy-90-hohe-executivei-head-of-upstate-companyi-diesbioker.html | PETER H TROY 90 HOHE EXECUTIVEI Head of Upstate CompanyI DiesBioker Since 1883 | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/picket-takes-tennis-final.html | Picket Takes Tennis Final | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/plans-for-parks-asked-buying-acreage-for-metropolitan-areas.html | Plans for Parks Asked Buying Acreage for Metropolitan Areas Recreations Urged | L O ROTHSCHILD | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/polio-death-in-morris-county.html | Polio Death in Morris County | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/poodle-captures-dogshow-honors-mrs-garlicks-miniature-square-dancer.html | POODLE CAPTURES DOGSHOW HONORS Mrs Garlicks Miniature Square Dancer Is Chosen at Great Barrington | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/population-of-mideast-up-4000000-a-year.html | Population of Mideast Up 4000000 a Year | Science Service | RE0000298440 | 1986-07-14 | B00000728679 |

| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/prices-in-london-at-high-for-year-industrial-index-shows-gain-of-58.html | PRICES IN LONDON AT HIGH FOR YEAR Industrial Index Shows Gain of 58 in Week as Trading Is Unusually Active U S ECONOMY A FACTOR Improved Outlook and Eased Middle East Situation Aid Upward Trend | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/racial-fight-erupts-in-midengland-city.html | RACIAL FIGHT ERUPTS IN MIDENGLAND CITY | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/rain-adds-to-rye-tennis-problems-nations-cup-slate-set-back-morea.html | Rain Adds to Rye Tennis Problems Nations Cup Slate Set Back Morea Divides in 2 Tests | By Michael Straussspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ralph-a-badgie.html | RALPH A BADGIE | Special to rhe New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/ramblers-win-by-76-score-in-first-four-periods-to-beat-bethpage.html | RAMBLERS WIN BY 76 Score in First Four Periods to Beat Bethpage Poloists | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/random-notes-in-washington-presidential-eyes-on-farm-belt-this-time.html | Random Notes in Washington Presidential Eyes on Farm Belt This Time Campaign Speech Would Not Be Defensive Iowa Good Platform | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/rankis-beats-dr-schmidt.html | Rankis Beats Dr Schmidt | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/reds-cite-coastal-shelling.html | Reds Cite Coastal Shelling | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/restaurant-burglars-keep-patrons-honest.html | Restaurant Burglars Keep Patrons Honest | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/rice-sisters-take-horse-show-prizes.html | RICE SISTERS TAKE HORSE SHOW PRIZES | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/richardson-and-olmedo-beat-giammalva-and-mackay-for-us-doubles.html | Richardson and Olmedo Beat Giammalva and MacKay for US Doubles Title NEW TEAM SCORES BY 64 36 63 64 OlmedoRichardson Playing in First Tourney as Pair Win at Brookline Net | By Allison Danzigspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/schulbergs-sign-for-cbstv-series-brothers-to-produce-ross-of-the.html | SCHULBERGS SIGN FOR CBSTV SERIES Brothers to Produce Ross of the Everglades WNTA Sets Commentary Show | By Val Adams | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/seniors-on-top-in-polo-defeat-blind-brook-juniors-on-glynns-late.html | SENIORS ON TOP IN POLO Defeat Blind Brook Juniors on Glynns Late Goal 76 | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/shares-rise-a-bit-on-dutch-board-index-up-from-205-to-207-philips.html | SHARES RISE A BIT ON DUTCH BOARD Index Up From 205 to 207 Philips Lamps Strong Foreign Trade Gains | By Paul Catzspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/singapore-swings-at-golf-addicts-council-indicts-players-as-not-of.html | SINGAPORE SWINGS AT GOLF ADDICTS Council Indicts Players as Not of the People  Move to Seize Course Resisted | By Greg MacGregorspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/skindiving-army-attacks-starfish-230-men-and-women-hunt-the-scourge.html | SKINDIVING ARMY ATTACKS STARFISH 230 Men and Women Hunt the Scourge of Oysters in Waters of L I Sound | By Roy R Silverspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/snub-intended-aide-declared.html | Snub Intended Aide Declared | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/spencevurgason.html | SpenceVurgason | Sclal to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sports-of-the-times.html | Sports Of The Times | By Arthur Daley | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/state-democrats-map-business-aid-platform-to-pledge-action-aims-to.html | STATE DEMOCRATS MAP BUSINESS AID Platform to Pledge Action  Aims to Blunt GOP Bid to Lay Slump to Party | By Warren Weaver Jrspecial To the new York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/state-plants-map-atomic-defenses-many-city-concerns-among-70-that.html | STATE PLANTS MAP ATOMIC DEFENSES Many City Concerns Among 70 That Have Set Up Emergency Programs HE CITED FOR EFFORTS See Albany School Trains Company Employes in Rescue Measures | By Lawrence OKane | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sternliebgoldfarb.html | SternliebGoldfarb | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/suzanne-getty-vassar-alumna-will-be-married-church-aide-betrothed.html | Suzanne Getty Vassar Alumna  Will Be Married Church Aide Betrothed to F H Dyckman Jr Princeton Graduate | SPecial to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/sylvania-gets-radar-contract.html | Sylvania Gets Radar Contract | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/taiwan-reports-red-ships-balked-near-quemoy-isle-patrols-intercept.html | TAIWAN REPORTS RED SHIPS BALKED NEAR QUEMOY ISLE Patrols Intercept Peipings Flotillas  Islands Strafed by Communist Planes SHELLING IN THIRD DAY Naval Engagement Follows DayLong Bombardment From China Mainland TAIWAN REPORTS RED SHIPS BALKED | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/to-limit-committees-their-activities-are-challenged-in-explaining.html | To Limit Committees Their Activities Are Challenged in Explaining Vote on Goldfine | PETER FRELINGHUYSEN Jr | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/tom-strafacis-63-aids-golf-victory-pro-sets-hampshire-record-as-he.html | TOM STRAFACIS 63 AIDS GOLF VICTORY Pro Sets Hampshire Record as He and Strump Score in BestBall With 61 | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/trading-brisk-on-zurich-board-mideast-peace-prospect-cited.html | Trading Brisk on Zurich Board Mideast Peace Prospect Cited | By George H Morisonspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/troops-quell-riot-in-mexico-city-over-bus-fare-rise-mexico-city.html | Troops Quell Riot in Mexico City Over Bus Fare Rise MEXICO CITY RIOT ENDED BY TROOPS | By Paul P Kennedyspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/tv-provocative-guest-curran-of-maritime-union-is-formidable.html | TV Provocative Guest Curran of Maritime Union Is Formidable Belligerent on Meet the Press | By John P Shanley | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/u-n-chief-to-fly-to-mideast-today-hammarskjold-visit-sought-by-arab.html | U N CHIEF TO FLY TO MIDEAST TODAY Hammarskjold Visit Sought by Arab States to Help Ease Areas Tensions U N CHIEF TO FLY TO MIDEAST TODAY | By John Sibleyspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/u-s-jet-transport-makes-bow-here.html | U S Jet Transport Makes Debut Here US JET TRANSPORT MAKES BOW HERE | By Milton Esterow | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/udith-block-wed-to-bfry-l-mock.html | udith Block Wed To Bfry L mock | Special To The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/us-alerts-seventh-fleet-doubts-a-quemoy-invasion-u-s-alerts-navy-in.html | US Alerts Seventh Fleet Doubts a Quemoy Invasion U S Alerts Navy in Far East But Doubts a Quemoy Invasion | By Jack Raymondspecial To the New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/value-of-force-questioned.html | Value of Force Questioned | SAMUEL A ADDIS | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/vatican-hails-lessening-of-tensions-in-world.html | Vatican Hails Lessening Of Tensions in World | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/victims-in-jersey.html | Victims in Jersey | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/viilamanalmartoccio.html | ViilamanaLMartoccio | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/vincent-j-curry.html | VINCENT J CURRY | Special to The New York Tnes | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/w-j-dornhoefer37.html | W J DORNHOEFER37 | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/wallace-c-stock.html | WALLACE C STOCK | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/wind-cuts-fleet-as-regatta-ends-only-26-craft-manage-to-get-into.html | WIND CUTS FLEET AS REGATTA ENDS Only 26 Craft Manage to Get Into Action Off Patchogue  Snap and Fat Cat Tie | | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/yankees-and-tigers-divide-bombers-win-32-after-83-defeat-homer-by.html | Yankees and Tigers Divide BOMBERS WIN 32 AFTER 83 DEFEAT Homer by Siebern in Ninth Beats Tigers in Second Game  Lary Is Victor | By John Drebinger | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/yawl-katingo-first-in-huntington-race.html | YAWL KATINGO FIRST IN HUNTINGTON RACE | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/z-edward-c-collins-dies-former-president-of-crucible.html | Z EDWARD C COLLINS DIES Former President of Crucible | Special to The New York Times | RE0000298440 | 1986-07-14 | B00000728679 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-25 | https://www.nytimes.com/1958/08/25/archives/znancy-orr-robinson-is-married-at-cot-nell.html | ZNancy Orr Robinson Is Married at Cot nell | special to The New N Times | RE0000298440 | 1986-07-14 | B00000728679 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/100-air-scouts-arrive-at-mitchel-base-boys-will-live-military-life.html | 100 Air Scouts Arrive at Mitchel Base Boys Will Live Military Life for 5 Days | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/2-held-in-auto-deaths-liquor-dealer-driver-accused-after-marines.html | 2 HELD IN AUTO DEATHS Liquor Dealer Driver Accused After Marines Die in Crash | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/2750-gems-stolen-in-hotel.html | 2750 Gems Stolen in Hotel | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/a-movable-monument-recalling-when-old-clark-griffith-revered-his.html | A Movable Monument Recalling When Old Clark Griffith Revered His Senators as a Shrine | By Joseph A Loftus | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/advance-is-ended-in-london-shares-gloomy-government-report-a-factor.html | ADVANCE IS ENDED IN LONDON SHARES Gloomy Government Report a Factor  Gold Issues Dollar Equities Rise | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/advertising-why-big-jobs-go-to-big-shops.html | Advertising Why Big Jobs Go to Big Shops | By Carl Spielvogel | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/algerians-wage-terror-in-france-refineries-and-shops-fired-7-dead.html | ALGERIANS WAGE TERROR IN FRANCE Refineries and Shops Fired  7 Dead 21 Injured | By Henry Tanner | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/alumnae-to-sponsor-dance.html | Alumnae to Sponsor Dance | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/anastasias-house-sold-to-mortgagee.html | ANASTASIAS HOUSE SOLD TO MORTGAGEE | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/antired-plotting-in-tibet-reported.html | ANTIRED PLOTTING IN TIBET REPORTED | Dispatch of The Times London | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/arabs-push-idea-of-regional-bank-league-secretary-at-u-n-says-iraq.html | ARABS PUSH IDEA OF REGIONAL BANK League Secretary at U N Says Iraq Is Expected to Join Institution | By Thomas J Hamilton | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/argentina-to-make-radio-private-again.html | ARGENTINA TO MAKE RADIO PRIVATE AGAIN | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/artificial-selection-of-humans-for-reproduction-is-predicted.html | Artificial Selection of Humans For Reproduction Is Predicted | By Harold M Schmeck Jr | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/atom-war-report-vexes-churchmen-world-council-leaders-are-upset-by.html | ATOM WAR REPORT VEXES CHURCHMEN World Council Leaders Are Upset by Panels Proposals on Use of Nuclear Arms | By Werner Wiskari | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/australian-wool-prices-dip.html | Australian Wool Prices Dip | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bar-unit-to-study-cameras-in-court.html | BAR UNIT TO STUDY CAMERAS IN COURT | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/bill-rate-at-2162-highest-since-jan-30.html | Bill Rate at 2162 Highest Since Jan 30 | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/boxer-beats-out-spanish-melodies-on-guitar-but-there-will-be-no.html | Boxer Beats Out Spanish Melodies on Guitar But There Will Be No Strings in Jordans Bout Here Friday | By Michael Strauss | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/boyd-neel-leads-brussels-concert-conducts-toronto-orchestra-on.html | BOYD NEEL LEADS BRUSSELS CONCERT Conducts Toronto Orchestra on Canada Day at Fair Glenn Gould Soloist | By Howard Taubman | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/britain-to-permit-jet-noises-tests.html | BRITAIN TO PERMIT JET NOISES TESTS | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/britain-to-receive-thor-missile-soon.html | BRITAIN TO RECEIVE THOR MISSILE SOON | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/capital-watches-far-east-closely-u-s-still-uncertain-of-red-aims-in.html | CAPITAL WATCHES FAR EAST CLOSELY U S Still Uncertain of Red Aims in Taiwan Strait Twining Sees President | By Russell Baker | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/caracas-moves-army-chiefs.html | Caracas Moves Army Chiefs | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/charles-m-finley.html | CHARLES M FINLEY | Special to The New York Ttmes | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/charlesv-white-sr.html | CHARLESV WHITE SR | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/checking-squalor-in-city.html | Checking Squalor in City | LEON COOPER | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/city-funds-asked-to-repair-shrine-parks-department-puts-cost-at.html | CITY FUNDS ASKED TO REPAIR SHRINE Parks Department Puts Cost at 1326750 for Soldiers and Sailors Monument | By Paul Crowell | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/city-greets-the-nautilus-with-cheers-whistles-fireboats-and.html | City Greets the Nautilus With Cheers Whistles Fireboats and Helicopters The Submarine Nautilus Comes to Town and Many Take Part in Rainy Celebration | By Milton Bracker | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/civet-defeats-inside-tract-by-half-a-length-at-saratoga-sterling.html | Civet Defeats Inside Tract by Half a Length at Saratoga STERLING SCORES ON 1960 VICTOR | By Joseph C Nichols | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/clandestine-radio-scolds-king-hussein.html | CLANDESTINE RADIO SCOLDS KING HUSSEIN | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/daniel-j-driscoll.html | DANIEL J DRISCOLL | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/darien-plans-art-festival.html | Darien Plans Art Festival | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/de-gaulle-lands-in-french-guinea-continues-tour-after-ivory-coast.html | DE GAULLE LANDS IN FRENCH GUINEA Continues Tour After Ivory Coast Leader Supports French Community Plan | By Thomas F Brady | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/de-gaulles-africa-offer-of-free-selfdetermination-called-radical.html | De Gaulles Africa Offer of Free SelfDetermination Called Radical Shift in Policy | By Henry Giniger | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/democrats-cheer-nominees-on-cues-3-noisy-outbursts-acclaim-leaders.html | DEMOCRATS CHEER NOMINEES ON CUES 3 Noisy Outbursts Acclaim Leaders at Opportune Times at Convention | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/displays-aim-at-giver-and-gourmet-gift-show-crowded-here-with-fall.html | Displays Aim at Giver and Gourmet Gift Show Crowded Here With Fall Yule Buying Good | By Alfred R Zipser | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/dr-fi-l-fagley9-a-ghurgh-leder-exaide-of-congregationali-christian.html | DR Fi L FAGLEY9 A GHURGH LEDER ExAide of Congregationall Christian Council DiesWas Hed of Historical Society | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/education-on-allergies-foundations-aims-in-expanding-services-for.html | Education on Allergies Foundations Aims in Expanding Services for Sufferers Is Reported | JOHN D BUTT | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/edward-n-hay-67-personnel-expert.html | EDWARD N HAY 67 PERSONNEL EXPERT | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/eisenhower-backs-knowlands-race-endorses-him-for-governor-in.html | EISENHOWER BACKS KNOWLANDS RACE Endorses Him for Governor in California Contest | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/excerpts-from-harrimans-acceptance-speech.html | Excerpts From Harrimans Acceptance Speech | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/excerpts-from-the-platform-adopted-by-democratic-state-convention.html | Excerpts From the Platform Adopted by Democratic State Convention | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/excerpts-from-u-s-judges-statement-on-norfolks-rejection-of-negro.html | Excerpts From U S Judges Statement on Norfolks Rejection of Negro Transfers | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/financial-expert-named-g-m-head-donner-to-succeed-curtice-retiring.html | FINANCIAL EXPERT NAMED G M HEAD Donner to Succeed Curtice Retiring Next Monday | By Robert E Bedingfield | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/first-photographs-of-paris-collections-the-high-empire-waistline.html | First Photographs of Paris Collections The High Empire Waistline Prevails | By Patricia Peterson | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/food-news-scallops-they-are-suited-to-summer-menus-sea-and-bay.html | Food News Scallops They Are Suited to Summer Menus Sea and Bay Variety Interchangeable | By Mayburn Koss | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/football-drills-start-for-army-dawkins-and-anderson-are-back-blaik.html | FOOTBALL DRILLS START FOR ARMY Dawkins and Anderson Are Back Blaik Concerned About Quarterback | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/g-o-p-maps-strategy-national-committee-meets-in-chicago-to-plan.html | G O P MAPS STRATEGY National Committee Meets in Chicago to Plan Campaign | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/gale-seagle-bride-0u-peter-n-brown.html | Gale seagle Bride 0u Peter N Brown | Slecla to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/gardnerchoumenkevitch.html | GardnerChoumenkevitch | Sptel to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/gift-plane-wrecked-four-hurt-in-craft-given-to-ceylon-friday-by-us.html | GIFT PLANE WRECKED Four Hurt in Craft Given to Ceylon Friday by US | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/harriman-noted-for-persistence-governor-mostly-pictured-as-reserved.html | HARRIMAN NOTED FOR PERSISTENCE Governor Mostly Pictured as Reserved Man Studious and Tireless at Work | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/heck-sees-mess-in-albany-dewey-joins-heck-in-scoring-mess.html | Heck Sees Mess in Albany DEWEY JOINS HECK IN SCORING MESS | By Clayton Knowles | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/hoffa-is-pressed-on-cleanup-unit-monitor-chief-seeks-details-bender.html | HOFFA IS PRESSED ON CLEANUP UNIT Monitor Chief Seeks Details Bender Says New Panel Faces No Restrictions | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/in-the-nation-mere-rhetoric-or-a-real-program-for-peace.html | In The Nation Mere Rhetoric or a Real Program for Peace | By Arthur Krock | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/inquiry-is-begun-into-dotto-show-district-attorneys-office.html | INQUIRY IS BEGUN INTO DOTTO SHOW District Attorneys Office Investigating Irregularities on TV Quiz Program | By Val Adams | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/j-v-melick-jr-lawyer-fiance-of-joan-hullfish-northwestern-graduate.html | J V Melick Jr Lawyer Fiance Of Joan Hullfish Northwestern Graduate to Wed Perrysburg Ohio Teacher | 4 Speclat to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/jakarta-bans-kuomintang.html | Jakarta Bans Kuomintang | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/joan-wright-ehgaged-to-u-s-health-aide.html | Joan Wright Ehgaged To U S Health Aide | SplCial to The New Y ork Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/keglers-go-730-miles-for-tips-miami-clinic-draws-jack-harris-wife.html | Keglers Go 730 Miles for Tips Miami Clinic Draws Jack Harris Wife for 10 Sessions | By Gordon S White Jr | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/lambeth-bishops-for-birth-control-family-planning-described-by.html | LAMBETH BISHOPS FOR BIRTH CONTROL Family Planning Described by Anglican Leaders as Duty Imposed by God | By Kennett Love | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/lebanese-confer-on-united-tactics-government-rebel-chiefs-meet.html | LEBANESE CONFER ON UNITED TACTICS Government Rebel Chiefs Meet Separately to Map Talks With U N Chief | By Sam Pope Brewer | RE0000298441 | 1986-07-14 | B00000728680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/leo-blegh-dead-opera-colqdugtor-general-musio-director-in-berlin.html | LEO BLEGH DEAD OPERA COlqDUGTOR General Musio Director in Berlin Ousted by Nzis in 137 Returned in 1949 Specd t The New York Thnef | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/leonard-yerkes-jr-weds-mrs-gummey.html | Leonard Yerkes Jr Weds Mrs Gummey | Special to The New YoFk Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/liberals-choose-nominees-today-party-to-convene-here-with-eye-on.html | LIBERALS CHOOSE NOMINEES TODAY Party to Convene Here With Eye on Senate Candidate Democrats Will Name | By Alexander Feinberg | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/lithographers-to-set-own-path-union-that-quit-aflcio-calls-meetings.html | LITHOGRAPHERS TO SET OWN PATH Union That Quit AFLCIO Calls Meetings to Plan Independent Course | By Ralph Katz | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/little-rock-sets-delay-on-schools-opening-put-off-to-sept-8-faubus.html | LITTLE ROCK SETS DELAY ON SCHOOLS Opening Put Off to Sept 8 Faubus to Offer Bills to Legislature Today | By Claude Sitton | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/luders16s-becalmed-first-race-in-indian-harborbermuda-series-called.html | LUDERS16S BECALMED First Race in Indian HarborBermuda Series Called Off | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/many-new-delicacies-in-array-of-fancy-foods-at-waldorf.html | Many New Delicacies in Array of Fancy Foods at Waldorf | By James J Nagle | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/meadow-mac-21-first-at-yonkers-scores-over-fannie-hanover-in-pacing.html | MEADOW MAC 21 FIRST AT YONKERS Scores Over Fannie Hanover in Pacing Feature Rule Hearing Set Tomorrow | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/mexican-leftists-seek-labor-rule-win-control-of-railway-union-show.html | MEXICAN LEFTISTS SEEK LABOR RULE Win Control of Railway Union Show Strength in Other Organizations | By Paul P Kennedy | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/miss-dadisman-engaged-to-wed-m-i-t-alumnus-lddletown-ohio-girl-is.html | Miss Dadisman Engaged to Wed M I T Alumnus lddletown Ohio Girl Is Fiancee of Clark Leon Drasker Jr | eclf to The Ntw YOrk Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/miss-lucy-furman.html | MISS LUCY FURMAN | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/miss-lueth-betrothed-to-george-e-keith-jr.html | Miss Lueth Betrothed To George E Keith Jr | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/miss-wenzel-lasell-alumna-is-future-bride-r-betrothed-to-robert-s.html | Miss Wenzel Lasell Alumna Is Future Bride r Betrothed to Robert S Carroll an Officer Candidate in Navy | Special to The Ne York TimeS | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/missouri-school-anniversary.html | Missouri School Anniversary | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/mrs-rauschenberg-wed-in-connecticut.html | Mrs Rauschenberg Wed in Connecticut | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/musicians-seen-near-film-pact-guild-and-chief-studios-may-agree.html | MUSICIANS SEEN NEAR FILM PACT Guild and Chief Studios May Agree This Week Porgy Releasing Deal Unsigned | By Oscar Godbout | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/nations-cup-tennis-put-off-challenge-bowl-to-start-today.html | Nations Cup Tennis Put Off Challenge Bowl to Start Today | By Allison Danzig | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/navy-job-in-bristol-reaction-motors-plant-will-turn-out-guardian.html | NAVY JOB IN BRISTOL Reaction Motors Plant Will Turn Out Guardian Engines | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/new-turnpike-area-opens-in-greenwich.html | NEW TURNPIKE AREA OPENS IN GREENWICH | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/old-ties-are-involved-in-political-maneuvers.html | Old Ties Are Involved In Political Maneuvers | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/percy-d-watt.html | PERCY D WATT | Special to The New York Time | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/piracy-runs-rampant-over-new-paris-styles.html | Piracy Runs Rampant Over New Paris Styles | By Nan Robertson | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/plan-is-offered-to-cut-labor-day-traffic-toll.html | Plan Is Offered to Cut Labor Day Traffic Toll | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/premier-of-tasmania-quits.html | Premier of Tasmania Quits | Dispatch of The Times London | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/prendergast-asks-big-vote-huge-vote-asked-by-prendergast.html | Prendergast Asks Big Vote HUGE VOTE ASKED BY PRENDERGAST | By Warren Weaver Jr | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/president-to-take-newport-vacation-president-to-vacation-at-newport.html | President to Take Newport Vacation President to Vacation at Newport | By Felix Belair Jr | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/public-life-lure-for-rockefeller-government-work-projects-backed-by.html | PUBLIC LIFE LURE FOR ROCKEFELLER Government Work Projects Backed by Family Wealth Reflect Man of Energy | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/racial-tensions-erupt-in-britain-outbreaks-are-culmination-of.html | RACIAL TENSIONS ERUPT IN BRITAIN Outbreaks Are Culmination of Friction That Grew in PostWar Immigration | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rankis-triumphs-in-66move-game-defender-posts-2d-victory-in-state.html | RANKIS TRIUMPHS IN 66MOVE GAME Defender Posts 2d Victory in State Chess Black and Bernstein Draw | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/ravida-kennedy-bennett-alumna-will-be-married-bay-state-girl.html | Ravida Kennedy Bennett Alumna Will Be Married Bay State Girl Fiancee of Nathaniel Preston Princeton Student | SPecial to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rebels-in-tunis-proud.html | Rebels in Tunis Proud | By Michael James | RE0000298441 | 1986-07-14 | B00000728680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/reds-lose-2-jets-in-quemoy-clash-shelling-goes-on-taiwan-reports-48.html | REDS LOSE 2 JETS IN QUEMOY CLASH SHELLING GOES ON Taiwan Reports 48 MIGs in Action Over Isle Artillery Bombardment in 4th Day | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/reds-report-sinking-of-lst.html | Reds Report Sinking of LST | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/relief-plank-out-of-gop-platform-chiefs-bow-to-rockefeller-on.html | RELIEF PLANK OUT OF GOP PLATFORM Chiefs Bow to Rockefeller on OneYear Residence Proviso for Recipients | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/report-on-tunisian-army-denied.html | Report on Tunisian Army Denied | FAIKA FAROUK | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rockefeller-and-harriman-picked-keating-is-urged.html | ROCKEFELLER AND HARRIMAN PICKED KEATING IS URGED | By Leo Egan | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rockefellers-speech-of-acceptance.html | Rockefellers Speech of Acceptance | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/rogers-rebukes-critics-of-court-in-bar-association-speech-he.html | ROGERS REBUKES CRITICS OF COURT In Bar Association Speech He Deplores Sweeping Attacks on Judiciary | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/ruth-gordon-play-near-completion-kanin-authors-husband-is-expected.html | RUTH GORDON PLAY NEAR COMPLETION Kanin Authors Husband Is Expected to Stage Comedy Evans Reads a Script | By Sam Zolotow | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sales-and-mergers.html | SALES AND MERGERS | Alaska Juneau Gold | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/schools-warned-on-science-stress-teachers-urged-to-demand-emphasis.html | SCHOOLS WARNED ON SCIENCE STRESS Teachers Urged to Demand Emphasis Be Put on a Balanced Education | By Gene Currivan | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/senate-choices-remain-in-doubt-but-drive-to-name-wagner-gains-de.html | SENATE CHOICES REMAIN IN DOUBT BUT DRIVE TO NAME WAGNER GAINS DE LUCA SELECTED | By Douglas Dales | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sihanouk-ends-peiping-visit.html | Sihanouk Ends Peiping Visit | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/skate-arrives-in-oslo-king-visits-her-today.html | Skate Arrives in Oslo King Visits Her Today | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/special-term-set-ruling-on-integration-stay-likely-before-school.html | SPECIAL TERM SET Ruling on Integration Stay Likely Before School Opens | By Anthony Lewis | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/sports-of-the-times-managerial-slipup.html | Sports of The Times Managerial SlipUp | By Arthur Daley | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/stadium-society-sits-in-box-seats-of-mighty-1000-big-spenders-form.html | Stadium Society Sits in Box Seats of Mighty 1000 Big Spenders Form an Exclusive Baseball Group | By Gay Talese | RE0000298441 | 1986-07-14 | B00000728680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/steels-advance-in-mixed-market-output-rise-spurs-group-average-up.html | STEELS ADVANCE IN MIXED MARKET Output Rise Spurs Group Average Up 012 Point for Fifth Successive Gain | By Burton Crane | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/suffolk-to-draft-laws-on-boating.html | SUFFOLK TO DRAFT LAWS ON BOATING | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/supermarkets-scored-israeli-shopkeepers-protest-new-large-outlets.html | SUPERMARKETS SCORED Israeli Shopkeepers Protest New Large Outlets | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/t-s-eliots-elder-statesman-offered-at-edinburgh-festival.html | T S Eliots Elder Statesman Offered at Edinburgh Festival | By W A Darlington | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/text-of-republican-platform-adopted-by-state-convention-in.html | Text of Republican Platform Adopted by State Convention in Rochester | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/thailand-studies-frontier-dispute-negotiations-with-cambodia.html | THAILAND STUDIES FRONTIER DISPUTE Negotiations With Cambodia Interrupted as Sihanouk Returns From Red China | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/to-insure-farm-income-plan-to-guarantee-a-percentage-of-base.html | To Insure Farm Income Plan to Guarantee a Percentage of Base Earnings Proposed | ROBERT B PETTENGILL | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/turkish-police-arrest-bursa-merchant-after-fire-destroys-2200-small.html | Turkish Police Arrest Bursa Merchant After Fire Destroys 2200 Small Shops | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/tv-on-the-waterfront-the-return-of-the-nautilus-effectively-covered.html | TV On the Waterfront The Return of the Nautilus Effectively Covered on the Spot by N B C | By John P Shanley | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/u-n-chief-leaves-on-mideast-trip-hammarskjold-and-3-aides-fly-to.html | U N CHIEF LEAVES ON MIDEAST TRIP Hammarskjold and 3 Aides Fly to Talks to Facilitate Troop Withdrawals | By Wayne Phillips | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/union-merger-sought-engineers-offer-to-combine-with-chemical.html | UNION MERGER SOUGHT Engineers Offer to Combine With Chemical Workers | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/united-aircraft-shifts-plans.html | United Aircraft Shifts Plans | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/virginia-ruling-judge-advises-norfolk-to-review-negro-integration.html | VIRGINIA RULING Judge Advises Norfolk to Review Negro Integration Bids | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/westchester-golf-canceled.html | Westchester Golf Canceled | Special to The New York Times | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/wood-field-and-stream-hathaway-shows-knowledge-of-fish-outweighs.html | Wood Field and Stream Hathaway Shows Knowledge of Fish Outweighs Skill and Good Equipment | By John W Randolph | RE0000298441 | 1986-07-14 | B00000728680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-26 | https://www.nytimes.com/1958/08/26/archives/youth-tour-finds-people-are-alike-red-cross-juniors-after-2-months.html | YOUTH TOUR FINDS PEOPLE ARE ALIKE Red Cross Juniors After 2 Months Abroad See No Logic in World Tension | By Anna Petersen | RE0000298441 | 1986-07-14 | B00000728680 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/2-u-s-film-units-off-to-australia-hecht-hill-lancaster-plan-movies.html | 2 U S FILM UNITS OFF TO AUSTRALIA Hecht Hill Lancaster Plan Movies There in Winter  Bramble Bush Assigned | By Oscar Godboutspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/3-little-rock-negroes-rejected-board-files-reply-in-high-court-new.html | 3 Little Rock Negroes Rejected Board Files Reply in High Court New Applications for Admissions Are Turned Down by Superintendent  Brief Warns of Violence | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/a-carrier-enthusiast-wallace-morris-beakley.html | A Carrier Enthusiast Wallace Morris Beakley | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/about-new-york-mike-the-drake-of-yorktown-takes-city-in-his.html | About New York Mike the Drake of Yorktown Takes City in His Aldermans Waddle | By Meyer Berger | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/algerians-renew-violence-in-paris-noncommissioned-officer-3.html | ALGERIANS RENEW VIOLENCE IN PARIS Noncommissioned Officer 3 Policemen Are Wounded Drive on Terrorists Set | By Henry Tannerspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/ankara-accepts-british-plan.html | Ankara Accepts British Plan | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/antiu-s-charges-by-iraqis-denied-baghdad-talk-of-sabotage-cells.html | ANTIU S CHARGES BY IRAQIS DENIED Baghdad Talk of Sabotage Cells Completely False Washington Aides Say | By E W Kenworthyspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bank-issues-gain-on-london-board-midlands-pioneering-entry-into-the.html | BANK ISSUES GAIN ON LONDON BOARD Midlands Pioneering Entry Into the Personal Loan Field Major Factor | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bar-asks-panel-on-bench-choices-urges-president-to-listen-to.html | BAR ASKS PANEL ON BENCH CHOICES Urges President to Listen to Independent Unit Not the Attorney General | By Anthony Lewisspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/beatrice-fuller-betrothed.html | Beatrice Fuller Betrothed | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bermuda-sailors-lead-defeat-indian-harbor-in-first-3-aberfeldy.html | BERMUDA SAILORS LEAD Defeat Indian Harbor in First 3 Aberfeldy Trophy Races | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/bernstein-trips-rankis-in-chess-defender-is-defeated-in-45-moves-in.html | BERNSTEIN TRIPS RANKIS IN CHESS Defender Is Defeated in 45 Moves in State Tourney  Two Share Lead | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298442 | 1986-07-14 | B00000728681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/brenner-cooper.html | Brenner  Cooper | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/britain-keeps-nations-cup-as-davies-and-knight-take-five-tennis.html | Britain Keeps Nations Cup as Davies and Knight Take Five Tennis Matches ANDERSONS TEAM IS SECOND AT RYE He Splits Four Singles for AustraliaAsia Squad  MacKay of U S Stars | By Allison Danzigspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/calming-of-pedestrians-noted.html | Calming of Pedestrians Noted | MARIE M RUNYON | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/caring-for-indigent-patients.html | Caring for Indigent Patients | VERNON H MARK | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/carolyn-biggar-becomes-bride-of-law-student-wheaton-alumna-wed-to.html | Carolyn Biggar Becomes Bride Of Law Student Wheaton Alumna Wed to George Karch Jr of U of Michigan | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/cherrys-142-leads-metropolitan-qualifiers-for-u-s-amateur-golf.html | Cherrys 142 Leads Metropolitan Qualifiers for U S Amateur Golf TEXAN SETS PACE BY THREE STROKES Cherry Winged Foot Leader With 70 72  Humm 2d as 15 Qualify in Golf | By Lincoln A Werdenspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/city-must-slash-transit-outlays-felt-warns-only-small-part-of.html | CITY MUST SLASH TRANSIT OUTLAYS Felt Warns Only Small Part of Capital Funds Asked for 1959 Can Be Granted PATTERSON CITES NEED Hints at New Plea to State  Marine Unit and Borough Presidents File Requests | By Paul Crowell | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/citys-sanitation-workers-hazards-to-health-said-to-justify-improved.html | Citys Sanitation Workers Hazards to Health Said to Justify Improved Pension System | JOHN J DELURY | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/contribution-of-dr-stokes.html | Contribution of Dr Stokes | ANS0N PHELPS STOKES Jr | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/curfew-lifted-in-haiti.html | Curfew Lifted in Haiti | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/de-sapio-oratory-rakes-the-g-o-p-tammany-chief-regales-delegates.html | DE SAPIO ORATORY RAKES THE G O P Tammany Chief Regales Delegates With Picture of Washington Flaws | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/democrats-pick-hogan-for-senate-over-murray-after-a-party-split.html | DEMOCRATS PICK HOGAN FOR SENATE OVER MURRAY AFTER A PARTY SPLIT PROSECUTOR WINS Receives 772 Votes  Crotty Chosen for Attorney General DEMOCRATS NAME HOGAN FOR SENATE | By Douglas Dalesspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/divided-resident-secedes-from-city-his-home-half-in-nassau-he.html | DIVIDED RESIDENT SECEDES FROM CITY His Home Half in Nassau He Switches Poll Registration to Flee 81 Tax Issue | By Roy R Silverspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/downstate-grows-with-g-o-p-ticket-downstate-gains-with-g-o-p-slate.html | Downstate Grows With G O P Ticket DOWNSTATE GAINS WITH G O P SLATE | By Clayton Knowlesspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/echo-of-essay-dispute-cleared-jersey-teacher-asks-job-in-another.html | ECHO OF ESSAY DISPUTE Cleared Jersey Teacher Asks Job in Another Town | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/eisenhower-maps-broader-aid-plan-for-needy-lands-asks-anderson-to.html | EISENHOWER MAPS BROADER AID PLAN FOR NEEDY LANDS Asks Anderson to Push Rise in World Loan Capacity and Development Unit EISENHOWER MAPS BROADER AID PLAN | By Edwin L Dale Jrspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/elizabeth-hitzrot-to-marry.html | Elizabeth Hitzrot to Marry | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/elizabeth-jones-and-lieutenant-to-wed-in-fall-daughter-of-general.html | Elizabeth Jones And Lieutenant To Wed in Fall Daughter of General Is Fiancee of Hardin L Olson Jr of Army | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/evening-fashions-from-paris-waistlines-go-up-but-hems-drop-to-floor.html | Evening Fashions From Paris Waistlines Go Up but Hems Drop to Floor | By Patricia Peterson | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/excerpts-from-hogans-acceptance-of-the-democratic-nomination.html | Excerpts From Hogans Acceptance of the Democratic Nomination | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/exstars-return-to-sport-in-rallies-spear-and-johnston-stir-memories.html | ExStars Return to Sport in Rallies Spear and Johnston Stir Memories of Driving Feats | By Frank M Blunk | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fashion-piracy-extends-from-paris-to-7th-ave.html | Fashion Piracy Extends From Paris to 7th Ave | By Nan Robertson | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fast-du-quoin-track-threatens-record-in-hambletonian-today.html | Fast Du Quoin Track Threatens Record in Hambletonian Today | By Louis Effratspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/faubus-asks-bills-to-close-schools-if-us-intervenes-calls-for.html | FAUBUS ASKS BILLS TO CLOSE SCHOOLS IF US INTERVENES Calls for Sweeping Powers in Urging No Surrender on Arkansas Legislature DEBATE STARTING TODAY Problem Is to Keep Peace Governor Warns Says Issue Is Forced on Us FAUBUS REQUESTS SWEEPING POWERS | By Claude Sittonspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/ferrer-in-premiere-stars-in-and-directs-this-is-edwin-booth-on.html | FERRER IN PREMIERE Stars in and Directs This Is Edwin Booth on Coast | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/first-day-hectic-for-rockefeller-meetings-and-more-meetings-leave-g.html | FIRST DAY HECTIC FOR ROCKEFELLER Meetings and More Meetings Leave G O P Candidate Little Time to Sleep | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/food-gentleman-farmer-victor-borge-adds-cherry-and-apple-orchards.html | Food Gentleman Farmer Victor Borge Adds Cherry and Apple Orchards in Denmark to His Holdings | By Craig Claiborne | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/fred-wright-60-exgolf-titlist-holder-of-7-massachusetts-state.html | FRED WRIGHT 60 EXGOLF TITLIST Holder of 7 Massachusetts State Championships Dies on Brookline Course | Sleclal to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/french-for-fifth-graders.html | French for Fifth Graders | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/g-a-singer-maker-of-animated-signs.html | G A SINGER MAKER OF ANIMATED SIGNS | Special to Tle New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/george-c-hoffner.html | GEORGE C HOFFNER | SpeCial to The New Yok Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/george-j-kreier-decorator-in-stone.html | GEORGE J KREIER DECORATOR IN STONE | SDeCiLI to The New York TLes | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/gomulka-cardinal-fail-in-amity-talks-gomulkas-talks-with-church.html | Gomulka Cardinal Fail in Amity Talks GOMULKAS TALKS WITH CHURCH FAIL | By A M Rosenthalspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/gop-session-hears-democrats-assailed.html | GOP SESSION HEARS DEMOCRATS ASSAILED | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/greek-cypriotes-fight-each-other-rightist-and-leftist-clash-takes-2.html | GREEK CYPRIOTES FIGHT EACH OTHER Rightist and Leftist Clash Takes 2 Lives  Turkey Accepts British Plan | Dispatch of The Times London | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/hogan-the-chief-to-all-his-aides-prosecutor-is-noted-as-aloof.html | HOGAN THE CHIEF TO ALL HIS AIDES Prosecutor Is Noted as Aloof Utterly Honest Man  Got Big Chance With Dewey | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/hong-kong-closes-communist-school.html | HONG KONG CLOSES COMMUNIST SCHOOL | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/house-bloc-bids-us-oust-law-aid-democrats-charge-attorney-in.html | HOUSE BLOC BIDS US OUST LAW AID Democrats Charge Attorney in Chicago Abused Office  Republicans Disagree | By C P Trussellspecial to the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/institute-to-honor-engineer.html | Institute to Honor Engineer | | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/iraq-and-yemen-align-policies-pledge-to-uphold-arab-charter.html | Iraq and Yemen Align Policies Pledge to Uphold Arab Charter | By Homer Bigartspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/israeli-predicts-long-need-for-aid-finance-minister-expects-at.html | ISRAELI PREDICTS LONG NEED FOR AID Finance Minister Expects at Least 250000000 Will Be Required for 1964 | By Seth S Kingspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/james-a-keenan.html | JAMES A KEENAN | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/jersey-tours-described.html | Jersey Tours Described | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/john-a-duffy.html | JOHN A DUFFY | SpeCial to Che New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/keating-is-named-by-republicans-white-house-acts-call-from-nixon.html | KEATING IS NAMED BY REPUBLICANS WHITE HOUSE ACTS Call From Nixon Helps to Sway Rochester Representative KEATING NAMED FOR SENATE RACE | By Leo Eganspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/keating-thrives-on-congress-task-nominee-has-piled-up-more-success.html | KEATING THRIVES ON CONGRESS TASK Nominee Has Piled Up More Success With House Bills Than Record Shows | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/kingsley-captures-lead-in-boat-test.html | KINGSLEY CAPTURES LEAD IN BOAT TEST | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/l-i-thieves-steal-open-safe.html | L I Thieves Steal Open Safe | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/labor-leaders-give-up-miami-for-sedate-sessions-in-capital-union.html | Labor Leaders Give Up Miami For Sedate Sessions in Capital UNION AIDES SHIFT PARLEY TO CAPITAL | By Stanley Levey | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/land-grabber-freed-exsuffolk-aide-released-from-jail-pending-an.html | LAND GRABBER FREED ExSuffolk Aide Released From Jail Pending an Appeal | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/laurette-gets-stage-director-robert-mulligan-signs-for-biographical.html | LAURETTE GETS STAGE DIRECTOR Robert Mulligan Signs for Biographical Play A Perfect Evening Delayed | By Louis Calta | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/lebanese-rebels-bar-conciliation-refuse-any-tie-to-old-regime.html | LEBANESE REBELS BAR CONCILIATION Refuse Any Tie to Old Regime Insist U S Troops Leave Tanks Guard Key Road | By Sam Pope Brewerspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/letters-by-anderson-and-eisenhower-on-world-aid.html | Letters by Anderson and Eisenhower on World Aid | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/liberals-choose-finletter-for-senate-but-could-shitt-finletter.html | Liberals Choose Finletter For Senate but Could Shitt FINLETTER NAMED BY LIBERAL PARTY | By Leonard Ingalls | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/london-and-moscow-disagree-on-laos.html | LONDON AND MOSCOW DISAGREE ON LAOS | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/malaya-pays-off-rebels-who-quit-plan-of-bribing-some-leads-to.html | MALAYA PAYS OFF REBELS WHO QUIT Plan of Bribing Some Leads to Surrender of Others Examples Are Cited | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mexico-students-stage-big-rally-thousands-march-in-capital-to.html | MEXICO STUDENTS STAGE BIG RALLY Thousands March in Capital to Protest Fare Rises Leftists Lend Support | By Paul P Kennedyspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/meyner-discounts-toll-road-merger.html | MEYNER DISCOUNTS TOLL ROAD MERGER | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/miss-loemker-edward-furber-will-be-married-middlebury-graduates.html | Miss Loemker Edward Furber Will Be Married Middlebury Graduates Engaged Plan to Wed Next Month | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/model-heir-first-in-yonkers-trot-dennis-drives-to-4-12length.html | MODEL HEIR FIRST IN YONKERS TROT Dennis Drives to 4 12Length Victory in 12850 Event  Alta Rod Is Second | By Gordon S White Jrspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/money-votes-set-congress-record-peacetime-top-of-83-billion-for-a.html | MONEY VOTES SET CONGRESS RECORD Peacetime Top of 83 Billion for a Session Is called Ominous in Tax Study MONEY VOTES SET CONGRESS RECORD | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/moon-tries-reported-berlin-sources-say-3-soviet-rockets-have-failed.html | MOON TRIES REPORTED Berlin Sources Say 3 Soviet Rockets Have Failed | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/moscows-approval-for-atom-talk-seen.html | MOSCOWS APPROVAL FOR ATOM TALK SEEN | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/mrs-philip-kurzweil.html | MRS PHILIP KURZWEIL | special to The New YorkTimea | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/museum-improves-on-nature-in-private-meadow-for-4-larks.html | Museum Improves on Nature In Private Meadow for 4 Larks | By Murray Schumach | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/my-last-try-sets-saratoga-mark-in-taking-steeplechase-hobales-mount.html | My Last Try Sets Saratoga Mark in Taking Steeplechase HOBALES MOUNT WINS 2MILE TEST My Last Try Does 347 15 Alabama Stakes Heads Closing Card Today | By Joseph C Nicholsspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/new-haven-road-seeks-fiscal-aid-railroads-head-threatens-to-ask.html | NEW HAVEN ROAD SEEKS FISCAL AID Railroads Head Threatens to Ask Ending of Daily Commuter Runs  If 2STATE PARLEY SLATED Line Suggests Subsidy Tax Relief or Fare Increase to Offset Yearly Deficit | By Robert E Bedingfield | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/new-rocket-fuel-reported-by-bell-aircraft-concern-tells-of-use-of.html | NEW ROCKET FUEL REPORTED BY BELL Aircraft Concern Tells of Use of Volatile Liquid Fluorine to Increase Thrust | By Walter Sullivan | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/no-more-mr-g-m-an-examination-of-the-dual-control-being-installed.html | No More Mr G M An Examination of the Dual Control Being Installed by General Motors AN EXAMINATION OF G M CHANGES | By Damon Stetsonspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/olav-visits-the-skate.html | Olav Visits the Skate | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/old-vic-performs-prior-to-u-s-tour-company-stages-twelfth-night-at.html | OLD VIC PERFORMS PRIOR TO U S TOUR Company Stages Twelfth Night at Edinburgh Fete  John Neville Praised | By W A Darlingtonspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/one-account-two-agencies.html | One Account  Two Agencies | By Carl Spielvogel | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/opening-of-connecticut-turnpike-strip-eases-post-road-traffic-at.html | Opening of Connecticut Turnpike Strip Eases Post Road Traffic at Greenwich | By Richard H Parkespecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/overnight-race-begins-seven-junior-sailors-compete-for-longdistance.html | OVERNIGHT RACE BEGINS Seven Junior Sailors Compete for LongDistance Title | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/parenthood-unit-bars-jacobs-idea-birth-control-group-says-it-is.html | PARENTHOOD UNIT BARS JACOBS IDEA Birth Control Group Says It Is Unable and Unwilling to Take City Patients | By Edith Evans Asbury | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/plan-for-square-opposed-roads-would-make-park-perilous-for-children.html | Plan for Square Opposed Roads Would Make Park Perilous for Children It Is Said | ELEANOR ROOSEVELTWALTER D BINGERPHILIP J McCOOKC C BURLINGHAM | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/pontiac-to-offer-economy-engine-optional-new-unit-feature-of-59.html | PONTIAC TO OFFER ECONOMY ENGINE Optional New Unit Feature of 59 Line  14 Models Planned in 3 Series | By Joseph C Ingrahamspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/power-output-set-at-brownlee-dam-private-project-is-on-river-urged.html | POWER OUTPUT SET AT BROWNLEE DAM Private Project Is on River Urged for Hells Canyon Public Development | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/presidential-silence-queried.html | Presidential Silence Queried | WALTER BERNS | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/r-j-hansen-is-fiance-of-susan-j-chapman.html | R J Hansen Is Fiance Of Susan J Chapman | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/ralph-vaughan-williams-dies-dean-of-british-composers-85-grand-old.html | Ralph Vaughan Williams Dies Dean of British Composers 85 Grand Old Man of English Music Completed His Ninth Symphony Last November Ralph Vaughan Williams Dies Dean of British Composers 85 | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/red-air-attacks-ease-at-quemoy-sea-activity-also-slackens-but.html | RED AIR ATTACKS EASE AT QUEMOY Sea Activity Also Slackens but Shelling Goes On  Nationalists Retaliate RED AIR ATTACKS EASE AT QUEMOY | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/senegalese-mar-de-gaulles-trip-thousands-yell-for-freedom-now-he.html | SENEGALESE MAR DE GAULLES TRIP Thousands Yell for Freedom Now  He Shouts Back SENEGALESE MAR DE GAULLES TRIP | By Thomas F Bradyspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/share-live-news-tv-chains-urged-r-w-sarnoff-proposes-3-networks.html | SHARE LIVE NEWS TV CHAINS URGED R W Sarnoff Proposes 3 Networks Rotate Covering Major Special Events | By Val Adams | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/singapore-to-jail-gangs-youths-may-get-two-years-without-trial.html | SINGAPORE TO JAIL GANGS Youths May Get Two Years Without Trial | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/son-of-mrs-nathan-simon.html | Son of Mrs Nathan Simon | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sound-waves-used-in-treating-warts.html | SOUND WAVES USED IN TREATING WARTS | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/soviet-scolds-italy-declares-she-contributed-to-aggression-in.html | SOVIET SCOLDS ITALY Declares She Contributed to Aggression in Mideast | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sports-of-the-times-man-with-experience.html | Sports of The Times Man With Experience | By Arthur Daley | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/sterility-rate-high-in-xray-technicians.html | STERILITY RATE HIGH IN XRAY TECHNICIANS | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/stevenson-finds-russians-hard-at-work-to-rival-us-stevenson-finds.html | Stevenson Finds Russians Hard at Work to Rival US Stevenson Finds the Russians Hard at Work | By Adlai E Stevensonnorth American Newspaper Alliance1958 By Adlai E Stevenson C | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/stocks-rise-led-by-bell-aircraft-missile-fuel-development-also.html | STOCKS RISE LED BY BELL AIRCRAFT Missile Fuel Development Also Booms Equity Corp  Average Gains 107 RAILS POST A 1958 HIGH Steels Electronics Drugs and Building Materials Generally Advance STOCKS RISE LED BY BELL AIRCRAFT | By Burton Crane | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/teachers-reject-segregated-unit-group-bars-reinstatement-of.html | TEACHERS REJECT SEGREGATED UNIT Group Bars Reinstatement of Chattanooga Local  Negroes Readmitted | By Gene Currivanspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/teachers-resist-reds-in-germany-but-partys-encroachments-gain-in.html | TEACHERS RESIST REDS IN GERMANY But Partys Encroachments Gain in Easts Universities Refugee Rector Says | By Arthur J Olsenspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/text-of-faubus-speech-to-arkansas-legislature-on-integration.html | Text of Faubus Speech to Arkansas Legislature on Integration | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/text-of-keatings-acceptance-of-senate-nomination.html | Text of Keatings Acceptance of Senate Nomination | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/text-of-little-rock-boards-reply-in-high-court.html | Text of Little Rock Boards Reply in High Court | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/the-nautilus-admired-by-20000-as-she-lies-at-dock-in-navy-yard.html | The Nautilus Admired by 20000 As She Lies at Dock in Navy Yard | By Emanuel Perlmutter | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/three-contending-for-strijdoms-job.html | THREE CONTENDING FOR STRIJDOMS JOB | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/to-vote-civil-defense-funds.html | To Vote Civil Defense Funds | PAUL A GAGNON | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/tribute-to-justice-hughes-his-service-to-country-recalled-on.html | Tribute to Justice Hughes His Service to Country Recalled on Anniversary of His Death | SAMUEL H HOFSTADTER | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/tv-at-the-conventions-gop-wastes-no-time-in-using-home-screen-to.html | TV At the Conventions GOP Wastes No Time in Using Home Screen to Promote Its Candidate | By John P Shanley | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/u-n-chief-facing-snags-in-jordan-his-mission-in-ammantoday.html | U N CHIEF FACING SNAGS IN JORDAN His Mission in AmmanToday Complicated by Regimes Skepticism on Plan | By Richard P Huntspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/u-s-aides-puzzled.html | U S Aides Puzzled | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/un-child-aid-planned-fund-is-expected-to-support-programs-in-48.html | UN CHILD AID PLANNED Fund Is Expected to Support Programs in 48 Countries | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/un-committee-uses-6000-words-to-tell-others-how-to-stem-spate-of.html | UN Committee Uses 6000 Words to Tell Others How to Stem Spate of Verbosity | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/vatican-paper-sees-setback-on-summit.html | VATICAN PAPER SEES SETBACK ON SUMMIT | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/venezuelans-uneasy-presidents-meeting-with-top-soldiers-prompts.html | VENEZUELANS UNEASY Presidents Meeting With Top Soldiers Prompts Rumors | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/violence-is-laid-to-aide-of-hoffa-st-louis-police-official-says.html | VIOLENCE IS LAID TO AIDE OF HOFFA St Louis Police Official Says Gibbons Ruled for Years  Cab Dumping Cited | By Joseph A Loftusspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/wallpaper-house-has-drop-in-profit.html | WALLPAPER HOUSE HAS DROP IN PROFIT | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/white-house-explains.html | White House Explains | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/willful-killing-is-laid-to-driver-man-33-gets-mental-test-in.html | WILLFUL KILLING IS LAID TO DRIVER Man 33 Gets Mental Test in Running Down Executive After Trifling Mishap | By Merrill Folsomspecial To the New York Times | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/wilton-boys-punished-4-held-in-mailbox-blasts-put-on-pretrial.html | WILTON BOYS PUNISHED 4 Held in Mailbox Blasts Put on Pretrial Probation | Special to The New York Times | RE0000298442 | 1986-07-14 | B00000728681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/wood-field-and-stream-rail-gallinule-unpopular-with-hunters-but-the.html | Wood Field and Stream Rail Gallinule Unpopular With Hunters but the Birds Shouldnt Mind That | By John W Randolph | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-27 | https://www.nytimes.com/1958/08/27/archives/yankees-triumph-at-stadium-turley-wins-no-19-as-bombers-top.html | Yankees Triumph at Stadium Turley Wins No 19 as Bombers Top Athletics With 14 Hits 62 4 Double Plays Aid Yanks RightHander Gives Homer to Maris Among 8 Blows | By Roscoe McGowen | RE0000298442 | 1986-07-14 | B00000728681 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/13month-wonder-rocket-complex-rises-in-desert-rocket-complex-grows.html | 13Month Wonder Rocket Complex Rises in Desert ROCKET COMPLEX GROWS IN DESERT | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/2-peiping-protests-cite-hong-kong-acts.html | 2 PEIPING PROTESTS CITE HONG KONG ACTS | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/26-who-fled-reds-will-be-reunited-mother-68-to-arrive-here-today-as.html | 26 WHO FLED REDS WILL BE REUNITED Mother 68 to Arrive Here Today as Last in Family to Escape From Hungary | By Anna Petersen | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/45-million-pupils-to-set-u-s-mark-14th-straight-year-of-record.html | 45 MILLION PUPILS TO SET U S MARK 14th Straight Year of Record Enrollment Is Foreseen Teacher Need Remains | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/57000-grant-made-for-rehabilitation.html | 57000 GRANT MADE FOR REHABILITATION | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/a-conflict-in-position-presidents-views-on-supreme-court-ruling-are.html | A Conflict in Position Presidents Views on Supreme Court Ruling Are Not Followed by Aides | By James Restonspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/adams-report-denied-white-house-disowns-story-of-bid-to-brownell.html | ADAMS REPORT DENIED White House Disowns Story of Bid to Brownell | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/adenauer-to-tour-americas.html | Adenauer to Tour Americas | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/advertising-tv-profits-down.html | Advertising TV Profits Down | By Carl Spielvogel | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/alaska-approves-statehood-by-51-alaska-votes-51-to-be-49th-state.html | Alaska Approves Statehood by 51 ALASKA VOTES 51 TO BE 49TH STATE | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/algerians-hint-at-sabotage-of-travel-bid-tourists-avoid-french.html | Algerians Hint at Sabotage of Travel Bid Tourists Avoid French Transport | By Michael Jamesspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/algiers-is-cool-over-de-gaulle-rightists-disturbed-by-his-spelling.html | ALGIERS IS COOL OVER DE GAULLE Rightists Disturbed by His Spelling Out of Ways to Freedom for Colonies | By Thomas F Bradyspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/amateur-actors-will-win-awards-eaves-costumes-company-establishes.html | AMATEUR ACTORS WILL WIN AWARDS Eaves Costumes Company Establishes Yearly Prizes  Dorothy Gish Steps Out | By Louis Calta | RE0000298443 | 1986-07-14 | B00000728682 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/americas-cup-candidates-pick-a-place-to-hide-from-hurricane-four-u.html | Americas Cup Candidates Pick A Place to Hide From Hurricane Four U S Yachts and Britains Sceptre Will Go to a Cove on Narragansett Bay if Daisy Threatens Newport | By John Rendelspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/andrew-l-nelson.html | ANDREW L NELSON | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/argentines-plan-labor-law-test-antiperonist-unions-set-court.html | ARGENTINES PLAN LABOR LAW TEST AntiPeronist Unions Set Court Challenge on Code Said to Favor Foes | By Juan de Onisspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/athletics-score-seven-unearned-runs-in-first-and-beat-yanks-at.html | Athletics Score Seven Unearned Runs in First and Beat Yanks at Stadium VISITORS 18 HITS TOP BOMBERS 117 Error by Richardson Helps Athletics Down Kucks Mantle Belts No 37 | By Roscoe McGowen | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/australia-promises-to-protect-malaya-against-soviets-dumping-of.html | Australia Promises to Protect Malaya Against Soviets Dumping of Cheap Tin | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/bank-loans-rise-for-third-week-total-put-at-237000000-holdings-of.html | BANK LOANS RISE FOR THIRD WEEK Total Put at 237000000  Holdings of Treasury Obligations Decline | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/beaux-arts-group-offers-a-concert-quartet-opens-9th-interval-series.html | BEAUX ARTS GROUP OFFERS A CONCERT Quartet Opens 9th Interval Series in Recital Hall  Overton Score Heard | JOHN BRIGGS | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/beirut-plagued-by-new-fighting-6-killed-and-7-wounded-as-clashes.html | BEIRUT PLAGUED BY NEW FIGHTING 6 Killed and 7 Wounded as Clashes Take Place Despite Rebel CeaseFire Orders | By Sam Pope Brewerspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/bitter-threat-exchange-made-at-conventionpatronage-cut-hinted-mayor.html | Bitter Threat Exchange Made at ConventionPatronage Cut Hinted MAYOR DE SAPIO TRADED THREATS | By Leo Eganspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/boston-finds-washington-statues-sword-lost-weapon-always-in-park.html | Boston Finds Washington Statues Sword Lost Weapon Always in Park Storeroom | By John H Fentonspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/britain-and-u-s-discuss-taiwan-but-foreign-office-attempts-to.html | BRITAIN AND U S DISCUSS TAIWAN But Foreign Office Attempts to Minimize Importance of the Conferences | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/cairo-khartoum-renew-nile-dispute.html | CAIRO KHARTOUM RENEW NILE DISPUTE | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/calncjablbnskl.html | CalneJablbnskl | SPecial to The New York lm | RE0000298443 | 1986-07-14 | B00000728682 |

| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/card-of-72-takes-prize-millen-and-mrs-balding-first-in-golf-at.html | CARD OF 72 TAKES PRIZE Millen and Mrs Balding First in Golf at Piping Rock | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
|---|---|---|---|---|---|---|
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/charging-state-for-troops.html | Charging State for Troops | A N | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/charles-e-taylor.html | CHARLES E TAYLOR | SpeCial to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/china-reds-shell-quemoy-outpost-new-amphibious-threat-to-offshore.html | CHINA REDS SHELL QUEMOY OUTPOST New Amphibious Threat to Offshore Islands Seen as Bombardment Goes On U S and Nationalist Chinese Confer on the Defense of Taiwan CHINA REDS SHELL QUEMOY OUTPOSTS | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/copter-goes-to-marine-corps.html | Copter Goes to Marine Corps | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/couple-killed-in-crash-youths-car-out-of-control-hits-theirs-headon.html | COUPLE KILLED IN CRASH Youths Car Out of Control Hits Theirs HeadOn | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/creditors-to-give-india-substantial-new-help.html | Creditors to Give India Substantial New Help | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/cushing-concerned-over-latin-america.html | CUSHING CONCERNED OVER LATIN AMERICA | By Religious News Service | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/death-sentence-in-theft-case.html | Death Sentence in Theft Case | EDITH HAMILTON | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/doenitz-gaining-in-public-prestige-hitlers-grand-admiral-now-in-the.html | DOENITZ GAINING IN PUBLIC PRESTIGE Hitlers Grand Admiral Now in the Role of a Benign Naval Ghost | By Arthur J Olsenspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/dr-wilfred-g-drouin.html | DR WILFRED G DROUIN | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/duplicate-crash-fatal-man-dies-in-armonk-accident-at-site-of.html | DUPLICATE CRASH FATAL Man Dies in Armonk Accident at Site of Earlier Injury | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-bids-khrushchev-prohibit-soviet-interference-with-its.html | Eisenhower Bids Khrushchev Prohibit Soviet Interference With Its Satellites | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-ends-a-spur-to-housing-drops-antirecession-plan-of-par.html | EISENHOWER ENDS A SPUR TO HOUSING Drops AntiRecession Plan of Par MortgageBuying  Move Will Save Money | By Edwin L Dale Jrspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-hints-desire-for-slower-integration-president-scored.html | EISENHOWER HINTS DESIRE FOR SLOWER INTEGRATION PRESIDENT SCORED NAACP Calls Stand Incredible High Court Sits Today President Indicates a Preference For Slower Integration Drive | By Russell Bakerspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-labels-budget-big-58-issue-eisenhower-sees-cuts-in.html | Eisenhower Labels Budget Big 58 Issue Eisenhower Sees Cuts in Budget And Sound Money as Issue in 58 | By Felix Belair Jrspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-sees-increased-need-to-guard-quemoy-he-says-offshore.html | EISENHOWER SEES INCREASED NEED TO GUARD QUEMOY He Says Offshore Isles Hold Third of Taiwans Force  7th Fleet Reinforced President Sees Greater Need For Guarding Quemoy Group | By E W Kenworthyspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/eisenhower-sees-party-gain-in-58-message-exhorts-leaders-to-work.html | EISENHOWER SEES PARTY GAIN IN 58 Message Exhorts Leaders to Work and Vote and Get Others to Vote in Fall | By Richard J H Johnstonspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/emilys-pride-captures-33d-hambletonian-in-3-heats-filly-takes-trot.html | Emilys Pride Captures 33d Hambletonian in 3 Heats FILLY TAKES TROT WITH RECORD MILE Emilys Pride Wins 3d Heat in 1598 After Little Rocky 2d OverAll Scores in 2d | By Louis Effratspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/error-in-havana-fatal-one-slain-in-gun-fight-after-group-is.html | ERROR IN HAVANA FATAL One Slain in Gun Fight After Group Is Misidentified | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/europeans-hail-wider-aid-plan-agree-rise-in-resources-of-world-bank.html | EUROPEANS HAIL WIDER AID PLAN Agree Rise in Resources of World Bank and Fund Would Help Needy Lands | By Harold Callenderspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/excavations-in-turkey-yield-roman-building.html | Excavations in Turkey Yield Roman Building | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/fairbanks-morse-control-issue-in-court-hands-president-says.html | Fairbanks Morse Control Issue In Court Hands President Says | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/faubus-program-is-voted-wide-power-given-antiintegration-bills-in.html | FAUBUS PROGRAM IS VOTED WIDE POWER GIVEN AntiIntegration Bills in Arkansas Due to Be Signed Today APPROVAL VOTED ON FAUBUS BILLS | By Claude Sittonspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/finletter-to-tell-liberals-today-if-he-will-take-partys-nomination.html | Finletter to Tell Liberals Today if He Will Take Partys Nomination FINLETTER WEIGHS RACE AS LIBERAL | By Leonard Ingalls | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/first-steel-mill-opens-in-panama-production-of-8000-tons-of.html | FIRST STEEL MILL OPENS IN PANAMA Production of 8000 Tons of Construction Items Slated in First Year | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/food-news-a-last-fling-on-the-grill.html | Food News A Last Fling On the Grill | By Craig Claiborne | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/for-peace-with-israel-unguaranteed-nonaggression-pact-declared.html | For Peace With Israel UNGuaranteed NonAggression Pact Declared Available | H Y ORGEL | RE0000298443 | 1986-07-14 | B00000728682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/g-e-offers-plan-for-savings-fund-but-union-terms-proposal.html | G E OFFERS PLAN FOR SAVINGS FUND But Union Terms Proposal Misleading Employes Would Pay Twothirds | By Stanley Levey | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/g-o-p-recounts-asked-two-defeated-in-westchester-primary-make.html | G O P RECOUNTS ASKED Two Defeated in Westchester Primary Make Requests | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/garden-city-puzzling-over-a-mice-mystery.html | Garden City Puzzling Over a Mice Mystery | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/georges-lecomte-author-critic-9t-permanent-secretary-of-the.html | GEORGES LECOMTE AUTHOR CRITIC 9t Permanent Secretary of the Academie Francaise Dies Novelist and Historian | Specla to The New York Ttel | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/gerlach-in-critical-condition.html | Gerlach in Critical Condition | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/goldie-gardner-auto-racer-dies-briton-set16-speed-marks-in-one-day.html | GOLDIE GARDNER AUTO RACER DIES Briton Set16 Speed Marks in One Day ih Utah at 61 Drove Special MG | peclJ to The New York Jm es | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/golfers-divide-allegiance-4-local-qualifiers-outoftowners.html | Golfers Divide Allegiance 4 Local Qualifiers OutofTowners | By Lincoln A Werden | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/good-show-for-britons-a-survey-of-the-entry-of-their-banks-into-the.html | Good Show for Britons A Survey of the Entry of Their Banks Into the HirePurchase Credit Field BRITONS ENJOYING CREDIT RATE WAR | By Thomas P Ronanspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/harriman-opens-drive-at-a-fair.html | HARRIMAN OPENS DRIVE AT A FAIR | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/harriman-seeks-democrats-unity-after-hogan-rift-but-decries-failure.html | HARRIMAN SEEKS DEMOCRATS UNITY AFTER HOGAN RIFT But Decries Failure to Get a Candidate With Wider International Experience DE SAPIO IS THE VICTOR Defeats Combined Forces of Governor and Mayor Election Damage Feared HARRIMAN SEEKS DEMOCRATS UNITY | By Douglas Dalesspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/in-the-nation-a-rehabilitated-economy-in-france.html | In The Nation A Rehabilitated Economy in France | By Arthur Krock | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/international-harmony.html | International Harmony | DERWOOD M DUDLEY | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/izvestia-charges-u-s-spurs-tension-accuses-american-rulers-chiang.html | IZVESTIA CHARGES U S SPURS TENSION Accuses American Rulers Chiang and Rhee of War BuildUp in Far East | By William J Jordenspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/japan-for-development-unit.html | Japan for Development Unit | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/jersey-water-rate-to-rise.html | Jersey Water Rate to Rise | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/joan-r-lesie-1-will-be-married-il-to-r-l-ogderl-teacher-in.html | Joan R Lesie 1 Will Be Married il To R L Ogderl Teacher in Washingto Engaged to Cornellij GradteEngmeer | stto m ro a | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/john-j-curley.html | JOHN J CURLEY | Special to The New York Tlme | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/judicature-society-elects.html | Judicature Society Elects | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/khrushchev-stresses-ties-to-u-s-stevenson-says-stevenson-cites.html | Khrushchev Stresses Ties To U S Stevenson Says STEVENSON CITES KHRUSHCHEV TALK | By Adlai E Stevensonnorth American Newspaper Alliance 1958 By Adlai E Stevenson | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/kingsley-sets-pace-in-sailing.html | Kingsley Sets Pace in Sailing | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/liberal-colleges-seen-revising-aim-carnegie-study-finds-them.html | LIBERAL COLLEGES SEEN REVISING AIM Carnegie Study Finds Them Changing Into Vocational Training Institutions 80YEAR SHIFT TRACED McGrath Views Offering of Wider Variety of Courses as Good and Necessary | By Loren B Pope | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/lipshutz-beats-2-foes-trips-von-kokorn-and-kern-in-eastern-senior.html | LIPSHUTZ BEATS 2 FOES Trips Von Kokorn and Kern in Eastern Senior Tennis | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/luders16-series-tied-indian-harbor-beats-bermuda-in-three-races-on.html | LUDERS16 SERIES TIED Indian Harbor Beats Bermuda in Three Races on Sound | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/manuel-garcia.html | MANUEL GARCIA | pecialo fe New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/maruja-romero-is-auuiancedi-to-d-j-reimel-llanova-591.html | Maruja Romero Is AuuiancedI To D J Reimel llanova 591 | Sl | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/mexican-president-to-act-in-bus-riots.html | MEXICAN PRESIDENT TO ACT IN BUS RIOTS | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/mrs-dickey-heads-unit-planning-jersey-show.html | Mrs Dickey Heads Unit Planning Jersey Show | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/mrs-landau-scores-in-golf.html | Mrs Landau Scores in Golf | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/musicians-to-vote-on-new-film-impact.html | MUSICIANS TO VOTE ON NEW FILM IMPACT | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/nancywade-is-bride-ofeugene-pearce-jrl.html | NancyWade Is Bride OfEugene Pearce Jrl | Scle l he New o Tlmel J | RE0000298443 | 1986-07-14 | B00000728682 |

| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/new-group-set-up-to-speed-parking-21-business-leaders-to-aid-in.html | NEW GROUP SET UP TO SPEED PARKING 21 Business Leaders to Aid in Getting OffStreet SpaceCity to Hire Advisers | By Bernard Stengren | RE0000298443 | 1986-07-14 | B00000728682 |
|---|---|---|---|---|---|---|
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/new-safety-tire-is-developed-u-s-rubber-unveils-tubeless-oval-of.html | New Safety Tire Is Developed U S Rubber Unveils Tubeless Oval of New Design HEW TIRE CALLED SAFEST ON ROAD | By Joseph C Ingrahamspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/newspaper-plant-set-new-brunswick-home-news-lets-building-contract.html | NEWSPAPER PLANT SET New Brunswick Home News Lets Building Contract | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/nomination-by-primary-asked.html | Nomination by Primary Asked | ALLEN KLEIN | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/norwalk-priest-in-new-post.html | Norwalk Priest in New Post | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/pageant-rubens-wedding-enacted-artists-antwerp-home-scene-of.html | Pageant Rubens Wedding Enacted Artists Antwerp Home Scene of Spectacle 1630 Nuptials Evoked With Fine Taste | By Howard Taubmanspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/paris-the-chanel-look-remains-indestructible-despite-style.html | Paris The Chanel Look Remains Indestructible Despite Style Fluctuations New Collection Has the TradeMark of Famous Designer | By Patricia Peterson | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/physician-found-dead-memorial-hospital-staff-man-leaves-suicide.html | PHYSICIAN FOUND DEAD Memorial Hospital Staff Man Leaves Suicide Note on L I | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/president-backs-defense-program-as-criticism-rises-denies-missile.html | PRESIDENT BACKS DEFENSE PROGRAM AS CRITICISM RISES Denies Missile Development GapCongress Report Cites Submarine Peril PRESIDENT BACKS DEFENSE PROGRAM | By Jack Raymondspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/presidents-phone-talk.html | Presidents Phone Talk | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/prof-alice-p-stevens.html | PROF ALICE P STEVENS | Special to The New Zork Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/richardson-beats-anderson.html | Richardson Beats Anderson | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/role-for-science-in-business-urged-british-industrialist-scores.html | ROLE FOR SCIENCE IN BUSINESS URGED British Industrialist Scores View That Scientists Must Be on Tap Never on Top | By John Hillabyspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/role-with-gable-for-lilli-palmer-actress-returning-to-u-s-films-in.html | ROLE WITH GABLE FOR LILLI PALMER Actress Returning to U S Films in But Not for Me  Powell Buys Novel | By Oscar Godboutspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/rollcall-vote-on-hogan.html | RollCall Vote on Hogan | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/sales-tax-study-set-fairfield-county-merchants-to-check-on-effects.html | SALES TAX STUDY SET Fairfield County Merchants to Check on Effects of Levy | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/saturday-evening-post-will-publish-liquor-advertising-in-policy.html | Saturday Evening Post Will Publish Liquor Advertising in Policy Change | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/schools-face-cut-in-building-funds-requests-must-be-slashed-at.html | SCHOOLS FACE CUT IN BUILDING FUNDS Requests Must Be Slashed at Least 50 Board Is Told at Budget Hearing | By Paul Crowell | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/seixas-and-davies-stave-off-2-match-points-each-to-gain-at-rye-shot.html | Seixas and Davies Stave Off 2 Match Points Each to Gain at Rye SHOT OFF NET AIDS PHILADELPHIA ACE Seixas Goes On to Win From Schwartz  Davies Downs Morea Savitt Advances | By Allison Danzigspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/south-must-obey-rogers-tells-bar-compliance-with-high-court.html | SOUTH MUST OBEY ROGERS TELLS BAR Compliance With High Court Decision Is Inevitable Attorney General Says SOUTH MUST OBEY ROGERS TELLS BAR | By Anthony Lewisspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/soviet-criticized-on-genetics-issue-world-committee-implies-moscow.html | SOVIET CRITICIZED ON GENETICS ISSUE World Committee Implies Moscow Allowed Only One Group to Attend Talks | By Harold M Schmeck Jrspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/sports-of-the-times-willie-card-in-the-majors.html | Sports of The Times Willie Card in the Majors | By Arthur Daley | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/state-offers-to-help-clear-slums-hidden-in-ramapos-green-hills.html | State Offers to Help Clear Slums Hidden in Ramapos Green Hills | By Charles Grutzner | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/state-will-telecast-12-subjects-weekly-for-pupils-in-city.html | State Will Telecast 12 Subjects Weekly For Pupils in City | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/steamin-demon-first-at-yonkers-scores-over-paul-jackson-by-length.html | STEAMIN DEMON FIRST AT YONKERS Scores Over Paul Jackson by Length and Half and Pays 730 in Trot | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/steel-is-putty-in-hands-of-furniture-designer.html | Steel Is Putty in Hands Of Furniture Designer | By Rita Reif | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/stocks-in-london-decline-slightly-industrials-lead-setback-finance.html | STOCKS IN LONDON DECLINE SLIGHTLY Industrials Lead SetBack Finance House Issues Take Another Fall | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/stocks-rise-again-but-slip-at-close-average-ends-up-067-rails-set.html | STOCKS RISE AGAIN BUT SLIP AT CLOSE Average Ends Up 067 Rails Set New 1958 High Volume Expands METALS DRUGS STRONG Bell American Cable and Curtis Publishing Among Star Performers MARKET CLIMBS DIP NEAR CLOSE | By Burton Crane | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/student-o-dentistry-to-wed-suzanne-krim.html | Student o Dentistry To Wed Suzanne Krim | Special to he New r6rk Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tabori-play-in-london-peter-sellers-stars-in-new-comedy-brouhaha.html | TABORI PLAY IN LONDON Peter Sellers Stars in New Comedy Brouhaha | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/teachers-chief-faces-challenge-federation-group-seeking-to-unseat.html | TEACHERS CHIEF FACES CHALLENGE Federation Group Seeking to unseat Megel Priest Addresses Convention | By Gene Currivanspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/temple-paintings-of-mayas-emerge-color-photos-of-murals-are-brought.html | TEMPLE PAINTINGS OF MAYAS EMERGE Color Photos of Murals Are Brought Out by UNESCO With Mexicos Aid | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tempted-beats-spar-maid-in-alabama-stakes-as-racing-ends-at-spa.html | Tempted Beats Spar Maid in Alabama Stakes as Racing Ends at Spa ODDSON A GLITTER IS TENTH FINISHER Tempted 15 Scores Over Spar Maid by Length and Half Lopar Is Third | By Joseph C Nicholsspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/text-of-rogers-speech-to-the-bar-association-on-policy-of.html | Text of Rogers Speech to the Bar Association on Policy of Integration in U S | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tickertape-parade-and-city-hall-ceremony-acclaim-crew-of-nautilus.html | TickerTape Parade and City Hall Ceremony Acclaim Crew of Nautilus City Gives Officers and Men of the Nautilus a Rousing Welcome CITY PARADE HAILS CREW OF NAUTILUS | By Philip Benjamin | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/to-keep-transit-solvent-raise-in-fare-advocated-to-meet-operating.html | To Keep Transit Solvent Raise in Fare Advocated to Meet Operating and Capital Costs | WILLIAM J MCKENNA | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/to-prevent-home-accidents.html | To Prevent Home Accidents | RAPHAEL YAVNEH | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tv-review-report-on-jordan-is-offered-on-c-b-s.html | TV Review Report on Jordan Is Offered on C B S | JOHN P SHANLEY | RE0000298443 | 1986-07-14 | B00000728682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/tvquiz-inquiry-widened-in-city-3-shows-in-addition-to-canceled.html | TVQUIZ INQUIRY WIDENED IN CITY 3 Shows in Addition to Canceled Dotto Under Study by Hogan Staff OTHERS ARE NOT NAMED 12 Called to Be Questioned Today on Reports That Contests Were Fixed | By Val Adams | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/u-a-w-sees-a-shift-in-gm-wage-stand.html | U A W SEES A SHIFT IN GM WAGE STAND | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/u-n-chief-meets-jordans-leaders-hammarskjold-sees-king-and-premier.html | U N CHIEF MEETS JORDANS LEADERS Hammarskjold Sees King and Premier at Amman on Mideast Problems | By Richard P Huntspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/us-and-japanese-meet-on-defense-officials-examine-position-in-light.html | US AND JAPANESE MEET ON DEFENSE Officials Examine Position in Light of New Attacks in Formosa Strait | By Robert Trumbullspecial To the New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/us-atom-exhibits-vying-at-geneva-friendly-rivalry-is-evident-among.html | US ATOM EXHIBITS VYING AT GENEVA Friendly Rivalry Is Evident Among Americans as They Put Machines in Order | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/venezuela-is-alerted-president-says-boat-bearing-armed-men-is-being.html | VENEZUELA IS ALERTED President Says Boat Bearing Armed Men Is Being Sought | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/walter-w-law-exstate-aide-8-early-westchester-realty-developer-a.html | WALTER W LAW EXSTATE AIDE 8 Early Westchester Realty Developer a FormerTax Chief and Senator Dies | Special to The ew York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/westchester-areas-vote-school-merger.html | WESTCHESTER AREAS VOTE SCHOOL MERGER | Special to The New York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/william-c-lloyd.html | WILLIAM C LLOYD | Special to Ihe blew York Times | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/william-witt-weds-i-miss-stuart-handyi.html | William Witt Weds I Miss stuart HandyI | to The New ork | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/wood-field-and-stream-summertime-and-the-writin-is-easy-as.html | Wood Field and Stream Summertime and the Writin Is Easy as Publicists Sing of Outdoor Feats | By John W Randolph | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-28 | https://www.nytimes.com/1958/08/28/archives/yellow-traffic-signal-questioned.html | Yellow Traffic Signal Questioned | THOMAS D STOWE | RE0000298443 | 1986-07-14 | B00000728682 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/14448-items-reduced-in-wards-catalogue.html | 14448 Items Reduced In Wards Catalogue | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/2-transit-unions-will-merge-here-meany-helps-motormen-and-twu-reach.html | 2 TRANSIT UNIONS WILL MERGE HERE Meany Helps Motormen and TWU Reach Agreement to End Long Dispute 2 TRANSIT UNIONS WILL MERGE HERE | By Stanley Levey | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/29-harriman-car-halted-in-parade-patrolman-waves-him-off-by.html | 29 HARRIMAN CAR HALTED IN PARADE Patrolman Waves Him Off by Accident in Ceremony to Open Palisades Link | By Bernard Stengrenspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/3000-algerians-seized-in-paris-police-dragnet-paris-rounds-up-3000.html | 3000 Algerians Seized In Paris Police Dragnet PARIS ROUNDS UP 3000 ALGERIANS | By Henry Tannerspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/350000000-in-aid-slated-for-india-in-next-6-months-5-nations-and.html | 350000000 IN AID SLATED FOR INDIA IN NEXT 6 MONTHS 5 Nations and World Bank Agree on Emergency Plan to Help Meet Deficits 350000000 IN AID SLATED FOR INDIA | By Edwin L Dale Jrspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/5-city-officials-urge-higher-sewer-tax-beach-closings-seen-without.html | 5 City Officials Urge Higher Sewer Tax Beach Closings Seen Without Repairs | By Paul Crowell | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/56-polish-miners-die-52-others-rescued-in-fire-and-two-are-arrested.html | 56 POLISH MINERS DIE 52 Others Rescued in Fire and Two Are Arrested | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/a-f-m-unit-hits-film-music-pact-calls-guild-agreement-with-studios.html | A F M UNIT HITS FILM MUSIC PACT Calls Guild Agreement With Studios a Sellout  Fess Parker in Western | By Oscar Godboutspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/a-wrestling-villain-bares-his-soul-he-finds-life-empty-despite.html | A Wrestling Villain Bares His Soul He Finds Life Empty Despite Income of 60000 a Year Object of Audience Hatred Yearns for Wife and Farm | By Gay Talese | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/about-new-york-mad-mogi-will-undertake-most-any-art-job-and-accept.html | About New York Mad Mogi Will Undertake Most Any Art Job and Accept the Craziest Payment | By Meyer Berger | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/additional-bridge-asked.html | Additional Bridge Asked | WALTER J LAWRENCE | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/advertising-blatz-top-team-rises-at-pabst.html | Advertising Blatz Top Team Rises at Pabst | By Carl Spielvogel | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/alleghany-stockholders-meet-first-time-in-3-12-years-dividend.html | Alleghany Stockholders Meet First Time in 3 12 Years DIVIDEND OUTLOOK DIM AT ALLEGHANY | By Robert E Bedingfieldspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/alonzo-w-peake-oil-official-is-dead-i-headed-standard-of-indiana-in.html | Alonzo W Peake Oil Official Is Dead I Headed Standard of Indiana in 1945551 | Spec to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ann-muddle-affianced.html | Ann Muddle Affianced | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/argentina-acts-to-take-over-oil-bill-to-nationalize-reserves-sent.html | ARGENTINA ACTS TO TAKE OVER OIL Bill to Nationalize Reserves Sent to Congress Would Not Alter Foreign Pacts | By Juan de Onisspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/arthur-c-thompson.html | ARTHUR C THOMPSON | Specqal to eew York lmes | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/arthur-mcomb-78-i-x-ors-xcvrvi.html | ARTHUR MCOMB 78 I x ors xcvrvI | SpeCial to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/autos-race-where-giants-played-3000-see-first-card-on-polo-grounds.html | Autos Race Where Giants Played 3000 See First Card on Polo Grounds Paved Track | By Frank M Blunk | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/barclays-beats-gun-on-personal-loans.html | BARCLAYS BEATS GUN ON PERSONAL LOANS | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/belgians-and-germans-exchange-border-strips.html | Belgians and Germans Exchange Border Strips | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/belmont-awaits-theyreoff-cry-fall-highweight-handicap-is-on-opening.html | BELMONT AWAITS THEYREOFF CRY Fall Highweight Handicap Is on Opening Card Today Ussery to Ride Reneged | By Joseph C Nichols | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/bigstore-sales-up-3-in-nation-volume-in-the-metropolitan-area.html | BIGSTORE SALES UP 3 IN NATION Volume in the Metropolitan Area Increased by 4 in the Latest Week | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/bnai-brith-seeks-german-payment.html | BNAI BRITH SEEKS GERMAN PAYMENT | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/brown-case-opened-pupil-fight-in-52-negro-sought-to-enter-topeka.html | Brown Case Opened Pupil Fight in 52 Negro Sought to Enter Topeka School | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/brucker-in-korea-will-visit-taiwan.html | BRUCKER IN KOREA WILL VISIT TAIWAN | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/capitalism-lived-in-ancient-crete-tablets-found-near-phaistos.html | CAPITALISM LIVED IN ANCIENT CRETE Tablets Found Near Phaistos Indicate Use of System in Administrative Code | By A C Sedgwickspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/china-reds-shell-quemoy-briefly-short-night-bombardment-follows.html | CHINA REDS SHELL QUEMOY BRIEFLY Short Night Bombardment Follows Lull Surrender Appeal Is Suppressed | By Greg MacGregorspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/class-prejudice-is-found-potent-said-to-have-a-greater-role-than.html | CLASS PREJUDICE IS FOUND POTENT Said to Have a Greater Role Than Race Differences in Forming Childrens Ideas | By Emma Harrisonspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/colombia-lifts-state-of-siege-in-11-of-her-16-departments.html | Colombia Lifts State of Siege In 11 of Her 16 Departments Guarantees of Constitution Fully Restored for Most of Nation After 9 Years | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/construction-in-us-soaring-to-records-building-in-u-s-setting.html | Construction in US Soaring to Records BUILDING IN U S SETTING RECORDS | By Walter H Stern | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/control-of-the-herald-tribune-passes-from-reid-family-to-ambassador.html | Control of The Herald Tribune Passes From Reid Family to Ambassador Whitney HISTORY OF PAPER SPANS GREAT ERAS Greeley and Elder Bennett Left a Mark on Press in Its Early Days | By Ira Henry Freeman | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/countereducation-to-bias-asked.html | CounterEducation to Bias Asked | CARL COLODNE | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/courtroom-hushed-as-drama-unfolds-chamber-hushed-for-court-drama.html | Courtroom Hushed As Drama Unfolds CHAMBER HUSHED FOR COURT DRAMA | By Russell Bakerspecial To The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/crews-of-americas-cup-yachts-prepare-for-hurricane-threat.html | Crews of Americas Cup Yachts Prepare for Hurricane Threat | By John Rendelspecial To The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/cuban-reds-urge-batistas-ouster-ask-rebels-and-other-foes-of.html | CUBAN REDS URGE BATISTAS OUSTER Ask Rebels and Other Foes of Government to Join in Overthrow Move | By R Hart Phillipsspecial To The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/delay-is-likely-on-u-n-assembly-regular-session-is-expected-to-be.html | DELAY IS LIKELY ON U N ASSEMBLY Regular Session Is Expected to Be Postponed From Sept 16 to Sept 26 | By Wayne Phillipsspecial To The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/desert-railroad-begun-in-israel-network-to-link-mines-and-sea-work.html | Desert Railroad Begun in Israel Network to Link Mines and Sea Work Under Way on 22Mile BeershebaDimona Line to Cost 3000000 | By Seth S Kingspecial To The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/doris-diane-juneau-bride-of-lieutenant.html | Doris Diane Juneau Bride of Lieutenant | Special To The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/e-j-ganter-in-hospital.html | E J Ganter in Hospital | Special To The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/eager-travelers-watch-weather-skies-scanned-for-portents-of.html | EAGER TRAVELERS WATCH WEATHER Skies Scanned for Portents of Hurricane as Summers Final Holiday Nears MOTORISTS CAUTIONED Safety Stressed 1500000 Autos Are Expected on Roads in This Area | By Murray Illson | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/early-halt-asked-on-labor-inquiry-catholic-social-action-unit-also.html | EARLY HALT ASKED ON LABOR INQUIRY Catholic Social Action Unit Also Urges a Meeting of Business and Unions | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ehmannhenley.html | EhmannHenley | Special to The New Yorl Tlm | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/excerpts-from-oral-arguments-before-supreme-court-on-question-of.html | Excerpts From Oral Arguments Before Supreme Court on Question of Integration Frankfurter Asks Why the 2 High Court Decisions Should Not Be a National Policy | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/fdalcolm-p-junkin.html | fdALCOLM P JUNKIN | SPeCial to The lew York Tlmei | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/feathers-mark-new-headgear-created-abroad.html | Feathers Mark New Headgear Created Abroad | By Gloria Emerson | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/feuerstein-held-to-draw.html | Feuerstein Held to Draw | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/finletter-bars-race-as-liberal-urges-party-to-back-hogan-for.html | FINLETTER BARS RACE AS LIBERAL Urges Party to Back Hogan for Senator Decision to Be Made Next Week FINLETTER BARS RACE AS LIBERAL | By Leo Egan | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/foes-of-factory-win-in-greenwich-united-aircraft-temporarily-halts.html | FOES OF FACTORY WIN IN GREENWICH United Aircraft Temporarily Halts Plan to Buy Site for Norden Division Move | By Richard H Parkespecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/food-game-cookery-sportsman-is-author-of-new-book-offers-recipes.html | Food Game Cookery Sportsman Is Author of New Book  Offers Recipes From Many Sources | By Mayburn Koss | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/francis-mdermitt-sr.html | FRANCIS MDERMITT SR | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/frank-zamaris.html | FRANK ZAMARIS | Special to The ew York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/g-m-and-u-a-w-air-strike-views-each-blames-other-in-new-walkouts.html | G M AND U A W AIR STRIKE VIEWS Each Blames Other in New Walkouts Company Sees Its 1959 Output Crippled | By Damon Stetsonspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ginny-black-triumphs-posts-87-to-retain-jersey-junior-girls-golf.html | GINNY BLACK TRIUMPHS Posts 87 to Retain Jersey Junior Girls Golf Title | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/greenwich-college-club-plans-luncheon-dec-12.html | Greenwich College Club Plans Luncheon Dec 12 | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/h-c-gerlagh-dies-p-eo-lemer-6y-westchester-chairman-was-forrer.html | H C GERLAGH DIES P EO LEMER 6Y Westchester Chairman Was Forrer County Executive J Lawyer in White Plains  I | Special to Ftle New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hambletonian-to-remain-at-du-quoin-yonkers-rich-bid-quickly.html | Hambletonian to Remain at Du Quoin YONKERS RICH BID QUICKLY REJECTED Hambletonian Directors Bar Night Event  Illinois Pact Runs Through 1962 | By Louis Effratspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/harriet-l-sink-bride-in-south-of-j-g-haynes-1956-debutante-is-wed.html | Harriet L Sink Bride in South Of J G Haynes 1956 Debutante Is Wed in Lexington N CWears Peau de Soie | pclal to The New Ycrk Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/harry-l-torgerson-i-marine-hero-in-war.html | HARRY L TORGERSON I MARINE HERO IN WAR | Slecial to The New York Times i | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/henry-m-fowler.html | HENRY M FOWLER | Special to rile Hew York Times | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hoffa-aides-votes-tied-to-employers-management-tied-to-teamster.html | Hoffa Aides Votes Tied to Employers MANAGEMENT TIED TO TEAMSTER VOTE | By Joseph A Loftusspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hogan-skeptical-over-tv-charges-says-lot-more-digging-will-be.html | HOGAN SKEPTICAL OVER TV CHARGES Says Lot More Digging Will Be Needed to Determine if Quiz Case Is Serious 21 PROGRAM IS STUDIED Report on That Show Brings a Threat of Libel Suit by Two Directors | By Val Adams | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/honor-for-vaughan-williams.html | Honor for Vaughan Williams | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/hope-for-accord-in-beirut-fades-23-deputies-refuse-to-back-a-regime.html | HOPE FOR ACCORD IN BEIRUT FADES 23 Deputies Refuse to Back a Regime Including Rebels HOPE FOR ACCORD IN BEIRUT FADES | By Sam Pope Brewerspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/i-everett-f-britz-62-a-realty-operator.html | I EVERETT F BRITZ 62 A REALTY OPERATOR | Special to The New York Ttmelg i | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/irene-lamb-betrothed.html | Irene Lamb Betrothed | Special to The New ork Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ivan-li-n-dblom.html | IVAN LI N DBLOM | Special to ew York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/jersey-invites-leisurely-cruising-skippers-are-urged-to-take-a.html | Jersey Invites Leisurely Cruising Skippers Are Urged to Take a Month on Waterway Fun During Voyage Includes Fishing Clam Digging | By Clarence E Lovejoy | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/john-birkelund-and-miss-smiles-will-be-married-exlieutenant-in-navy.html | John Birkelund And Miss Smiles Will Be Married ExLieutenant in Navy and Aide ouMagazine Become Engaged | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/kellymhunt.html | KellymHunt | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/kingsleys-craft-takes-u-s-crown-oyster-bay-skippers-quoth-scores-in.html | KINGSLEYS CRAFT TAKES U S CROWN Oyster Bay Skippers Quoth Scores in Raven Class as Series Is Shortened | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/knowland-begins-california-drive-opens-68day-campaign-for-governor.html | KNOWLAND BEGINS CALIFORNIA DRIVE Opens 68Day Campaign for Governor  Assails Democratic Opponent | By Lawrence E Daviesspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/l-i-beach-season-extended.html | L I Beach Season Extended | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/laughlin-35-years-in-customs-retires-as-assistant-collector.html | Laughlin 35 Years in Customs Retires as Assistant Collector | By George Horne | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/lawyer-of-judicial-calm-richard-colburn-butler.html | Lawyer of Judicial Calm Richard Colburn Butler | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/licenses-for-pedestrians.html | Licenses for Pedestrians | PAUL H SILVERSTONE | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/london-cairo-set-talk-will-renew-parley-on-rival-claims-arising.html | LONDON CAIRO SET TALK Will Renew Parley on Rival Claims Arising From Suez | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/margaret-obriens-mother.html | Margaret OBriens Mother | Splal to The | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/market-declines-after-7day-rise-turnover-also-goes-down-to-2540000.html | MARKET DECLINES AFTER 7DAY RISE Turnover Also Goes Down to 2540000 Shares Steels Metals Weak INDEX OFF 228 TO 31752 But Curtis Loews Union Oil Mohasco Artloom and Lykes Win Favor MARKET DECLINES AFTER 7DAY RISE | By Burton Crane | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/martha-walton-fiancee-of-cornell-alumnus.html | Martha Walton Fiancee Of Cornell Alumnus | SpeCial to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/meyner-criticizes-presidents-stand.html | MEYNER CRITICIZES PRESIDENTS STAND | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/mrs-julius-pfau.html | MRS JULIUS PFAU | Specia to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/mrs-ruth-d-brown-wed.html | Mrs Ruth D Brown Wed | Special to Tile New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/murray-honored-catholic-u-medal-is-going-to-exa-e-c-member.html | MURRAY HONORED Catholic U Medal Is Going to ExA E C Member | Religious News Service | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/national-drive-planned-to-curb-vitamin-racket.html | National Drive Planned To Curb Vitamin Racket | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/nato-still-lacking-iceland-compromise.html | NATO STILL LACKING ICELAND COMPROMISE | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/nicholas-g-lely-greek-diplomat-former-consul-general-here4-dieshad.html | NICHOLAS G LELY GREEK DIPLOMAT Former Consul General Here4 DiesHad Led Countrys Inforiation Service | Special toThe New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/oldsmobile-adds-two-sports-cars-familysize-scenicoupe-and-sedan-in.html | OLDSMOBILE ADDS TWO SPORTS CARS FamilySize Scenicoupe and Sedan in 1959 Line Which Has Conservative Style | By Joseph C Ingrahamspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ozark-chief-4690-triumphs-with-stretch-drive-at-yonkers.html | Ozark Chief 4690 Triumphs With Stretch Drive at Yonkers | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/peiping-assails-britain.html | Peiping Assails Britain | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/pravda-is-angered-by-close-inspection-of-russian-visitors-at.html | Pravda Is Angered by Close Inspection Of Russian Visitors at Yugoslav Border | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/president-urged-to-set-up-schools-teachers-federation-asks-federal.html | PRESIDENT URGED TO SET UP SCHOOLS Teachers Federation Asks Federal System Where Integration Is Blocked | By Gene Currivanspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/princeton-appoints-stryker.html | Princeton Appoints Stryker | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/producer-raises-pokergame-ante-forman-bids-to-buy-out-2-partners.html | PRODUCER RAISES POKERGAME ANTE Forman Bids to Buy Out 2 Partners Emlyn Williams Will Return in Play | By Sam Zolotow | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/rail-mergers-advocated-step-declared-necessary-in-view-of.html | Rail Mergers Advocated Step Declared Necessary in View of Unprofitable Operation | DONALD E GLADE | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/ralph-c-greene.html | RALPH C GREENE | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/reading-names-controller.html | Reading Names Controller | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/rev-vincent-e-finn.html | REV VINCENT E FINN | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/rockefeller-sets-de-sapio-as-issue-says-tammany-chief-runs-state.html | ROCKEFELLER SETS DE SAPIO AS ISSUE Says Tammany Chief Runs State Suggests That Harriman Drop Out | By Leonard Ingalls | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/seixas-olmedo-and-schmidt-gain-westchester-tennis-semifinals.html | Seixas Olmedo and Schmidt Gain Westchester Tennis SemiFinals NIELSEN DEFEATED AT RYE 61 1210 Dane Eliminated by Seixas Olmedo Ousts MacKay Schmidt Halts Reed | By Allison Danzigspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/shares-in-london-in-broad-retreat-finance-house-issues-fall-further.html | SHARES IN LONDON IN BROAD RETREAT Finance House Issues Fall Further as Banks Enter Personal Loans Field | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/show-in-east-hampton-will-assist-guild-hall.html | Show in East Hampton Will Assist Guild Hall | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/skippers-tie-in-match-wind-cancels-indian-harbor-finale-against.html | SKIPPERS TIE IN MATCH Wind Cancels Indian Harbor Finale Against Bermuda | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/sports-of-the-times-moss-for-rolling-stones.html | Sports of The Times Moss for Rolling Stones | By Arthur Daley | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/sr-charles-cushmore.html | SR CHARLES CUSHMORE | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/statements-on-quemoy.html | Statements on Quemoy | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/staton-tops-de-leone-cole-and-lurie-also-gain-in-eastern-senior.html | STATON TOPS DE LEONE Cole and Lurie Also Gain in Eastern Senior Tennis | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/store-shops-world-over-for-imports.html | Store Shops World Over For Imports | By Rita Reif | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/substance-halts-growth-of-virus-british-research-team-tells-of.html | SUBSTANCE HALTS GROWTH OF VIRUS British Research Team Tells of Successful Tests With New Interfering Agent | By John Hillabyspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/supermarket-foes-riot-but-israeli-store-opens.html | Supermarket Foes Riot But Israeli Store Opens | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/supreme-court-postpones-action-on-little-rock-case-till-sept-11.html | SUPREME COURT POSTPONES ACTION ON LITTLE ROCK CASE TILL SEPT 11 ARGUMENTS MADE Rankin Urges Tribunal to Vacate Stay New Briefs Asked Supreme Court Defers Action on Little Rock Integration Until Sept 11 NEW ARGUMENTS AND BRIEFS ASKED School Board Told to File Its Petition by Sept 8 U S Opposes Delay | By Anthony Lewisspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/tear-gas-quells-mexican-fighting-petroleum-labor-factions-scuffle.html | TEAR GAS QUELLS MEXICAN FIGHTING Petroleum Labor Factions Scuffle Agitation by Students Continues | By Paul P Kennedyspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/text-of-brief-filed-by-justice-department-in-supreme-court-on.html | Text of Brief Filed by Justice Department in Supreme Court on Little Rock Case US Cites Court of Appeals Ruling in Opposing Delay on School Integration | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/text-of-the-n-a-a-c-p-brief-in-high-court-on-school-dispute.html | Text of the N A A C P Brief in High Court on School Dispute | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/the-court-in-command-seems-unchanged-in-appearance-and-opinions-as.html | The Court in Command Seems Unchanged in Appearance and Opinions as It Asks Chief Question | By James Restonspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/theobald-wants-integration-on-sound-educational-lines-new-city.html | Theobald Wants Integration On Sound Educational Lines New City School Head Wont Let Happenstance of Birth Hamper Worthy Student | By Leonard Buder | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/to-contain-nasser-economic-and-defense-aid-to-areas-independent.html | To Contain Nasser Economic and Defense Aid to Areas Independent States Backed | THOMAS CLARK POLLOCK | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/train-blown-up-in-algeria.html | Train Blown Up in Algeria | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/two-faiths-protest-seizure-of-priest.html | TWO FAITHS PROTEST SEIZURE OF PRIEST | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-n-head-offers-jordan-his-plans-hammarskjold-said-to-give-a.html | U N HEAD OFFERS JORDAN HIS PLANS Hammarskjold Said to Give a Tentative Timetable for Easing Mideast Tension U N HEAD OFFERS JORDAN HIS PLANS | By Richard P Huntspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-n-names-technical-aide.html | U N Names Technical Aide | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-s-carloadings-show-a-new-gain-at-633687-cars-weeks-total-was-12-a.html | U S CARLOADINGS SHOW A NEW GAIN At 633687 Cars Weeks Total Was 12 Above the Preceding Period | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-s-opposes-delay-in-integration-faubus-in-a-shift-holdup-in-bills.html | U S OPPOSES DELAY IN INTEGRATION FAUBUS IN A SHIFT HoldUp in Bills Could Let Classes Open Without Negroes Faubus Indicates Delay in Legislation to Prevent Integration HINTS HELL WAIT FOR COURT TO ACT Final Approval of Measures to Block Desegregation Voted by Legislature | By Claude Sittonspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/u-s-plea-on-little-rock-schools-backed-in-advance-by-president.html | U S Plea on Little Rock Schools Backed in Advance by President | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/us-warns-peiping-after-red-threat-to-invade-quemoy-state-department.html | US WARNS PEIPING AFTER RED THREAT TO INVADE QUEMOY State Department Asserts Attack on Islands Could Result in a War AREA IS SHELLED AGAIN Communists in Broadcasts Bid Foes Surrender or Face Imminent Landing US WARNS PEIPING ANEW ON QUEMOY | By E W Kenworthyspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/venezuela-is-calm-but-president-says-boat-with-arms-still-is-being.html | VENEZUELA IS CALM But President Says Boat With Arms Still Is Being Sought | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/village-status-sought-atlantic-beach-to-request-nassau.html | VILLAGE STATUS SOUGHT Atlantic Beach to Request Nassau Incorporation | Special to The New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/vote-in-congress-examined-defeat-of-important-liberal-bills.html | Vote in Congress Examined Defeat of Important Liberal Bills Declared Result of Coalition | ALFRED BAKER LEWIS | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/washington-irving-snuggery-to-be-again-as-author-knew-it.html | Washington Irving Snuggery To Be Again as Author Knew It | By Merrill Folsomspecial To the New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/whitney-obtains-control-of-the-herald-tribune-reids-keep-a.html | Whitney Obtains Control Of The Herald Tribune Reids Keep a Substantial Interest No Change Now in Editorship TRIBUNE CONTROL GOES TO WHITNEY | By Milton Bracker | RE0000298444 | 1986-07-14 | B00000728683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/willis-wolcott-angus.html | WILLIS WOLCOTT ANGUS | Special tohe New York Times | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-29 | https://www.nytimes.com/1958/08/29/archives/wood-field-and-stream-is-the-case-of-the-vanishing-bluefish-about.html | Wood Field and Stream Is the Case of the Vanishing Bluefish About to Be Repeated Old Heads Ask | By John W Randolph | RE0000298444 | 1986-07-14 | B00000728683 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/10-exnazis-jailed-in-slaying-of-jews.html | 10 EXNAZIS JAILED IN SLAYING OF JEWS | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/2-airlines-in-crash-blame-c-a-a-group.html | 2 AIRLINES IN CRASH BLAME C A A GROUP | Spectl to The Ne York Tfmts I | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/2-girls-presented-at-newport-fetes.html | 2 Girls Presented At Newport Fetes | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/2-yonkers-pacers-win-in-dead-heat-favored-diamond-hal-makes-drive.html | 2 YONKERS PACERS WIN IN DEAD HEAT Favored Diamond Hal Makes Drive on Outside to Catch Hundred Proof at Wire | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/6-are-questioned-in-tvquiz-inquiry-hogans-staff-continues-its.html | 6 ARE QUESTIONED IN TVQUIZ INQUIRY Hogans Staff Continues Its Interviews of Contestants on Shows Methods CHARGE ON 21 ARGUED Barry Enright Statement Attributes TurnAbout to Programs Accuser | By John P Shanley | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/68-yachts-start-in-231mile-race-nina-and-julie-lead-class-a-craft.html | 68 YACHTS START IN 231MILE RACE Nina and Julie Lead Class A Craft in Vineyard Sail of Stamford Club | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/a-plea-for-summer-pets.html | A Plea for Summer Pets | WARREN W MCSPADEN | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/air-cadets-move-into-new-building-four-years-after-start-of.html | Air Cadets Move Into New Building Four Years After Start of Institution | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/anderson-beats-perry-miss-arth-halts-janet-hopps-as-us-tennis-opens.html | Anderson Beats Perry Miss Arth Halts Janet Hopps as US Tennis Opens RICHARDSON TOPS VINCENT IN 3 SETS MacKay Bartzen Flam and Giammalva Among Victors on Forest Hills Courts | By Allison Danzig | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/anice-beauregard-to-wed-in-ortober.html | anice Beauregard To Wed in ortober | Special to The New York Timee | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/another-paris-slaying-algerian-shot-when-he-flees-police.html | ANOTHER PARIS SLAYING Algerian Shot When He Flees Police Questioners | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/appeal-to-the-algerians.html | Appeal to the Algerians | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/arab-states-protest-ten-un-members-condemn-referendum-in-algeria.html | ARAB STATES PROTEST Ten UN Members Condemn Referendum in Algeria | Special to The New Times | RE0000298445 | 1986-07-14 | B00000729982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/baffle-screen-cuts-down-noise-but-lets-the-air-and-light-enter-wide.html | Baffle Screen Cuts Down Noise But Lets the Air and Light Enter Wide Variety of Ideas Covered By Patents Issued During Week | BY Stacy V Jonesspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bill-for-disclosure-of-welfare-funds-signed-reluctantly-disclosure.html | Bill for Disclosure Of Welfare Funds Signed Reluctantly DISCLOSURE BILL BECOMES A LAW | By Joseph A Loftusspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bisconti-takes-junior-golf.html | Bisconti Takes Junior Golf | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/britain-curtails-red-tin-imports-quotas-set-up-on-shipments-from.html | BRITAIN CURTAILS RED TIN IMPORTS Quotas Set Up on Shipments From SinoSoviet Bloo as Flow Increases DUTCH ALSO ARE ACTING Three Months Allotment Is 750 Long Tons Curb Effective Today BRITAIN CURTAILS RED TIN IMPORTS | By Thomas P Ronanspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/british-fishing-boat-is-seized-by-iceland-british-trawler-seized-by.html | British Fishing Boat Is Seized by Iceland BRITISH TRAWLER SEIZED BY ICELAND | By Reuter | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bronx-boy-keeps-muskrat-watch-aspiring-zoologist-observes-colony-in.html | BRONX BOY KEEPS MUSKRAT WATCH Aspiring Zoologist Observes Colony in Van Cortlandt Park at Work and Play | By Ronald Maiorana | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/bull-strength-beats-favored-reneged-as-racing-returns-to-belmont.html | Bull Strength Beats Favored Reneged as Racing Returns to Belmont Park ARCARO ON VICTOR IN SCORING TRIPLE Gains TwoLength Triumph on Bull Strength in Fall Highweight Handicap | By Joseph C Nichols | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/c-b-s-gets-stations-takes-ownership-of-wcau-radio-tv-in.html | C B S GETS STATIONS Takes Ownership of WCAU Radio TV in Philadelphia | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/canadians-curtail-xray-test-for-tb.html | CANADIANS CURTAIL XRAY TEST FOR TB | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/carpenter-killed-in-fall.html | Carpenter Killed in Fall | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/catholics-press-racial-amities-widened-movement-voted-at-first.html | CATHOLICS PRESS RACIAL AMITIES Widened Movement Voted at First National Meeting LaFarge Is Keynoter | By Will Lissnerspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/child-to-mrs-torrey.html | Child to Mrs Torrey | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/comedian-buys-home-buddy-hackett-new-owner-of-anastasia-house-in.html | COMEDIAN BUYS HOME Buddy Hackett New Owner of Anastasia House in Fort Lee | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/council-vote-is-112.html | Council Vote Is 112 | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/court-ruling-on-schools-desegregation-decision-is-said-to.html | Court Ruling on Schools Desegregation Decision Is Said to Contravene Tenth Amendment | W J HOLMAN Jr | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/cup-yachts-ready-to-resume-sailing-4-american-craft-britains.html | CUP YACHTS READY TO RESUME SAILING 4 American Craft Britains Sceptre Are Undisturbed by Hurricane Brush | By John Rendelspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/de-gaulle-back-from-africa-trip-closing-speech-to-algerians-leaves.html | DE GAULLE BACK FROM AFRICA TRIP Closing Speech to Algerians Leaves Their Political Future Unclarified | By Henry Ginigerspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/discussions-break-down.html | Discussions Break Down | By W Granger Blairspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/disgruntled-islanders-also-charge-that-u-s-backs-british-on-cyprus.html | Disgruntled Islanders Also Charge That U S Backs British on Cyprus Reds Gain Through Unemployment | By A C Sedgwickspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/dr-john-f-mentzer.html | DR JOHN F MENTZER | Oecll to The New rk Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/eisenhower-signs-pension-increase-approves-rise-in-benefits-under-s.html | EISENHOWER SIGNS PENSION INCREASE Approves Rise in Benefits Under Social Security but Cautions on U S Aid EISENHOWER SIGNS PENSION INCREASE | By Bess Furmanspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/elbr-glark-8o-exheadofpwai-_-_-engineer-who-later-served-with.html | ELBR GLARK 8o EXHEADOFPWAI Engineer Who Later Served With Budget Bureau Dies 1 Former PennsyAide J | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/equity-aids-group-on-its-way-to-fair-gives-funds-to-workshop-from.html | EQUITY AIDS GROUP ON ITS WAY TO FAIR Gives Funds to Workshop From San Francisco Jule Styne Planning Shows | By Louis Calta | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/fagerholm-heads-new-finn-cabinet-coalition-of-5-parties-now.html | FAGERHOLM HEADS NEW FINN CABINET Coalition of 5 Parties Now Controls 137 of 200 Seats in the Parliament | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/fashions-live-forever-in-wardrobe-of-pictures.html | Fashions Live Forever In Wardrobe of Pictures | By Sanka Knox | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/feuerstein-plays-draw.html | Feuerstein Plays Draw | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/first-nighthawk-flocks-sighted-on-way-south.html | First Nighthawk Flocks Sighted on Way South | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |

| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/five-police-suspended-red-bank-acts-in-inluiry-into-thefts-from.html | FIVE POLICE SUSPENDED Red Bank Acts in InlUiry Into Thefts From Stores | Special to The New York Tlmea | RE0000298445 | 1986-07-14 | B00000729982 |
|---|---|---|---|---|---|---|
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/food-news-letter-box-recipes-are-given-for-lima-bean-dish-and.html | Food News Letter Box Recipes Are Given for Lima Bean Dish And Sauces for King Crab and Lobster | By June Owen | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/fujiyama-doubts-war-over-quemoy.html | FUJIYAMA DOUBTS WAR OVER QUEMOY | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/g-y-e-robertson-swold-banker-74-d-s-i-vicepresident-of-maryland.html | G y  e Robertson swold Banker 74 D s I VicePresident of Maryland TrustcOI | Spal to The ew York Times  I | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/george-w-burnham.html | GEORGE W BURNHAM | special to The New York lmes | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/greenburgh-installing-its-police-in-de-luxe-splitlevel-quarters.html | Greenburgh Installing Its Police In De Luxe SplitLevel Quarters | By Merrill Folsomspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/gyrating-dollar-an-analysis-of-reasons-for-changes-in-the-value-of.html | Gyrating Dollar An Analysis of Reasons for Changes In the Value of Canadian Currency CANADIAN DOLLAR IN SHARP CHANGES | By Elizabeth M Fowler | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/herbert-r-coffin.html | HERBERT R COFFIN | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/hospitals-care-praised.html | Hospitals Care Praised | MADELINE WILCOX | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/hurricane-daisy-moves-out-to-sea-city-sunny-as-storm-takes-course.html | HURRICANE DAISY MOVES OUT TO SEA City Sunny as Storm Takes Course Leading It Off Nova Scotia Coast | By John C Devlin | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/inancy-cady-bride-of-robert-toombs.html | INancy Cady Bride Of Robert Toombs | sleclal to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/integration-without-coeducation.html | Integration Without Coeducation | SIDNEY RHEINSTEIN | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jersey-school-back-court-calls-estate-in-saddle-river-legal-as.html | JERSEY SCHOOL BACK Court Calls Estate in Saddle River Legal as Campus | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jersey-suit-seeks-delay-in-tax-rule-legislators-hope-lakewood-case.html | JERSEY SUIT SEEKS DELAY IN TAX RULE Legislators Hope Lakewood Case Will Put Off 100 Valuation Deadline EFFECT IS STATEWIDE Senate and Assembly May Reconvene Next Month to Petition High Court | By George Cable Wrightspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jet-flies-1000-miles-an-hour.html | Jet Flies 1000 Miles an Hour | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/john-guibert-0-i-exl-i-aide-dead-first-nassau-publicworks.html | JOHN GUIBERT 0 I EXL I AIDE DEAD First Nassau PublicWorks Commissionei Planned the CountysSewer System | Special to The New Yetk Tlme | RE0000298445 | 1986-07-14 | B00000729982 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jones-beach-expansion-state-may-spend-a-million-governor-says-at.html | JONES BEACH EXPANSION State May Spend a Million Governor Says at Park | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jordan-gets-unanimous-verdict-over-godih-in-fight-at-garden.html | Jordan Gets Unanimous Verdict Over Godih in Fight at Garden | By Deane McGowen | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/jordan-suggests-delay-on-troops-said-to-seek-a-u-n-watch-for-egypt.html | JORDAN SUGGESTS DELAY ON TROOPS Said to Seek a U N Watch for Egypt Syria and Iraq Before British Leave JORDAN SUGGESTS DELAY ON TROOPS | By Richard P Huntspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/l-i-bridge-pair-wins-title-here-goldberg-and-brandon-gain-mens.html | L I BRIDGE PAIR WINS TITLE HERE Goldberg and Brandon Gain Mens Championship in Knickerbocker Play | By George Rapee | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/labor-bill-criticized-no-adequate-safeguards-are-seen-against.html | Labor Bill Criticized No Adequate Safeguards Are Seen Against Abuses by Union Leaders | EDWARD MAHER | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/legion-urged-to-seek-world-war-i-pensions.html | Legion Urged to Seek World War I Pensions | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/legislators-leave-action-to-faubus-session-leaves-action-to-faubus.html | Legislators Leave Action to Faubus SESSION LEAVES ACTION TO FAUBUS | By Claude Sittonspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/leon-emmon.html | LEON EMMON | Special to The New York rlmeo | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/limiting-size-of-house-opinion-said-to-favor-reduction-as.html | Limiting Size of House Opinion Said to Favor Reduction as Efficiency Measure | MORRIS SILVERMAN | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/london-equities-take-sharp-drop-fears-over-quemoy-shelling-send.html | LONDON EQUITIES TAKE SHARP DROP Fears Over Quemoy Shelling Send Industrial Index Off 2 Points to 1853 | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/lurie-gains-in-tennis-upsets-cole-seeded-third-in-eastern-senior.html | LURIE GAINS IN TENNIS Upsets Cole Seeded Third in Eastern Senior Play | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/manmade-diamonds-are-partly-nickel.html | MANMADE DIAMONDS ARE PARTLY NICKEL | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mary-ehen-flynn-engaged-to-officer.html | Mary EHen Flynn  Engaged to Officer | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/miss-jessie-stewart.html | MISS JESSIE STEWART | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/moscow-accepts-oct-31-meeting-on-atom-test-ban-khrushchev-agrees-to.html | MOSCOW ACCEPTS OCT 31 MEETING ON ATOM TEST BAN Khrushchev Agrees to Date Set by West for Parley Favors Geneva Site ENDING OF CURB HINTED Premier Charges Evasions by U S and Britain Nullify Pledge of Suspension Moscow Accepts Offer of West To Open Talk on Test Ban Oct 31 | By William J Jordenspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrs-f-l-schiller.html | MRS F L SCHILLER | oeclai tThe IZew York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrs-john-j-bird.html | MRS JOHN J BIRD | eciaJ to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrs-scott-3d-has-son.html | Mrs Scott 3d Has Son | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrs-william-h-hay.html | MRS WILLIAM H HAY | Special toThe New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/mrsben-h-reesf.html | MRSBEN H REESF | SPecial t The lew York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/nancy-collins-charles-watson-marry-in-jersey-5-attend-iride-at-her.html | Nancy Collins Charles Watson Marry in Jersey 5 Attend Iride at Her Wedding to Medical Student at Columbia | Speolal to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/nancy-lord-johnson-j-married-in-__chmont.html | Nancy Lord Johnson j Married in Larchmont | SpecIal to lne New York TImel | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/new-missile-a-success.html | New Missile a Success | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/new-musical-puts-castillo-in-limelight.html | New Musical Puts Castillo In Limelight | By Nan Robertson | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/new-u-n-filipino-aide-here.html | New U N Filipino Aide Here | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/norfolk-agrees-to-put-17-negroes-in-white-schools-board-acts-under.html | NORFOLK AGREES TO PUT 17 NEGROES IN WHITE SCHOOLS Board Acts Under ProtestCourt Asked to Delay Enrollment a Year CLOSINGS ARE LIKELY Governor Probably Will Invoke Virginias Ban on Any Pupil Integration NORFOLK AGREES TO INTEGRATE 17 | By John D Morrisspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/norfolk-boards-statement-and-judges-remarks.html | Norfolk Boards Statement and Judges Remarks | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/otto-t-oswald.html | OTTO T OSWALD | Special to The New York irns | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/pakistan-scores-india-charges-provocative-behavior-in-letter-to-u-n.html | PAKISTAN SCORES INDIA Charges Provocative Behavior in Letter to U N | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/patriarch-seeks-accord-in-beirut-maronite-leader-said-to-try-to.html | PATRIARCH SEEKS ACCORD IN BEIRUT Maronite Leader Said to Try to Persuade the Rebels to Abandon Intransigence | By Sam Pope Brewerspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/pentagon-reorganizing-first-steps-under-new-bill-are-altering-and.html | Pentagon Reorganizing First Steps Under New Bill Are Altering And Expanding Staff of the Joint Chiefs | By Hanson W Baldwin | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/pope-urges-lay-order-to-battle-communism.html | Pope Urges Lay Order To Battle Communism | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/postal-clerk__s-goalsi-union-delegates-vote-to.html | POSTAL CLERKS GOALSI Union Delegates Vote to SeekI | | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/premier-is-adamant.html | Premier Is Adamant | By Werner Wiskarispecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/president-flies-to-newport-for-a-golfing-vacation-president-begins.html | President Flies to Newport for a Golfing Vacation PRESIDENT BEGINS NEWPORT HOLIDAY | By Felix Belair Jrspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/primary-prices-eased-for-week-index-off-01-to-1187-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK Index Off 01 to 1187 of 194749 Level Meat Costs Fall Again | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/psychology-class-analyzes-itself-n-y-u-adult-students-play-with.html | PSYCHOLOGY CLASS ANALYZES ITSELF N Y U Adult Students Play With Balloons to Detect Individual Reactions | By Emma Harrisonspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/ramos-of-senators-shuts-out-yanks-with-sixhitter-dickson-is-loser.html | Ramos of Senators Shuts Out Yanks With SixHitter DICKSON IS LOSER AT CAPITAL 3 TO 0 Gives Two Runs to Senators in 5th After Sore Elbow Forces Ford Off Mound | By John Drebingerspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/reds-knock-out-airstrip-red-china-warns-quemoy-again-to-give-up-or.html | Reds Knock Out Airstrip Red China Warns Quemoy Again To Give Up or Face Destruction | By Greg MacGregorspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/religious-group-ask-labor-action-end-to-unethical-practices-urged.html | RELIGIOUS GROUP ASK LABOR ACTION End to Unethical Practices Urged by Spokesmen for Three Major Faiths | By Stanley Rowland Jr | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/richard-jordan.html | RICHARD JORDAN | Special to Tile New York Time | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/rockefeller-hits-at-de-sapio-again-renews-charge-tammany-head.html | ROCKEFELLER HITS AT DE SAPIO AGAIN Renews Charge Tammany Head Dictates to Harriman GOP Maps Campaign | By Leonard Ingalls | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/rubber-schoolyard-makes-play-safer.html | RUBBER SCHOOLYARD MAKES PLAY SAFER | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/school-bus-vote-faces-challenge-newtown-group-to-sue-to-invalidate.html | SCHOOL BUS VOTE FACES CHALLENGE Newtown Group to Sue to Invalidate Free Service for Parochial Pupils | By Richard H Parkespecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/seixas-triumphs-over-olmedo-to-reach-final-in-rye-tourney-scores-in.html | Seixas Triumphs Over Olmedo To Reach Final in Rye Tourney Scores in Westchester Challenge Bowl Tennis by 60 26 61  Davies Wins QuarterFinal Match From Savitt | By Michael Straussspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/solomon-krug.html | SOLOMON KRUG | SpeclI to The New York Ttmes | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/soviet-says-it-recovered-2-dogs-shot-281-miles-up-soviet-recovers.html | Soviet Says It Recovered 2 Dogs Shot 281 Miles Up SOVIET RECOVERS DOGS FROM SPACE | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/spaulding-bisbee-examry-general.html | SPAULDING BISBEE EXARMY GENERAL | IeIal to The e York TIm | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/srdney-satz.html | SrDNEY SATZ | i lela to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/state-health-aide-promoted.html | State Health Aide Promoted | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/statement-on-welfare-bill.html | Statement on Welfare Bill | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/stocks-end-firm-after-soft-start-volume-off-to-2264420-average-up.html | STOCKS END FIRM AFTER SOFT START Volume Off to 2264420  Average Up 06 for Day and 534 for Month CURTIS IS MOST ACTIVE Rises 1 38 Points More to 12 Continental Motors Up 58 on Heavy Buying STOCKS END FIRM AFTER SOFT START | By Burton Crane | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/sunny-skies-lure-holiday-throngs-labor-day-traffic-expected-to-top.html | SUNNY SKIES LURE HOLIDAY THRONGS Labor Day Traffic Expected to Top 1957 Mark Here Warm Weather in Store SUNNY SKIES LURE HOLIDAY THRONGS | By Alexander Feinberg | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/syria-said-to-send-small-arms-to-iraq-syrians-reported-giving-iraq.html | Syria Said to Send Small Arms to Iraq SYRIANS REPORTED GIVING IRAQ ARMS | By Osgood Caruthersspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/taiwanesechafe-at-chiang-policy-assignment-of-top-roles-in-taipei.html | TAIWANESECHAFE AT CHIANG POLICY Assignment of Top Roles in Taipei to Mainlanders Is Source of Discord | By Tillman Durdinspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/talk-with-hogan-planned-by-rose-democratic-candidate-will-meet.html | TALK WITH HOGAN PLANNED BY ROSE Democratic Candidate Will Meet Liberal Leader in Bid for 2d Nomination | By Leo Egan | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/teachers-press-right-to-strike-federation-votes-national-drive-to.html | TEACHERS PRESS RIGHT TO STRIKE Federation Votes National Drive to Repeal Ban and Gain Bargaining Rights | By Gene Currivanspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/teamster-tells-of-illegal-vote-says-outsiders-were-brought-in-to.html | TEAMSTER TELLS OF ILLEGAL VOTE Says Outsiders Were Brought In to Fix Election of Hoffa Aide to St Louis Council | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |

| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/the-president-on-pensions.html | The President on Pensions | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
|---|---|---|---|---|---|---|
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/three-mobs-routed-as-rioting-by-oil-workers-in-mexico-city.html | Three Mobs Routed as Rioting by Oil Workers in Mexico City Continues TEAR GAS ROUTS 3 MEXICAN MOBS | By Paul P Kennedyspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/training-ends-at-camp-drum.html | Training Ends at Camp Drum | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/two-more-ships-sent-t0-7th-fleet-midway-and-los-angeles-will-give-u.html | TWO MORE SHIPS SENT T0 7TH FLEET Midway and Los Angeles Will Give U S More Than 50 Vessels Off Taiwan | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/two-suspects-slain-by-haitian-police.html | TWO SUSPECTS SLAIN BY HAITIAN POLICE | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-n-ouster-appealed-bangjensen-asks-for-data-that-led-to-dismissal.html | U N OUSTER APPEALED BangJensen Asks for Data That Led to Dismissal | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-n-session-delay-appears-unlikely.html | U N SESSION DELAY APPEARS UNLIKELY | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-s-bill-rate-up-to-2462-per-cent-average-yield-highest-since-jan.html | U S BILL RATE UP TO 2462 PER CENT Average Yield Highest Since Jan 23 Level of 2587 Treasury Issues Dip | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/u-s-set-to-build-for-u-n-mission-start-slated-in-november-on-office.html | U S SET TO BUILD FOR U N MISSION Start Slated in November on Office Structure to House American Delegation | By Wayne Phillipsspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/ukarn0-on-u-s-plane-80minute-ride-may-mean-better-indonesian-ties.html | UKARN0 ON U S PLANE 80Minute Ride May Mean Better Indonesian Ties | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/us-plans-10-atom-blasts-before-proposed-test-ban-scheduling-of.html | US Plans 10 Atom Blasts Before Proposed Test Ban Scheduling of LowYield Detonations at Nevada Grounds Announced Prior to News of Khrushchev Statement U S IS PLANNING 10 ATOMIC TESTS | By E W Kenworthyspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/vinyl-plastic-foams-way-to-fame-a-plastic-foams-its-way-to-fame.html | Vinyl Plastic Foams Way to Fame A PLASTIC FOAMS ITS WAY TO FAME | By Richard Rutter | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/visas-for-dutch-refugees-backed.html | Visas for Dutch Refugees Backed | HARRY TORCZYNER | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/whitney-credits-west-u-s-envoy-asserts-it-holds-initiative-in-cold.html | WHITNEY CREDITS WEST U S Envoy Asserts It Holds Initiative in Cold War | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/wide-peace-pact-outlined-by-cairo-fawzi-said-to-have-asked-big.html | WIDE PEACE PACT OUTLINED BY CAIRO Fawzi Said to Have Asked Big Powers and Arabs to Bar Mideast Conflict | By Thomas J Hamiltonspecial To the New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/wood-field-and-stream-fine-catches-of-bonito-reported-about-3-miles.html | Wood Field and Stream Fine Catches of Bonito Reported About 3 Miles East of Ambrose Lightship | By John W Randolph | RE0000298445 | 1986-07-14 | B00000729982 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/young-israeli-says-he-is-assaids-heir.html | YOUNG ISRAELI SAYS HE IS ASSAIDS HEIR | Special to The New York Times | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-30 | https://www.nytimes.com/1958/08/30/archives/zinnfitzgerald.html | ZinnFitzgerald | gpeclal to lle IVew York Tlmez | RE0000298445 | 1986-07-14 | B00000729982 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/alls-well-sceptres-skipper-says-glad-he-hasnt-job-of-selecting-u-s.html | Alls Well Sceptres Skipper Says Glad He Hasnt Job of Selecting U S Defense Yacht Mann Confident of British Chances for Americas Cup | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/massive-resistance-faces-critical-tests-virginia-likely-to-close.html | MASSIVE RESISTANCE FACES CRITICAL TESTS Virginia Likely to Close Schools That Integrate on Court Orders | By John D Morrisspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/100-per-cent-closing-on.html | 100 Per Cent Closing On | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/112-pairs-survive-in-bridge-contest-open-tourney-enters-final.html | 112 PAIRS SURVIVE IN BRIDGE CONTEST Open Tourney Enters Final Session  Jersey Team Wins Mixed Title | By George Rapee | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/12-indian-tribes-hold-l-i-powwow.html | 12 INDIAN TRIBES HOLD L I POWWOW | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/18721958-world-loses-a-genius-in-vaughan-williams.html | 18721958 World Loses a Genius In Vaughan Williams | By Harold C Schonberg | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/1caroline-lqannon-wed-to-brian-a-maloney.html | 1Caroline lqannon Wed To Brian A Maloney | Special to The New York Tlmew | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/24-from-princeton-go-to-atom-talks.html | 24 FROM PRINCETON GO TO ATOM TALKS | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/36756-at-yonkers-see-time-me-win-36756-at-yonkers-see-time-me-win.html | 36756 at Yonkers See Time Me Win 36756 AT YONKERS SEE TIME ME WIN | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/78th-infantry-reunion-veterans-group-will-gather-at-fort-dix-on.html | 78TH INFANTRY REUNION Veterans Group Will Gather at Fort Dix on Friday | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/a-mayor-of-paris-here-on-u-s-tour-head-of-municipal-council-hopes.html | A MAYOR OF PARIS HERE ON U S TOUR Head of Municipal Council Hopes City Will Give Him Real Power Soon | By Kenneth Campbell | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/a-missile-pioneer-honored-in-death-ashes-of-dedicated-physicist.html | A MISSILE PIONEER HONORED IN DEATH Ashes of Dedicated Physicist Were Sent Aloft in Bomarc and Scattered in Ocean | By Milton Bracker | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/a-visiting-critic-goes-festivalhopping.html | A VISITING CRITIC GOES FESTIVALHOPPING | By Arthur Jacobs | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/about-arizona-state.html | About Arizona State | ROBERT SCHALLER | RE0000298446 | 1986-07-14 | B00000729983 |

| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/academy-to-expand-military-school-to-construct-barracks-for-525000.html | ACADEMY TO EXPAND Military School to Construct Barracks for 525000 | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/advertising-post-joins-liquor-media-list-delighted-distillers.html | Advertising Post joins Liquor Media List Delighted Distillers Juggle Budgets for Magazine Industry Continues to Work Under Close Curbs | By Carl Spielvogel | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/african-leaders-back-de-gaulle-party-heads-veer-toward-his.html | AFRICAN LEADERS BACK DE GAULLE Party Heads Veer Toward His Community Plan AFRICAN LEADERS BACK DE GAULLE | By Thomas F Bradyspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/air-reservists-learn-by-dunking.html | Air Reservists Learn by Dunking | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/alison-rhoads-mt-holyoke-57-becomes-bride-wed-in-new-canaan-to-alan.html | Alison Rhoads Mt Holyoke 57 Becomes Bride Wed in New Canaan to Alan Schechter an Amherst Graduate | Special to The New York Thnel | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/americas-cup-defense-trials-start-tomorrow-4-u-s-12meters-face.html | Americas Cup Defense Trials Start Tomorrow 4 U S 12METERS FACE CRUCIAL TEST Final Selection Series Off Newport to Decide Rival for Match With Sceptre | By John Rendelspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/ancient-flotilla-of-death-ships-discovered-in-sarawak-caves.html | Ancient Flotilla of Death Ships Discovered in Sarawak Caves Scientists Hope Big Caverns Will Yield Remains of the Early Apemen DEATH SHIP FLEET FOUND IN BORNEO | By John Hillabyspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/ann-d-reeder-and-a-captain-plan-tomarry-i-nurse-and-theodore-s.html | Ann D Reeder And a Captain Plan toMarry I Nurse and Theodore S Riggs Jr of Army Become Engaged | Special to The New York Tlmel | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/ann-donovan-is-married.html | Ann Donovan Is Married | Secial to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/ann-p-bonheau-a-bride.html | Ann P Bonheau a Bride | Special to The New York TlmeB | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/ann-r-pfeiffer-married.html | Ann R Pfeiffer Married | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/anne-rittershof-er-married-to-peter-gabriel-neumann.html | Anne Rittershof er Married To Peter Gabriel Neumann | gpecial to The New York Tlm | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/another-oversight.html | Another Oversight | LEONARD WURZEL | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/antique-buttons-to-be-shown.html | Antique Buttons to Be Shown | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/antique-white-finish-can-be-applied-over-existing-surface.html | ANTIQUE WHITE Finish Can Be Applied Over Existing Surface | By Bernard Gladstone | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/argentina-bars-antarctic-pact-favors-science-cooperation-not.html | ARGENTINA BARS ANTARCTIC PACT Favors Science Cooperation Not Internationalization of Disputed Region | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/armys-chemical-chief-honored-on-retirement.html | Armys Chemical Chief Honored on Retirement | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/art-center-to-open-at-north-carolina.html | ART CENTER TO OPEN AT NORTH CAROLINA | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-2-no-title-moscow-depicts-birobidzhan-life-first-article-in.html | Article 2  No Title MOSCOW DEPICTS BIROBIDZHAN LIFE First Article in a Decade to Laud Achievements of Jews in Region | By Harry Schwartz | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/atest-detection-termed-feasible-experts-of-east-and-west-confident.html | ATEST DETECTION TERMED FEASIBLE Experts of East and West Confident on Spotting All Except Small Blasts ATEST DETECTION TERMED FEASIBLE | By E W Kenworthyspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/atom-test-question-now-up-to-diplomats-but-khrushchevs-acceptance.html | ATOM TEST QUESTION NOW UP TO DIPLOMATS But Khrushchevs Acceptance Does Not Augur Well for Success of Talks Proposed by West ARMS ISSUE IN UN ASSEMBLY | By Thomas J Hamilton | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/backtoschool-costs-2-billion-for-record-45-million-pupils.html | BacktoSchool Costs 2 Billion For Record 45 Million Pupils | By J E McMahon | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/balky-officers-ousted-venezuela-retires-nine-on-charge-of.html | BALKY OFFICERS OUSTED Venezuela Retires Nine on Charge of Disobedience | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/barbara-billings-becomes-a-bride-in-west-virginia-i-married-to.html | Barbara Billings Becomes a Bride In West Virginia I Married to Hendersoni Supplee 3d a 1951 Princeton Alumnus | Special to The New York TImcl | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/barbara-richardson-to-wed.html | Barbara Richardson to Wed | Spec al to The New York TimeJ | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/beaches-crowded-as-holiday-begins-balmy-weather-welcomes-labor-day.html | BEACHES CROWDED AS HOLIDAY BEGINS Balmy Weather Welcomes Labor Day ThrongsAuto Toll Starts to Mount BEACHES CROWDED AS HOLIDAY OPENS | By Bill Becker | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/begleyheck.html | BegleyHeck | Special to lhe New York Timer | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/benjamin-f-felt-78-newsman-gop-aide.html | BENJAMIN F FELT 78 NEWSMAN GOP AIDE | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/big-birthday-for-a-maryland-county.html | BIG BIRTHDAY FOR A MARYLAND COUNTY | By Nona Brown | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/blood-leads-to-two-suspects.html | Blood Leads to Two Suspects | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bonn-plans-new-bid-for-german-unity.html | BONN PLANS NEW BID FOR GERMAN UNITY | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bonnie-marion-bolte-wed-to-r-a-anderson.html | Bonnie Marion Bolte Wed to R A Anderson | Stkelal to Tle New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/boston.html | Boston | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bound-for-adventure-admiral-hornblower-in-the-west-indies-by-c-s.html | Bound for Adventure ADMIRAL HORNBLOWER IN THE WEST INDIES By C S Forester 329 pp Boston Little Brown Co 4 | THOMAS CALDECOT CHUBB | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/boyhoods-adventure-in-a-horsepowered-country-town-williamstown.html | Boyhoods Adventure in a HorsePowered Country Town WILLIAMSTOWN BRANCH Impersonal Memories of a Vermont Boyhood By R L Duffus 252 pp New York W W Norton  Co 375 | By Bradford Smith | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/boys-get-sea-legs-at-a-summer-camp-afloat-15-youths-help-pilot.html | Boys Get Sea Legs at a Summer Camp Afloat 15 Youths Help Pilot 70Foot Cruiser 500 Miles They Look Forward to Working Next Year on Yachts | By Clarence E Lovejoy | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/braves-trim-pirates-91-burdette-pitches-his-16th-victory-braves.html | BRAVES TRIM PIRATES 91 BURDETTE PITCHES HIS 16TH VICTORY Braves Hurler Also Clouts 3Run Triple as Pirates Yield 6 in 3d Inning BRAVES TRIUMPH OVER PIRATES 91 | By United Press International | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/brazil-regime-warned-coffee-man-predicts-its-fall-if-price-policy.html | BRAZIL REGIME WARNED Coffee Man Predicts Its Fall If Price Policy Continues | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bridge-a-pair-of-tournaments-knickerbocker-contest-beginning-as.html | BRIDGE A PAIR OF TOURNAMENTS Knickerbocker Contest Beginning as Oslo Match Concludes | By Albert H Morehead | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/bridge-contest-won-by-italians-europes-champions-repeat-with.html | BRIDGE CONTEST WON BY ITALIANS Europes Champions Repeat With Victory in Oslo British Team Second | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/british-welcome-talk-on-atom-ban-but-need-for-wider-summit-parley.html | BRITISH WELCOME TALK ON ATOM BAN But Need for Wider Summit Parley is Emphasized Lull Held Temporary | By Drew Middletonspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/butane-gas-gains-as-car-fuel-here-opening-pipeline-terminal-in-ohio.html | BUTANE GAS GAINS AS CAR FUEL HERE Opening Pipeline Terminal in Ohio Touches Off Sales Campaign in East SOUTHWEST USE WIDE Lack of Transportation and Storage Facilities Linked to Lag in This Area | By Gene Smith | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/by-t-s-eliot-his-new-play-the-elder-statesman-divides-critics-at.html | BY T S ELIOT His New Play The Elder Statesman Divides Critics at Edinburgh | By W A Darlingtonedinburgh | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/capital-idea-congress-votes-for-new-washington-theatre-congress.html | CAPITAL IDEA Congress Votes for New Washington Theatre CONGRESS BACKS THEATRE PLAN | By Richard L Coe | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/capitals-reaction-mixed.html | Capitals Reaction Mixed | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/captain-of-our-economic-campaign-in-bankerpolitician-douglas-dillon.html | Captain of Our Economic Campaign In bankerpolitician Douglas Dillon the State Department has its first overall chief for the intricate program of foreign trade and aid to underdeveloped nations Captain of our Economic Drive | By Edwin L Dale Jrwashington | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/care-agency-sets-selfhelp-goals-overseas-mission-chiefs-discuss.html | CARE AGENCY SETS SELFHELP GOALS Overseas Mission Chiefs Discuss Varied Needs in Food and Equipment | BY Gerd Wilckespecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/carolyn-joan-roth-wed-to-lieutenant.html | Carolyn Joan Roth Wed to Lieutenant | Special to The New York Tim | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/catholics-to-dedicate-school.html | Catholics to Dedicate School | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/catholics-urged-to-aid-minorities-gov-freeman-asks-speedier-rush.html | CATHOLICS URGED TO AID MINORITIES Gov Freeman Asks Speedier Rush for Equality Scores Presidents School Stand | By Will Lissnerspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/chaos-to-come-as-the-clocks-move-back.html | CHAOS TO COME AS THE CLOCKS MOVE BACK | By Leopold Lippmanseattle | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/charles-c-burlingham-his-achievements-are-hailed-on-his-hundredth.html | Charles C Burlingham His Achievements Are Hailed on His Hundredth Birthday | FELIX FRANKFURTER | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/charles-e-dooley-jr-to-wed-alice-garneau.html | Charles E Dooley Jr To Wed Alice Garneau | Ctal toThe New York TIj | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/cheers-for-ulysses.html | CHEERS FOR ULYSSES | HERMAN G WEINBERG | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/chicago.html | Chicago | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/chiles-reds-busy-in-election-fight-party-takes-hand-in-first.html | CHILES REDS BUSY IN ELECTION FIGHT Party Takes Hand in First Campaign Since 1947 Violence Widespread | By Juan de Onisspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/china-flight-penalized-r-a-f-pilot-who-flew-over-border-is.tacml | CHINA FLIGHT PENALIZED R A F Pilot Who Flew Over Border Is Reprimanded | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/churchill-asked-why-channel-dash-by-terence-robertson-illustrated.html | Churchill Asked Why CHANNEL DASH By Terence Robertson Illustrated 208 pp New York E P Dutton Co 4 | By Burke Wilkinson | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/city-planners-to-meet.html | City Planners to Meet | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/city-slumclearance-plan-is-facing-major-cutback-congress-defeat-of.html | City SlumClearance Plan Is Facing Major Cutback Congress Defeat of the Housing Bill to Delay Up to 3 of 4 Projects West Side Renewal Also in Jeopardy CITY FACING CUTS IN SLUM PROJECTS | By Charles Grutzner | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/city-teamster-group-asks-monitors-to-remove-hoffa-teamsters-here.html | City Teamster Group Asks Monitors to Remove Hoffa TEAMSTERS HERE ASK HOFFA OUSTER | By Emanuel Perlmutter | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/cleric-marries-miss-davenport-comeu-alumna-rev-donald-i-judson-weds.html | Cleric Marries Miss Davenport ComeU Alumna Rev Donald I Judson weds State Research Aide in Albany | Special to The New York Tlmee | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/communists-shift-tactics.html | Communists Shift Tactics | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/commuter-talks-set-new-haven-president-to-meet-with-group-in.html | COMMUTER TALKS SET New Haven President to Meet With Group in Westport | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/congressmen-take-leave-but-investigations-go-on-inquiries-on-labor.html | CONGRESSMEN TAKE LEAVE BUT INVESTIGATIONS GO ON Inquiries on Labor Rackets and Influence Schedule Hearings During September | By Joseph A Loftusspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/connecticut-sees-primary-law-test-debate-is-on-over-challenge.html | CONNECTICUT SEES PRIMARY LAW TEST Debate Is On Over Challenge System State Secretary Draws Up Proposals | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/connell-boat-first-in-lightning-class.html | CONNELL BOAT FIRST IN LIGHTNING CLASS | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/dallas.html | Dallas | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/delays-hint-end-of-58-refunding-continuing-lag-in-big-issues-is.html | DELAYS HINT END OF 58 REFUNDING Continuing Lag in Big Issues Is Foreseen as Interest Rates Remain High DELAYS HINT END OF 58 REFUNDING | By John S Tompkins | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/democrats-set-for-nevada-test-voters-to-name-candidates-for.html | DEMOCRATS SET FOR NEVADA TEST Voters to Name Candidates for Governor Senate and the House on Tuesday | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/diana-matthews-ved-to-roberth-young.html | Diana Matthews Ved To RobertH Young | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/doctors-hit-ban-on-birth-control-6-professors-of-gynecology-score.html | DOCTORS HIT BAN ON BIRTH CONTROL 6 Professors of Gynecology Score Dr Jacobs Refusal to Provide Therapy | By Edith Evans Asbury | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/donna-e-heineman-wed.html | Donna E Heineman Wed | Special to TheNew York Tlnes | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/early-bird-on-tv-today-survives-by-paying-attention-to-news-as-well.html | EARLY BIRD ON TV Today Survives by Paying Attention To News as Well as Features | By John P Shanley | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/education-in-review-liberal-arts-colleges-seen-broadening-to.html | EDUCATION IN REVIEW Liberal Arts Colleges Seen Broadening To Include Professional Training | By Loren B Pope | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/educational-tv.html | EDUCATIONAL TV | JOHN G CHALTAS | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/eisenhower-hails-soviets-assent-to-atomic-talks-gratified-by.html | EISENHOWER HAILS SOVIETS ASSENT TO ATOMIC TALKS  Gratified by Khrushchevs Acceptance of Plan for Parley on Test Ban NOT LIKELY TO ATTEND Either Geneva or New York Considered Acceptable as EastWest Parley Site EISENHOWER HAILS SOVIETS ASSENT | By Felix Belair Jrspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/elizabeth-a-spigner-betrothed-to-ensign.html | Elizabeth A Spigner Betrothed to Ensign | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/elizabeth-king-wed-in-jersey-to-navy-ensign-student-at-wellesley-is.html | Elizabeth King Wed in Jersey To Navy Ensign Student at Wellesley Is Married to John W MacDonald Jr | 81al to The New York Tlmee | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/elizabeth-oshea-is-wed-in-jersey-to-d-l-taylor-moorestown-girl.html | Elizabeth OShea Is Wed in Jersey To D L Taylor Moorestown Girl Bride in Church of 1957 Princeton Graduate | 8plt to Tha New York Tirol | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/footnote-on-credit-cards.html | FOOTNOTE ON CREDIT CARDS | OSCAR SCHISGALL | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/for-a-realistic-education-plan.html | For a Realistic Education Plan | CHARLOTTE G PATTON | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/frustrated-m-d-doctors-orders-by-hamilton-johnston-275-pp-new-york.html | Frustrated M D DOCTORS ORDERS By Hamilton Johnston 279 pp New York William Sloane Associates 375 | FRANK G SLAUGHTER | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gabrielle-ladd-is-marred-to-ensign-straford-morss.html | Gabrielle Ladd is Marred To Ensign Straford Morss | Spedal to The New Yk Tie el | RE0000298446 | 1986-07-14 | B00000729983 |

| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gabrielle-m-saenger-brid_eof-a-t_____-bublitz.html | Gabrielle M Saenger Brideof A T Bublitz | special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/gelq-joseph-baer-of-is-ded-former-civil-defense-chief-in-east.html | GElq JOSEPH BAER OF IS DED Former Civil Defense Chief in East Served in Both World Wars Boxer Rebellion | SOeCial to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/giants-down-dodgers-32-31-as-homers-decide-each-game-giants-turn.html | Giants Down Dodgers 32 31 As Homers Decide Each Game GIANTS TURN BACK DODGERS 32 31 | By United Press International | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/golfers-real-handicap-pride-pride-is-the-grace-making-him-play-his.html | Golfers Real Handicap  Pride Pride is the grace making him play his best and tell the truth to the club handicap committee cost him a cup though it may | By Leonard Gross | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/goodwill-industries-handicapped-aided-since-1902-by-plan-for-giving.html | Goodwill Industries Handicapped Aided Since 1902 by Plan For Giving Not Charity but a Chance | By Howard A Rusk M D | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/government-tackles-key-integration-issue-executive-and-high-court.html | GOVERNMENT TACKLES KEY INTEGRATION ISSUE Executive and High Court Move To Clarify Basic Decision | By Anthony Lewisspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/governor-to-visit-voter-for-lunch-accepts-levittown-womans.html | GOVERNOR TO VISIT VOTER FOR LUNCH Accepts Levittown Womans Invitation for Today  Will Tour in Suffolk | By Alexander Feinberg | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/great-cliche-debate-in-reply-to-bergen-evans-who-denounced-cliches.html | Great Cliche Debate In reply to Bergen Evans who denounced cliches Mr Krutch argues there are times when the cliche is le mot juste Great Cliche Debate Cont | By Joseph Wood Krutch | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/h-a-gemery-weds-pamela-malcolm.html | H A Gemery Weds Pamela  Malcolm | Special to The ew Nok T | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hammarskjold-sees-fanfani.html | Hammarskjold Sees Fanfani | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hampton-institute-adds-aide.html | Hampton Institute Adds Aide | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/harrimans-rule-keep-in-public-eye-strategy-linked-to-national-well.html | HARRIMANS RULE KEEP IN PUBLIC EYE Strategy Linked to National Well as State Aims s Always in Operation | By Warren Weaver Jrspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hazel-schwendler-long-island-bride.html | Hazel Schwendler Long Island Bride | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hc-gerlach-service-is-attended-by-400.html | HC GERLACH SERVICE IS ATTENDED BY 400 | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hollywood-oracles-two-industry-leaders-take-timely-stock.html | HOLLYWOOD ORACLES Two Industry Leaders Take Timely Stock | By Oscar Godbout | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/hope-johnson-vassar-alumna-bride-ou-student-wed-in-west-hartford-to.html | Hope Johnson Vassar Alumna Bride ou Student Wed in West Hartford to Albert Jerrnan of Nebraska Dental | Specl to he New York Timu | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/howard-f-kambestad-montgomery-wards-treasurer-stricken-on-golf.html | HOWARD F KAMBESTAD Montgomery Wards Treasurer Stricken on Golf Course | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/howard-w-fenton.html | HOWARD W FENTON | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/iceland-weighing-action-on-fishing-officials-say-no-firm-policy-has.html | ICELAND WEIGHING ACTION ON FISHING Officials Say No Firm Policy Has Been Set for Halting Violations by British | By Werner Wiskarispecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/ilinda-heyman-is-wed.html | iLinda  Heyman Is Wed | S to The New Tork Tlm I | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/imary-e-pruden-students-bride-in-south-orange-wellesley-alumna-and-.html | iMary E Pruden  Students Bride In South Orange Wellesley Alumna and William Rogers Jr ofl HarvardLawMarr | Special to The New ork Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/imiss-annaley-married.html | IMiss Annaley Married | apecll to rile New Work rlmee | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/in-borstalese.html | In Borstalese | By P M Berrylondon | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/invasion-fantasy-operation-sea-lion-german-plan-for-the-invasion-of.html | Invasion Fantasy OPERATION SEA LION German Plan for the Invasion of England 19391942 By Ronald Wheatley Illustrated 201 pp New York Oxford University Press 7 | By Lynn Montross | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/is-caddie-needed-for-sunday-golf-group-in-west-orange-may-force-a.html | IS CADDIE NEEDED FOR SUNDAY GOLF Group in West Orange May Force a Test in Fight on Rule Closing Business | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/iseamus-a-troy-weds-miss-joan-h-stoehr.html | ISeamus A Troy Weds Miss Joan H Stoehr | Special to The New York Timei | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/island-plantings-lend-a-tropical-touch.html | ISLAND PLANTINGS LEND A TROPICAL TOUCH | JUSTIN SCHARFF | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/israel-merry-moviegoing-mecca.html | ISRAEL MERRY MOVIEGOING MECCA | By Burt Halpernhaifa | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/israel-religion-issue-complicates-politics-resignation-of-2.html | ISRAEL RELIGION ISSUE COMPLICATES POLITICS Resignation of 2 Orthodox Party Ministers Weakens BenGurion | By Seth S Kingspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jane-green-is-wed-to-jackman-vodrey.html | Jane Green Is Wed To Jackman Vodrey | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/japan-will-seek-u-s-pact-change-foreign-chief-pledges-step-as.html | JAPAN WILL SEEK U S PACT CHANGE Foreign Chief Pledges Step as Leftists Assail Use of Bases to Aid Taiwan | By Robert Trumbullspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/japan-will-turn-lake-into-ricegrowing-area.html | Japan Will Turn Lake Into RiceGrowing Area | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jehovahs-witnesses.html | JEHOVAHS WITNESSES | FRANK RAMOS | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jersey-borough-celebrates.html | Jersey Borough Celebrates | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/joan-a-loomis-becomes-bride-of-law-student-wellesley-alumna-wed-to.html | Joan A Loomis Becomes Bride Of Law Student Wellesley Alumna Wed to Wilmot Hastings in Marion Mass | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jones-beach-schedule-park-notes-facilities-to-be-open-in-fall-and.html | JONES BEACH SCHEDULE Park Notes Facilities to Be Open in Fall and Winter | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/jordan-apprehensive.html | JORDAN APPREHENSIVE | By Richard P Huntspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/juan-b-rubio.html | JUAN B RUBIO | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/judith-hedges-l-e-gessner-jr-engaged-to-wed-57-smith-alumna-and-53.html | Judith Hedges L E Gessner Jr Engaged to Wed  57 Smith Alumna and 53 Tulane Graduate to Marry in Fall | ecial to The Ne York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/kathleen-leary-l-i-brde.html | Kathleen Leary L I Brde | Spcfal to roe New York Lmes | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/keating-greets-village-voters-he-chats-with-residents-in-washington.html | KEATING GREETS VILLAGE VOTERS He Chats With Residents in Washington Square Park and Replies to Queries | By Leonard Ingalls | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/knowland-tells-how-he-will-win-expects-to-reduce-browns-share-of.html | KNOWLAND TELLS HOW HE WILL WIN Expects to Reduce Browns Share of GOP Defection From 22 to 10 | By Lawrence E Daviesspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/l-i-beach-financing-set.html | L I Beach Financing Set | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/l-i-landlords-get-repair-ultimatum.html | L I LANDLORDS GET REPAIR ULTIMATUM | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/l-i-studies-rules-for-road-stands-tighter-supervision-being.html | L I STUDIES RULES FOR ROAD STANDS Tighter Supervision Being Considered for Markets Selling Farm Produce | By John C Devlin | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/language-study-to-be-increased-state-will-help-set-up-more-grade.html | LANGUAGE STUDY TO BE INCREASED State Will Help Set Up More Grade School Courses  Teachers Are Needed | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/large-food-chains-pushing-expansion-as-earnings-climb-big-food.html | Large Food Chains Pushing Expansion As Earnings Climb BIG FOOD CHAINS PUSH EXPANSION | By James J Nagle | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/larger-patterns-of-life-a-novel-a-novella-and-four-stories-by.html | Larger Patterns of Life A NOVEL A NOVELLA AND FOUR STORIES By Andrew Lytle 327 pp New York McDowell Obolensky 495 | By Frank H Lyell | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lean-rippin-fiancee-of-f_-d-c_____hhroeder-.html | lean Rippin Fiancee Of F D chhroeder | Special to The New York Tim | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lebanese-trying-to-halt-shooting-chamoun-and-chehab-meet-attackers.html | LEBANESE TRYING TO HALT SHOOTING Chamoun and Chehab Meet Attackers Wound Iraqi and British Diplomats | By Sam Pope Brewerspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lebanon-dubious.html | LEBANON DUBIOUS | By Sam Pope Brewerspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lenox-hill-to-get-housing-project-15000000-development-is-planned.html | LENOX HILL TO GET HOUSING PROJECT 15000000 Development Is Planned on Site of Old Foundling Hospital | By Maurice Foley | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/leonard-utz-weds-i-miss-sandr___-a_-olly.html | Leonard Utz Weds I Miss Sandr a olly | Specie To The N ork | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ERIC BENTLEYPADRAIC COLUMDENIS JOHNSTONVIVIAN MERCIEREDWARD MULHAREFRANK OCONNORKEVIN SULLIVANDERK KINNANE | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | STEWART RICHARDSON | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | DAVID G BUSEY | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | H L PHILBRICK | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lieutenant-fiance-of-priscilla-couch.html | Lieutenant Fiance Of Priscilla Couch | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/liquid-oxygen.html | LIQUID OXYGEN | L G MATTHEWS | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/little-rock-is-tense-as-showdown-nears-alternatives-in-school.html | LITTLE ROCK IS TENSE AS SHOWDOWN NEARS Alternatives in School Struggle Offer Little Hope of Easy Out | By Claude Sittonspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/little-rock-move-on-school-start-is-due-tomorrow-board-to-decide.html | LITTLE ROCK MOVE ON SCHOOL START IS DUE TOMORROW Board to Decide Whether to Open Sept 8 or Await Supreme Court Ruling SEEKS LAWYERS ADVICE Byrd Says Virginia Wont Give Up Just and Proper Fight but Bars Violence LITTLE ROCK MOVE IS DUE TOMORROW | By Claude Sittonspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/little-rock-role-of-clergy-sifted-psychologists-find-support-for.html | LITTLE ROCK ROLE OF CLERGY SIFTED Psychologists Find Support for Integration but Few Sticking Necks Out | By Emma Harrisonspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/long-island-fair-opens-saturday-roosevelt-raceway-show-to-combine.html | LONG ISLAND FAIR OPENS SATURDAY Roosevelt Raceway Show to Combine Rural Old and Industrial New | By Roy R Silverspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/looking-forward-museums-and-galleries-announce-plans-for.html | LOOKING FORWARD Museums and Galleries Announce Plans for Exhibitions During 195859 | By Stuart Preston | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lorraine-m-gibbs-becomes-affianced.html | Lorraine M Gibbs Becomes Affianced | Special to The New York TImel | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/louis-j-gurtman-chemist-70-dies-professor-emeritus-at-city-college.html | LOUIS J GURTMAN CHEMIST 70 DIES Professor Emeritus at City College Wrote Widely in Field and Field Patents | Soecial to The New ork rlmz | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lovable-in-spirit-petrarch-at-vaucluse-letters-in-verse-and-prose.html | Lovable in Spirit PETRARCH AT VAUCLUSE Letters in Verse and Prose Translated by Ernest Hatch Wilkins 216 pp Chicago University of Chicago Press 750 | By Morris Bishop | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/lurie-in-tennis-final-brooklyn-senior-halts-ganger-in-eastern.html | LURIE IN TENNIS FINAL Brooklyn Senior Halts Ganger in Eastern Tourney Upset | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/malaya-to-mark-first-year-today-austerity-will-be-keynote-of.html | MALAYA TO MARK FIRST YEAR TODAY Austerity Will Be Keynote of Anniversary Events Nations Finances Low | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/man-against-man-in-the-jungle-man-hunt-in-kenya-by-ian-henderson.html | Man Against Man in the Jungle MAN HUNT IN KENYA By Ian Henderson with Philip Goodhart Illustrated 240 pp New York Doubleday Co 395 | By John Barkham | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/margaret-deuel-engaged-to-wed-cullom-connely-graduates-o-wellesley.html | Margaret Deuel Engaged to Wed Cullom Connely Graduates o Wellesley and Williams Will Marry in October | Special to Ile New York Tlm | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/margaret-goddard-wed-in-rhode-island.html | Margaret Goddard Wed in Rhode Island | oelal t Te New York Tlmeq | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/margaret-prichard-bride.html | Margaret Prichard Bride | Speelat to The New York Tlmeg | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/margaret-sheehan-wed.html | Margaret Sheehan Wed | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/marine-will-marry-miss-eve-naramore.html | Marine Will Marry Miss Eve Naramore | Special to The New York Tlme | RE0000298446 | 1986-07-14 | B00000729983 |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/marines-conquer-edinburgh-fete-military-tattoo-by-u-s-unit-from.html | MARINES CONQUER EDINBURGH FETE Military Tattoo by U S Unit From Barracks in Capital Has Thrilled 60000 | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/marion-l-vanneck-becomes-affianced.html | Marion L Vanneck Becomes Affianced | pecll to Tle New York Tlm | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/martha-sibley-smith-58-bride-of-m-l-reed-3d-hamiltonmasschurch.html | Martha Sibley Smith 58 Bride Of M L Reed 3d HamiltonMassChurch Scene As Nuptials3 Attend Bride | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mary-warwick-edwin-yoder-jr-to-wed-in-fall-nostville-oirl-fiancee-o.html | Mary Warwick Edwin Yoder Jr To Wed in Fall nostville Oirl Fiancee o Editorial Writer of Charlotte News | tm qme tew York m | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/maryland-shows-integration-gain-5000-more-negroes-slated-to-enter.html | MARYLAND SHOWS INTEGRATION GAIN 5000 More Negroes Slated to Enter White Schools  No Violence Likely | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mceachenbarker.html | McEachenBarker | SDeclal to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mexican-students-parade-in-protest-mexico-students-renew-demands.html | Mexican Students Parade in Protest MEXICO STUDENTS RENEW DEMANDS | By Paul P Kennedyspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/michigan-g-o-p-hits-reuther-as-hidden-leader-of-democrats.html | Michigan G O P Hits Reuther As Hidden Leader of Democrats | By Damon Stetsonspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-bradley-mt-holyoke-58-j-delaware-bridel-ved-in-wilmington-to.html | Miss Bradley  Mt Holyoke 58 J Delaware Bridel Ved in Wilmington to Samuel C Winram an Amherst Graduate | Special to The New York Wmm | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-carolyn-leahy-o___-o___ffai.html | Miss Carolyn Leahy  o OffaI | Speolal to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-gracia-hicke-wed-to-john-cross-3d.html | Miss Gracia Hicke  Wed to John Cross 3d | peclal to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-jane-holt-bride-of-burton-de-frees-jr.html | Miss Jane Holt Bride  Of Burton de Frees Jr | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-norma-coyle-to-be-winter-bride.html | Miss Norma Coyle To Be Winter Bride | plecal to The New York Tlmem | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-patricia-north-bride-in-glen-ridge.html | Miss Patricia North Bride in Glen Ridge | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/miss-schuyler-robert-wetzel-wed-in-denver-descendant-of-hamilton.html | Miss Schuyler Robert Wetzel Wed in Denver Descendant of Hamilton Married to Student at U oi Michigan | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/missmorgan-is-marriedl.html | MissMorgan Is Marriedl | Special to The New York Tlmeg j | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/money-for-monica-a-mixture-of-frailties-by-robertson-davies-379-pp.html | Money for Monica A MIXTURE OF FRAILTIES By Robertson Davies 379 pp New York Charles Scribners Sons 395 | By Edmund Fuller | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/moon-flier-ends-service.html | Moon Flier Ends Service | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/more-u-s-planes-sent-to-far-east-to-assist-taiwan-jet-squadron-is.html | MORE U S PLANES SENT TO FAR EAST TO ASSIST TAIWAN Jet Squadron Is Dispatched as Shelling of Isles Goes On Brucker Sees Chiang MORE U S PLANES SENT TO FAR EAST | By Jack Raymondspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/morocco-gang-seized.html | MOROCCO GANG SEIZED | King Reassures People After Arrest of 7 KidnappersSpecial to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/moscow-releases-note.html | Moscow Releases Note | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mount-desert-island-prolongs-the-season.html | MOUNT DESERT ISLAND PROLONGS THE SEASON | By Jean Davisson | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mrs-harry-anderson.html | MRS HARRY ANDERSON | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mrs-morris-l-cooke.html | MRS MORRIS L COOKE | Special to The New York Tim | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/mrs-r-e-berry-has-son.html | Mrs R E Berry Has Son | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/muskie-and-payne-near-end-of-race-last-early-maine-campaign-enters.html | MUSKIE AND PAYNE NEAR END OF RACE Last Early Maine Campaign Enters Its Final Week  3 House Seats Open | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nachmanklein.html | NachmanKlein | Soecial to The New York Tlme | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nasser-slows-drive-and-counts-his-gains-radio-battle-abates-in.html | NASSER SLOWS DRIVE AND COUNTS HIS GAINS Radio Battle Abates in Mideast but Without Any Real Truce | By Foster Haileyspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-bank-stock-not-easy-to-sell-survey-finds-most-issues-marketed.html | NEW BANK STOCK NOT EASY TO SELL Survey Finds Most Issues Marketed at Prices Less Than Their Book Value NEW BANK STOCK NOT EASY TO SELL | By Albert L Kraus | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-film-activities-in-england-the-boultings-progress-tvfilm.html | NEW FILM ACTIVITIES IN ENGLAND The Boultings Progress  TVFilm TugofWar Draws and Debuts | By Stephen Wattslondon | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-leica-and-bolex-both-offer-innovations-in-their-fields.html | NEW LEICA AND BOLEX Both Offer Innovations In Their Fields | By Jacob Deschin | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/new-yorks-election-may-turn-on-bossism-de-sapios-role-in-picking.html | NEW YORKS ELECTION MAY TURN ON BOSSISM De Sapios Role in Picking Senate Candidate at Convention Is Issue | By Leo Egan | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/news-and-gossip-of-the-rialto-tryout-season-begins-in-philadelphia.html | NEWS AND GOSSIP OF THE RIALTO Tryout Season Begins In Philadelphia This Week  Other Items | By Arthur Gelb | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/news-of-the-world-of-stamps-the-post-office-explains-the-benefits.html | NEWS OF THE WORLD OF STAMPS The Post Office Explains The Benefits of Early Notice of New Items | By Kent B Stiles | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nicola-wickersham-wed.html | Nicola Wickersham Wed | Special to e Nw York Tlme | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nlrb-policy-shift-backs-jencks-ruling-nlrb-will-abide-by-jencks.html | NLRB Policy Shift Backs Jencks Ruling NLRB WILL ABIDE BY JENCKS RULING | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/noted-on-the-local-screen-scene-paris-milestone-film-batters-an.html | NOTED ON THE LOCAL SCREEN SCENE Paris Milestone Film Batters  An Import From Mr Arthur | By Howard Thompson | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/nyala-paces-fleet-in-vineyard-sailing.html | NYALA PACES FLEET IN VINEYARD SAILING | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/obstacles-to-accord-loom.html | Obstacles to Accord Loom | By William J Jordenspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/old-times-unforgotten-and-a-burden-passed-along-the-southern.html | Old Times Unforgotten  and a Burden Passed Along THE SOUTHERN HERITAGE By James McBride Dabbs 273 pp New York Alfred A Knapf 4 | By Ralph E McGill | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/one-language.html | One language | HAMILL KENNY | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/one-rich-unstinted-image-of-a-man-10-contemporary-polish-stories.html | One Rich Unstinted Image of a Man 10 CONTEMPORARY POLISH STORIES Translated by various hands Edited by Edmund Ordon Introduction by Olga SchererVirski 252 pp Detroit Wayne State University Press 5 | FREDERIC MORTON | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/open-house.html | Open House | By Cynthia Kellogg | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/operatic-fusion-drama-music-joined-skillfully-by-menotti.html | OPERATIC FUSION Drama Music Joined Skillfully by Menotti | By Howard Taubmanbrussels | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/outer-space-wins-handicap-mlle-dianne-2d-outer-space-is-length.html | OUTER SPACE WINS HANDICAP MLLE DIANNE 2D Outer Space Is Length Victor at Belmont  Alanesian Is Third OUTER SPACE WINS BELMONT FEATURE | By Joseph C Nichols | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/outlanders-in-london-city-of-spades-by-colin-macinnes-255-pp-new.html | Outlanders in London CITY OF SPADES By Colin MacInnes 255 pp New York The Macmillan Company 375 Outlanders in London | JAMES STERN | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/paris-report.html | Paris Report | By Patricia Peterson | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/party-voting-set-in-new-england-primaries-near-in-4-states-with.html | PARTY VOTING SET IN NEW ENGLAND Primaries Near in 4 States With Keen Races for Some of Higher Nominations | By John H Fentonspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/paul-h-r-matisse-fiance-0f-sarah-shepley-barrett.html | Paul H R Matisse Fiance 0f Sarah Shepley Barrett | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/peron-still-a-hero-to-argentine-labor-supporters-growing-power.html | PERON STILL A HERO TO ARGENTINE LABOR Supporters Growing Power Poses Problem for Frondizi Regime | By Juan de Onisspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/personality-a-tough-man-in-a-tough-job-asarcos-mackenzie-sees-no.html | Personality A Tough Man in a Tough Job Asarcos MacKenzie Sees No Easy Cure for Metal Woes But He Is Ebullient About Companys Major Projects | By Jack R Ryan | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/philip-schlein-weds-marjor____-la____ee-i-angi.html | Philip Schlein Weds  Marjor Iaee I angI | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/physician-to-marry-miss-lucy-wiison.html | Physician to Marry Miss Lucy Wilson | Spedal tO The New York TImel | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/piggyback-aided-by-bargain-rate-railroads-make-strong-bid-for.html | PIGGYBACK AIDED BY BARGAIN RATE Railroads Make Strong Bid for PrivateFleet Traffic PIGGYBACK AIDED BY BARGAIN RATE | By Robert E Bedingfield | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/pravda-cautions-u-s-over-taiwan-says-soviet-will-give-peiping-moral.html | PRAVDA CAUTIONS U S OVER TAIWAN Says Soviet Will Give Peiping Moral and Material Aid in Struggle for Liberation PRAVDA CAUTIONS U S ON TAIWAN | By United Press International | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/preschool-rush-surprises-stores-unexpected-demand-finds-apparel.html | PRESCHOOL RUSH SURPRISES STORES Unexpected Demand Finds Apparel Departments Short of Supplies REPLACEMENTS SCANTY Retailers Blame Producers and Vice Versa  Active FillIn Buying Expected PRESCHOOL RUSH SURPRISES STORES | By William M Freeman | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/president-is-given-assurance.html | President Is Given Assurance | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/president-up-early-for-18-holes.html | President Up Early for 18 Holes | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/preterm-session-at-princeton.html | PreTerm Session at Princeton | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/printer-in-jersey-follows-old-way-joseph-ishill-compiles-his-books.html | PRINTER IN JERSEY FOLLOWS OLD WAY Joseph Ishill Compiles His Books HandSets Type and Runs Aged Press | By Sanka Knoxspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/professor-in-the-political-maze-a-political-neophyte-from-the.html | Professor in the Political Maze A political neophyte from the academic world finds that there is much to learn in the world of practical politics  but that each can profit from the other Professor in the Political Maze | By James MacGregor Burns | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/q-a-on-a-moscow-street-corner-an-american-tourist-is-likely-to-find.html | Q  A on a Moscow Street Corner An American tourist is likely to find himself speaking as a lay ambassador to sidewalk crowds Too often he is unprepared for the job Q  A on a Moscow Street Corner | By Max Frankelmoscow | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/raymond-p-lutz.html | RAYMOND P LUTZ | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rebels-king-mob-the-story-of-lord-george-gordon-and-the-london.html | Rebels KING MOB The Story of Lord George Gordon and the London Riots of 1780 By Christopher Hibbert Illustrated 249 pp Cleveland and New York The World Publishing Company 495 Rebels Without a Cause | By A L Rowse | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/record-equaled-by-restless-wind-favorite-runs-six-furlongs-in-109.html | RECORD EQUALED BY RESTLESS WIND Favorite Runs Six Furlongs in 109 35 in 164725 Washington Futurity RECORD EQUALED BY RESTLESS WIND | By United Press International | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/records-digging-small-independent-firms-come-up-with-series-of.html | RECORDS DIGGING Small Independent Firms Come Up With Series of First Recordings | HAROLD C SCHONBERG | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/renee-hultzen-married.html | Renee Hultzen Married | Selal to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/resettling-arabs-in-lebanon.html | Resettling Arabs in Lebanon | JOS B GOLAN | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/richard-h-burke.html | RICHARD H BURKE | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/richmond.html | Richmond | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/robert-nicosia.html | ROBERT NICOSIA | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/role-of-president-in-campaign-weighed-his-ability-to-sway-the-voter.html | ROLE OF PRESIDENT IN CAMPAIGN WEIGHED His Ability to Sway the Voter Seen Reduced by Disillusion With Administration Policies TWOTERM LIMIT A FACTOR | By Cabell Phillips | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rprof-hermannsson-expert-on-iceland.html | rPROF HERMANNSSON EXPERT ON ICELAND | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rumania-to-build-assam-refinery-new-delhi-agreement-near.html | RUMANIA TO BUILD ASSAM REFINERY New Delhi Agreement Near SigningCost of Plant Is Put at 30000000 | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/rx-for-a-story-worth-the-telling-a-novelist-analyzes-the.html | Rx FOR A STORY WORTH THE TELLING A Novelist Analyzes the Ingredients That Make Narrative an Enduring Art Rx for a Story Worth the Telling | By Elizabeth Bowen | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sally-m-humason-new-canaan-bride.html | Sally M Humason New Canaan Bride | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/saltzberg-takes-lead.html | Saltzberg Takes Lead | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sarah-priddy-is-wed.html | Sarah Priddy Is Wed | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/schmidt-reaches-rye-tennis-final-beats-davies-and-qualifies-to-meet.html | SCHMIDT REACHES RYE TENNIS FINAL Beats Davies and Qualifies to Meet Seixas Today in Westchester Bowl Test SCHMIDT DEFEATS DAVIES IN TENNIS | By Michael Straussspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/science-books-for-young-readers.html | Science Books for Young Readers | By Robert E K Rourke | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/science-in-review-revolutionary-device-would-tame-energy-of.html | SCIENCE IN REVIEW Revolutionary Device Would Tame Energy Of Hydrogen Bomb for Peaceful Uses | By William L Laurence | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/seixas-halts-nielsen-match-goes-5-sets-seixas-takes-2hour-duel-with.html | SEIXAS HALTS NIELSEN MATCH GOES 5 SETS Seixas Takes 2Hour Duel With Nielsen at Forest Hills SEIXAS SETS BACK NIELSEN IN 5 SETS | By Allison Danzig | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/senators-beat-yanks-31-ditmar-is-routed-valentinetti-subdues.html | SENATORS BEAT YANKS 31 DITMAR IS ROUTED Valentinetti Subdues Bombers at Capital With Hydes Help SENATORS SCORE OVER YANKEES 31 | By John Drebingerspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sheila-tremaine-wed-in-greenwich-bride-of-jame-art-talcottcouple.html | Sheila Tremaine Wed in Greenwich Bride of Jame art TalcottCouple Isi Attended by 19 | ectal to Tne New York T | RE0000298446 | 1986-07-14 | B00000729983 |

| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sherry-sandeuer-married-.html | Sherry Sandeuer Married | Slefal to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/shipman-has-20-record.html | Shipman Has 20 Record | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/shore-restoral-set-at-atlantic-beach.html | SHORE RESTORAL SET AT ATLANTIC BEACH | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sister-act-carries-on-family-tennis-tradition-julie-heldman-at-12.html | Sister Act Carries on Family Tennis Tradition Julie Heldman at 12 and Carrie 14 Are New Champions | By Howard M Tuckner | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/skid-experts-meet-sept-8.html | Skid Experts Meet Sept 8 | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/skua-beats-trumpeter-by-one-second-on-sound-burke-craft-wins-in.html | Skua Beats Trumpeter by One Second on Sound BURKE CRAFT WINS IN SEABIRD CLASS Skua First in Seawanhaka Corinthian Club Event  Sleipnir Triumphs | By William J Briordyspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/skye-terrier-takes-bestinshow-prize.html | SKYE TERRIER TAKES BESTINSHOW PRIZE | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soldier-is-killed-in-center-of-paris.html | SOLDIER IS KILLED IN CENTER OF PARIS | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/some-largescale-jazz-works-on-disks.html | SOME LARGESCALE JAZZ WORKS ON DISKS | By John S Wilson | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/southwest-trial-over-water-ends-decision-on-colorado-river-claims.html | SOUTHWEST TRIAL OVER WATER ENDS Decision on Colorado River Claims Not Expected for Many Months | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-bar-hinted-on-taxfree-flags-triple-charges-reported-other.html | SOVIET BAR HINTED ON TAXFREE FLAGS Triple Charges Reported Other Nations Discuss Applying Sanctions | By Edward A Morrow | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-peace-prescription-concept-of-intervention-as-reported-in.html | Soviet Peace Prescription Concept of Intervention as Reported in Stevenson Interview Discussed | ROBERT STRAUSZHUPE | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-pressing-seberia-projects-calls-on-youth-to-go-east-to-help.html | SOVIET PRESSING SEBERIA PROJECTS Calls on Youth to Go East to Help Develop Regions Natural Resources | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/soviet-rejects-atomic-test-bid-replies-to-an-invitation-us-never.html | SOVIET REJECTS ATOMIC TEST BID Replies to an Invitation US Never Sent Washington Calls It Propaganda | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/sports-of-the-times-the-frank-merriwell-touch.html | Sports of The Times The Frank Merriwell Touch | By Arthur Daley | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/stassen-to-assist-philadelphia-gop.html | STASSEN TO ASSIST PHILADELPHIA GOP | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/strijdom-funeral-is-held-in-pretoria.html | STRIJDOM FUNERAL IS HELD IN PRETORIA | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/students-sway-caracas-politics-3-government-universities-playing.html | STUDENTS SWAY CARACAS POLITICS 3 Government Universities Playing Big Role Since January Revolution | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/submarine-growler-joins-the-fleet-at-portsmouth.html | Submarine Growler Joins the Fleet at Portsmouth | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/succulents-for-problem-sites.html | SUCCULENTS FOR PROBLEM SITES | Many Species Feature Fanciful Foliage Unusual BloomBy Edith Saylor Abbott | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/susan-duggan-wed-on-l-i.html | Susan Duggan Wed on L I | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/svelte-miss-darvas.html | SVELTE MISS DARVAS | STEFAN LORANT | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tammany-foe-100-and-still-peppery-charles-burlingham-to-mark-day.html | TAMMANY FOE 100 AND STILL PEPPERY Charles Burlingham to Mark Day Quietly  Stays True to CourtReform Cause | By Richard H Parkespecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/taylorhaizlip.html | TaylorHaizlip | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/teenage-tastes-good-bad-or-inevitable.html | TeenAge Tastes Good Bad or Inevitable | By Dorothy Barclay | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tests-to-benefit-child-amputees-clinic-directors-set-up-plan-in.html | TESTS TO BENEFIT CHILD AMPUTEES Clinic Directors Set Up Plan in Cooperation With NYU School of Engineering | By Bess Furmanspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/text-of-geneva-experts-conclusions-on-policing-suspension-of-atom.html | Text of Geneva Experts Conclusions on Policing Suspension of Atom Tests | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-city-center.html | THE CITY CENTER | S P | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-dance-that-trio-city-ballet-robbins-and-ballet-theatre.html | THE DANCE THAT TRIO City Ballet Robbins And Ballet Theatre | By John Martin | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-enormous-room.html | The Enormous Room | SHEILA HOOPER | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-heats-off-new-actors-in-look-homeward-angel.html | THE HEATS OFF New Actors in Look Homeward Angel | By Brooks Atkinson | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/the-horn.html | The Horn | PAUL NOSSITER | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/the-meaning-of-victory-jutland-by-capt-donald-macintyre-r-n.html | The Meaning of Victory JUTLAND By Capt Donald Macintyre R N Illustrated 282 pp New York W W Norton  Co 395 The Meaning Of Victory | By Nicholas Monsarrat | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/the-merchants-view-it-has-been-all-in-all-a-good-summer-paris.html | The Merchants View It Has Been All in All a Good Summer  Paris Piracy Charges Questioned | By Herbert Koshetz | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/the-religious-drama-television-author-talks-about-public-interest.html | THE RELIGIOUS DRAMA Television Author Talks About Public Interest in Spiritual Themes | By Richard F Shepard | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/the-road-to-becoming-an-alpinist.html | THE ROAD TO BECOMING AN ALPINIST | By Ruth Robinson | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/the-rococo-age-munich-exhibition-displays-the-art-of-the-european.html | THE ROCOCO AGE Munich Exhibition Displays the Art Of the European Eighteenth Century | By Denys Suttonmunich | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/the-shortest-game.html | The Shortest Game | L F DECKER | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/the-week-in-finance-prelabor-day-caution-rules-market-moderate.html | The Week in Finance PreLabor Day Caution Rules Market  Moderate Recovery Moves Ahead | By John G Forrest | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/the-world-of-music-american-premiere-late-british-musicians-9th.html | THE WORLD OF MUSIC AMERICAN PREMIERE Late British Musicians 9th Symphony To Be Led in Houston by Stokowski | By John Briggs | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/there-is-no-news-from-auschwitz-fourteen-years-ago.html | There Is No News From Auschwitz Fourteen years ago Konzentrationslager Auschwitz was a place of unutterable horror Now nothing happens there nothing at all  except in the mind and heart of the visitor | By A M Rosenthalbrzezinka Poland | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/thora-carr-married-to-john-gibson-tssell.html | Thora Carr Married To John Gibson tssell | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/to-the-beat-theyre-square-the-violated-by-vance-bourjaily-599-pp.html | To the Beat Theyre Square  The VIOLATED By Vance Bourjaily 599 pp New York The Dial Press 495 Squares | By Harry T Moore | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/translators.html | Translators | LEWIS GALANTIERE | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/treasure-chest.html | Treasure Chest | Way of Life | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/trinidad-draws-in-cricket-here-rest-of-west-indies-scores-171-for-6.html | TRINIDAD DRAWS IN CRICKET HERE Rest of West Indies Scores 171 for 6 to 128 for One Weekes Fooled by Bowl | By Gordon S White Jr | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archiv es/tuition-fee-rise-stirs-debate.html | Tuition Fee Rise Stirs Debate | LEONARD BUDER | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tv-news-dotto-new-clues-in-the-case-of-quiz-items.html | TV NEWS DOTTO New Clues in the Case Of Quiz Items | By Val Adams | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/tv-put-in-a-dither-by-little-women-shall-beth-die-as-in-novel-movie.html | TV PUT IN A DITHER BY LITTLE WOMEN Shall Beth Die as in Novel Movie and Play or Shall Video Let Her Live | By Milton Esterow | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/twoway-tourism-u-s-agencies-devise-ways-to-help-foreign-visitors.html | TWOWAY TOURISM U S Agencies Devise Ways to Help Foreign Visitors See America | By Robert Meyer Jr | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-n-chiefs-visit-heartens-jordan-talks-called-successful.html | U N CHIEFS VISIT HEARTENS JORDAN Talks Called Successful Hammarskjold Visits in Italy on Way to Geneva | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-of-hartford-aided-7-insurance-companies-join-in-grant-of-500000.html | U OF HARTFORD AIDED 7 Insurance Companies Join in Grant of 500000 | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-britain-end-secrecy-on-harnessing-of-hbomb-u-s-britain-end.html | U S Britain End Secrecy On Harnessing of HBomb U S BRITAIN END HBOMB SECRECY | By John W Finneyspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/u-s-tries-new-ways-to-boost-foreign-aid-president-moves-to-enlarge.html | U S TRIES NEW WAYS TO BOOST FOREIGN AID President Moves to Enlarge Role Of U S Despite Congress Cuts | By Edwin L Dale Jrspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/unusual-is-usual-at-animal-haven-idlewild-shelter-has-cared-for.html | UNUSUAL IS USUAL AT ANIMAL HAVEN Idlewild Shelter Has Cared for 6809 Air Travelers Once Had 90 Bulls | By James Feron | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/vacation-trade-off-new-england-reports-drop-of-8-in-hotel-business.html | VACATION TRADE OFF New England Reports Drop of 8 in Hotel Business | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/vatican-to-set-up-merchant-fleet-cardinal-suggests-following.html | VATICAN TO SET UP MERCHANT FLEET Cardinal Suggests Following Example of Magnate in Obtaining Vessels | North American Newspaper Alliance | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/vengeance-takes-star-class-race-beats-29-boats-as-bellports-3day.html | VENGEANCE TAKES STAR CLASS RACE Beats 29 Boats as Bellports 3Day Regatta Starts in Spanking Sowester | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/victoria-meeks-is-attended-by-7-at-her-wedding-married-in-edgartown.html | Victoria Meeks Is Attended by 7 At Her Wedding Married in Edgartown Mass Ceremony to Jonathan Sweet | qpeclal to Tne Hew York Tlmm | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/virtues-of-veal.html | Virtues of Veal | By Craig Claiborne | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/wanted-marigold-a-white-variety-still-eludes-growers.html | WANTED MARIGOLD A White Variety Still Eludes Growers | By Mary C Seckmanriverside Calif | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/warsaw-serene-in-cucumber-time-nobodys-in-town-except-the-people-so.html | WARSAW SERENE IN CUCUMBER TIME Nobodys in Town Except the People So Its a Poor Season for Rumors | By A M Rosenthalspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/washington-on-underestimating-the-power-of-women.html | Washington On Underestimating the Power of Women | By James Reston | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/westchester-g-o-p-seeks-a-chairman-gerlach-death-finds-party-facing.html | WESTCHESTER G O P SEEKS A CHAIRMAN Gerlach Death Finds Party Facing Many ProblemsHill Is FrontRunner | By Merrill Folsomspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/what-is-soviet-role-in-new-taiwan-threat-recent-maokhrushchev-talk.html | WHAT IS SOVIET ROLE IN NEW TAIWAN THREAT Recent MaoKhrushchev Talk May Have Covered Current Moves | By Harry Schwartz | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/whats-funny-question-of-subjects-in-new-comedies.html | WHATS FUNNY Question of Subjects in New Comedies | By Bosley Crowther | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/when-fontane-stooped-to-folly-september-roses-by-andre-maurois-224.html | When Fontane Stooped to Folly SEPTEMBER ROSES By Andre Maurois 224 pp New York Harper  Bros 3 | VIRGILIA PETERSON | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/william-price-yale-56-weds-susan-h-fitch-army-veteran-marries.html | William Price Yale 56 Weds Susan H Fitch Army Veteran Marries Connecticut Alumna in New Haven | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/william-turner-student-weds-miss-bousfield-senior-at-duke-marries.html | William Turner Student Weds Miss Bousfield Senior at Duke Marries North Carolina Junior in Bronxville Church | Special to The New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/williams-feasts-at-stadium-plate-ted-due-tomorrow-batting-500.html | Williams Feasts at Stadium Plate Ted Due Tomorrow Batting 500 Against Yankees Here | By Roscoe McGowen | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/within-the-city-botanic-gardens-have-colorful-displays.html | WITHIN THE CITY Botanic Gardens Have Colorful Displays | By Joanna May Thach | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/women-and-money.html | WOMEN AND MONEY | HARRIET GARDNER PALMER | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/wood-field-and-stream-new-book-on-game-cookery-can-prevent-crimes.html | Wood Field and Stream New Book on Game Cookery Can Prevent Crimes Against Dead Cottontails | By John W Randolph | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/work-in-progress-repair-job-on-the-great-stone-face-provides-a.html | WORK IN PROGRESS Repair Job on the Great Stone Face Provides a Novel Spectacle | By Michael Strauss | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/yemensoviet-tie-disturbs-nasser-cairo-is-reported-opposing-moscows.html | YEMENSOVIET TIE DISTURBS NASSER Cairo Is Reported Opposing Moscows Influence and AntiBritish Plans | By Foster Haileyspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-08-31 | https://www.nytimes.com/1958/08/31/archives/yugoslav-boom-seen-threatened-output-and-exports-soar-but-downturn.html | YUGOSLAV BOOM SEEN THREATENED Output and Exports Soar but Downturn Is ExpectedPrice Rises Indicated | By Paul Underwoodspecial To the New York Times | RE0000298446 | 1986-07-14 | B00000729983 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/2-girls-12-cut-through-crowd-and-kiss-president-after-church.html | 2 Girls 12 Cut Through Crowd and Kiss President After Church Service PRESIDENT KISSED BY TWO GIRLS 12 | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/2-plays-planned-with-same-theme-roman-candles-and-and-no-birds-sang.html | 2 PLAYS PLANNED WITH SAME THEME Roman Candles and And No Birds Sang to Deal With Extraordinary Perception | By Sam Zolotow | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/about-new-york-telephone-exchange-names-now-on-way-out-evoke-bits.html | About New York Telephone Exchange Names Now on Way Out Evoke Bits of Citys History | By Meyer Berger | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/accepting-integration.html | Accepting Integration | ANNA CECIL JOHNSON | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/adult-school-aid-cut-500000-here-state-to-give-only-375000-to-city.html | ADULT SCHOOL AID CUT 500000 HERE State to Give Only 375000 to City Under Revised Education Law Adult School Aid Cut 500000 State Allots City Only 375000 | By Warren Weaver Jrspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/article-3-no-title.html | Article 3  No Title | Special To The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/article-4-no-title.html | Article 4  No Title | Special To The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/aspiring-leaders-ask-fighting-gop-riesner-newman-lamula-each-calls.html | ASPIRING LEADERS ASK FIGHTING GOP Riesner Newman Lamula Each Calls Himself Best to Fill Currans Old Post | By Alexander Feinberg | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/atom-survival-plan-drawn-up-by-state-atom-escape-plan-drafted-by.html | Atom Survival Plan Drawn Up by State ATOM ESCAPE PLAN DRAFTED BY STATE | By Milton Bracker | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/attack-on-iraq-aide-is-linked-to-syrians.html | ATTACK ON IRAQ AIDE IS LINKED TO SYRIANS | Special To The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/baby-monkeys-trained-to-love-mother-made-of-block-of-wood.html | Baby Monkeys Trained to Love Mother Made of Block of Wood | By Emma Harrisonspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/barton-sails-his-aries-to-international-class-victory-in-sea-cliff.html | Barton Sails His Aries to International Class Victory in Sea Cliff Regatta MMICHAEL YACHT FINISHES SECOND Aries Has 55Second Edge in Sound Sailing  Torrey Scores in Star Class | By William J Briodyspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bay-state-reddink-for-elinor-halsted.html | Bay State reddinK For Elinor Halsted | pectal 1o The New York Thnes | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bert-j-marson.html | BERT J MARSON | Special to The New X2ork Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bethpage-on-top-74-gayer-and-kiefer-spark-polo-victory-over.html | BETHPAGE ON TOP 74 Gayer and Kiefer Spark Polo Victory Over Brookville | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bluelaw-town-has-final-fling-saddle-river-warns-stores-of-arrests.html | BLUELAW TOWN HAS FINAL FLING Saddle River Warns Stores of Arrests if They Open on Future Sundays | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298447 | 1986-07-14 | B00000729984 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/britain-insists-on-rights.html | Britain Insists on Rights | By Drew Middletonspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/british-frigates-defying-iceland-ire-sweeps-island-as-craft-appear.html | BRITISH FRIGATES DEFYING ICELAND Ire Sweeps Island as Craft Appear in 12Mile Zone BRITISH FRIGATES DEFYING ICELAND | By Werner Wiskarispecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/brucker-cautions-reds-on-u-s-aim-nation-supports-presidents-warning.html | BRUCKER CAUTIONS REDS ON U S AIM Nation Supports Presidents Warning to Peiping Not to Upset Peace He Says | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/bryant-park-gets-new-garage-plan-investors-revive-idea-for.html | BRYANT PARK GETS NEW GARAGE PLAN Investors Revive Idea for Underground Unit  Moses Has Fought the Idea COST PUT AT 4000000 Space for 1200 Cars and Several Shops Proposed All Hidden From View | By Bernard Stengren | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/buffball.html | BuffBall | to N York m | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/c-barton-brewster.html | C BARTON BREWSTER | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/clarence-e-currey-i.html | CLARENCE E CURREY I | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/crawford-upsets-mackay-in-second-round-of-us-tennis-championships.html | Crawford Upsets MacKay in Second Round of US Tennis Championships CALIFORNIAN WINS BY 64 36 64 63 Thunderbolt Service Helps Crawford 19 Triumph  Cooper Routs Ayala | By Allison Danzig | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/cuban-strife-slows-nov-3-voting-plans.html | CUBAN STRIFE SLOWS Nov 3 VOTING PLANS | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/dachshund-goes-best-in-show-scoring-over-unlucky-maltese-celloyd.html | Dachshund Goes Best in Show Scoring Over Unlucky Maltese Celloyd Wins at Ladentown After Armband Hits and Disconcerts His Rival | By Michael Straussspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/de-sapio-derides-reports-of-split-says-democratic-disunity-over.html | DE SAPIO DERIDES REPORTS OF SPLIT Says Democratic Disunity Over Hogans Choice Is Wishful GOP Thinking | By Douglas Dales | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/death-sentence-protested-implications-of-negros-penalty-declared.html | Death Sentence Protested Implications of Negros Penalty Declared Concern of Entire Nation | NICHOLAS R CLIFFORD | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/discount-rate-rise-queried-federal-reserve-policy-said-to-give.html | Discount Rate Rise Queried Federal Reserve Policy Said to Give Priority to Price Stability | COURTNEY S ADAMS | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/drusilla-escher-is-wed-at-home-to-hugh-harter-former-smith-studenl.html | Drusilla Escher Is Wed at Home To Hugh Harter Former Smith Studenl Bride of Professor at Wesleyan U | Slectal to The New York | RE0000298447 | 1986-07-14 | B00000729984 |

| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/du-mont-cruiser-takes-night-race-predicted-log-contest-on-sound-is.html | DU MONT CRUISER TAKES NIGHT RACE Predicted Log Contest on Sound Is First in East to Be Held After Dark | By Clarence E Lovejoyspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/edward-a-mueller-i-i.html | EDWARD A MUELLER I I | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/edward-russell-hale-weds-miss-betty-king.html | Edward Russell Hale Weds Miss Betty King | Special to Tile New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/eisenhower-gives-labor-business-guide-to-reform-would-provide.html | EISENHOWER GIVES LABOR BUSINESS GUIDE TO REFORM Would Provide Safeguards for Public and Workers by Legislative Action PRINCIPLES SET FORTH Fair Negotiations Union and Management Honesty Are Declared Necessary PRESIDENT ASKS LABOR REFORMS | By Felix Belair Jrspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/eisenhower-stand-recalled.html | Eisenhower Stand Recalled | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/elissa-kriegsield-married-in-newark.html | Elissa Kriegsield Married in Newark | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/elizabeth-project-starts-in-october.html | ELIZABETH PROJECT STARTS IN OCTOBER | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/ernest-lohman.html | ERNEST LOHMAN | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/factory-to-be-moved-process-engineering-to-enter-new-building-next.html | FACTORY TO BE MOVED Process Engineering to Enter New Building Next Month | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/family-in-levittown-is-harrimans-host-for-lunch-and-chat-harrimans.html | Family in Levittown Is Harrimans Host For Lunch and Chat HARRIMANS VISIT LEVITTOWN HOME | By Roy R Silverspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/faubus-disavows-yielding-to-court-says-white-house-required-him-to.html | FAUBUS DISAVOWS YIELDING TO COURT Says White House Required Him to Accept Ruling in 57 to Continue Talks Faubus Says He Was Required To Accept Court Ruling in 1957 | By Claude Sittonspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/flyweight-champion-seized.html | Flyweight Champion Seized | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/food-news-french-seek-cuisine-tips.html | Food News French Seek Cuisine Tips | By June Owen | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/freedom-to-travel-supported.html | Freedom to Travel Supported | FRANK R SAFFORD | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/freimanertag.html | FreimanErtag | Special to The New York Thn | RE0000298447 | 1986-07-14 | B00000729984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/george-fingold-is-deadat-49ei-massachusetts-attorney-generali.html | George Fingold IS Deadat 49eI Massachusetts Attorney GeneralI GOPCandidate for Governor Had Campaigned Saturday Serving Third Term | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/greek-cyprus-mourns-day-memorializes-men-killed-in-underground.html | GREEK CYPRUS MOURNS Day Memorializes Men Killed in Underground Fighting | Dispatch of The Times London | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/hagerty-bars-inquiries.html | Hagerty Bars Inquiries | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/herman-sobel-62-of-liberty-brush.html | HERMAN SOBEL 62 OF LIBERTY BRUSH | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/high-wind-causes-30-dismastings-two-stars-collide-during-great.html | HIGH WIND CAUSES 30 DISMASTINGS Two Stars Collide During Great South Bay Regatta  Emme Finishes First | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/hoganpapin.html | HoganPapin | Special to e New York TlmeL | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/holiday-toll-rises-woman-3-children-drown-in-bay-here-traffic.html | Holiday Toll Rises Woman 3 Children Drown in Bay Here TRAFFIC DEATHS MOUNT IN NATION | By Lawrence OKane | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/hother-triumphs-in-231mile-race-cutter-retains-trophy-for-best.html | HOTHER TRIUMPHS IN 231MILE RACE Cutter Retains Trophy for Best Corrected Time in 24th Vineyard Sail | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/hyman-m-resnick.html | HYMAN M RESNICK | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/i-nancy-ziegler-bride-of-jared-nodelman.html | I Nancy Ziegler Bride Of Jared Nodelman | Speclnl to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/isidor-lazarus.html | ISIDOR LAZARUS | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/jewish-deaf-group-elects.html | Jewish Deaf Group Elects | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/john-hays-papers-given-to-brown-u-whitney-donates-collection-of.html | JOHN HAYS PAPERS GIVEN TO BROWN U Whitney Donates Collection of Grandfathers Literary and Diplomatic Works | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/jordan-deports-a-church-leader-expels-armenian-orthodox-patriarch-a.html | JORDAN DEPORTS A CHURCH LEADER Expels Armenian Orthodox Patriarch a U S Citizen  Leftist Activity Cited | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/laborites-to-ask-cut-in-u-s-bases-annual-meeting-to-consider-52.html | LABORITES TO ASK CUT IN U S BASES Annual Meeting to Consider 52 Resolutions to End British Rocket Sites | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/linda-marefl-and-a-physicist-marry-on-coast-stanford-student-wed-to.html | Linda Marefl And a Physicist Marry on Coast Stanford Student Wed to Sidney Liebes Jr of Princeton Staff | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/london-market-dull-last-week-traders-hesitant-following-report-on.html | LONDON MARKET DULL LAST WEEK Traders Hesitant Following Report on Productivity Far East a Factor FINANCE SHARES DOWN Banks Plans for Unsecured Loans Hit Such Issues Industrials Dip | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/lynx-iii-is-first-in-overnight-race.html | LYNX III IS FIRST IN OVERNIGHT RACE | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/malaya-observes-its-independence-day-honors-bestowed-by-paramount.html | Malaya Observes Its Independence Day Honors Bestowed by Paramount Ruler | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/meadow-brook-on-top-beats-westbury-riders-85-as-johnny-rice-stars.html | MEADOW BROOK ON TOP Beats Westbury Riders 85 as Johnny Rice Stars | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/mertens-wins-cycling-race.html | Mertens Wins Cycling Race | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/mexican-bus-pact-angers-students.html | MEXICAN BUS PACT ANGERS STUDENTS | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/millard-r-richardsoni.html | MILLARD R RICHARDSONI | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/miss-diefenbach-guest-of-honor-at-a-tea-dance-debutante-is-feted-by.html | Miss Diefenbach Guest of Honor At a Tea Dance Debutante Is Feted by IVother at Rye Club To Bow Friday | Specl to The New York TImL | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/miss-freda-monkarz-i-wed-to-milton-bergeri-i.html | Miss Freda Monkarz I Wed to Milton BergerI I | Special to The New Yok Tms | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/miss-janel-pinckney-mead-payne-engaged.html | Miss Janel Pinckney Mead Payne Engaged | 8peld to Xe New York Ttm e | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/models-of-recession-an-analysis-of-recent-studies-made-of-seven.html | Models of Recession An Analysis of Recent Studies Made of Seven Business Slumps Since 1920 RECESSION MADE SUBJECT OF STUDY | By Edward H Collins | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/mrs-charle__s-mez-mother-of-editor-of-thei-times-dies-in-sandusky-i.html | MRS CHARLES  MEZ Mother of Editor of TheI Times Dies in Sandusky i | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/mrs-lasker-joins-heart-unit.html | Mrs Lasker Joins Heart Unit | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/music-opera-comique-paris-company-offers-performance-of-offenbachs.html | Music Opera Comique Paris Company Offers Performance of Offenbachs Tales of Hoffmann | By Howard Taubmanspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/nancy-jo-bejamin-white-plains-bride.html | Nancy Jo Bejamin White Plains Bride | Special to The New York TtmeJ I | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/nelson-rockefellers-candidacy.html | Nelson Rockefellers Candidacy | FLORA WHITE | RE0000298447 | 1986-07-14 | B00000729984 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/new-discomfort-index-tells-scientifically-if-youre-too-hot.html | New Discomfort Index Tells Scientifically if Youre Too Hot | By Murray Schumach | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/new-red-airstrip-menaces-quemoy-mig-jets-shifted-to-shati-3-minutes.html | NEW RED AIRSTRIP MENACES QUEMOY MIG Jets Shifted to Shati 3 Minutes From Island Troop BuildUp Noted | By Greg MacGregorspecial To The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/otto-louis-myers-dies-extreasurer-of-guggenheim-memorial-foundation.html | OTTO LOUIS MYERS DIES ExTreasurer of Guggenheim Memorial Foundation 78 | Special to The New York Tildes | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/own-car-kills-painter-as-he-tries-to-block-it.html | Own Car Kills Painter As He Tries to Block It | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/philippines-grants-magsaysay-awards.html | PHILIPPINES GRANTS MAGSAYSAY AWARDS | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/philippines-told-us-would-fight-quemoy-invasion-manila-reported.html | PHILIPPINES TOLD US WOULD FIGHT QUEMOY INVASION Manila Reported Weighing New Policy Statement on Formosa Strait Area BRUCKER WARNS PEIPING Washington Official Recalls Eisenhowers Emphasis on the Offshore Islands Philippines Are Told the U S Would Fight Quemoy Invasion | By Ford Wilkinsspecial To The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/pravda-is-harsh-on-taiwan-issue-warning-against-western-aggression.html | PRAVDA IS HARSH ON TAIWAN ISSUE Warning Against Western Aggression Is Strongest Comment Yet by Soviet | By William J Jordenspecial To The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/prayers-sought-for-racial-amity-appeal-to-world-catholics-made-in.html | PRAYERS SOUGHT FOR RACIAL AMITY Appeal to World Catholics Made in Behalf of U S Fight on Discrimination | By Will Lissnerspecial To The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/quemoy-civil-toll-listed.html | Quemoy Civil Toll Listed | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/random-notes-in-washington-tv-no-game-to-social-security-housewives.html | Random Notes in Washington TV No Game to Social Security Housewives Rush for Work Cards to Be Eligible for the Giveaways Dulles Keeps Watch on Lake Ontario | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/red-bank-parade-set-borough-hall-dedication-to-end-jersey-jubilee.html | RED BANK PARADE SET Borough Hall Dedication to End Jersey Jubilee Today | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/reds-take-stage-in-chilean-rally-they-manage-preelection-windup.html | REDS TAKE STAGE IN CHILEAN RALLY They Manage PreElection WindUp Nation Picks President Thursday | By Juan de Onisspecial To The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/regional-latin-market-studied-at-chile-parley.html | Regional Latin Market Studied at Chile Parley | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/rise-continuing-in-steel-orders-faster-tempo-is-expected-after-the.html | RISE CONTINUING IN STEEL ORDERS Faster Tempo Is Expected After the Holiday Gain Termed Widespread AUTO VOLUME IS SLOW Advances Are Attributed to Harder Selling Practices by Some Companies | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/roth-team-wins-bridge-cup-here-capture-knickerbocker-title-in-4day.html | ROTH TEAM WINS BRIDGE CUP HERE Capture Knickerbocker Title in 4Day Tourney Gallaher Unit Second | By George Rapee | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/ruhr-demands-curbon-us-coal-as-surplus-causes-mine-layoffs.html | Ruhr Demands Curbon US Coal As Surplus Causes Mine LayOffs | By Arthur J Olsenspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/russians-ask-us-to-collaborate-on-hbomb-power-american-aides-in.html | RUSSIANS ASK US TO COLLABORATE ON HBOMB POWER American Aides in Geneva Are Lukewarm to Offer  Await Formal Bid RUSSIANS ASK U S TO COLLABORATE | By John W Finneyspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/saltzberg-earns-state-chess-title-local-accountant-posts-72-record.html | SALTZBERG EARNS STATE CHESS TITLE Local Accountant Posts 72 Record Tal in Lead in Interzonal Tourney | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/scheinmanbraf.html | ScheinmanBraf | SpeCial to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/schools-openning-fans-polish-issue-pupils-to-become-a-major-element.html | SCHOOLS OPENNING FANS POLISH ISSUE Pupils to Become a Major Element in ChurchState Dispute on Education | By A M Rosenthalspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/scientists-to-amp-controls-in-space-new-4man-group-to-draft-u-s.html | SCIENTISTS TO AMP CONTROLS IN SPACE New 4Man Group to Draft U S Proposals for Global Rules on Satellite Uses SCIENTISTS TO MAP CONTROLS IN SPACE | By Walter Sullivan | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/seixas-captures-challenge-bowl-philadelphia-star-35-turns-back.html | SEIXAS CAPTURES CHALLENGE BOWL Philadelphia Star 35 Turns Back Schmidt 131162 in Rye Tennis Final | By Deane McGowenspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/setting-the-days-mood.html | Setting the Days Mood | CORA H NEUER | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/shipyard-worker-killed.html | Shipyard Worker Killed | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/shoes-mark-progress-in-the-underdeveloped-lands-shoe-production.html | Shoes Mark Progress in the Underdeveloped Lands SHOE PRODUCTION LICENSED ABROAD | By Brendan M Jones | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/snowman-bulldog-is-best-at-butler.html | SNOWMAN BULLDOG IS BEST AT BUTLER | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/sports-of-the-times-garrison-finish.html | Sports of The Times Garrison Finish | BY Arthur Daley | RE0000298447 | 1986-07-14 | B00000729984 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/t-v-a-rebuts-chamber-board-calls-plea-for-private-operation.html | T V A REBUTS CHAMBER Board Calls Plea for Private Operation Misleading | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/the-case-for-olmedo-though-not-u-sborn-peruvian-star-merits-davis.html | The Case for Olmedo Though Not U SBorn Peruvian Star Merits Davis Cup Consideration | ALLISON DANZIG | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/third-of-drivers-have-poor-sight-better-vision-institute-calls-for.html | THIRD OF DRIVERS HAVE POOR SIGHT Better Vision Institute Calls for Laws to Stabilize Eye Tests in Nation | By Joseph C Ingraham | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/tiso-posts-66-in-golf-vernon-hills-pro-scores-by-four-strokes-at.html | TISO POSTS 66 IN GOLF Vernon Hills Pro Scores by Four Strokes at Siwanoy | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/to-aid-mideast-democracy-wests-help-in-reform-of-political.html | To Aid Mideast Democracy Wests Help in Reform of Political Institutions Held Needed | S G MAMPILLI | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/to-preserve-the-enterprise.html | To Preserve the Enterprise | IAN G MACDONALD | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/trade-winds-wins-hunter-laurels-in-junior-show.html | Trade Winds Wins Hunter Laurels In Junior Show | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/turley-of-yanks-beats-senators-for-20th-victory-bombers-outlast.html | Turley of Yanks Beats Senators for 20th Victory BOMBERS OUTLAST WASHINGTON 76 Turley Becomes First Yank in 4 Years to Win 20 as Senators Rally Fails | By John Drebingerspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/tv-an-outspoken-show-outlook-with-david-brinkley-takes-a-stand-on.html | TV An Outspoken Show Outlook With David Brinkley Takes a Stand on Education and Integration | By Jack Gould | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/u-s-finds-a-shift-to-securer-jobs-census-study-reports-gain-in.html | U S FINDS A SHIFT TO SECURER JOBS Census Study Reports Gain in White Collar Types Slump Check Seen | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/us-stocks-fail-to-rise-in-zurich-swiss-prices-gain-sharply.html | US STOCKS FAIL TO RISE IN ZURICH Swiss Prices Gain Sharply Investors Uneasy Over Situation in Far East | By George H Morisonspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/volume-prices-up-in-dutch-market-philips-and-unilever-are-in-demand.html | VOLUME PRICES UP IN DUTCH MARKET Philips and Unilever Are in Demand Business Shows General Gain | By Paul Catzspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/windwardleeward-courses-set-for-americas-cup-trials-yachts-will.html | WindwardLeeward Courses Set for Americas Cup Trials Yachts Will Race Twice Around Today and Tomorrow for 24 miles Fixed Pairings Ruled Out | By John Rendelspecial To the New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-01 | https://www.nytimes.com/1958/09/01/archives/woman-hit-by-car-dies.html | Woman Hit by Car Dies | Special to The New York Times | RE0000298447 | 1986-07-14 | B00000729984 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/-walter-g-sill.html | WALTER G SILL | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/21-quiz-program-accuses-accuser-stempel-denies-producers-assertion.html | 21 QUIZ PROGRAM ACCUSES ACCUSER Stempel Denies Producers Assertion That He Tried to Blackmail Them | By Val Adams | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/30-million-contestants-wanted.html | 30 Million Contestants Wanted | By Carl Spielvogel | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/500000-legionnaires-warm-up-for-chicago-meeting.html | 500000 Legionnaires Warm Up for Chicago Meeting | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/80000-at-darlington-see-roberts-win-floridian-scores-in-1958.html | 80000 at Darlington See Roberts Win FLORIDIAN SCORES IN 1958 CHEVROLET | By Frank M Blunk | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/a-foot-decides-50mile-race.html | A Foot Decides 50Mile Race | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/a-i-kosak-marries-udith-b-shankman.html | A I Kosak Marries udith B Shankman | 51biil to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/algerian-rebels-and-tunis-concur-rift-ended-at-conference-attended.html | ALGERIAN REBELS AND TUNIS CONCUR Rift Ended at Conference Attended Also by Ruling Party of Morocco | By Michael James | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/anderson-beats-quillian-richardson-sets-back-giammalva-at-forest.html | Anderson Beats Quillian Richardson Sets Back Giammalva at Forest Hills CRAWFORD OUSTS MARK IN FOUR SETS | By Allison Danzig | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/arlene-e-bailey-becones-a-bride-at-choate-school-she-is-wed-in.html | Arlene E Bailey Becones a Bride At Choate School She Is Wed in Chapel to Gary ELeinbach of Cornell Medical | Speta to Te New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/aroslav-pokorny-former-skoda-aide.html | AROSLAV POKORNY FORMER SKODA AIDE | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/ball-to-aid-blind-in-nassau.html | Ball to Aid Blind in Nassau | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/bergen.html | Bergen | By John W Slocum | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/best-ages-found-for-space-flight-40day-test-of-six-airmen-shows-men.html | BEST AGES FOUND FOR SPACE FLIGHT 40Day Test of Six Airmen Shows Men 3045 Endure HighAltitude Exertion | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/board-attorneys-letter.html | Board Attorneys Letter | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/bonn-sets-coal-plan-accord-reported-on-means-o-reducing-surplus.html | BONN SETS COAL PLAN Accord Reported on Means o Reducing Surplus | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000298448 | 1986-07-14 | B00000729985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/british-rebuff-iceland-gunboats-as-trawlers-violate-fishing-ban.html | British Rebuff Iceland Gunboats As Trawlers Violate Fishing Ban Islands Coast Guard Takes Down Poachers Names and Protests to London | By Werner Wiskari | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/canners-package-sales-campaign-september-is-canned-foods-month.html | CANNERS PACKAGE SALES CAMPAIGN September Is Canned Foods Month Program to Begin Tuesday in Capital | By Lawrence E Davies | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/city-budget-priority-urged-to-provide-more-schools-beame-suggests.html | City Budget Priority Urged To Provide More Schools Beame Suggests That Other Departments Stretch Their Capital Allowances in Order to Make Funds Available | By Paul Crowell | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/connecticut-fairfield.html | CONNECTICUT Fairfield | By Richard H Parke | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/consultant-organized-former-head-of-gimbel-store-opens-philadelphia.html | CONSULTANT ORGANIZED Former Head of Gimbel Store Opens Philadelphia Agency | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/consumer-sanity-linked-to-upturn-psychologist-says-industry-must.html | CONSUMER SANITY LINKED TO UPTURN Psychologist Says Industry Must Give What Is Wanted He Cites Small Autos | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/copper-strike-in-utah-4500-electrical-workers-out-at-kennecott.html | COPPER STRIKE IN UTAH 4500 Electrical Workers Out at Kennecott Plant | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/couderts-yacht-first-winsome-leads-luders16s-in-indian-harbor.html | COUDERTS YACHT FIRST Winsome Leads Luders16s in Indian Harbor Regatta | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/designer-insists-clothing-follow-not-restrict-body.html | Designer Insists Clothing Follow Not Restrict Body | By Gloria Emerson | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/discussing-desegregation-presidents-silence-seen-as-desire-not-to.html | Discussing Desegregation Presidents Silence Seen as Desire Not to Influence Decisions | BRUCE E FRITCH | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/dowlingklenskl.html | DowlingKlenskl | pecial to The New York lm | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/educator-urges-school-subsidies-plan-to-assist-religions-and.html | EDUCATOR URGES SCHOOL SUBSIDIES Plan to Assist Religions and Cultural Groups Divides Psychology Symposium | By Emma Harrison | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/essex.html | Essex | By Milton Honig | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/etchells-new-boat-victor-at-bellport.html | ETCHELLS NEW BOAT VICTOR AT BELLPORT | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/feuerstein-in-tie.html | Feuerstein in Tie | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/flying-feats-open-british-air-exhibit.html | FLYING FEATS OPEN BRITISH AIR EXHIBIT | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/food-korean-dishes-there-are-many-specialties-american-cook-can.html | Food Korean Dishes There Are Many Specialties American Cook Can Adapt Two Recipes Offered | By June Owen | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/for-universal-education-contribution-of-american-system-to.html | For Universal Education Contribution of American System to Democratic Ideal Discussed | SAMUEL TENENBAUM | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/four-trophies-go-to-cutter-hother-hoffmanns-yacht-captures-bulk-of.html | FOUR TROPHIES GO TO CUTTER HOTHER Hoffmanns Yacht Captures Bulk of Prizes in 231 Mile Vineyard Race | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/fur-rugs-for-many-uses-making-a-comeback-here.html | Fur Rugs for Many Uses Making a Comeback Here | By Rita Reif | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/fusion-engine-seen-use-of-thermonuclear-power-in-ships-outlined-by.html | FUSION ENGINE SEEN Use of Thermonuclear Power in Ships Outlined by Russian | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/garcia-sets-up-council.html | Garcia Sets Up Council | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/gene-kelly-plans-comedy-on-valet-he-and-sheldon-reynolds-to-make.html | GENE KELLY PLANS COMEDY ON VALET He and Sheldon Reynolds to Make Movie Next Year Two UI Films Started | By Oscar Godbout | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/general-gets-temple-u-post.html | General Gets Temple U Post | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/george-rider-to-wed-betsy-a-waskowitz.html | George Rider to Wed Betsy A Waskowitz | Special to Xit e New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/germans-curb-fishing-vessels-ordered-to-stay-out-of-icelands-12mile.html | GERMANS CURB FISHING Vessels Ordered to Stay Out of Icelands 12Mile Zone | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/giicksmith.html | GiickSmith | Special to The New York Tlmm | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/half-way-s-boat-defeats-aloha-by-10-seconds-in-sail-on-sound.html | Half Way S Boat Defeats Aloha By 10 Seconds in Sail on Sound Cameron Craft Wins in Closest Finish of Larchmont Regatta Kangaroo First in International Class | By William J Briordy | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/harpooned-shark-drags-diver-a-mile-harpooned-shark-drags-diver-a.html | Harpooned Shark Drags Diver A Mile Harpooned Shark Drags Diver A Mile Through the Lower Bay | By Robert Conley | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/head-of-mexico-warns-on-strife-ruiz-cortines-urges-labor-to-resist.html | HEAD OF MEXICO WARNS ON STRIFE Ruiz Cortines Urges Labor to Resist Incitement to Irresponsible Acts | By Paul P Kennedy | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/holiday-deaths-continue-to-rise-but-hope-is-held-that-toll-will-be.html | HOLIDAY DEATHS CONTINUE TO RISE But Hope Is Held That Toll Will Be Below 1957 When 445 Died on Highways | By Lawrence OKane | RE0000298448 | 1986-07-14 | B00000729985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/hotel-loot-at-34163-atlantic-city-losses-mount-with-11750-theft.html | HOTEL LOOT AT 34163 Atlantic City Losses Mount With 11750 Theft | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/house-tour-sept-23-for-sclerosis-group.html | House Tour Sept 23 For Sclerosis Group | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/hudson.html | Hudson | By Joseph O Haff | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/i-i-mrs-john-f-houx-.html | I I MRS JOHN F HOUX | i Special to The Hew ork Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/i-john-c-hoffmann.html | I JOHN C HOFFMANN | I I Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/i-william-d-virtue-i-i.html | I WILLIAM D VIRTUE I I | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/icelands-limits-defined.html | Icelands Limits Defined | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/in-the-nation-one-day-at-the-brussels-fair.html | In The Nation One Day at the Brussels Fair | By Arthur Krock | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/india-rejects-soviet-bid-declines-elementary-course-in-nuclear.html | INDIA REJECTS SOVIET BID Declines Elementary Course in Nuclear Training | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/indian-rebel-escapes-head-of-naga-tribesmen-said-to-be-in-pakistan.html | INDIAN REBEL ESCAPES Head of Naga Tribesmen Said to Be in Pakistan | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/integration-role-urged-on-schools-city-board-asked-to-set-up-a.html | INTEGRATION ROLE URGED ON SCHOOLS City Board Asked to Set Up a Neighborhood Program as Well as Educational | By Loren B Pope | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/japan-seeks-voice-on-u-s-bases-use-fujiyama-asks-provisions-in.html | JAPAN SEEKS VOICE ON U S BASES USE Fujiyama Asks Provisions in Treaty for Consultations on Troop Deployments | By Robert Trumbull | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/job-aid-to-cover-g-i-in-peacetime-new-law-is-restricted-form-of.html | JOB AID TO COVER G I IN PEACETIME New Law Is Restricted Form of PostWar 5220 Club | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/john-h-rush_-84-deadi-former-princeton-track-star-i-coached.html | JOHN H RUSH 84 DEADI Former Princeton Track Star I Coached Football There | I Special to The New York Tlmes | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/kasper-is-heckled-charlotte-talk-cut-short-as-police-escort-him.html | KASPER IS HECKLED Charlotte Talk Cut Short as Police Escort Him Away | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/keglers-await-big-arena-modern-lanes-rising-in-uptown-garage-accent.html | Keglers Await Big Arena Modern Lanes Rising in Uptown Garage  Accent on Size Cleanliness Comfort | By Gordon S White Jr | RE0000298448 | 1986-07-14 | B00000729985 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/leaders-appeal-for-clean-unions-messages-issued-on-labor-day.html | LEADERS APPEAL FOR CLEAN UNIONS Messages Issued on Labor Day Senators Expect Prolonged Hearings | By Ralph Katz | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/lebanese-rebels-split-over-policy-salaam-unit-seizes-youth-group.html | LEBANESE REBELS SPLIT OVER POLICY Salaam Unit Seizes Youth Group Radio as Leader Opposes Strike Curb | By Sam Pope Brewer | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/lincoln-and-lee-man-george-wayne-upton.html | Lincoln and Lee Man George Wayne Upton | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/little-rock-delay-to-sept-15-voted-by-school-board-51-decision-puts.html | LITTLE ROCK DELAY TO SEPT 15 VOTED BY SCHOOL BOARD 51 Decision Puts Off Central Highs Opening to Await Supreme Court Ruling | By Claude Sitton | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/lurie-takes-net-final-sets-back-staton-in-eastern-grass-court.html | LURIE TAKES NET FINAL Sets Back Staton in Eastern Grass Court Senior Final | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/maj-gen-king-jr-of-is-fad-officer-who-surrendered-bataan-was.html | MAJ GEN KING JR OF IS FAD Officer Who Surrendered Bataan Was Captured With 70000 Soldiers | SptASl to Tle New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mamscot-winner-from-bimbo-chief-in-pace-at-yonkers.html | Mamscot Winner From Bimbo Chief In Pace at Yonkers | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/marian-hutter-p-s-stevens-jr-to-wed-in-fall-lynchburg-va-girl-is.html | Marian Hutter P S Stevens Jr To Wed in Fall Lynchburg Va Girl Is Engaged to Alumnus of Georgia Tech | special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mass-french-rally-set-on-basic-laws.html | MASS FRENCH RALLY SET ON BASIC LAWS | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/memorializing-vaughan-william.html | Memorializing Vaughan William | WINIFRED F CLARK | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/middlesex.html | Middlesex | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mina-rieur-is-wed-to-stephan-weiner.html | Mina Rieur Is Wed To Stephan Weiner | Special to ne New York Tlm | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/miss-america-contest-begins.html | Miss America Contest Begins | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/miss-marg-are-iia-kuhl-th-a-u-bngaged-to-f-c-mitchell.html | Miss Marg are iia Kuhl th a u Bngaged to F C Mitchell | Special to The New York Ttme | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mobs-again-fight-london-negroes-windows-smashed-bottles-hurled-in.html | MOBS AGAIN FIGHT LONDON NEGROES Windows Smashed Bottles Hurled in 3d Night of Riots | By Drew Middleton | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/monmouth.html | Monmouth | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/moroccan-film-fete-59-afroasian-documentary-event-listed-for.html | MOROCCAN FILM FETE 59 AfroAsian Documentary Event Listed for Marrakesh | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |

| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/morris.html | Morris | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
|---|---|---|---|---|---|---|
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/music-series-will-go-on-bank-offers-to-sponsor-sixth-concert-in.html | Music Series Will Go On Bank Offers to Sponsor Sixth Concert in Washington Square Park | By Edward Downes | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/mutiny-beats-lure-in-resolute-class.html | MUTINY BEATS LURE IN RESOLUTE CLASS | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/nassau.html | Nassau | By Roy R Silver | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/nations-pin-hope-on-atomic-power-need-held-acute-in-western-europe.html | NATIONS PIN HOPE ON ATOMIC POWER Need Held Acute in Western Europe  Geneva Aides Cite Requirements | By John Hillaby | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-fashions-for-autumn-cover-wide-range-of-sizes-shop-is-offering.html | New Fashions for Autumn Cover Wide Range of Sizes Shop Is Offering A Big Collection In 5 Through 20 | By Carrie Donovan | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-jersey.html | NEW JERSEY | By George Cable Wright | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-nato-talks-planned.html | New NATO Talks Planned | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-propeller-prompts-studies-having-solved-problem-of-cavitation.html | NEW PROPELLER PROMPTS STUDIES Having Solved Problem of Cavitation Navy Seeks to Apply Device | By Edward A Morrow | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/new-york-westchester.html | NEW YORK Westchester | By Merrill Folsom | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/parade-ends-red-bank-fete.html | Parade Ends Red Bank Fete | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/paris-curbs-algerians-warns-them-to-stay-off-the-streets-after-930.html | PARIS CURBS ALGERIANS Warns Them to Stay Off the Streets After 930 PM | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/partition-urged-for-african-area-report-by-u-n-body-seeks-to-end.html | PARTITION URGED FOR AFRICAN AREA Report by U N Body Seeks to End Long Impasse on SouthWest Territory | By Wayne Phillips | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/passaic.html | Passaic | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/president-fishes-but-nets-nothing-trolls-4-hours-after-full-round.html | PRESIDENT FISHES BUT NETS NOTHING Trolls 4 Hours After Full Round of Golf  Comment on Faubus Withheld | By Felix Belair Jr | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/president-silent-on-aiding-islands-hagerty-refuses-to-clarify.html | PRESIDENT SILENT ON AIDING ISLANDS Hagerty Refuses to Clarify Report That U S Would Help Repel Attack | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/protest-on-mail-rate-mexican-book-sellers-score-proposed-50-u-s.html | PROTEST ON MAIL RATE Mexican Book Sellers Score Proposed 50 U S Rise | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/queen-mother-quits-jordan.html | Queen Mother Quits Jordan | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |

| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/query-for-khrushchev.html | Query for Khrushchev | VICTOR LASKY | RE0000298448 | 1986-07-14 | B00000729985 |
|---|---|---|---|---|---|---|
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/reventlows-car-wins-hansgen-second-in-60mile-race-at-thompson.html | REVENTLOWS CAR WINS Hansgen Second in 60Mile Race at Thompson | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/rites-for-fingold-today.html | Rites for Fingold Today | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/rockland.html | Rockland | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/russian-for-limit-on-space-control-jurist-suggests-nations-rule.html | RUSSIAN FOR LIMIT ON SPACE CONTROL Jurist Suggests Nations Rule Only in Lower Regions With the Rest Open | By Harry Schwartz | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/russians-unveil-hpower-studies-following-western-example-they.html | RUSSIANS UNVEIL HPOWER STUDIES Following Western Example They Disclose All Results of Research Up to 58 | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/rye-death-called-suicide.html | Rye Death Called Suicide | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/shields-back-at-helm-after-2-12-years-helps-yacht-columbia-win.html | Shields Back at Helm After 2 12 Years Helps Yacht Columbia Win WEATHERLY BOWS AS TRIALS RESUME | By John Rendel | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/soviet-says-2-reactors-are-run-on-plutonium.html | Soviet Says 2 Reactors Are Run on Plutonium | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/sports-of-the-times-no-wall-flower-is-he.html | Sports Of The Times No Wall Flower Is He | By Arthur Daley | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/stocks-in-london-improve-quietly-tin-issues-gain-after-curb-on-red.html | STOCKS IN LONDON IMPROVE QUIETLY Tin Issues Gain After Curb on Red Imports  Asian Situation Limits Trade | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/suburbs-improved-schools-expect-record-enrollment-survey-finds.html | Suburbs Improved Schools Expect Record Enrollment Survey Finds Suburban Schools Improved as They Await Record 1250000 Pupils | By Leonard Buder | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/suffolk.html | Suffolk | By Byron Porterfield | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/taiwan-reports-5-red-boats-sunk-and-6-set-afire-claims-victory-in.html | TAIWAN REPORTS 5 RED BOATS SUNK AND 6 SET AFIRE Claims Victory in Sea Fight  Says Guns Destroyed 11 Other Enemy Craft | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/thalia-wharton-mtj-hoiyoke-55-wed-in-vitginia-i-wears-silk-orghnza.html | Thalia Wharton MtJ Hoiyoke 55 Wed in Vitginia I Wears Silk Orghnza at Alexan dria Maria to iltiin itkin | sLtle ew YorkTtmeL | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/thomas-m-kennett-headed-pelham-sun.html | THOMAS M KENNETT HEADED PELHAM SUN | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/tuc-head-wants-reds-disciplined-assails-britons-dedicated-to.html | TUC HEAD WANTS REDS DISCIPLINED Assails Britons Dedicated to Disruption Caused by Unofficial Strikes | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/un-atomsforpeace-talk-is-opened-by-67-countries-u-n-atomsforpeace.html | UN AtomsforPeace Talk Is Opened by 67 Countries U N AtomsforPeace Meetings Opened in Geneva by 67 Nations | By John W Finney | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/union.html | Union | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/unstaged-comedy-will-be-a-musical-carr-to-produce-praise-me-to-the.html | UNSTAGED COMEDY WILL BE A MUSICAL Carr to Produce Praise Me to the Skies CoSponsor of Disenchanted in View | By Sam Zolotow | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/us-will-propose-that-u-n-direct-space-exploring-will-recommend.html | US WILL PROPOSE THAT U N DIRECT SPACE EXPLORING Will Recommend World Unite in Future Experiments to Promote Peace | By Kathleen Teltsch | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/walter-f-wells-88-utilities-executive.html | WALTER F WELLS 88 UTILITIES EXECUTIVE | Special to The New York mes | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/warhead-outraces-piano-jim-in-jerome-49512-at-belmont-see-61-shot.html | Warhead Outraces Piano Jim in Jerome 49512 AT BELMONT SEE 61 SHOT SCORE | By Joseph C Nichols | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/when-moodys-comment-is-baa-that-is-merely-a-passing-grade-a-baa-in.html | When Moodys Comment Is Baa That Is Merely a Passing Grade A BAA IN MOODYS IS PASSING GRADE | By Paul Heffernan | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/wood-field-and-stream-swordfish-sightings-are-becoming-more.html | Wood Field and Stream Swordfish Sightings Are Becoming More Frequent on the Outer Banks | By John W Randolph | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/yanks-divide-with-red-sox-before-46145-at-stadium-braves-and-cubs.html | Yanks Divide With Red Sox Before 46145 at Stadium Braves and Cubs Split BOWSFIELD MAAS GAIN 42 VERDICTS | By John Drebinger | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-02 | https://www.nytimes.com/1958/09/02/archives/yonkers-boy-10-saved-in-cavein-lad-encased-up-to-neck-bids-rescuers.html | YONKERS BOY 10 SAVED IN CAVEIN Lad Encased Up to Neck Bids Rescuers Not to Get Excited Im All Right | Special to The New York Times | RE0000298448 | 1986-07-14 | B00000729985 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/2-film-facilities-sold-by-warners-technicolor-corp-acquires.html | 2 FILM FACILITIES SOLD BY WARNERS Technicolor Corp Acquires Processing Laboratories Lea Book to Be Movie | By Oscar Godboutspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/420-die-in-traffic-over-labor-day-weekend-toll-exactly-as-safety.html | 420 DIE IN TRAFFIC OVER LABOR DAY WeekEnd Toll Exactly as Safety Council Predicted 201 Others Killed | By Lawrence OKane | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/about-new-york-typewriter-sherlock-blends-hunches-with-technical.html | About New York Typewriter Sherlock Blends Hunches With Technical Skill to Trap Forgers | By McCandlish Phillips | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/advertising-big-accounts-shift.html | Advertising Big Accounts Shift | By Carl Spielvogel | RE0000298449 | 1986-07-14 | B00000729986 |

| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/all-quiet-in-clinton.html | All Quiet in Clinton | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
|---|---|---|---|---|---|---|
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/almond-is-ready-to-close-schools-virginia-governor-to-send-order-to.html | ALMOND IS READY TO CLOSE SCHOOLS Virginia Governor to Send Order to Any in Which Races Are Integrated | By John D Morrisspecial To The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/angostura-offer-wins-bitters-makers-stockholders-accept-trinidads.html | ANGOSTURA OFFER WINS Bitters Makers Stockholders Accept Trinidads Price | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ann-h-bradford-engaged-to-wed-a-law-graduate-1951-vassar-alumna-is.html | Ann H Bradford Engaged to Wed A Law Graduate 1951 Vassar Alumna Is Fiancee of Charles McC Mathias Jr | 8pebfl to The New York Ttmel | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/arlington-board-bars-negro-pupils-delays-opening-of-schools2-other.html | ARLINGTON BOARD BARS NEGRO PUPILS Delays Opening of Schools2 Other Virginia Areas Also Set Later Dates ARLINGTON BARS 30 NEGRO PUPILS | By Anthony Lewisspecial To The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atkinson-wins-with-lis-royale-sunny-admiral-and-louis-dor-at.html | Atkinson Wins With Lis Royale Sunny Admiral and Louis dOr at Belmont FAVORITE SECOND IN FEATURE RACE Willamette Beaten by Five Lengths by Lis Royale Gallant Man Drills | By Joseph C Nichols | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atom-attacking-medical-riddle-diagnostic-device-may-show.html | ATOM ATTACKING MEDICAL RIDDLE Diagnostic Device May Show Differences in Healthy and Diseased Cells | By John Hillabyspecial To The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atom-power-race-is-moving-slowly-in-17-years-nuclear-age-has.html | ATOM POWER RACE IS MOVING SLOWLY In 17 Years Nuclear Age Has Produced Energy Enough for Only One City | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atom-waste-tamed-with-phosphates.html | ATOM WASTE TAMED WITH PHOSPHATES | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/atomic-freedom-hailed-at-geneva-east-and-west-make-start-in.html | ATOMIC FREEDOM HAILED AT GENEVA East and West Make Start in Exchanging Data on Harnessing HBomb ATOMIC FREEDOM HAILED AT GENEVA | By John W Finneyspecial To The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ballet-troupe-returns-new-york-company-opens-at-city-center.html | Ballet Troupe Returns New York Company Opens at City Center | By John Martin | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/bonn-announces-embargo-on-coal-will-ban-further-imports-except-for.html | BONN ANNOUNCES EMBARGO ON COAL Will Ban Further Imports Except for Fuel on Order Under Earlier Contracts | By Arthur J Olsenspecial To The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298449 | 1986-07-14 | B00000729986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/brazilian-coffee-chief-resigns-paulo-guzzo quits-in-dsipute-between.html | Brazilian Coffee Chief Resigns Paulo Guzzo Quits in Dsipute Between Government and Nations Producers COFFEE UNIT HEAD IN BRAZIL RESIGNS | By Tad Szulcspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/britain-reports-test-of-highyield-weapon.html | Britain Reports Test Of HighYield Weapon | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/brookle-rites-held-foil-fmgold-gubernatorial-candidates-service.html | BROOKLE RITES HELD FOII FmGOLD Gubernatorial Candidates Service Attended by 600 Including Political Chiefs | Sp eclsl to The New York limes | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/cape-collar-empire-line-mark-madetoorder styles-fashions-offered-by.html | Cape Collar Empire Line MadetoOrder Styles Fashions Offered By Leslie Morris Ageless Elegant | By Agnes Ash | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/caracas-checks-aides-orders-census-of-party-ties-of-government.html | CARACAS CHECKS AIDES Orders Census of Party Ties of Government Employes | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/carole-koenigsberg-wed.html | Carole Koenigsberg Wed | I Special to The New York Tlmez | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/carrying-identifying-papers.html | Carrying Identifying Papers | W G B | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/chasemaccoll.html | ChaseMacColl | Specialto The New York Tlmea | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/children-to-visit-palisades.html | Children to Visit Palisades | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/chile-race-ends-result-in-doubt-five-presidential-candidates-finish.html | CHILE RACE ENDS RESULT IN DOUBT Five Presidential Candidates Finish Their Campaigns  Economic Ills Big Issue | By Juan de Onisspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/col-pr-dies-news-was-85-correspondent-who-covered-wars-for-half-a.html | COL PR DIES NEWS WAS 85 Correspondent Who Covered Wars for Half a Century Wrote Twenty Books | Special to The New York mel | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/copenhagen-hospital-opens.html | Copenhagen Hospital Opens | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/daytona-race-planned-sports-car-event-at-new-track-will-follow.html | Daytona Race Planned Sports Car Event at New Track Will Follow TwelveHour Sebring Test | By Frank M Blunkspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/de-gaulle-aide-forms-a-party-delbecque-leader-in-rising-in-algeria.html | DE GAULLE AIDE FORMS A PARTY Delbecque Leader in Rising in Algeria Actively Enters French Political Life | By Henry Ginigerspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/debutante-cousins-honored-in-darien.html | Debutante Cousins Honored in Darien | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/dorothy-arthur-feted.html | Dorothy Arthur Feted | Special to The New York Ttmel | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archiv es/dr-edwin-s-gault.html | DR EDWIN S GAULT | Spectal to The New York TtmeJ | RE0000298449 | 1986-07-14 | B00000729986 |

| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/dulles-sees-joint-chiefs.html | Dulles Sees Joint Chiefs | By E W Kenworthyspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
|---|---|---|---|---|---|---|
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/edwin-k-ossman.html | EDWIN K OSSMAN | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/el-i-paula-ingersoll-ito-be-autumn-bride-.html | El i Paula Ingersoll  iTo Be Autumn Bride | SDeoM to The New York Tlmeg | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/election-board-set-up.html | Election Board Set Up | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/extending-the-school-day.html | Extending the School Day | IRWIN GONSHAK | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/fancy-vinsonhaler-married-on-coast.html | fancy Vinsonhaler Married on Coast | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/farley-on-religion-in-politics.html | Farley on Religion in Politics | E J ROSENWALD | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/faubus-to-resist-any-interfering-by-federal-force-says-us-is.html | FAUBUS TO RESIST ANY INTERFERING BY FEDERAL FORCE Says US Is Planning to Use Marshals Should Violence Erupt at Central High HE CONFERS WITH HAYS Suggests Government Focus Attention on Unpunished Labor Racketeers FAUBUS TO RESIST ANY FORCE BY U S | By Claude Sittonspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/food-kitchen-bookshelf-womens-division-of-state-democrats-offers.html | Food Kitchen Bookshelf Womens Division of State Democrats Offers Booklet of Nonpartisan Recipes | By June Owen | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/fulton-ky-quiet-as-it-integrates-20-negro-youths-join-161-whites-in.html | FULTON KY QUIET AS IT INTEGRATES 20 Negro Youths Join 161 Whites in High School FULTON KY QUIET AS IT INTEGRATES | By Peter Kihssspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/g-e-union-seeks-cut-in-work-week-u-e-wants-an-increase-in.html | G E UNION SEEKS CUT IN WORK WEEK U E Wants an Increase in Employment Would Yield Pay Rises for 2 Years | By Ralph Katz | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/g-terrell-selbn-bell-controller.html | G TERRELL SELBN BELL CONTROLLER | SpeciAl to The Kew York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/gibbons-is-selected-to-replace-fingold.html | GIBBONS IS SELECTED TO REPLACE FINGOLD | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/harriman-scores-gop-school-cut-finds-adult-program-slash.html | HARRIMAN SCORES GOP SCHOOL CUT Finds Adult Program Slash Indefensible Republicans Point to OverAll Rise | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/harry-hoyle.html | HARRY HOYLE | Special to The New York llmel | RE0000298449 | 1986-07-14 | B00000729986 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/harry-james-davis.html | HARRY JAMES DAVIS | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hearings-slated-on-regional-body-wider-role-of-metropolitan-council.html | HEARINGS SLATED ON REGIONAL BODY Wider Role of Metropolitan Council to Be Considered at Meeting on Friday QUESTIONNAIRE MAPPED Committee Looks to Strong 21County Agency to Act on Common Problems | By Clayton Knowles | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hoffa-aide-denies-using-goon-squad-gibbons-repudiates-violence-as-a.html | HOFFA AIDE DENIES USING GOON SQUAD Gibbons Repudiates Violence as a Trade Union Tactic Before Senate Inquiry | By Joseph A Loftusspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hogan-makes-bid-for-liberals-aid-in-senate-fight-harriman-also-asks.html | HOGAN MAKES BID FOR LIBERALS AID IN SENATE FIGHT Harriman Also Asks Party to Endorse Candidate  Decision Due Tomorrow HOGAN MAKES BID FOR LIBERALS AID | By Leo Egan | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/hopefuls-attend-theatre-briefing-125-young-unknowns-to-get-chance.html | HOPEFULS ATTEND THEATRE BRIEFING 125 Young Unknowns to Get Chance Sept 16 in Benefit Production Talent 58 | By Sam Zolotow | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/iceland-foiled-in-attempts-to-seize-2-british-vessels-icelanders.html | Iceland Foiled in Attempts To Seize 2 British Vessels ICELANDERS FAIL TO SEIZE VESSELS British Trawler Fined by Iceland in Fishing Dispute | By Werner Wiskarispecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/james-kerr-wesley.html | JAMES KERR WESLEY | Special o The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jaywalking-ban-opposed.html | Jaywalking Ban Opposed | ALLEN FLYNN | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jersey-bird-refuge-held-in-peril-real-estate-growth-close-to.html | Jersey Bird Refuge Held in Peril Real Estate Growth Close to Crowded Heronry Cited | By John C Devlinspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jersey-unit-asks-more-minors-aid-department-of-institutions-urges.html | JERSEY UNIT ASKS MORE MINORS AID Department of Institutions Urges Building Program to Cost Several Million | By George Cable Wrightspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/jimmiec-carter-and-miss-wylie-to-wed-oct-25-graduate-of-harvard-is.html | JimmieC Carter And Miss Wylie To Wed Oct 25 Graduate of Harvard Is Fiance of a Former Student at Hollinsz | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/kennecott-at-work-power-plant-crews-report-after-oneday-stoppage.html | KENNECOTT AT WORK Power Plant Crews Report After OneDay Stoppage | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/khrushchev-tells-eaton-that-soviet-wants-peace-khrushchev-says-he.html | Khrushchev Tells Eaton That Soviet Wants Peace KHRUSHCHEV SAYS HE WANTS PEACE | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/knowland-assails-opponent-on-unions.html | KNOWLAND ASSAILS OPPONENT ON UNIONS | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/lady-beecham-50-dies-wife-of-noted-conductor.html | LADY BEECHAM 50 DIES Wife of Noted Conductor | WasJ | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mantle-and-berra-homers-help-monroe-of-yanks-beat-red-sox.html | Mantle and Berra Homers Help Monroe of Yanks Beat Red Sox at Stadium BOMBERS WIN 61 WITH FIVEHITTER Monroes Shutout Bid Ended by Gernert Homer in 9th Mantle Clouts No 38 | By Louis Effrat | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mary-philbrook-lawyer-s-dead-at-87-was-new-jerseys-first-woman.html | Mary Philbrook Lawyer s Dead at 87 Was New Jerseys First Woman Attorney | SZctal to The New Yorh l2ef | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/mcelroy-says-u-s-leads-soviet-in-military-strength-but-he-tells.html | McElroy Says U S Leads Soviet in Military Strength But He Tells American Legion Russia Probably Holds ICBM Advantage Lodge Calls for U N Space Plan McElroy Says U S Is Leading Soviet in OverAll Arms Power | By Austin C Wehrweinspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/meeting-education-needs-problems-of-colleges-declared-not-dealt.html | Meeting Education Needs Problems of Colleges Declared Not Dealt With in Aid Bill | DUANE A DITTMAN | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/misbirmingham-and-c-m-mould-will-be-married-goucher-senior-fiancee.html | MisBirmingham And C M Mould Will Be Married GOucher Senior Fiancee of Law Student a Princeton Alumnus | Specfal to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/new-bus-for-bergen-tb-unit.html | New Bus for Bergen TB Unit | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/new-port-planned-for-greenlanders.html | NEW PORT PLANNED FOR GREENLANDERS | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/norfolk-opening-postponed.html | Norfolk Opening Postponed | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/north-africans-are-interrogated-by-the-french.html | North Africans Are Interrogated by the French | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/northern-irish-report-attack.html | Northern Irish Report Attack | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/novel-waterborne-rake-helps-to-rid-jersey-lake-of-its-weeds.html | Novel WaterBorne Rake Helps To Rid Jersey Lake of Its Weeds | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ocaseys-comedy-bows-here-nov-12-cockadoodle-dandy-to-be-at-carnegie.html | OCASEYS COMEDY BOWS HERE NOV 12  CockaDoodle Dandy to Be at Carnegie Playhouse  Deathwatch Due Oct 6 | By Louis Calta | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/old-vic-in-stephen-spender-translation-of-schillers-mary-stuart-in.html | Old Vic in Stephen Spender Translation Of Schillers Mary Stuart in Edinburgh | By W A Darlingtonspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/parley-bid-rejected-5-eastern-governors-sought-talk-with-president.html | PARLEY BID REJECTED 5 Eastern Governors Sought Talk With President on Aid | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |

| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/peiping-holds-britons-3-missing-from-hong-kong-said-to-be-in.html | PEIPING HOLDS BRITONS 3 Missing From Hong Kong Said to Be in Kwangtung | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
|---|---|---|---|---|---|---|
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/police-station-to-rise-new-brunswick-commission-awards-building.html | POLICE STATION TO RISE New Brunswick Commission Awards Building Contracts | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/president-calls-dulles-for-talk-on-taiwan-crisis-two-to-confer.html | PRESIDENT CALLS DULLES FOR TALK ON TAIWAN CRISIS Two to Confer Tomorrow in Newport on Serious Far East Situation US ROLE STILL IN DOUBT Secretary Sees Joint Chiefs of Staff  Chiangs Envoy Is Confident of Help PRESIDENT CALLS DULLES FOR TALK | By Felix Belair Jrspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/r-ev-dr-rinico-nelson.html | R EV DR RINICO NELSON | Special to The New York TImea | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/race-riots-erupt-in-london-again-arrests-rise-as-outbreaks-continue.html | RACE RIOTS ERUPT IN LONDON AGAIN Arrests Rise as Outbreaks Continue Mosleys Union Held Inciting Factor | By Drew Middletonspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/record-is-played-on-tv-blackmail-21-producers-offer-taped.html | RECORD IS PLAYED ON TV BLACKMAIL  21 Producers Offer Taped Conversation to Support Their Extortion Charge | By Val Adams | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/red-warning-to-quemoy.html | Red Warning to Quemoy | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/reds-turn-back-quemoy-convoy-but-some-replacements-and-newsmen.html | REDS TURN BACK QUEMOY CONVOY But Some Replacements and Newsmen Reach Isle in Midst of Battle | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/reporter-gets-legion-award.html | Reporter Gets Legion Award | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/restoring-monument-questioned.html | Restoring Monument Questioned | MARTIN JAMES | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/ribicoff-tees-off-reelection-drive-connecticut-governor-tells.html | RIBICOFF TEES OFF REELECTION DRIVE Connecticut Governor Tells Voters in Jewett City He Plans to Spur Industry | By Richard H Parkespecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/rogers-asks-nation-to-give-freer-hand-to-the-world-court-rogers.html | Rogers Asks Nation To Give Freer Hand To the World Court ROGERS BIDS U S AID WORLD COURT | By David Anderson | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/role-of-the-court-application-of-its-powers-in-issue-of.html | Role of the Court Application of Its Powers in Issue of Desegregation Discussed | ARNOLD NEIDERBACH | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/s-r-o-at-jersey-jail-so-prisoners-room-out.html | S R O at Jersey Jail So Prisoners Room Out | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/seixas-defeats-douglas-in-u-s-tennis-schmidt-cooper-fraser-advance.html | Seixas Defeats Douglas in U S Tennis Schmidt Cooper Fraser Advance PHILADELPHIA ACE WINS IN FOUR SETS Seixas Turns Back Douglas 46 108 64 64  Schmidt Victor Over Buchholz | By Allison Danzig | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/show-helps-open-warsaw-school-magicians-white-rabbit-gifts-allay.html | SHOW HELPS OPEN WARSAW SCHOOL Magicians White Rabbit Gifts Allay Suspicion of FirstYear Pupils | By A M Rosenthalspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/small-business-to-get-more-aid-first-investment-company-license.html | SMALL BUSINESS TO GET MORE AID First Investment Company License Expected Around Turn of the Year 1500 QUERIES RECEIVED Most Such Concerns Held Likely to Be Affiliates of Financial Institutions SMALL BUSINESS TO GET MORE AID | By Edwin L Dale Jrspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/soviet-educators-debate-reforms-organization-of-vocational-training.html | SOVIET EDUCATORS DEBATE REFORMS Organization of Vocational Training of Boys and Girls Is Current Key Issue | By William J Jordenspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/spaceman-picked-by-psychologist-experienced-test-pilot-not-superman.html | SPACEMAN PICKED BY PSYCHOLOGIST Experienced Test Pilot Not Superman Suggested for Trip Into Unknown | By Emma Harrisonspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/sparkman-urges-loyalty-to-party-tells-southern-democrats-that.html | SPARKMAN URGES LOYALTY TO PARTY Tells Southern Democrats That Joining Dissidents Wont Help Segregation | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/sports-of-the-times-a-stock-performance.html | Sports of The Times A Stock Performance | By Arthur Daley | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/staten-island-doctor-and-wife-slain-saving-son-from-prowler-prowler.html | Staten Island Doctor and Wife Slain Saving Son From Prowler PROWLER SLAYS COUPLE IN HOME | By Alexander Feinberg | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/steel-heel-wont-let-a-lady-down-new-unbreakable-spikes-on-womens.html | STEEL HEEL WONT LET A LADY DOWN New Unbreakable Spikes on Womens Shoes Give the Industry a Big Lift | By William M Freeman | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/stocks-continue-to-rise-in-london-most-advances-in-pennies-with.html | STOCKS CONTINUE TO RISE IN LONDON Most Advances in Pennies With Trading Selective  Dollar Shares Up | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/stocks-register-general-advance-motors-and-metals-strong-turnover.html | STOCKS REGISTER GENERAL ADVANCE Motors and Metals Strong Turnover Increases to 2930000 Shares INDEX UP 227 TO 31985 Studebaker Is Most Active Rising 34 to 7 12  Trade in Artloom Feverish STOCKS REGISTER GENERAL ADVANCE | By Burton Crane | RE0000298449 | 1986-07-14 | B00000729986 |

| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/strikers-return-to-ford-and-g-m.html | STRIKERS RETURN TO FORD AND G M | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
|---|---|---|---|---|---|---|
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/students-get-red-admonition.html | Students Get Red Admonition | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/susan-j-truby-wed-i-to-car__l-r-p____-eterson.html | Susan J Truby Wed i To Carl R P eterson | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/task-for-arkansas-leaders.html | Task for Arkansas Leaders | HAROLD W CHASE | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/task-force-leaves-will-replace-fleet-ships-in-mediterranean.html | TASK FORCE LEAVES Will Replace Fleet Ships in Mediterranean | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/text-of-lodges-legion-talk-urging-u-n-outer-space-plan.html | Text of Lodges Legion Talk Urging U N Outer Space Plan | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/thruway-studies-increase-in-tolls-rise-for-autos-is-hinted-higher.html | THRUWAY STUDIES INCREASE IN TOLLS Rise for Autos Is Hinted  Higher Costs and Failure to Attract Trucks Cited NO ACTION IN 58 SLATED LongRange Survey Under Way of Systems Traffic and Financial Future | By Joseph C Ingraham | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/to-elect-nominees-selection-of-candidates-by-county-leaders-is.html | To Elect Nominees Selection of Candidates by County Leaders Is Criticized | JAMES T SCHOENBROD | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/to-retain-fortyeight-stars.html | To Retain FortyEight Stars | GERARD W VAN LOON | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/two-plans-ready-to-support-court-deputy-marshals-recruited-to-carry.html | TWO PLANS READY TO SUPPORT COURT Deputy Marshals Recruited to Carry Out Integration Orders  Troops Alerted | By James Restonspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/unanimous-choice-of-nassau.html | Unanimous Choice of Nassau | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/us-tank-experts-teach-lebanese-forces-of-two-nations-begin-their.html | US TANK EXPERTS TEACH LEBANESE Forces of Two Nations Begin Their First Joint Military Training Program | By Sam Pope Brewerspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/verwoerd-is-named-south-africas-head-verwoerd-named-to-strijdom.html | Verwoerd Is Named South Africas Head VERWOERD NAMED TO STRIJDOM POST | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/vim-and-columbia-score-again-in-yacht-trials-weatherly-bows-in.html | Vim and Columbia Score Again in Yacht Trials WEATHERLY BOWS IN TENSE CONTEST Trails Vim by 18 Seconds in Americas Cup Tryouts  Easterner Also Loses | By John Rendelspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/w-d-direct-first-in-yonkers-pace-defeats-favored-berrymite-by-a.html | W D DIRECT FIRST IN YONKERS PACE Defeats Favored Berrymite by a Length and Returns 910  Laura Scott 3d | By Gordon S White Jrspecial To the New York Times | RE0000298449 | 1986-07-14 | B00000729986 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/weinberger-wins-title-beats-wachs-to-earn-jersey-open-chess.html | WEINBERGER WINS TITLE Beats Wachs to Earn Jersey Open Chess Championship | Special to The New York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/william-t-teague.html | WILLIAM T TEAGUE | Special to The ew York Times | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-03 | https://www.nytimes.com/1958/09/03/archives/wood-field-and-stream-fall-trout-fishing-is-sorely-neglected.html | Wood Field and Stream Fall Trout Fishing Is Sorely Neglected According to New Hampshire Man | By John W Randolph | RE0000298449 | 1986-07-14 | B00000729986 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/10-negroes-press-bid-to-enter-lsu.html | 10 NEGROES PRESS BID TO ENTER LSU | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/2-big-rail-lines-to-ask-fare-rise-pennsylvania-and-central-to-seek.html | 2 BIG RAIL LINES TO ASK FARE RISE Pennsylvania and Central to Seek an Increase of 15 in FirstClass Rates 2 BIG RAIL LINES TO ASK FARE RISE | By Robert E Bedingfield | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/2-parties-pledge-a-fair-campaign-alcorn-and-butler-sign-code.html | 2 PARTIES PLEDGE A FAIR CAMPAIGN Alcorn and Butler Sign Code  Republican Gives Notice of Using Race Issue | By Richard E Mooneyspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/2-parties-to-seek-funds-at-a-plant-kimball-says-aerojet-will.html | 2 PARTIES TO SEEK FUNDS AT A PLANT Kimball Says Aerojet Will Sponsor Drives Among 15000 Workers on Coast | By Lawrence E Daviesspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/5-negroes-enter-carolina-school-2d-year-of-integrations-opens.html | 5 NEGROES ENTER CAROLINA SCHOOL 2d Year of Integrations Opens Quietly in Greensboro N C  Charlotte Also Peaceful | By Clarence Deanspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/a-smooth-admiral-roland-nesbit-smoot.html | A Smooth Admiral Roland Nesbit Smoot | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/advertising-stepup-at-mccannerickson.html | Advertising Stepup at McCannErickson | By Alexander R Hammer | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/argentine-chief-to-visit-u-s.html | Argentine Chief to Visit U S | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/argentine-fliers-feud-officer-group-keeps-secretary-from-swearing.html | ARGENTINE FLIERS FEUD Officer Group Keeps Secretary From Swearing In Three | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/arlington-concedes-30-barred-negroes-outdo-some-whites-aide-in.html | Arlington Concedes 30 Barred Negroes Outdo Some Whites AIDE IN ARLINGTON RATES 30 NEGROES | By Anthony Lewisspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/article-3-no-title-schmidt-is-victor-in-3-wearing-sets-swede.html | Article 3  No Title SCHMIDT IS VICTOR IN 3 WEARING SETS Swede Subdues Richardson  Anderson Ousts Knight in U S Tennis Tourney | By Allison Danzig | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ballet-a-charming-bill-3-by-balanchine-1-by-robbins-at-center.html | Ballet A Charming Bill 3 by Balanchine 1 by Robbins at Center | By John Martin | RE0000298450 | 1986-07-14 | B00000729987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/bartlett-pear-lends-itself-to-a-variety-of-uses-succulent-fruit.html | Bartlett Pear Lends Itself to a Variety of Uses Succulent Fruit Will Stay In Abundance Two Months | By Craig Claiborne | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/block-of-ice-from-sky-crashes-into-kitchen.html | Block of Ice From Sky Crashes Into Kitchen | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/boeing-707-jet-not-too-noisy-aviation-industry-group-holds.html | Boeing 707 Jet Not Too Noisy Aviation Industry Group Holds Tentative Approval at Odds With Views Voiced by Tobin  Official Tests for Port Authority Still Being Made | By Richard Witkin | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/books-of-the-times.html | Books Of The Times | By Herbert Mitgang | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/britain-bars-bias-in-handling-riots-vows-impartial-enforcement-of.html | BRITAIN BARS BIAS IN HANDLING RIOTS Vows Impartial Enforcement of Law in Racial Fight  Daytime Outbreak Occurs | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/britain-rejects-iceland-protest-responds-with-a-complaint-on-coast.html | BRITAIN REJECTS ICELAND PROTEST Responds With a Complaint on Coast Guards Boarding of Vessel on High Seas | By Kennett Lovespecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/british-yacht-syndicates-head-arrives-and-watches-americas-hopefuls.html | British Yacht Syndicates Head Arrives And Watches Americas Hopefuls Drill | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/cairo-seeks-tokyo-trade-tie.html | Cairo Seeks Tokyo Trade Tie | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/california-drive-opened-by-brown-democrat-starts-with-tour-of-3.html | CALIFORNIA DRIVE OPENED BY BROWN Democrat Starts With Tour of 3 Counties  Knowland Presses Plea for Debate | By Gladwin Hillspecial to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/carpool-plan-used-for-catholic-pupils.html | CARPOOL PLAN USED FOR CATHOLIC PUPILS | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/central-sees-end-of-all-commuting-perlman-calls-west-shore-doomed.html | CENTRAL SEES END OF ALL COMMUTING Perlman Calls West Shore Doomed and Says Taxes Peril Westchester Run | By Clayton Knowles | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/cerel-sandler.html | Cerel  Sandler | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/chennault-movie-listed-by-exaide-m-c-cooper-chief-of-staff-in-china.html | CHENNAULT MOVIE LISTED BY EXAIDE M C Cooper Chief of Staff in China in 42 to Produce  Metro Signs Nat Cole | By Oscar Godboutspecial to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/chileans-elect-president-today-record-vote-is-expected-in-close.html | CHILEANS ELECT PRESIDENT TODAY Record Vote Is Expected in Close Contest With Five Candidates Competing | By Juan de Onisspecial to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/college-president-is-chosen.html | College President Is Chosen | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/columbia-center-hurt-gobble-captain-injures-toe-in-football-workout.html | COLUMBIA CENTER HURT Gobble Captain Injures Toe in Football Workout | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/commuters-add-a-bus-lincoln-park-joint-venture-proves-successful.html | COMMUTERS ADD A BUS Lincoln Park Joint Venture Proves Successful | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/cup-trials-paced-by-vim-columbia-defeats-of-weatherly-and-columbia.html | CUP TRIALS PACED BY VIM COLUMBIA Defeats of Weatherly and Columbia Narrow Yacht Competition to Two | By John Rendelspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/de-gaulle-regime-finishes-charter.html | DE GAULLE REGIME FINISHES CHARTER | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/describing-supreme-court-setting.html | Describing Supreme Court Setting | PHILIP VAN DOREN STERN | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/dr-william-b-short.html | DR WILLIAM B SHORT | qpecial to The New xork Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/elizabeth-may-engaged.html | Elizabeth May Engaged | Special to The New Yor Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/fiber-maker-ironing-out-wash-and-wear-problem.html | Fiber Maker Ironing Out Wash and Wear Problem | By Rita Reif | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/frank-h-baxter-engineer-dies-at-66-founder-of-industrial.html | Frank H Baxter Engineer Dies at 66 Founder of Industrial Consultants Here | Special to The New York Timer | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/fresh-gains-made-by-london-shares-rise-in-gold-dollar-reserves-and.html | FRESH GAINS MADE BY LONDON SHARES Rise in Gold Dollar Reserves and Firmness of Wall St Are Called Factors | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/fund-lag-threatens-u-n-force-hammarskjold-urges-payments.html | Fund Lag Threatens U N Force Hammarskjold Urges Payments | By Lindesay Parrottspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/g-m-asserts-union-imperils-recovery.html | G M ASSERTS UNION IMPERILS RECOVERY | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gayne-whitman.html | GAYNE WHITMAN | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gop-chief-picked-for-westchester-michaelian-will-serve-as-temporary.html | GOP CHIEF PICKED FOR WESTCHESTER Michaelian Will Serve as Temporary Chairman for Duration of Campaign | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gronchi-on-way-to-brazil.html | Gronchi on Way to Brazil | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/gunman-and-boy-hostage-seized-in-a-chase-on-meritt-parkway-gunman.html | Gunman and Boy Hostage Seized In a Chase on Meritt Parkway GUNMAN IS SEIZED IN PARKWAY CHASE | By Richard H Parkespecial to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/haasfield.html | HaasField | Special to The NeW Nk Tlme | RE0000298450 | 1986-07-14 | B00000729987 |

| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hagerty-silent-on-crisis.html | Hagerty Silent on Crisis | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
|---|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/henry-h_-egly-dfad-investment-banker-65-wasi-a-partner-in-dillon.html | HENRY H EGLY DFAD Investment Banker 65 WasI a Partner in Dillon Read | Special lo The Iew York Tim I | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hoffa-weighs-step-against-monitors-hoffa-may-call-union-convention.html | Hoffa Weighs Step Against Monitors HOFFA MAY CALL UNION CONVENTION | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hogan-asks-files-of-21-quiz-show-also-questions-contestants-on.html | HOGAN ASKS FILES OF 21 QUIZ SHOW Also Questions Contestants on Dotto Stempel Says Tape Was Doctored | By Val Adams | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/home-loan-banks-scored-in-report-state-savings-association-group.html | HOME LOAN BANKS SCORED IN REPORT State Savings Association Group Urges Program to Revitalize System 2YEAR STUDY IS ISSUED Committee Finds Shortage of LongTerm Credit and Lack of Common Policy | By Albert L Krausspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/hoop-fad-setting-heads-awhirl-with-round-profits-its-shaping-hoop.html | Hoop Fad Setting Heads Awhirl With Round Profits Its Shaping HOOP FAD ROLLING INTO ROUND SUMS | By William M Freeman | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ice-capades-at-garden.html | Ice Capades at Garden | By Louis Calta | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/icelanders-foresee-new-test.html | Icelanders Foresee New Test | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/in-the-nation-the-realities-of-the-school-integration-issue.html | In The Nation The Realities of the School Integration Issue | By Arthur Krock | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/increasing-uses-of-isotopes-seen-scientists-in-geneva-say-new.html | INCREASING USES OF ISOTOPES SEEN Scientists in Geneva Say New Application Could Be Found Every 5 Minutes | By John Hillabyspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/india-and-pakistan-to-free-captives.html | INDIA AND PAKISTAN TO FREE CAPTIVES | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/industrial-loans-declined-in-week-total-put-at-59000000-holdings-of.html | INDUSTRIAL LOANS DECLINED IN WEEK Total Put at 59000000  Holdings of All U S Securities Are Off | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/insurance-raised-on-greek-ships-premium-assessments-by-underwriters.html | INSURANCE RAISED ON GREEK SHIPS Premium Assessments by Underwriters in London Anger the Operators | By Edward A Morrow | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/interference-with-states-charged.html | Interference With States Charged | W C GEORGE | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/isara-l-stephens-egd____o_yi.html | ISara L Stephens EgdoyI | Splal tO The New York TImel | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/israel-shuns-call-of-armistice-group.html | ISRAEL SHUNS CALL OF ARMISTICE GROUP | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/japan-presses-inquiry-group-to-see-macarthur-here-on-origins-of.html | JAPAN PRESSES INQUIRY Group to See MacArthur Here on Origins of Constitution | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jaywalker-trial-ends-in-acquittal-court-accepts-plea-of-not.html | JAYWALKER TRIAL ENDS IN ACQUITTAL Court Accepts Plea of Not Impeding Traffic Traces Name of Offense to Bird | By Jack Roth | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jersey-bids-u-s-court-void-ferry-law-that-lets-erie-and-central.html | Jersey Bids U S Court Void Ferry Law That Lets Erie and Central Drop Runs | By Milton Honigspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jersey-inquiry-set-on-union-organizing.html | JERSEY INQUIRY SET ON UNION ORGANIZING | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jersey-woman-takes-bench.html | Jersey Woman Takes Bench | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/jordan-announces-seizure-of-arms.html | JORDAN ANNOUNCES SEIZURE OF ARMS | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/keating-asks-aid-for-russian-jews-urges-u-s-to-act-in-u-n-to-direct.html | KEATING ASKS AID FOR RUSSIAN JEWS Urges U S to Act in U N to Direct World Attention to Suppression of Rights | By Leonard Ingalls | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/knowland-presses-debate.html | Knowland Presses Debate | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/l-i-harbors-patrol-acclaims-safety-record-in-first-season.html | L I Harbors Patrol Acclaims Safety Record in First Season Huntington Marine Police Report Gains in Controlling Reckless Youngsters and in Protecting Moorings | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/laphams-hoola-paces-lightnings-bartons-at-also-scores-as-manhasset.html | LAPHAMS HOOLA PACES LIGHTNINGS Bartons at Also Scores as Manhasset Bays Race Week Series Begins | By William J Briordyspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/lehman-counsels-liberals-to-back-hogan-for-senate-party-opposition.html | LEHMAN COUNSELS LIBERALS TO BACK HOGAN FOR SENATE Party Opposition to District Attorney Eases After He Gives Stand on Issues CONVENTION IS SCORED Former Senator Says He Was Shocked by Events at Democratic Parley SUPPORT OF HOGAN URGED BY LEHMAN | By Leo Egan | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/levi-l-hedgepeth.html | LEVI L HEDGEPETH | Special to The New York Ttmes | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/liberty-music-discounts-cutrate-competition-quality-stressed-by.html | Liberty Music Discounts CutRate Competition QUALITY STRESSED BY LIBERTY MUSIC | By Alfred B Zipser | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/london-supports-policy-on-quemoy-accepts-need-for-a-strong-stand-by.html | LONDON SUPPORTS POLICY ON QUEMOY Accepts Need for a Strong Stand by Washington LONDON SUPPORTS POLICY ON QUEMOY | By Drew Middletonspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/lorraine-haeuiner-fiancee-of-soldier.html | Lorraine Haeuiner Fiancee of Soldier | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/market-up-again-in-active-trading-but-gain-is-cut-in-last-hour.html | MARKET UP AGAIN IN ACTIVE TRADING But Gain Is Cut in Last Hour Average Rises 062 for the Day to 32047 A T T ADDS 1 34 MORE Studebaker Rolls Ahead  Hoffman Reacts Sharply  Rails Set 58 High MARKET UP AGAIN IN ACTIVE TRADING | By Burton Crane | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mcvay-gets-princeton-post.html | McVay Gets Princeton Post | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/miniature-golf-fights-big-golf-u-s-groups-interference-in-resort.html | MINIATURE GOLF FIGHTS BIG GOLF U S Groups Interference in Resort Tournament Prevented by Court | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/misses-weld-and-gillespie-bow-atsupper-dance-on-ll.html | Misses Weld and Gillespie Bow atSupper Dance on LL | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mme-chiang-hopeful-says-chinese-could-defend-quemoy-for-the-moment.html | MME CHIANG HOPEFUL Says Chinese Could Defend Quemoy for the Moment | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/monmouth-service-unit-to-be-aided-saturday.html | Monmouth Service Unit To Be Aided Saturday | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/montgomery-sees-tito.html | Montgomery Sees Tito | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/morocco-plans-new-tie-entry-into-arab-league-seen-tunisia-urged-to.html | MOROCCO PLANS NEW TIE Entry Into Arab League Seen  Tunisia Urged to Join | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mrs-frank-richardson.html | MRS FRANK RICHARDSON | Spectt to The ew York Thne | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mrs-freeman-gets-77-wins-draw-for-low-gross-in-creek-golf-tourney.html | MRS FREEMAN GETS 77 Wins Draw for Low Gross in Creek Golf Tourney | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mrs-george-r-morey.html | MRS GEORGE R MOREY | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/mrscharles-w-engel.html | MRSCHARLES W ENGEL | Specl to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/music-benefit-planned-for-east-hampton-hall.html | Music Benefit Planned For East Hampton Hall | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/n-mttel-dies-ert-on-ts-fish-army-officer-built-ight-weapon.html | N MtTEL DIES ERT ON TS fish Army Officer Built ight Weapon Precursor iof Famed BrenCarrier | peCtltl to The le York Times | RE0000298450 | 1986-07-14 | B00000729987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/nasser-blasts-u-s-on-israel-taiwan-says-west-still-seeks-to-end.html | NASSER BLASTS U S ON ISRAEL TAIWAN Says West Still Seeks to End Arab NationalismCites Far East Intervention NASSER BLASTS US ON ISRAEL TAIWAN | By Foster Haileyspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/negro-witness-sees-conspiracy-in-south.html | NEGRO WITNESS SEES CONSPIRACY IN SOUTH | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/nehru-appoints-moslem-as-ambassador-to-u-s.html | Nehru Appoints Moslem As Ambassador to U S | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/new-printing-school-praised.html | New Printing School Praised | DON H TAYLOR | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ni-aaao-vsi-anrwsrut-expresident-of-canadiani-t-press-dieserved.html | ni aAao vsi ANRWSRUt ExPresident of Canadiani t Press DiesServed Paper  in Quebecfor41Yers | 1 | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/norfolk-is-denied-integration-stay-judge-hoffman-bars-school-boards.html | NORFOLK IS DENIED INTEGRATION STAY Judge Hoffman Bars School Boards Motion to Put Off Action Until Next Fall | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/north-africans-protest-curfew-tunisia-and-morocco-make.html | NORTH AFRICANS PROTEST CURFEW Tunisia and Morocco Make Representations to France on Paris Police Order | By Thomas F Bradyspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/nyack-crash-kills-man-76.html | Nyack Crash Kills Man 76 | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ocelote-returns-104-highest-straight-payoff-at-belmont-park-this.html | Ocelote Returns 104 Highest Straight PayOff at Belmont Park This Year ASGARD IS SECOND IN MILE FEATURE ArgentineBred Ocelote Is Victor by HalfLength  Saim Finishes Third | By Joseph C Nichols | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/oscar-hays-served.html | OSCAR HAYS SERVED | specilak | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/our-crowded-courses-area-has-150-links-but-needs-more.html | Our Crowded Courses Area Has 150 Links but Needs More | By Lincoln A Werden | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/pace-is-captured-by-senator-byrd-wealthy-widower-is-second-in.html | PACE IS CAPTURED BY SENATOR BYRD Wealthy Widower Is Second in Feature at Yonkers  Chauncey Hanover 3d | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/police-will-study-drunken-drivers-health-department-to-join-in.html | POLICE WILL STUDY DRUNKEN DRIVERS Health Department to Join in Search for Clues to Accident Prevention | By Bernard Stengren | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/pollakthroop.html | PollakThroop | Special to The New York TlmeL | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/power-project-halted-walkout-by-40-engineers-delays-niagara-plant.html | POWER PROJECT HALTED Walkout by 40 Engineers Delays Niagara Plant | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/president-catches-20inch-bluefish-with-some-advice-president-lands.html | President Catches 20Inch Bluefish With Some Advice PRESIDENT LANDS 20INCH BLUEFISH | By Felix Belair Jrspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/primary-contest-settled.html | Primary Contest Settled | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/queen-to-open-seaway-will-tour-canada-six-weeks-next-june-and-july.html | QUEEN TO OPEN SEAWAY Will Tour Canada Six Weeks Next June and July | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/quemoy-hospital-shelled-by-reds-defenders-term-act-willful-patients.html | QUEMOY HOSPITAL SHELLED BY REDS Defenders Term Act Willful Patients Evacuated Staff Aide Killed | By Greg MacGregorspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/race-officials-freed-jury-refuses-to-indict-men-in-riverhead-blue.html | RACE OFFICIALS FREED Jury Refuses to Indict Men in Riverhead Blue Law Case | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/rebels-in-beirut-dropping-strike-announce-morning-opening-of-stores.html | REBELS IN BEIRUT DROPPING STRIKE Announce Morning Opening of Stores starting Today Bombings Laid to Police | By Sam Pope Brewerspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/red-china-sets-up-local-communes-they-will-be-the-nations-ultimate.html | RED CHINA SETS UP LOCAL COMMUNES They Will Be the Nations Ultimate Basic Unit Replace Cooperatives | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/religion-in-city-institutions.html | Religion in City Institutions | BERNARD D DAVIS | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/russian-charges-u-s-is-deceptive-in-atom-proposal-calls-suggestion.html | RUSSIAN CHARGES U S IS DECEPTIVE IN ATOM PROPOSAL Calls Suggestion to Employ Blasts in Peace Projects Ruse to Test Weapons RUSSIAN CHARGES U S IS DECEPTIVE | By John W Finneyspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/samuel-j-thorburn-jr.html | SAMUEL J THORBURN JR | Special toThe New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/some-arms-sold-to-israel.html | Some Arms Sold to Israel | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/spectator-ousted-at-red-hearings-outbreak-disrupts-newark-inquiry.html | SPECTATOR OUSTED AT RED HEARINGS Outbreak Disrupts Newark Inquiry by House Group on UnAmerican Activities | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/steel-plant-is-hit-by-wildcat-strike.html | STEEL PLANT IS HIT BY WILDCAT STRIKE | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/stockpiling-is-cut-to-reduce-budget-us-takes-4th-step-in-month-to.html | STOCKPILING IS CUT TO REDUCE BUDGET US Takes 4th Step in Month to Effect Savings in Funds 3 Materials on List STOCKPILING IS CUT TO REDUCE BUDGET | By Edwin L Dale Jrspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/suzie-wong-set-by-theatre-guild-osborn-play-under-another-sponsor.html | SUZIE WONG SET BY THEATRE GUILD Osborn Play Under Another Sponsor Is First Offering of Subscription Season | By Sam Zolotow | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/swivel-seats-set-for-59-chryslers-front-units-to-glide-outward-at.html | SWIVEL SEATS SET FOR 59 CHRYSLERS Front Units to Glide Outward at 40Degree Arc to Ease Riders Entry and Exit | By Joseph C Ingrahamspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/tarence-a-appleton.html | tARENCE A APPLETON | Special tohe l | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/tax-cut-doubted-by-rockefeller-at-state-fair-he-gives-view-on.html | TAX CUT DOUBTED BY ROCKEFELLER At State Fair He Gives View on Forgiveness Levy  Rival Campaigns Near By | By Warren Weaver Jrspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/teamster-backs-use-of-parolees-gibbons-denies-ives-charge-that.html | TEAMSTER BACKS USE OF PAROLEES Gibbons Denies Ives Charge That Union Is a Haven for Gangsters and Hoodlums | By Joseph A Loftusspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/text-of-trumans-address-to-american-legion-assailing-national.html | Text of Trumans Address to American Legion Assailing National Defense Policy | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/the-carmelites-staged-in-paris-poulenc-work-performed-at-the-opera.html | THE CARMELITES STAGED IN PARIS Poulenc Work Performed at the Opera Singing and Scenery Draw Praise | By Howard Taubmanspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/theobald-sworn-police-guard-him-new-city-school-heads-life.html | THEOBALD SWORN POLICE GUARD HIM New City School Heads Life Threatened by Woman THEOBALD SWORN POLICE GUARD HIM | By Leonard Buder | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/therapy-is-upheld-to-control-birth-dr-guttmacher-defends-it-as.html | THERAPY IS UPHELD TO CONTROL BIRTH Dr Guttmacher Defends It as Proper and Accepted in Medical Practice CITES DOCTORS LETTER Says He Hopes It Will Put End to Obfuscation  Baptists Decry Ban | By Philip Benjamin | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/thomas-trumbour-diesi-official-of-publications-in-metal-and.html | THOMAS TRUMBOUR DIESI Official of Publications in Metal and Plastics Was 75 | Special to e New York Tlme | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/to-promote-safe-driving.html | To Promote Safe Driving | REBECCA GROSS | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/troubleshooting-for-u-n-creation-of-group-to-perform-onthescene.html | TroubleShooting for U N Creation of Group to Perform OntheScene Inquiry Proposed | PHELPS PHELPS | RE0000298450 | 1986-07-14 | B00000729987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/truman-disputes-melroy-on-arms-says-nation-lags-tells-legion-parley.html | TRUMAN DISPUTES MELROY ON ARMS SAYS NATION LAGS Tells Legion Parley Policy of Emphasizing Budget Is Wicked and Disastrous TRUMAN DISPUTES MELROY ON ARMS | By Austin C Wehrweinspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-n-study-traces-growth-in-africa-rhodesian-federation-found-to.html | U N STUDY TRACES GROWTH IN AFRICA Rhodesian Federation Found to Have Fared Best Among 3 Nations Observed | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-aids-childrens-fund.html | U S Aids Childrens Fund | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-jews-aid-asked-by-israel-on-arms.html | U S JEWS AID ASKED BY ISRAEL ON ARMS | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-open-to-a-shift-on-space-rule-plan-u-s-open-to-a-change-in.html | U S Open to a Shift On Space Rule Plan U S Open to a Change in Policy On Plea for U N Space Control | By Walter Sullivan | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-reports-gain-on-atomic-power-says-oak-ridge-laboratory-is.html | U S REPORTS GAIN ON ATOMIC POWER Says Oak Ridge Laboratory Is Nearing Development of Controlled Reaction | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-said-to-plan-quemoy-rescue-if-chiang-fails-seato-is-briefed.html | U S SAID TO PLAN QUEMOY RESCUE IF CHIANG FAILS SEATO IS BRIEFED Dulles Meets Treaty Aides  Confers With President Today U S SAID TO PLAN QUEMOY DEFENSE | By E W Kenworthyspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/u-s-submits-plan-to-u-n.html | U S Submits Plan to U N | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/underdog-is-victor-in-nevada-primary.html | UNDERDOG IS VICTOR IN NEVADA PRIMARY | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/use-psychology-employers-urged-expert-advises-getting-out-of.html | USE PSYCHOLOGY EMPLOYERS URGED Expert Advises Getting Out of Offices to Fight to Solve Employe Unrest WARNS ABOUT PITFALLS Extra Benefits Given to Bar Union Dont Stop Hostile Feeling Managers Hear | By Emma Harrisonspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/van-buren-ark-calm-no-incidents-are-reported-at-integrated-school.html | VAN BUREN ARK CALM No Incidents Are Reported at Integrated School | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/verwoerd-is-sworn-in-south-african-leader-takes-office-with-old.html | VERWOERD IS SWORN IN South African Leader Takes Office With Old Cabinet | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/virginia-justice-is-inducted.html | Virginia Justice Is Inducted | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/ward-net-falls-despite-rise-in-volume-improvement-forecast-in.html | Ward Net Falls Despite Rise in Volume Improvement Forecast in Second Half | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/warmaking-power-quemoy-crisis-shows-how-control-passed-from.html | WarMaking Power Quemoy Crisis Shows How Control Passed From Congress to President | By James Restonspecial To the New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/welcome-mat-is-out-australia-to-improve-services-for-prospective.html | WELCOME MAT IS OUT Australia to Improve Services for Prospective Investors | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/wiiliaivi-o-pancoast.html | WIILIAIVI O PANCOAST | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/winds-cut-off-quemoy-typhoon-hits-northern-taiwan-and-swings-to.html | WINDS CUT OFF QUEMOY Typhoon Hits Northern Taiwan and Swings to Mainland | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/winifred-h-perkin-is-honored-at-dance.html | Winifred H Perkin Is Honored at Dance | Special to The New York Times | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/women-of-state-voting-40-years-struggle-for-suffrage-since-nation.html | WOMEN OF STATE VOTING 40 YEARS Struggle for Suffrage Since Nation Began Recalled on Quiet Anniversary | By Robert Alden | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/wood-field-and-stream-blues-rise-to-bait-in-jersey-but-their.html | Wood Field and Stream Blues Rise to Bait in Jersey but Their Montauk Cousins Are Choosier | By John W Randolph | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-04 | https://www.nytimes.com/1958/09/04/archives/yanks-berra-picked-off-in-8th-beats-red-sox-with-3run-homer-in-9th.html | Yanks Berra Picked Off in 8th Beats Red Sox With 3Run Homer in 9th ALLOP ACCOUNTS FOR 85 TRIUMPH Berras Homer and Durens Wyne Relief Work Win for Yanks Mantle Hits 39th | By Louis Effrat | RE0000298450 | 1986-07-14 | B00000729987 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/13000-gift-aids-meadows-study-donation-by-industrialists-to-jersey.html | 13000 GIFT AIDS MEADOWS STUDY Donation by Industrialists to Jersey Board to Pay for Reclamation Survey DUTCH ENGINEERS HIRED 25000Acre Area North of Port Newark Involved Lock Plan Is Cited | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/2500000-given-to-beirut-by-u-s-it-will-help-lebanon-to-get-over.html | 2500000 GIVEN TO BEIRUT BY U S It Will Help Lebanon to Get Over Effects of Rebellion Stores Are Reopened | By Sam Pope Brewerspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/3-de-leyer-horses-win-at-stony-brook.html | 3 DE LEYER HORSES WIN AT STONY BROOK | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/30-new-schools-set-city-record-7-will-open-monday-and-23-in-next-8.html | 30 NEW SCHOOLS SET CITY RECORD 7 Will Open Monday and 23 in Next 8 Months to Care for 43799 Pupils COST IS 114200000 Education Officials Praise Buildings Erected to Cope With Rising Enrollment | By Leonard Buder | RE0000298451 | 1986-07-14 | B00000729988 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/76-tunnel-found-in-westchester-passage-at-vahalla-believed-used-by.html | 76 TUNNEL FOUND IN WESTCHESTER Passage at Vahalla Believed Used by Patriots Spying on British Soldiers | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/a-thomas-hookway.html | A THOMAS HOOKWAY | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/about-new-york-woman-demonstrates-again-that-logic-is-one-thing-not.html | About New York Woman Demonstrates Again That Logic Is One Thing Not in Her Handbag | By McCandlish Phillips | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/acquelyn-curette-tothd-to-sdito.html | acquelyn Curette  tothd to Sdito | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/adios-harry-gets-lead-in-earnings-takes-pace-at-yonkers-to-become.html | ADIOS HARRY GETS LEAD IN EARNINGS Takes Pace at Yonkers to Become Top Harness Horse Winner With 340990 | By Micheal Strausspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/advertising-too-many-cooks.html | Advertising Too Many Cooks | By Carl Spielvogel | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/almond-upholds-school-color-bar-urges-5-virginia-areas-not-to.html | ALMOND UPHOLDS SCHOOL COLOR BAR Urges 5 Virginia Areas Not to Desegregate Despite U S Court Decrees ALMOND UPHOLDS SCHOOL COLOR BAR | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/arlington-granted-integration-delay-arlington-gets-integration-stay.html | Arlington Granted Integration Delay ARLINGTON GETS INTEGRATION STAY | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/army-denounces-bomarc-publicity-plans-complaint-to-mcelroy-that.html | ARMY DENOUNCES BOMARC PUBLICITY Plans Complaint to McElroy That Half Truths Belittle Its Own Missiles Role | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/ball-boys-in-tennis-have-low-net-cabs-lunches-take-big-bite-from.html | Ball Boys in Tennis Have Low Net Cabs Lunches Take Big Bite From Hourly Pay | By Gay Talese | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/ballets-u-s-a-opens.html | Ballets U S A Opens | By John Martin | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/banking-can-now-be-electronic-electronic-bank-envisaged-soon.html | Banking Can Now Be Electronic ELECTRONIC BANK ENVISAGED SOON | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/batista-reiterates-vote-will-be-held.html | BATISTA REITERATES VOTE WILL BE HELD | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/bertha-the-whale-flies-in-safely-but-poolmate-awes-her-utterly.html | Bertha the Whale Flies In Safely But PoolMate Awes Her Utterly | By Murray Schumach | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/book-on-tv-quiz-sought-for-film-talks-under-way-for-hot-half-hour.html | BOOK ON TV QUIZ SOUGHT FOR FILM Talks Under Way for Hot Half Hour by Ad Official Willingham to Do Script | By Oscar Godboutspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/brazilian-held-in-dulles-plot.html | Brazilian Held in Dulles Plot | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/britain-to-provide-40000000-to-india.html | BRITAIN TO PROVIDE 40000000 TO INDIA | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/british-unions-bid-un-admit-peiping-trades-congress-asks-seat-in.html | BRITISH UNIONS BID UN ADMIT PEIPING Trades Congress Asks Seat in the Security Council for the Communist Chinese | By Drew Middletonspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/brown-supports-state-revamping-on-stump-tour-democrat-urges.html | BROWN SUPPORTS STATE REVAMPING On Stump Tour Democrat Urges Modernizing of California Government | By Gladwin Hillspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/budget-head-sees-deficit-end-by-61-stans-tells-bankers-rising.html | BUDGET HEAD SEES DEFICIT END BY 61 Stans Tells Bankers Rising Receipts Will Offset Debt If US Shows Restraint | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/cairo-urges-sudan-to-discuss-issues.html | CAIRO URGES SUDAN TO DISCUSS ISSUES | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/cambodia-plans-case-will-go-to-world-court-over-shrine-as-thai.html | CAMBODIA PLANS CASE Will Go to World Court Over Shrine as Thai Talks Fail | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/ceylonese-to-be-freed-government-will-release-59-detained-political.html | CEYLONESE TO BE FREED Government Will Release 59 Detained Political Chiefs | Dispatch of The Times London | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/chilean-rightist-leads-in-election-alessandri-piles-up-votes-for.html | CHILEAN RIGHTIST LEADS IN ELECTION Alessandri Piles Up Votes for President Pressed by Allende Leftist | By Juan de Onisspecial to the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/chrysler-sifting-smallcar-plans-its-president-says-concern-is.html | CHRYSLER SIFTING SMALLCAR PLANS Its President Says Concern Is Actively Dealing With Idea of a New Model | By Joseph C Ingrahamspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/columbia-overtakes-vim-on-first-leg-to-windward-to-score-in-cup.html | Columbia Overtakes Vim on First Leg to Windward to Score in Cup Trial SEARS CONTERNDER WINS BY 700 YARDS Columbia First at Newport Vim Runs Into Trouble as Jib Fouls on Winch | By John Rendelspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/combs-buys-major-share-of-gallant-man-for-1000000-horse-continues.html | Combs Buys Major Share of Gallant Man for 1000000 HORSE CONTINUES RACING FOR LOWE ThreeQuarter Interest Sold to Nashua Deal Principal  Handshake Wins Test | By Joseph C Nichols | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/communist-china-claims-a-sea-limit-of-12-miles.html | Communist China Claims A Sea Limit of 12 Miles | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/cooper-downs-seixas-fraser-halts-olmedo-in-us-tennis-championship.html | Cooper Downs Seixas Fraser Halts Olmedo in US Tennis Championship PERUVIAN CARRIES AUSSIE TO 5 SETS Olmedo Brilliant in Defeat  Seixas Bows to Younger Rival 97 61 36 62 | By Allison Danzig | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/country-club-is-sold-suburban-philadelphia-tract-to-get-apartment.html | COUNTRY CLUB IS SOLD Suburban Philadelphia Tract to Get Apartment Houses | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/court-plea-up-wednesday.html | Court Plea Up Wednesday | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/damatosteketee.html | DAmatoSteketee | Special to The lew York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/de-gaulle-on-algiers-tv-cruising-army-plane-relays-paris.html | DE GAULLE ON ALGIERS TV Cruising Army Plane Relays Paris Transmission | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/de-gaulle-urges-french-to-accept-new-constitution-pictures-an-out.html | DE GAULLE URGES FRENCH TO ACCEPT NEW CONSTITUTION Pictures an Out of Date and Disdained Nation if His Plan Is Rejected De Gaulle Sees France Periled If His Constitution Is Rejected | By Henry Ginigerspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/diminishing-returns-loss-of-riders-with-higher-fares-confronts.html | Diminishing Returns Loss of Riders With Higher Fares Confronts Pennsylvania and Central | By Robert E Bedingfield | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/dotto-officials-questioned-here-tv-quizs-owner-and-host-and-21.html | DOTTO OFFICIALS QUESTIONED HERE TV Quizs Owner and Host and 21 contestant Are Called by Hogan Staff | By Val Adams | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/economic-goals-set-by-colombia-policy-statement-stresses-productive.html | ECONOMIC GOALS SET BY COLOMBIA Policy Statement Stresses Productive Investment  Wider Controls Seen | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/envoy-at-u-n-comments.html | Envoy at U N Comments | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/exports-off-20-in-first-half-but-end-of-decline-is-indicated.html | Exports Off 20 in First Half But End of Decline Is Indicated | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/faubus-on-b-b-c-defends-actions-tells-radio-panel-majority-will.html | FAUBUS ON B B C DEFENDS ACTIONS Tells Radio Panel Majority Will Should Be Decisive on Integration Issue | By Peter Kihss | RE0000298451 | 1986-07-14 | B00000729988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/fete-in-bucharest-draws-musicians-80-young-hopefuls-gather-for.html | FETE IN BUCHAREST DRAWS MUSICIANS 80 Young Hopefuls Gather for Contest Seeking Fame  Notables to Perform | By A M Rosenthalspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/fire-kills-4-children-nyack-victims-ranged-from-4-years-to-2-months.html | FIRE KILLS 4 CHILDREN Nyack Victims Ranged From 4 Years to 2 Months Old | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/forbes-to-leave-jersey-senate-to-devote-time-to-his-business.html | Forbes to Leave Jersey Senate To Devote Time to His Business | By George Cable Wrightspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/france-recalls-third-republic-in-de-gaulles-charter-moves-sept-4.html | France Recalls Third Republic In de Gaulles Charter Moves Sept 4 1870 Saw the Paris Crowds Bring the Second Empire to an End After the Surrender at Sedan | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/g-o-p-candidates-open-office-here-state-group-occupies-floor-in.html | G O P CANDIDATES OPEN OFFICE HERE State Group Occupies Floor in Hotel Rockefeller to Stump in Spanish | By Douglas Dales | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/greenwich-eyes-its-beach-rules-weighs-tightening-of-entry.html | GREENWICH EYES ITS BEACH RULES Weighs Tightening of Entry Regulations to Prevent Cute Trick Dodging | By Richard H Parkespecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/harriman-views-fairs-senior-city-in-day-of-voter-handshaking-on.html | HARRIMAN VIEWS FAIRS SENIOR CITY In Day of Voter Handshaking on Syracuse Grounds He Praises Older Citizens | By Warren Weaver Jrspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/harvey-l-wheelock.html | HARVEY L WHEELOCK | Special to The New yorll qqmes | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/hat-bar-hats-undergo-a-revolution-in-styling.html | Hat Bar Hats Undergo A Revolution in Styling | By Nan Robertson | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/hearings-on-reds-disrupted-again-witness-ejected-in-newark-for.html | HEARINGS ON REDS DISRUPTED AGAIN Witness Ejected in Newark for Remark on Marshal  6 Silent on Party Ties | By Milton Honigspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/henry-b-glosson-kilt-authority-87i-chairman-of-a-decoratingt-finn.html | HENRY B GLOSSON  kilt AUTHORITY 87I Chairman of a Decorating Finn in Cincinnati Diesl Bought Many Paintings | Special to T | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/hogan-is-backed-by-the-liberals-crotty-rejected-2-pleas-by-lehman.html | HOGAN IS BACKED BY THE LIBERALS CROTTY REJECTED 2 Pleas by Lehman Sway Decision Here  Keatings Record Is Assailed LIBERALS TO BACK HOGAN FOR SENATE | By Leo Egan | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/icelandic-ship-tried-to-ram-british-say.html | ICELANDIC SHIP TRIED TO RAM BRITISH SAY | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/imiss-denyse-w6iii-to-be-bride-nov-8.html | IMiss Denyse W6Iii To Be Bride Nov 8 | Special to ne New rork Times | RE0000298451 | 1986-07-14 | B00000729988 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/in-the-nation-with-or-without-blessing-of-congress.html | In The Nation With or Without Blessing of Congress | By Arthur Krock | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/integration-calm-in-winstonsalem-3-negro-elementary-pupils-enroll.html | INTEGRATION CALM IN WINSTONSALEM 3 Negro Elementary Pupils Enroll at White School Maryland Also Quiet | By Clarence Deanspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/japan-will-reject-peipings-sea-limit.html | JAPAN WILL REJECT PEIPINGS SEA LIMIT | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/kenneth-h-mcotter.html | KENNETH H MCOTTER | Special to The New York TIIIS | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/key-atomic-link-reported-found-european-scientists-say-they-have.html | KEY ATOMIC LINK REPORTED FOUND European Scientists Say They Have Learned How Particles Are Glued KEY ATOMIC LINK REPORTED FOUND | By John Hillabyspecial To The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/kidnapped-boy-will-never-fear-again.html | KIDNAPPED BOY WILL NEVER FEAR AGAIN | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/l-e-brinckerhoff-exstamford-judge.html | L E BRINCKERHOFF EXSTAMFORD JUDGE | Special to The lew ork Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/labor-abuse-hunt-ordered-in-jersey.html | LABOR ABUSE HUNT ORDERED IN JERSEY | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/laura-beattie-liaucee.html | Laura Beattie liaucee | Special to The New York TmeJ | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/legion-warn-on-defense-cuts-demands-nation-be-strongest-military.html | Legion Warn on Defense Cuts Demands Nation Be Strongest Military Help for Taiwan Is Backed as Meeting Ends Oklahoman New Chief | By Austin C Wehrweinspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/lemay-on-flight-to-far-east-bases-taiwan-to-be-stop-on-u-s-generals.html | LEMAY ON FLIGHT TO FAR EAST BASES Taiwan to Be Stop on U S Generals Tour  Taipei Attache With Him | By Jack Raymondspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/malik-is-to-head-lebanese-at-u-n.html | MALIK IS TO HEAD LEBANESE AT U N | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/man-on-a-high-horse-michel-debre.html | Man on a High Horse Michel Debre | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/manhattan-offers-3river-cruise-few-hours-needed-to-cover-hudson-two.html | Manhattan Offers 3River Cruise Few Hours Needed to Cover Hudson Two Estuaries Commercial Traffic Is at Minimum on Sundays | By Clarence E Lovejoy | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/manila-affirms-taiwan-defense-but-security-board-avoids-any-direct.html | MANILA AFFIRMS TAIWAN DEFENSE But Security Board Avoids Any Direct Commitment on Offshore Islands | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/manley-comments-on-riots.html | Manley Comments on Riots | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |

| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/mary-b-pratt-engaged-to-air-force-officer.html | Mary B Pratt Engaged To Air Force Officer | Specla to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
|---|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/michigan-jobless-set-record.html | Michigan Jobless Set Record | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/miss-esther-levine.html | MISS ESTHER LEVINE | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/miss-richmond-guest-of-honor-at-dinner-dance-feted-at-new-canaan.html | Miss Richmond Guest of Honor At Dinner Dance Feted at New Canaan Home  Party for the Misses Clark DuBois | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/miss-suzanne-s-marechal-fiancee-of-john-w-scully.html | Miss Suzanne S Marechal Fiancee of John W Scully | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/mme-chiang-scores-soviet-on-quemoy.html | MME CHIANG SCORES SOVIET ON QUEMOY | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/monitors-given-teamster-pledge-after-talk-with-judge-board-is-told.html | MONITORS GIVEN TEAMSTER PLEDGE After Talk With Judge Board Is Told Union Wont Let Own Inquiry Interfere | By Joseph A Loftusspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/move-to-abolish-savings-banks-hit-loan-associations-ultimate.html | MOVE TO ABOLISH SAVINGS BANKS HIT Loan Associations Ultimate Victims of Such Attacks Mooney Tells Parley  MOONEY SCORES SELFISH MOVES | By Albert L Kraussspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/mrs-freemanmrs-weinsier-lead-in-scotch-foursomes-golf-team-shoots-a.html | Mrs FreemanMrs Weinsier Lead in Scotch Foursomes Golf Team Shoots a 76 for Stroke Edge at Leewood  Mrs Kirklands Duo Next | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/mrs-fs-moseleyjr-stockbrokers-wife.html | MRS FS MOSELEYJR STOCKBROKERS WIFE | Special to The New York Tl rues | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/mrs-nesbitt-duo-first-she-and-mrs-eastman-take-2ball-foursomes-golf.html | MRS NESBITT DUO FIRST She and Mrs Eastman Take 2Ball Foursomes Golf | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/naacp-gets-10000-retired-domestic-worker-83-presents-gift-in.html | NAACP GETS 10000 Retired Domestic Worker 83 Presents Gift in Oakland | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/nance-quits-suddenly-at-ford-no-reason-given-close-associates-are.html | Nance Quits Suddenly at Ford No Reason Given  Close Associates Are Surprised Aide Ben D Mills Is Named Head of MEL Division NANCE QUITS JOB NO REASON GIVEN | By Damon Stetsonspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/negroes-plea-denied.html | Negroes Plea Denied | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archiv es/new-curriculum-here.html | New Curriculum Here | By Gene Currivan | RE0000298451 | 1986-07-14 | B00000729988 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/new-hearing-set-on-narrows-span-estimate-board-to-hold-it-sept-26.html | NEW HEARING SET ON NARROWS SPAN Estimate Board to Hold It Sept 26 Route Protest Likely to Be in Vain | By Paul Crowell | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/new-high-on-jersey-turnpike.html | New High on Jersey Turnpike | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/news-of-food-milk-walkergordon-farm-specializes-in-a-product-of.html | News of Food Milk WalkerGordon Farm Specializes in A Product of ExtraHigh Quality | By June Owen | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/opponents-riot-at-end-police-in-place-de-la-republic-break-up.html | OPPONENTS RIOT AT END Police in Place de la Republic Break Up Charging Crowd | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/pier-unit-in-drive-on-ila-exfelons-former-convicts-reported.html | PIER UNIT IN DRIVE ON ILA EXFELONS Former Convicts Reported Drifting Back to Secret Posts in Dock Union PIER UNIT IN DRIVE ON ILA EXFELONS | By Jacques Nevard | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/port-agency-to-buy-most-of-erie-basin-port-authority-to-pay-7500000.html | Port Agency to Buy Most of Erie Basin Port Authority to Pay 7500000 For Most of Erie Basin Facility | By Edward Hudson | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/preston-skrecker-i-financial-writer.html | PRESTON SKRECKER i FINANCIAL WRITER | Slclal to The New York Times I | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/public-relations-concerns-soviet-party-orders-officials-to-pay-more.html | PUBLIC RELATIONS CONCERNS SOVIET Party Orders Officials to Pay More Attention to Citizens Requests and Protests | By William J Jordenspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/quemoy-again-pounded-by-reds-morale-is-hurt-but-not-defenses-red.html | Quemoy Again Pounded by Reds Morale Is Hurt but Not Defenses RED GUNS RESUME QUEMOY POUNDING | By Greg MacGregorspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/race-relations-in-britain.html | Race Relations in Britain | GEORGE S SCHUYLER | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rev-m-f-clarke-71-a-pastor-emeritus.html | REV M F CLARKE 71 A PASTOR EMERITUS | peclat to The Hew York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rights-act-of-57-cited-in-u-s-suit-on-georgia-vote-civil-action.html | RIGHTS ACT OF 57 CITED IN U S SUIT ON GEORGIA VOTE CIVIL ACTION FILED Registrars of a County Accused of Refusing to Enroll Negroes RIGHTS ACT OF 57 CITED IN U S SUIT | By Anthony Lewisspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/riot-talks-begin-in-london-today-2-west-indies-leaders-will-see.html | RIOT TALKS BEGIN IN LONDON TODAY 2 West Indies Leaders Will See Macmillan  Attacks on Negro Homes Continue | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/rumanian-priests-arrested.html | Rumanian Priests Arrested | Religious News Service | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sam-barton-wins-aboard-lightning-beats-william-johns-boat-in.html | SAM BARTON WINS ABOARD LIGHTNING Beats William Johns Boat in Manhasset Bay Race  Lapham First Again | By Deane McGowenspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |

| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sayreville-votes-for-school.html | Sayreville Votes for School | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
|---|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/scaglionesarro.html | ScaglioneSarro | SpeCJs to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/seeth-is-leader-in-comet-sailing-mattituck-skipper-finishes-second.html | SEETH IS LEADER IN COMET SAILING Mattituck Skipper Finishes Second First in Opening Races of World Event | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/shields-ready-to-do-hornpipe-to-music-of-columbia-victory-helmsman.html | Shields Ready to Do Hornpipe To Music of Columbia Victory Helmsman Says Craft Went Like Bomb From Start to Finish Off Newport | By Joseph M Sheehanspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/shipments-of-surplus-u-s-food-will-again-go-to-pupils-in-egypt.html | Shipments of Surplus U S Food Will Again Go to Pupils in Egypt | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sloatsburg-acts-to-end-its-slums-prerevolutionary-rockland-county.html | SLOATSBURG ACTS TO END ITS SLUMS PreRevolutionary Rockland County Village Applies for 500000 in U S Aid | By Charles Grutznerspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sophie-serves-up-matching-ensembles-for-dinner-wear-designer-curves.html | Sophie Serves Up Matching Ensembles for Dinner Wear Designer Curves Bosom Favors Natural Waistline | By Agnes Ash | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/speeder-went-100-gets-a-year-in-jail.html | SPEEDER WENT 100 GETS A YEAR IN JAIL | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/sports-of-the-times-a-capital-offense.html | Sports of The Times A Capital Offense | By Arthur Daley | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/stocks-dip-a-bit-specialties-gain-asian-crisis-tight-money-and-auto.html | STOCKS DIP A BIT SPECIALTIES GAIN Asian Crisis Tight Money and Auto Strike Threat Are Bearish Factors INDEX OFF 40 TO 32007 Studebaker Firestone Tire United Board Kroger and Loews Show Strength STOCKS OFF A BIT SPECIALTIES GAIN | By Burton Crane | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/stocks-in-london-continue-to-rise-industrials-advance-on-a-broad.html | STOCKS IN LONDON CONTINUE TO RISE Industrials Advance on a Broad Front Index Up 12 Points to 58 High | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/store-sales-rise-3-across-nation-only-chicago-shows-a-fall-from-57.html | STORE SALES RISE 3 ACROSS NATION Only Chicago Shows a Fall From 57 Weeks Level Volume Up 6 Here | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/strange-sounds-are-heard-in-new-jersey-high-school-as-russian.html | Strange Sounds Are Heard in New Jersey High School as Russian Language Course Gets Under Way Jersey Pupils Study Russian City to Teach World Outlook 16 Gifted Students in Hillsdale Begin Experimental Class New York to Peg History to Current Events | By John W Slocumspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/strike-at-one-shuts-detroits-3-papers.html | STRIKE AT ONE SHUTS DETROITS 3 PAPERS | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/strike-threatens-opening-of-plays-scenic-artists-may-walk-out-over.html | STRIKE THREATENS OPENING OF PLAYS Scenic Artists May Walk Out Over New Wage Offer  Team Acquires Comedy | By Louis Calta | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/strong-president-is-set-by-charter-proposed-constitution-would-give.html | STRONG PRESIDENT IS SET BY CHARTER Proposed Constitution Would Give Him Wide Power in Reorganized France | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/text-of-almonds-school-integration-statement.html | Text of Almonds School Integration Statement | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/text-of-constitution-proposed-by-de-gaulle-on-which-france-will.html | Text of Constitution Proposed by de Gaulle on Which France Will Vote Sept 28 Proposed New Basic Law Calls for the Establishment of Fifth Republic | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/the-french-union-at-stake-in-vote-overseas-territories-link-with.html | THE FRENCH UNION AT STAKE IN VOTE Overseas Territories Link With Paris Is at Issue in Referendum Sept 28 | By Harold Callenderspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/the-quemoy-blockade-red-torpedo-boats-playing-a-key-role-in.html | The Quemoy Blockade Red Torpedo Boats Playing a Key Role In Interdicting Lifeline From Taiwan | By Hanson Baldwin | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/three-golfers-in-tie-chernack-kempner-oconnell-card-70s-in-beers.html | THREE GOLFERS IN TIE Chernack Kempner OConnell Card 70s in Beers Tourney | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/to-defeat-tammany.html | To Defeat Tammany | HENRY STEELE COMMAGER | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/to-prevent-city-squalor-landlords-said-to-receive-little.html | To Prevent City Squalor Landlords Said to Receive Little Cooperation in Enforcing Laws | HOWARD M SONN | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-a-w-warns-big-3-of-its-strike-plans.html | U A W WARNS BIG 3 OF ITS STRIKE PLANS | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-n-chief-meets-nasser-on-peace-cairo-dinner-crucial-to-fate-of.html | U N CHIEF MEETS NASSER ON PEACE Cairo Dinner Crucial to Fate of Mideast Trip Talks With Fawzi Friendly | By Foster Haileyspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-decides-to-use-force-if-reds-invade-quemoy-dulles-sees.html | U S DECIDES TO USE FORCE IF REDS INVADE QUEMOY DULLES SEES EISENHOWER PEIPING IS WARNED LeMay Begins Flight to Far East  Stops Include Taiwan U S TO USE FORCE TO SAVE QUEMOY | By Felix Belair Jrspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-experts-hint-hbomb-control-scientists-in-los-alamos-said-to.html | U S EXPERTS HINT HBOMB CONTROL Scientists in Los Alamos Said to Have Harnessed Thermonuclear Reaction | By John W Finneyspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-rejects-red-claim-red-china-claims-a-12mile-limit.html | U S Rejects Red Claim RED CHINA CLAIMS A 12MILE LIMIT | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-seeks-to-limit-chiang-armys-size.html | U S SEEKS TO LIMIT CHIANG ARMYS SIZE | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/u-s-service-families-cannot-go-to-taiwan.html | U S Service Families Cannot Go to Taiwan | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/union-shop-ban-voided-on-coast-california-court-declares-county-law.html | UNION SHOP BAN VOIDED ON COAST California Court Declares County Law Encroaches on State Labor Code | By Lawrence E Daviesspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/usga-denies-charge-golf-group-says-it-didnt-interfere-with-tourney.html | USGA DENIES CHARGE Golf Group Says It Didnt Interfere With Tourney | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/view-at-u-n-of-red-claim.html | View at U N of Red Claim | Special to The New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/war-with-china-feared-we-are-said-to-risk-extinction-in-defending.html | War With China Feared We Are Said to Risk Extinction in Defending Matsu and Quemoy | JAMES P WARBURG | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/west-shore-commuters-don-masks-in-ferry-protest-commuters-mock-west.html | West Shore Commuters Don Masks in Ferry Protest COMMUTERS MOCK WEST SHORE LINE | By Joseph O Haffspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/wood-field-and-stream-experiment-with-salmon-rod-pays-off-in-school.html | Wood Field and Stream Experiment With Salmon Rod Pays Off in School Tuna Quest Off Brielle | By John W Randolphspecial To the New York Times | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-05 | https://www.nytimes.com/1958/09/05/archives/woodward-d-clark.html | WOODWARD D CLARK | Spectal to The New York Ttmes | RE0000298451 | 1986-07-14 | B00000729988 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/11-die-in-brazil-crash.html | 11 DIE IN BRAZIL CRASH | Airliner With 45 Aboard Falls Going In for Landing | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/20700314-jersey-surplus.html | 20700314 Jersey Surplus | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/2nation-ceremony-starts-st-lawrence-power-flow-state-power-unit-put.html | 2Nation Ceremony Starts St Lawrence Power Flow STATE POWER UNIT PUT IN OPERATION | By Warren Weaver Jrspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/30-more-test-days-allowed-707-jet-port-authority-grants-pan.html | 30 MORE TEST DAYS ALLOWED 707 JET Port Authority Grants Pan American New Permit for Boeing Flights PREVIOUS BANS EASED Night TakeOffs and Bigger Loads Are Approved for Idlewild Operations | By Richard Witkin | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/43-girls-presented-at-darien-cotillion.html | 43 Girls Presented At Darien Cotillion | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/57-young-women-bow-in-westchester.html | 57 Young Women Bow in Westchester | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/a-dotto-winner-says-she-got-aid-housewife-tells-prosecutor-of.html | A DOTTO WINNER SAYS SHE GOT AID Housewife Tells Prosecutor of Indirect Help Any but an Idiot Could Follow | By John P Shanley | RE0000298452 | 1986-07-14 | B00000729989 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/aid-basis-opposed.html | Aid Basis Opposed | HARRISON G OTIS | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/air-force-delays-moon-rocket-shot-second-lunar-probe-firing-put-off.html | AIR FORCE DELAYS MOON ROCKET SHOT Second Lunar Probe Firing Put Off at Least a Month Without an Explanation | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/albert-gritzner.html | ALBERT GRITZNER | Sveelal to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/alessandri-tops-chilean-election-rightistliberal-is-short-of.html | ALESSANDRI TOPS CHILEAN ELECTION RightistLiberal Is Short of Presidential Majority Choice Goes to Congress ALESSANDRI TOPS CHILEAN ELECTION | By Juan de Onisspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/antisecrecy-law-invoked-in-razing-plant-doomed-under-urban-renewal.html | ANTISECRECY LAW INVOKED IN RAZING Plant Doomed Under Urban Renewal Plan Demands Norwalk Open Files | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/arts-festival-today-berkshire-center-in-lenox-to-hold-benefit-event.html | ARTS FESTIVAL TODAY Berkshire Center in Lenox to Hold Benefit Event | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/balanchine-work-given-at-center-city-ballet-troupe-offers-pas-de.html | BALANCHINE WORK GIVEN AT CENTER City Ballet Troupe Offers Pas de Dix With Patricia Wilde Scoring Triumph | By John Martin | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/barbara-jane-gimpel-is-engaged-to-marry.html | Barbara Jane Gimpel Is Engaged to Marry | special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/belafonte-sings-at-brussels-fair-offers-a-3part-program-oratorio-by.html | BELAFONTE SINGS AT BRUSSELS FAIR Offers a 3Part Program Oratorio by Frank Martin of Switzerland Heard | By Howard Taubmanspecial To the new York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/bernard-bell-7i-ohurch-educator-canon-in-chicago-is-dead-critic-of.html | BERNARD BELL 7i OHURCH EDUCATOR Canon in Chicago Is Dead Critic of SchoOl System in Country Was an Author | Special to The lew York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/bonn-sets-maneuvers-army-exercises-next-week-will-involve-80000-men.html | BONN SETS MANEUVERS Army Exercises Next Week Will Involve 80000 Men | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/britain-is-vexed-by-peiping-claims-shares-u-s-concern-over-offshore.html | BRITAIN IS VEXED BY PEIPING CLAIMS Shares U S Concern Over Offshore Isles and Rejects Reds 12Mile Limit | By Drew Middletonspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/britain-tackling-riot-exploiters-butler-scores-extremists-who-fan.html | BRITAIN TACKLING RIOT EXPLOITERS Butler Scores Extremists Who Fan Racial Discord Mosley Group Indicated | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/britons-push-bid-on-nationalizing-trade-groups-asks-nation-to-take.html | BRITONS PUSH BID ON NATIONALIZING Trade Groups Asks Nation to Take Over Key Parts of Engineering Industry | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/britons-score-u-s-tv-trades-union-congress-votes-condemnatory.html | BRITONS SCORE U S TV Trades Union Congress Votes Condemnatory Resolution | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/business-man-said-to-hold-high-ideals.html | BUSINESS MAN SAID TO HOLD HIGH IDEALS | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/caracas-leftists-meet-presidential-candidate-to-be-selected-on.html | CARACAS LEFTISTS MEET Presidential Candidate to Be Selected on Unity Slate | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/carloadings-set-new-high-for-58-but-revenue-freight-last-week-was.html | CARLOADINGS SET NEW HIGH FOR 58 But Revenue Freight Last Week Was 134 Below Level of Year Ago | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/cedar-grove-marks-anniversary-today.html | CEDAR GROVE MARKS ANNIVERSARY TODAY | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/charles-j-cocks.html | CHARLES J COCKS | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/child-shelter-opened-mental-health-facility-for-bergen-county.html | CHILD SHELTER OPENED Mental Health Facility for Bergen County Dedicated | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/chilean-industrialist-jorge-alessandri.html | Chilean Industrialist Jorge Alessandri | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/city-to-welcome-new-ship-monday-the-brasil-is-coming-to-port-on.html | CITY TO WELCOME NEW SHIP MONDAY The Brasil Is Coming to Port on Delivery Trip From Yard in Mississippi | By Werner Bamberger | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/clare-chester-i-guest-of-honor-at-dinner-dance-parents-fete.html | Clare Chester I Guest of Honor At Dinner Dance Parents Fete Debutante at Round Hill Club Party in Greenwich | Special to The New York rimel | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/coast-wedding-today-for-suzanne-dupree.html | Coast Wedding Today For Suzanne Dupree | pecial to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/court-candidate-named-suffolk-gop-leaders-pick-tasker-to-replace.html | COURT CANDIDATE NAMED Suffolk GOP Leaders Pick Tasker to Replace Munder | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/crotty-retorts-to-liberal-snub-accuses-party-of-violating-its.html | CROTTY RETORTS TO LIBERAL SNUB Accuses Party of Violating its Principles in Denying Him Endorsement | By Leo Egan | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/debut-is-made-by-miss-foshan-in-port-chester-feted-at-supper-dance.html | Debut Is Made By Miss FoshaN In Port Chester Feted at Supper Dance Miss Susan Gates Honored at Party | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dedication-in-darien-congregational-school-and-chapel-to-be-opened.html | DEDICATION IN DARIEN Congregational School and Chapel to Be Opened | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/defining-the-courts-role-its-interpretive-function-in-relation-to.html | Defining the Courts Role Its Interpretive Function in Relation to Lawmaking Discussed | NORMAN BOARDMAN | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/dr-nathan-foot-pathologist-dies-cornell-professor-emeritus-was.html | DR NATHAN FOOT PATHOLOGIST DIES Cornell Professor Emeritus Was Surgical Consultant at New Yore Hospital | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/drop-in-demand-for-edible-oils-drives-prices-to-twoyear-low-taste.html | Drop in Demand for Edible Oils Drives Prices to TwoYear Low TASTE FLAGGING FOR EDIBLE OILS | By George Auerbach | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/east-and-west-scientists-note-similarity-in-nuclear-research-geneva.html | East and West Scientists Note Similarity in Nuclear Research Geneva Conferees Conclude First Phase of Their Exchange of Information Periodic Meetings Suggested | By John W Finneyspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/eight-in-rumania-reported-executed.html | EIGHT IN RUMANIA REPORTED EXECUTED | Dispatch of The Times London | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/elizabeths-jobless-down.html | Elizabeths Jobless Down | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/ellen-maytag-bride-of-maurice-d-egger.html | Ellen Maytag Bride Of Maurice D Egger | Speoial to The New York Tlm | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/fingold-post-unfilled-massachusetts-legislature-delays-interim.html | FINGOLD POST UNFILLED Massachusetts Legislature Delays Interim Election | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/food-news-on-whetting-an-appetite.html | Food News On Whetting An Appetite | By Mayburn Koss | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/frederick-gillett-dies-ieditor-ofe.html | FREDERICK GILLETT DIES IEditor ofe | Vager HeI | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/frederick-j-gasdia.html | FREDERICK J GASDIA | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/furniture-device-takes-cue-from-morris-chair.html | Furniture Device Takes Cue From Morris Chair | By Rita Reif | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/gelberlevine.html | GelberLevine | Special to The New York TlmL | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/george-a-petersen.html | GEORGE A PETERSEN | special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/george-r-larie-will-marry-janet-e-whaley-on-oct-18.html | George R Larie Will Marry Janet E Whaley on Oct 18 | SlCial to The New York Tlme | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/georgia-vote-aide-says-he-knew-rejected-negroes-held-degrees.html | Georgia Vote Aide Says He Knew Rejected Negroes Held Degrees NEGROES DEGREES KNOWN TO AIDE | By Claude Sittonspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/giltedges-lead-london-decline-far-east-tension-and-fall-in-pound-to.html | GILTEDGES LEAD LONDON DECLINE Far East Tension and Fall in Pound to Below 280 Are Major Factors | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/good-sense-termed-key-to-a-pleasant-romance.html | Good Sense Termed Key To a Pleasant Romance | By Dorothy Barclay | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/hearing-delayed-on-dock-inquiry-sept-17-is-set-for-action-on-right.html | HEARING DELAYED ON DOCK INQUIRY Sept 17 Is Set for Action on Right to Subpoena Books of Pier Union Locals | By Jacques Nevard | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/help-for-distillers-an-analysis-of-how-liquor-industry-will-benefit.html | Help for Distillers An Analysis of How Liquor Industry Will Benefit From Excise Tax Changes | By James J Nagle | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/henley-l-zucker.html | HENlleY L ZUCKER | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/herter-envisages-red-plan.html | Herter Envisages Red Plan | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/idun-25-takes-mile-at-belmont-dandy-blitzen-is-4-lengths-back-quill.html | IDUN 25 TAKES MILE AT BELMONT Dandy Blitzen Is 4 Lengths Back  Quill Wins Dash  Gallant Man Faces 7 | By Joseph C Nichols | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/indonesian-army-curbs-4-parties-masjumi-and-other-antired-groups.html | INDONESIAN ARMY CURBS 4 PARTIES Masjumi and Other AntiRed Groups Banned in Areas Cleared of Rebels | By Bernard Kalbspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/inventory-cuts-continue-steady-decline-for-manufacturing-and-trade.html | INVENTORY CUTS CONTINUE STEADY Decline for Manufacturing and Trade in July Same as Reduced June Rate RETAIL SALES INCREASE Preliminary Figure Revised to 58 Peak  Carloadings Also at Years High | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/irving-w-cook.html | IRVING W COOK | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/jack-victor.html | JACK VICTOR | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/james-v-leoneti.html | JAMES V LEONETI | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/japan-to-inaugurate-metric-system-oct-1.html | Japan to Inaugurate Metric System Oct 1 | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/kelk-guides-international-boat-home-first-in-9-12mile-contest.html | Kelk Guides International Boat Home First in 9 12Mile Contest | By Michael Straussspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/kinnanpollard.html | KinnanPollard | oecial to The Ngw York Timt | RE0000298452 | 1986-07-14 | B00000729989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/leaders-of-italy-will-join-meany-in-tribute-to-luigi-antonini-at-75.html | Leaders of Italy Will Join Meany In Tribute to Luigi Antonini at 75 Official of Garment Union Will Be Hailed Today in Special Broadcast | By Ralph Katz | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/lebanese-rebels-close-radios-business-in-the-capital-improves.html | Lebanese Rebels Close Radios Business in the Capital Improves REBELS IN BEIRUT SHUT FOUR RADIOS | By Sam Pope Brewerspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/lulu-glaser-is-dead-musicalcomedy-star-at-turn-of-century-was-84.html | LULU GLASER IS DEAD MusicalComedy Star at Turn of Century Was 84 | peel to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mangum-expolice-aide-named-deputy-hospital-commissioner-resigned.html | Mangum ExPolice Aide Named Deputy Hospital Commissioner Resigned From Force After Reprimand  New Position Approved by Mayor MANGUM IS NAMED TO HOSPITAL POST | By Leonard Ingalls | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/marilyn-0diorne-is-attended-by-7-at-her-wedding-married-at-church-n.html | Marilyn 0diorne Is Attended by 7 At Her Wedding Married at Church n Gladwyne Pa to Thomas Harvey Jr | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/market-cautious-in-far-east-crisis-average-off-04-to-32003-turnover.html | MARKET CAUTIOUS IN FAR EAST CRISIS Average Off 04 to 32003  Turnover Declines to 2521010 Shares WESTERN UNION SPURTS Kroger Kodak Richfield Oil and Kern County Strong  Motors Depressed | By Burton Crane | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mendesfrance-urges-rejection-of-constitution-brands-the-gaullist.html | MENDESFRANCE URGES REJECTION OF CONSTITUTION Brands the Gaullist Charter AntiDemocratic and Calls for United Opposition MENDESFRANCE ASSAILS CHARTER | By Henry Ginigerspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/miss-adkins-names-assistant.html | Miss Adkins Names Assistant | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/miss-onthank-becomes-bride-in-greenwich-escorted-by-her-father-at.html | Miss Onthank Becomes Bride In Greenwich Escorted by Her Father at Marriage to Bruce Ordway Hutchinson | pedtl to The New York Tlel | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/morocco-acts-on-tie-formally-applies-to-the-arab-league-for.html | MOROCCO ACTS ON TIE Formally Applies to the Arab League for Membership | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mr-allen-on-chinese-goodwill.html | Mr Allen on Chinese Goodwill | GEORGE V ALLEN | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mrs-edward-goldsteini.html | MRS EDWARD GOLDSTEINI | Specie te The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mrs-freeman-duo-is-first-with-153-mrs-weinsier-helps-take-mackie.html | MRS FREEMAN DUO IS FIRST WITH 153 Mrs Weinsier Helps Take Mackie Golf Tourney by Stroke at Leewood | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/mrs-nancy-hardy-rewed.html | Mrs Nancy Hardy Rewed | pecta to The New Ye rk Tlme | RE0000298452 | 1986-07-14 | B00000729989 |

| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/nashville-quiet-as-pupils-enroll-2d-year-of-integration-starts.html | NASHVILLE QUIET AS PUPILS ENROLL 2d Year of Integration Starts Monday  Calm Contrasts With Violence of 1957 | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
|---|---|---|---|---|---|---|
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/nehru-aide-favors-loans-not-grants.html | NEHRU AIDE FAVORS LOANS NOT GRANTS | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/new-home-ready-for-misericordia-spellman-to-bless-hospital-in-bronx.html | NEW HOME READY FOR MISERICORDIA Spellman to Bless Hospital in Bronx Tomorrow With Aid of Three Bishops | By George Dugan | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/norfolk-puts-off-integration-move.html | NORFOLK PUTS OFF INTEGRATION MOVE | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/old-colony-cuts-runs-new-haven-unit-ends-trips-to-3-massachusetts.html | OLD COLONY CUTS RUNS New Haven Unit Ends Trips to 3 Massachusetts Cities | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/paris-police-accused-sweden-protests-abuse-of-press-photographers.html | PARIS POLICE ACCUSED Sweden Protests Abuse of Press Photographers | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/parker-named-to-post-of-lord-chief-justice.html | Parker Named to Post Of Lord Chief Justice | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/physicists-add-to-store-of-a-manmade-element.html | Physicists Add to Store Of a ManMade Element | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/pilots-sign-pacts-c0vering-90-ships-union-negotiating-now-with-20.html | PILOTS SIGN PACTS C0VERING 90 SHIPS Union Negotiating Now With 20 Companies  No Break in Talks With Institute | By Edward A Morrow | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/polands-gypsies-stick-to-old-life-13-years-of-red-rule-fails-to.html | POLANDS GYPSIES STICK TO OLD LIFE 13 Years of Red Rule Fails to Change Habits  Moving Caravan Remains Home | By A M Rosenthalspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/president-talks-to-rogers-today-on-racial-cases-parley-with.html | PRESIDENT TALKS TO ROGERS TODAY ON RACIAL CASES Parley With Attorney General Will Scan Various Suits on School Integration VACATION OFF FOR A DAY Eisenhower Flying to Capital for Education Conference To Meet With Hauge PRESIDENT TURNS TO RACIAL CASES | By Felix Belair Jrspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/primary-prices-steady-in-week-index-at-1187-of-194749-level-meat.html | PRIMARY PRICES STEADY IN WEEK Index at 1187 of 194749 Level  Meat Component Shows Another Fall | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/prison-for-attacker-man-who-shot-5-at-convent-gets-28-to-42-years.html | PRISON FOR ATTACKER Man Who Shot 5 at Convent Gets 28 to 42 Years | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/quarterback-has-virus.html | Quarterback Has Virus | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/quemoy-blockade-by-chinese-reds-found-effective-no-major-troop-or.html | QUEMOY BLOCKADE BY CHINESE REDS FOUND EFFECTIVE No Major Troop or Supply Runs Completed Since Current Drive Began TAIWAN NAVY ACCUSED Some Army Men Question Its Effort  Taipei May Ask 7th Fleets Help School and Hospital on Quemoy Are Among Buildings Damaged in Heavy Shelling by Chinese Communists Blockade of Quemoy Effective Taiwan Army Men Blame Navy | By Greg MacGregorspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/radiation-peril-to-brain-is-seen-soviet-scientists-declare-even.html | RADIATION PERIL TO BRAIN IS SEEN Soviet Scientists Declare Even Small Doses Can Cause Disorders | By John Hillabyspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/reuther-rejoins-parley-with-gm-uaw-chief-sees-progress-in-contract.html | REUTHER REJOINS PARLEY WITH GM UAW Chief Sees Progress in Contract Talks Big 3 Hit by New Walkouts Reuther Rejoins Parley at GM New Walkouts Hit Big 3 Plants | By Damon Stetsonspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/revolving-circular-bed-includes-a-night-table-and-two-chairs-by.html | Revolving Circular Bed Includes A Night Table and Two Chairs By Turning Crank Each Day One Can Postpone Sag  Space Vehicle Test Tool Wins Patent VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/rhodesia-china-map-trade.html | Rhodesia China Map Trade | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/roads-become-rivers-in-storm-in-britain.html | Roads Become Rivers in Storm in Britain | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/role-in-new-play-for-miss-stickney-actress-will-be-star-of-her-own.html | ROLE IN NEW PLAY FOR MISS STICKNEY Actress Will Be Star of Her Own Vehicle on Millay Aid on Strike Offered | By Louis Calta | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/royal-affair-71-first-at-yonkers-wins-feature-as-long-shots.html | ROYAL AFFAIR 71 FIRST AT YONKERS Wins Feature as Long Shots Dominate Card Daily Double Pays 22860 | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/ryan-leads-sleeth-in-comet-yachting.html | RYAN LEADS SLEETH IN COMET YACHTING | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/saharans-rebuff-paris-reject-referendum-on-ties-urge-un-aid-to.html | SAHARANS REBUFF PARIS Reject Referendum on Ties Urge UN Aid to Freedom | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archiv es/savitt-and-flam-eliminated-in-tennis-last-americans-bow-in-round-of.html | Savitt and Flam Eliminated in Tennis  LAST AMERICANS BOW IN ROUND OF 8 Anderson Sets Back Savitt by 1816 6136 63 Schmidt Routs Flam | By Allison Danzig | RE0000298452 | 1986-07-14 | B00000729989 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/sea-limit-viewed-as-red-maneuver-u-s-aides-regard-12mile-zone-as.html | SEA LIMIT VIEWED AS RED MANEUVER U S Aides Regard 12Mile Zone as Step Toward Aggression Charge U S Sees China 12Mile Claim As Primarily Propaganda Step | By Jack Raymondspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/senator-affirms-us-will-to-fight-smith-of-new-jersey-talks-on.html | SENATOR AFFIRMS US WILL TO FIGHT Smith of New Jersey Talks on Taiwan Strait Crisis After Seeing Dulles | By E W Kenworthyspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/senators-down-yanks-in-ninth-inning-as-duren-walks-3-runs-across.html | Senators Down Yanks in Ninth Inning as Duren Walks 3 Runs Across Plate PEARSONS DRIVE AIDS 63 VICTORY 2Run Homer in Sixth Helps Senators Down Yankees  Sievers Belts 35th | By John Drebinger | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/soviet-says-peiping-is-right-on-quemoy-pravda-applauds-reds-quemoy.html | Soviet Says Peiping Is Right on Quemoy PRAVDA APPLAUDS REDS QUEMOY AIM | By William J Jordenspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/space-suit-tested-navy-pilot-seeks-to-stay-in-chamber-72-hours.html | SPACE SUIT TESTED Navy Pilot Seeks to Stay in Chamber 72 Hours | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/spinnaker-sheet-troubles-loser-gear-failure-on-columbia-held-costly.html | SPINNAKER SHEET TROUBLES LOSER Gear Failure on Columbia Held Costly to 12Meter in Trial Against Vim | By Joseph M Sheehanspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/suburbia-gets-drivein-supermarket.html | Suburbia Gets DriveIn Supermarket | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/supreme-courts-language.html | Supreme Courts Language | E C WILLIAMS | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/symington-notes-congress-flaws-asks-if-u-s-system-is-not-too.html | SYMINGTON NOTES CONGRESS FLAWS Asks If U S System Is Not Too Cumbersome to Cope With Worm Communism | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/synagogue-to-be-dedicated.html | Synagogue to Be Dedicated | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/taiwan-acknowledges-need.html | Taiwan Acknowledges Need | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/taiwan-reaction-stated.html | Taiwan Reaction Stated | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/theobald-backs-principals-power-extends-right-to-suspend-problem.html | THEOBALD BACKS PRINCIPALS POWER Extends Right to Suspend Problem Pupils  Policy to Be Studied Anew 700 SCHOOLS SHIFTED Designation Is Changed to 600 and Two of Them Are Being Relocated | By Leonard Buder | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/to-educate-adults-republican-opposition-to-state-aid-for-program.html | To Educate Adults Republican Opposition to State Aid for Program Charged | JOHN T SATRIALE | RE0000298452 | 1986-07-14 | B00000729989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/toynbee-warns-against-genocide-urges-at-harvard-dinner-new-world.html | TOYNBEE WARNS AGAINST GENOCIDE Urges at Harvard Dinner New World Government as Need to Prevent It | By Russell Porterspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/trend-in-germany-efforts-toward-instilling-ideals-of-democracy.html | Trend in Germany Efforts Toward Instilling Ideals of Democracy Described | GERHART H SEGER | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/trucks-perform-at-hialeah-track-chrysler-shows-59-models-in.html | TRUCKS PERFORM AT HIALEAH TRACK Chrysler Shows 59 Models in HouseBuilding Skit Simca Line Previewed | By Joseph C Ingrahamspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-n-chief-ends-cairo-meetings-intensive-talks-on-mideast-peace.html | U N CHIEF ENDS CAIRO MEETINGS Intensive Talks on Mideast Peace Called Useful but Wide Split Is Indicated | By Foster Halleyspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-n-technical-aide-named.html | U N Technical Aide Named | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-s-bombers-in-spain-poised-to-take-to-air-in-15-minutes-specially.html | U S Bombers in Spain Poised To Take to Air in 15 Minutes Specially Trained Crews Kept on Alert for Orders From Main Omaha Base Each Jet Has Assigned Target | By Benjamin Wellesspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/u-s-team-takes-golf-lead-canadian-squad-second-on-coast-u-s-scores.html | U S Team Takes Golf Lead CANADIAN SQUAD SECOND ON COAST U S Scores 15 Points and Heads Dominion Mexico in Americas Cup Golf | By Lincoln A Werdenspecial To the new York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/uhl-munnell-score-in-lightning-regatta-but-cawthra-of-grosse-pt.html | Uhl Munnell Score in Lightning Regatta But Cawthra of Grosse Pt Leads Series | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/vim-outsails-columbia-in-cup-trial-matthews-yacht-10-seconds-ahead.html | Vim Outsails Columbia in Cup Trial MATTHEWS YACHT 10 SECONDS AHEAD Vim Barely Beats Columbia to Keep Americas Cup Defense Hopes Alive | By John Rendelspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/wantagh-dog-is-victor-ch-blanart-bewitching-wins-in-scottish.html | WANTAGH DOG IS VICTOR Ch Blanart Bewitching Wins in Scottish Terrier Show | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/wedding-is-held-for-miss-scheetz-and-exofficer-wellesleyalumnabride.html | Wedding Is Held For Miss Scheetz And ExOfficer WellesleyAlumnaBride in Pittsburgh Church of Robert Todd Jr | I SDeclal to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/william-b-forney-jr.html | WILLIAM B FORNEY JR | Special to The New York Times | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/william-j-mspedon.html | WILLIAM J MSPEDON | Special to The New York Tlm | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/wood-field-and-stream-trout-fishing-to-continue-in-southern-new.html | Wood Field and Stream Trout Fishing to Continue in Southern New York as General Season Ends | By John W Randolph | RE0000298452 | 1986-07-14 | B00000729989 |
| 1958-09-06 | https://www.nytimes.com/1958/09/06/archives/writer-defies-house-subpoena-to-testify-at-jersey-red-inquiry-he.html | Writer Defies House Subpoena To Testify at Jersey Red Inquiry He Challenges Its Authority and Faces Citation for Contempt of Congress | By Milton Honigspecial To the New York Times | RE0000298452 | 1986-07-14 | B00000729989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/-4-7-.html | 4 7 | oZ | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/-as-maine-goes-coined-in-1840-race.html | As Maine Goes   Coined in 1840 Race | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/-keneen-hedrick-a-bride-i.html | Keneen Hedrick A Bride i | Special tO The New fork Times I | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/-maryai-hayes-i-053-debutjante-wedito-veteran-brideof-riclard-marl-.html | MaryAi Hayes i 053 Debutjante Wedito Veteran Brideof Riclard Marl Mu rnmawho Served in Army in Korea e | Special to The Hew York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/2-dutch-lines-vie-over-world-but-operate-joint-u-s-service.html | 2 Dutch Lines Vie Over World But Operate Joint U S Service Nederland and Rotterdam Lloyd Keep Tab on Ships Sailing Many Routes | By George Horne | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/49th-state-scene-of-big-oil-gamble-syndicates-press-search-for-new.html | 49TH STATE SCENE OF BIG OIL GAMBLE Syndicates Press Search for New Klondike  First Strike Was Richfields | By Richard Rutter | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/5-teenagers-tell-of-17nation-tour-girls-and-boy-from-newark-cite.html | 5 TEENAGERS TELL OF 17NATION TOUR Girls and Boy From Newark Cite the Desire for Peace Found on World Trip | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/510-students-aided-massachusetts-gives-college-grants-totalling.html | 510 STUDENTS AIDED Massachusetts Gives College Grants Totalling 100000 | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/70-philip-mccatl-sveclal-lhe.html | 70 Philip McCatl   Sveclal lhe | ew York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/9-cuban-rebels-killed-havana-reports-troop-clash-statue-theft-try.html | 9 CUBAN REBELS KILLED Havana Reports Troop Clash  Statue Theft Try Fails | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/a-citys-portrait-pittsburgh-is-the-theme-of-essay-in-pictures.html | A CITYS PORTRAIT Pittsburgh Is the Theme Of Essay in Pictures | By Jacob Deschin | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/a-field-day-for-shell-collectors-auction-in-philadelphia-to-bring.html | A FIELD DAY FOR SHELL COLLECTORS Auction in Philadelphia To Bring the Tropics To the Tourist | By Adeline Pepper | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/a-golden-vessel-of-813-bc-dug-up-u-of-pennsylvania-experts-find.html | A GOLDEN VESSEL OF 813 BC DUG UP U of Pennsylvania Experts Find Bucket Clutched in Skeletons Arms in Iran | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/a-house-divided-the-reasons-why-the-great-rebellion-the-emergence.html | A House Divided  the Reasons Why THE GREAT REBELLION The Emergence of the American Conscience By Earl Schenek Miers 369 pp Cleveland and New York The World Publishing Company 6 | By Louis M Starr | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/about-godot-and-some-other-drama-topics.html | About Godot and Some Other Drama Topics | DENNIS W VERNON | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/about-king-lear.html | ABOUT KING LEAR | STANLEY FOX | RE0000298460 | 1986-07-14 | B00000731863 |

| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/academy-of-music-maps-centennial-brooklyn-landmark-plans-many.html | ACADEMY OF MUSIC MAPS CENTENNIAL Brooklyn Landmark Plans Many Cultural Events to Celebrate Season | By Gerd Wilcke | RE0000298460 | 1986-07-14 | B00000731863 |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/acheson-sees-risk-of-war-democrat-rebuts-dulles.html | Acheson Sees Risk of War Democrat Rebuts Dulles | By E W Kenworthy | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/adc-rown-rtgineers-bride-weft-fo-bamuelrobert-jelen-kin-st-pauls.html | aDC rown rtgineers Bride Weft fo BamuelRobert JeleN kin St Pauls ChNrch Syracuse | SYItACUSE N Y Spt 6 | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/adjudication-set-on-world-rivers-law-parley-accepts-basis-for.html | ADJUDICATION SET ON WORLD RIVERS Law Parley Accepts Basis for Settling Disputes of CoRiparian Nations | By Will Lissner | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/adventure-into-the-lost-world-of-polynesias-past-akuaku-the-secret.html | Adventure Into the Lost World of Polynesias Past AKUAKU The Secret of Easter Island By Thor Heyerdahl Illustrated 384 pp Chicago Rand McNally Co 695 | By Marston Bates | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/advertising-the-ogilvy-of-the-offbeat-ideas-hathaway-eyepatch.html | Advertising The Ogilvy of the Offbeat Ideas Hathaway Eyepatch Schweppes Beard Are Examples | By Carl Spielvogel | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/agnes-g-stevenson-maie_dd-to___office.html | Agnes G Stevenson maiedd tooffice | peelal to lne New York Tlmem | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/aide-meets-elrifai.html | Aide Meets elRifai | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/algerian-group-loses-its-power-army-balks-public-safety-body.html | ALGERIAN GROUP LOSES ITS POWER Army Balks Public Safety Body Extremists Bitter on Constitution Vote | By Henry Tanner | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/algerian-rebels-claim-ship-blast-say-they-caused-explosion-on.html | ALGERIAN REBELS CLAIM SHIP BLAST Say They Caused Explosion on French Liner Warn of Further Sabotage | Special to the New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/alicia-donnelly-henry-barry-jr-to-wed-nov-22-anddaughter-ofaide-to.html | Alicia Donnelly Henry Barry Jr To Wed Nov 22 anddaughter ofAide to Wilson Fiancee of 57 Tufts Graduate | to The New York Whne | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/alpine-avalanche-the-snowstorm-by-selina-chonz-illustrated-by-alois.html | Alpine Avalanche THE SNOWSTORM By Selina Chonz Illustrated by Alois Carigiet Translated from the German 26 pp New York Henry Z Walck 350 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/american-sparks-basilica-project-turkey-approves-business-mans-plan.html | AMERICAN SPARKS BASILICA PROJECT Turkey Approves Business Mans Plan for Site of Burial of St John | By Jay Walz | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ann-shauer-is-married.html | Ann Shauer Is Married | Sllal to The New YOrk Tline | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ann-webster-fiancee-ofbyron-a-s_____-mith-3d.html | Ann Webster Fiancee OfByron A S mith 3d | Slkctal to The New York Times I | RE0000298460 | 1986-07-14 | B00000731863 |

| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/annette-sue-1110-is-first-at-yonkers-35592-fans-see-annette-sue-win.html | Annette Sue 1110 Is First at Yonkers 35592 FANS SEE ANNETTE SUE WIN | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/anopheles-aedes-and-culex-they-are-mosquitos-and-whether-you-belong.html | Anopheles Aedes and Culex They are mosquitos and whether you belong to the slap or dont slap school youre in for more of their bloodletting | By Jerome Beatty Jr | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/antonini-honored-at-75-italy-joins-birthday-greeting-for-aide-of-i.html | ANTONINI HONORED AT 75 Italy Joins Birthday Greeting for Aide of I L G W U | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/any-cake-if-its-chocolate-any-cake-if-its-chocolate.html | Any Cake If Its Chocolate Any Cake If Its Chocolate | By Ruth CasaEmellos | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/arab-league-unit-convenes-at-cairo.html | ARAB LEAGUE UNIT CONVENES AT CAIRO | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/arab-trouble-spots-key-nations-in-crisis-still-await-outcome-of-new.html | ARAB TROUBLE SPOTS Key Nations in Crisis Still Await Outcome of New Negotiations | By Richard P Hunt | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/are-womens-colleges-obsolete-the-trend-toward-coeducational-or.html | Are Womens Colleges Obsolete The trend toward coeducational or coordinate institutions is marked but an educator argues that womens schools still have a distinct mission | By Harold Taylor | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/art-and-science.html | ART AND SCIENCE | PEARL GREENBERG | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/at-the-paris-operacomique-carmen-and-hoffmann-represent-a-great.html | AT THE PARIS OPERACOMIQUE Carmen and Hoffmann Represent a Great Tradition That Could Do With Some Revitalized Energy | By Howard Taubman | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/atom-bullseye-eludes-scientists-physicists-say-they-still-do-not.html | ATOM BULLSEYE ELUDES SCIENTISTS Physicists Say They Still DO Not Know Size of Vital Nuclear CrossSection | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/atom-is-expected-to-help-farmers.html | ATOM IS EXPECTED TO HELP FARMERS | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/atomic-talks-slated-symposium-on-peaceful-uses-to-be-held-in-newark.html | ATOMIC TALKS SLATED Symposium on Peaceful Uses to Be Held in Newark Oct 2 | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406672.html | Authors Query | JOSEPH S BOLT | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406679.html | Authors Query | H M SIKES | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406683.html | Authors Query | JAMES E BULGER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406697.html | Authors Query | ARI HOOGENBOOM | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query-91406716.html | Authors Query | CHARLES ROSENBERG | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/authors-query.html | Authors Query | ISABEL M STEWART | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/auto-union-talks-near-showdown-u-a-w-and-big-3-concerns-must-make.html | AUTO UNION TALKS NEAR SHOWDOWN U A W and Big 3 Concerns Must Make Key Decisions in the Next Two Weeks | By Damon Stetson | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/b-b-harvey-jr-is-the-fiance-of-janys-adams-harvard-law-student-and.html | B B Harvey Jr Is the Fiance Of Janys Adams Harvard Law Student and Barnard Senior Engaged to Wed | Special to lne lvew York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barbara-acker-engaged.html | Barbara Acker Engaged | SPecial to hJ New York T | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barbara-g-nash-married.html | Barbara G Nash Married | Specalo The New York Tlmes | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barbara-robbins-a-bride.html | Barbara Robbins a Bride | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barbaraihawes-i-becomes-bride-of-a-bank-aide-wed-in-scarsdale-to.html | BarbaraiHawes i Becomes Bride Of a Bank Aide Wed in Scarsdale to Meredith Wood Jr a Wltfams Graduate | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barnaneuu.html | BarnaNeuu | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/barry-hough-weds-j-mary-a-lockw6odi.html | Barry Hough Weds J Mary A Lockw6odI | Special to The New York Tlmee J | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/baseball.html | Baseball | PAULINE CLOVER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/basement-doorway-allsteel-unit-replaces-worn-wooden-doors.html | BASEMENT DOORWAY AllSteel Unit Replaces Worn Wooden Doors | By Bernard Gladstone | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/batista-continues-cuban-rights-curb.html | BATISTA CONTINUES CUBAN RIGHTS CURB | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/beekmanitaylor.html | BeekmaniTaylor | special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/benefit-on-wednesday-for-plum-tree-bazaar.html | Benefit on Wednesday For Plum Tree Bazaar | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/big-trees-most-recent-century-giant-forests-discovery-made-by-white.html | BIG TREES MOST RECENT CENTURY Giant Forests Discovery Made by White Man 100 Years Ago | By Frances E Wood | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bill-johns-international-craft-triumphs-an-manhasset-bay-y-c.html | Bill Johns International Craft Triumphs an Manhasset Bay Y C Contest DODGER NIPS ARIES BY THERE SECONDS | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bond-market-fog-may-be-clearing-large-california-standard-issue-may.html | BOND MARKET FOG MAY BE CLEARING Large California Standard Issue May Set a Pattern for Pricing of Debt MAJOR DOUBT REMAINS | | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/boom-in-germany-fateful-to-party-schleswigholstein-refugee-group.html | BOOM IN GERMANY FATEFUL TO PARTY SchleswigHolstein Refugee Group Once Powerful Now Seen Facing Extinction | By Arthur J Olsen | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/boston-bans-cars-in-twostreet-test.html | BOSTON BANS CARS IN TWOSTREET TEST | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/boston.html | Boston | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bowdoin-grants-scholarships.html | Bowdoin Grants Scholarships | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/brazilians-hack-jungle-highway-planes-drop-supplies-to-the-men.html | BRAZILIANS HACK JUNGLE HIGHWAY Planes Drop Supplies to the Men Building 1346Mile Link to Amazon Region | By Tad Szulc | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bridge-some-fine-italian-hands-new-book-describes-the-system-used.html | BRIDGE SOME FINE ITALIAN HANDS New Book Describes The System Used By Champions | By Albert H Morehead | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/bridgeport-spurs-plan-for-airport-1000000-development-is-outlined.html | BRIDGEPORT SPURS PLAN FOR AIRPORT 1000000 Development Is Outlined Before State Legislative Groups | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/britons-find-that-racial-strife-can-happen-here.html | BRITONS FIND THAT RACIAL STRIFE CAN HAPPEN HERE | By Drew Middleton | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/broadway-returns-to-the-twentyhour-day-distaff-authors-prepare.html | BROADWAY RETURNS TO THE TWENTYHOUR DAY DISTAFF AUTHORS PREPARE THEIR SHOWS FOR BROADWAY | By Murray Schumach | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/brooklyn-reinterprets-african-sculpture.html | BROOKLYN REINTERPRETS AFRICAN SCULPTURE | By Dore Ashton | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/brucker-warns-peiping.html | Brucker Warns Peiping | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/businesiluu0-i-.html | Businesiluu0 i | scm to e ew Yok | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/but-mans-free-spirit-still-abides-out-of-russia-comes-a-new-novel.html | BUT MANS FREE SPIRIT STILL ABIDES Out of Russia Comes a New Novel That Defies the Totalitarians Way | By Marc Slonim | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/by-way-of-report-hitchcock-at-work-here-import-the-blob.html | BY WAY OF REPORT Hitchcock at Work Here Import The Blob | By Richard W Nason | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/california-fight-more-like-waltz-brown-plays-it-safe-while-knowland.html | CALIFORNIA FIGHT MORE LIKE WALTZ Brown Plays It Safe While Knowland Hunts an Issue for a Swinging Attack | By Gladwin Hill | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/california-gets-plan-on-highways-proposed-freeway-system-calls-for.html | CALIFORNIA GETS PLAN ON HIGHWAYS Proposed Freeway System Calls for 10 Billion Outlay in Next Two Decades | By Lawrence E Davies | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/campus-orchestra-springfield-symphony-works-in-close-association.html | CAMPUS ORCHESTRA Springfield Symphony Works in Close Association With Several Colleges | By Franklyn Buell | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/canada-council-helps-subsidize-the-arts.html | CANADA COUNCIL HELPS SUBSIDIZE THE ARTS | By Tania Long | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cardinal-versus-commissar-in-poland-wyszynski-and-gomulka-play.html | Cardinal Versus Commissar In Poland Wyszynski and Gomulka play their parts in the implacable conflict between Catholicism and communism with the grim shadow of the Soviet behind them both | By A M Rosenthal | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/carol-a-riley-1954-debutante-becomes-a-bride-she-is-wed-in-chestnut.html | Carol A Riley 1954 Debutante Becomes a Bride She Is Wed in Chestnut Hill Mass to Miles M OBrien Jr | to The New York Tlm | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/carpenterquinnam.html | CarpenterQuinnam | Special to The New York Tlm | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/catholic-schools-enroll-4786000-education-group-reports-parochial.html | CATHOLIC SCHOOLS ENROLL 4786000 Education Group Reports Parochial Pupils at 125 of the National Total | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cedar-grove-opens-anniversary-fete.html | CEDAR GROVE OPENS ANNIVERSARY FETE | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ch-merriedip-duke-george-is-best-in-show-at-somerset-hills-k-c.html | Ch Merriedip Duke George Is Best in Show at Somerset Hills K C Event SHEEPDOG TAKES 11TH TOP AWARD | By Michael Strauss | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/changing-voices-foreign-films-with-english-dialogue.html | CHANGING VOICES Foreign Films With English Dialogue | By Bosley Crowther | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/charlotte-kidd-wed-to-a-radio-engineer.html | Charlotte Kidd Wed To a Radio Engineer | Speets3 to The New York Thn | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cheap-atom-power-not-just-around-corner-geneva-scientists-see.html | CHEAP ATOM POWER NOT JUST AROUND CORNER Geneva Scientists See Obstacles Delaying Fulfillment of Promise | By John W Finney | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/chemical-group-meets-lilienthal-brode-and-furnas-to-speak-at.html | CHEMICAL GROUP MEETS Lilienthal Brode and Furnas to Speak at Chicago Parley | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/chemical-unions-move-for-merger-3-point-plan-is-adopted-by-groups.html | CHEMICAL UNIONS MOVE FOR MERGER 3 Point Plan Is Adopted by Groups Having 85000 and 175000 Members | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/chemist-marries-mary-a-cleary-a-smith-alumna-dr-james-w-hancock-and.html | Chemist Marries Mary A Cleary A Smith Alumna Dr James W Hancock and M I T Aide Wed in Greenfield Mass | Special to ne New Tork lmem | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/chicago.html | Chicago | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/child-to-mrs-montgomery.html | Child to Mrs Montgomery | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/child-to-mrs-taylor-jr.html | Child to Mrs Taylor Jr | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/chile-prepares-for-senate-vote-presidential-returns-spark-leftists.html | CHILE PREPARES FOR SENATE VOTE Presidential Returns Spark Leftists in Race to Fill Alessandris Seat | By Juan de Onis | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/china-organizing-a-peasant-force-puts-vast-rural-population-under.html | CHINA ORGANIZING A PEASANT FORCE Puts Vast Rural Population Under Military Code With Communes as Centers | By Harry Schwartz | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/chinese-reds-jammed-wrong-un-radio-talks.html | Chinese Reds Jammed Wrong UN Radio Talks | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/church-in-norwalk-starting-building.html | CHURCH IN NORWALK STARTING BUILDING | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/citizen-to-fight-school-bus-connecticut-group-opposes.html | CITIZEN TO FIGHT SCHOOL BUS Connecticut Group Opposes Transportation Plan for Parochial Students | By Richard H Parke | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/citys-school-tv-program-aims-at-aiding-not-replacing-classroom.html | Citys School TV Program Aims at Aiding Not Replacing Classroom Teachers | By Loren B Pope | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/clarence-bergquist.html | CLARENCE BERGQUIST | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/clarification.html | Clarification | HARRY ZOHN | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/cleveland.html | Cleveland | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/cohoes-takes-sysonby-senators-crush-yanks-83-gallant-man-5th.html | COHOES TAKES SYSONBY SENATORS CRUSH YANKS 83 GALLANT MAN 5TH | By Joseph C Nichols | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/columbia-and-vim-are-idled-by-fog-contest-between-last-u-s.html | COLUMBIA AND VIM ARE IDLED BY FOG Contest Between Last U S Candidates for Americas Cup Races Off to Today | By John Rendel | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/conferees-reaffirm-world-unity-effort.html | CONFEREES REAFFIRM WORLD UNITY EFFORT | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/constantine-sets-auto-mark-18-cars-qualify-in-150mile-race.html | Constantine Sets Auto Mark 18 CARS QUALIFY IN 150MILE RACE | By Frank M Blunk | RE0000298460 | 1986-07-14 | B00000731863 |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cooper-anderson-miss-gibson-gain-tennis-finals-miss-hard-scores.html | COOPER ANDERSON MISS GIBSON GAIN TENNIS FINALS MISS HARD SCORES | By Allison Danzig | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/copilot-missing-in-crash-landing-navy-reserve-plane-forced-down-in.html | COPILOT MISSING IN CRASH LANDING Navy Reserve Plane Forced Down in Delaware Bay  3 Others Rescued | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cornell-fills-a-new-post.html | Cornell Fills a New Post | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/coudert-victor-again-leads-luders16s-fifth-time-in-row-in-sound.html | COUDERT VICTOR AGAIN Leads Luders16s Fifth Time in Row in Sound Regatta | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/courts-yet-to-rule-on-many-school-laws-tangle-of-state-measures-may.html | COURTS YET TO RULE ON MANY SCHOOL LAWS Tangle of State Measures May Be Affected by High Court Decision | By Anthony Lewis | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/crops-for-show-asparagus-and-rhubarb-can-be-planted-now.html | CROPS FOR SHOW Asparagus and Rhubarb Can Be Planted Now | By Oscar Keeling Moore | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/crossing-guards-on-job-tomorrow-1250-will-report-to-duty-at-schools.html | CROSSING GUARDS ON JOB TOMORROW 1250 Will Report to Duty at Schools PartTime  Unit Now at Full Strength | By Bernard Stengren | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cubs-with-briggs-top-giants-6-to-3-rookie-yields-only-2-hits-in-8.html | CUBS WITH BRIGGS TOP GIANTS 6 TO 3 Rookie Yields Only 2 Hits in 8 Innings  Kirkland Belts 3Run Double in Eighth | By United Press International | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/curbing-the-traffic-toll-reflecting-license-tags-gaining-favor-as.html | CURBING THE TRAFFIC TOLL Reflecting License Tags Gaining Favor as Aid To Night Drivers | By Joseph C Ingraham | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/curly-joe-first-in-steeplechase-beats-favored-rhythminhim-by-length.html | CURLY JOE FIRST IN STEEPLECHASE Beats Favored Rhythminhim by Length in Hunt Race on Fair Hill Program | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/cynthia-mann-is-married.html | Cynthia Mann Is Married | Special to TheNew York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dallas.html | Dallas | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dance-love-note-to-new-york-city-ballet-on-its-double-anniversary.html | DANCE LOVE NOTE To New York City Ballet on Its Double Anniversary  Coming Events | By John Martin | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/darien-to-start-new-school.html | Darien to Start New School | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/december-wedding-for-marilyn-stone.html | December Wedding For Marilyn Stone | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/deep-into-new-englands-northern-reaches.html | DEEP INTO NEW ENGLANDS NORTHERN REACHES | By Cal Cameron | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/defining-jazz.html | DEFINING JAZZ | ERIC D OFFNER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/democrats-lash-quemoy-policy-senators-call-the-situation-tragic-and.html | DEMOCRATS LASH QUEMOY POLICY Senators Call the Situation Tragic and Warn President Against Risking War | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dentist-sets-up-clinic-in-africa-facility-at-dr-schweitzers.html | DENTIST SETS UP CLINIC IN AFRICA Facility at Dr Schweitzers Hospital Was Speeded by Toothaches in 2 VIPs | By Emma Harrison | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dian-f-jennings-bride-of-raymond-j-mayo.html | Dian F Jennings Bride Of Raymond J Mayo | Special t Tle NewYork Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/disasters-day-at-sea-abandon-ship-death-of-the-uss-indianapolis-by.html | Disasters Day at Sea ABANDON SHIP Death of the USS Indianapolis By Richard F Newcomb Illustrated 305 pp New York Henry Holt  Co 395 | By Walter Lord | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dissenter.html | DISSENTER | EDWIN T DUFFY | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/douglas-beatty-weds-patricia-a-b_-o_thwel.html | Douglas Beatty Weds  Patricia A B othwel | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/drwalton-j-graft.html | DRWALTON J GRAFT | Setl to The New York Tlmel | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/duke-dean-resigns-cannon-of-divinity-school-cites-health-reasons.html | DUKE DEAN RESIGNS Cannon Of Divinity School Cites Health Reasons | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/dulles-asks-talks-on-latin-america.html | DULLES ASKS TALKS ON LATIN AMERICA | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/early-curtain.html | EARLY CURTAIN | D KINKEAD JENNINGS | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/economic-pressures-stir-unrest-in-mexico.html | ECONOMIC PRESSURES STIR UNREST IN MEXICO | By Paul P Kennedy | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/educators-are-briefed-sarah-lawrence-instructs-35-foreigners-on-u-s.html | EDUCATORS ARE BRIEFED Sarah Lawrence Instructs 35 Foreigners on U S Ways | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ellen-s-phelan-briarcliff-1955-bride-in-detroit-she-is-wed-to.html | Ellen S Phelan Briarcliff 1955 Bride in Detroit She Is Wed to DavidM Hamilton ExStudentl at Michigan State | SleCtal to The New York Tlmef | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ellen-w-scurria-becomes-bride-in-philadelphia-married-to-f-berhard.html | Ellen W Scurria Becomes Bride In Philadelphia Married to F berhard Faber 4th Who Will Teach at U of Caen | Special to The New York Timea | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/elleu-8eagle-fiana-of-leonard-polaae.html | Elleu 8eagle Fiana of Leonard Polaae | Specia | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/end-of-a-hollywood-legend-one-measure-of-changing-filmland-is-the.html | End of a Hollywood Legend One measure of changing filmland is the producer  once a genius or a relative with beret blonde and convertible attached today a business man in a quiet suit | By Bosley Crowther | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/eniier-perry-bride.html | eniler Perry Bride | SPECIAL TO THE NEW YORK TIMES | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/evergreens-bring-variety-to-the-landscape-different-foliage-tones.html | EVERGREENS BRING VARIETY TO THE LANDSCAPE Different Foliage Tones and Forms Are Complementary in Plantings | By Donald Wyman | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/everyone-rides-on-maersk-pier-scooters-lift-trucks-and-electric.html | EVERYONE RIDES ON MAERSK PIER Scooters Lift Trucks and Electric Carts Flit About Huge Brooklyn Terminal | By Arthur H Richter | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/exbomber-pilot-to-become-priest-holder-of-2-air-medals-to-forsake.html | EXBOMBER PILOT TO BECOME PRIEST Holder of 2 Air Medals to Forsake Brokerage Takes First Vows Sept 20 | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/exotic-creatures-impaled-esmond-in-india-by-r-prawer-jhabvala-269.html | Exotic Creatures Impaled ESMOND IN INDIA By R Prawer Jhabvala 269 pp New York W W Norton  Co 395 | C HARTLY GRATTAN | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/expansion-of-port-progresses-in-peru-world-bank-to-aid-10-million.html | Expansion of Port Progresses in Peru World Bank to Aid 10 Million Callao Job | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/faith-lynn-ritchle-long-isiand-bride.html | Faith Lynn Ritchle Long ISland Bride | Special to The New York TImea | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/family-rooms-fancified.html | Family Rooms Fancified | By Cynthia Kellogg | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/farm-surpluses.html | FARM SURPLUSES | CARL COLODNE | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/festival-in-west-berlin-variety-of-plays-on-twoweek-schedule.html | FESTIVAL IN WEST BERLIN Variety of Plays On TwoWeek Schedule Starting Sept 21 | By George Schuster | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fewer-germans-flee-exodus-to-west-off-slightly-at-5338-for-the-week.html | FEWER GERMANS FLEE Exodus to West Off Slightly at 5338 for the Week | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fishing-rights-vital-to-seafaring-nations.html | FISHING RIGHTS VITAL TO SEAFARING NATIONS | By Kathleen Teltsch | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/five-voices-in-verse-a-coney-island-of-the-mind-by-lawrenec.html | Five Voices in Verse A CONEY ISLAND OF THE MIND By Lawrence Ferlinghetti 93 pp New York New Directions 1 A CRACKLING OF THORNS By John Hollander 71 pp New Haven Yale University Press 3 IN THE MIDNIGHT WOOD By Cecil Hemley 67 pp New York The Noonday Press 3 POEMS By Emme Swan 71 pp New York New Directions 3 THE WOMAN FROM THE ISLAND By Jeremy Ingalls 147 pp Chicago Henry Regnery Company 450 | By Harvey Shapiro | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fluffy-flowers-stokesia-displays-bright-blossoms-from-now-until.html | FLUFFY FLOWERS Stokesia Displays Bright Blossoms From Now Until Frost Arrives | By Mary C Seckman | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/for-global-war-on-disease-advantages-of-setting-up-institute-in.html | For Global War on Disease Advantages of Setting Up Institute in Geneva Are Discussed | JOHN R REES | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/for-policy-makers.html | FOR POLICY MAKERS | HUGH B LESTER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/fossil-data-give-time-of-primates-scientist-dates-existence-in.html | FOSSIL DATA GIVE TIME OF PRIMATES Scientist Dates Existence in North America 40 to 70 Million Years Ago | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/frankly-makebelieve.html | Frankly MakeBelieve | By Patricia Peterson | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/franoes-fuer-john-hallead-wedinscrant-bride-is-attended-10-at-her.html | Franoes Fuer John Hallead WedinScrant Bride Is Attended 10 at Her Marriage i Presbyterian Churcj | Special to The New York Times i f | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/frederick-kluge.html | FREDERICK KLUGE | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/frost.html | Frost | LEWIS MILLER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/gain-is-expected-in-plant-spending-by-the-end-of-58-department-of.html | GAIN IS EXPECTED IN PLANT SPENDING BY THE END OF 58 Department of Commerce Cites 4thQuarter Plans of Business Investment | By Edwin L Dale Jr | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/gardnergardiner.html | GardnerGardiner | peclsl to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/gayle-p-sassi-to-marry.html | Gayle P Sassi to Marry | Special to The New York Tmes | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/global-success-story-the-world-fund-a-little-known-agency-called.html | Global Success Story The World Fund A little known agency called the International Monetary Fund headed by a Swede named Per Jacobsson has set a notable record of staving off financial crises | By Edwin L Dale Jr | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/gop-woos-labor-in-pennsylvania-adopts-plan-to-aid-workers-and.html | GOP WOOS LABOR IN PENNSYLVANIA Adopts Plan to Aid Workers and Veterans Scott and McGonigle Back Planks | By William G Weart | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/governor-greets-li-fair-throngs-114th-mineola-fete-starts-at.html | GOVERNOR GREETS LI FAIR THRONGS 114th Mineola Fete Starts at Raceway Industrial Exhibits Take 17 Acres | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/great-actor.html | Great Actor | Teresa S FitzPatrick | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/grorge-g-nrdoya-edugator-64-dies-retired-head-of-mathematics.html | GRORGE G NRDOYA EDUGATOR 64 DIES Retired Head of Mathematics Department at Newark College of Engineering | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hale-huberlie.html | Hale Huberlie | Special Io The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hammarskjold-faces-most-difficult-task-nassers-rejection-of-un.html | HAMMARSKJOLD FACES MOST DIFFICULT TASK Nassers Rejection of UN Presence And Weakness of King Hussein Threaten His Mission | By Foster Hailey | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/haraldormsen-rstirrd-gbsr-exguard-officeris-deacl-engineer-for-sate.html | HARALDORMSEN RSTIRRD GBSR ExGuard OfficerIs Deacl Engineer for Sate Servel in Both World Wars | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hary-of-germany-clips-world-mark-to-010-in-sprint-hary-clips-mark.html | Hary of Germany Clips World Mark To 010 in Sprint HARY CLIPS MARK IN 100METER RYN | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/have-camera-will-travel-i-take-pictures-for-adventure-by-tom.html | Have Camera Will Travel I TAKE PICTURES FOR ADVENTURE By Tom Stobart Illustrated 288 pp New York Doubleday Co 495 | By Raymond Holden | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/he-welcomes-the-news.html | He Welcomes the News | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/heila-r-4-tkinson-fiancee-oi-student.html | heila R 4 tkinson Fiancee oi Student | Specdl to ne Tew York fi | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hifi-the-aes-audio-society-serves-as-an-open-forum.html | HIFI THE AES Audio Society Serves As an Open Forum | By R S Lanier | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/high-school-uses-a-portable-room-towson-md-unit-serving-30-pupils.html | HIGH SCHOOL USES A PORTABLE ROOM Towson Md Unit Serving 30 Pupils Sections Can Be Shifted in 3 Days | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hollywood-clash-musicians-guild-sweeps-forward-with-demands.html | HOLLYWOOD CLASH Musicians Guild Sweeps Forward With Demands Dillingers Last Stand | By Oscar Godbout | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/home-loan-board-gets-goingover-savings-association-group-would-let.html | HOME LOAN BOARD GETS GOINGOVER Savings Association Group Would Let Open Market Set Lending Limit | By Albert L Kraus | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/homer-by-pirates-beats-braves-76-powers-pinch-blow-in-8th-puts.html | HOMER BY PIRATES BEATS BRAVES 76 Powers Pinch Blow in 8th Puts 2dPlace Club 7 12 Games Behind Leaders | By United Press International | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hospital-to-hold-show-l-i-veterans-unit-to-display-flowers-and.html | HOSPITAL TO HOLD SHOW L I Veterans Unit to Display Flowers and Vegetables | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hospital-work-to-begin-ground-to-be-broken-for-160bed-rockland.html | HOSPITAL WORK TO BEGIN Ground to Be Broken for 160Bed Rockland Facility | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/house-red-hearing-opposed-in-newark.html | HOUSE RED HEARING OPPOSED IN NEWARK | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/how-sad-it-all-is-the-housebreaker-of-shady-hill-and-other-stories.html | How Sad It All Is THE HOUSEBREAKER OF SHADY HILL And Other Stories By John Cheever 185 pp New York Harper Bros 3 | By William Peden | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/human-values.html | HUMAN VALUES | FRANK F WEKERLE | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/hurricanes-now-tracked-by-improved-techniques-but-experts-still-do.html | HURRICANES NOW TRACKED BY IMPROVED TECHNIQUES But Experts Still Do Not Understand Just How Tropical Storms Begin | By Alvin Shuster | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/i-miss-louise-stover-larried-to-student.html | I Miss Louise Stover larried to Student | Special to Ie ew York Ilef | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/iisabel-niacleod-is-bride.html | IIsabel NIacLeod Is Bride | i Special to The New York Tlme | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/in-praise-of-u-s-exhibit.html | In Praise of U S Exhibit | PHILIP CORTNEY | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/in-re-money.html | In Re Money | PAUL STEINER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ina-catalonotti-is-wed.html | Ina Catalonotti Is Wed | Special to ThmNtw York llmml | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/instrument-show-due-30000-expected-at-annual-instrument-parley-sept.html | INSTRUMENT SHOW DUE 30000 Expected at Annual Instrument Parley Sept 14 | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/integration-decision-involves-grave-issues-supreme-court-ruling-in.html | INTEGRATION DECISION INVOLVES GRAVE ISSUES Supreme Court Ruling in Little Rock Case Will Have Big Effect On FederalState Relations | By Arthur Krock | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/integration-gain-in-south-is-slight-school-study-finds-792-of-8832.html | INTEGRATION GAIN IN SOUTH IS SLIGHT School Study Finds 792 of 8832 Regions Have Made Start on Desegregation | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ipatrieia-ann-miller-is-wed-to-student.html | IPatrieia Ann Miller Is Wed to Student | gleelalto The New York Tnee | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/iranet-arps-married-to-charl-esarvie.html | iranet Arps Married TO Charl esarvie | Special to The New York TJmu | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/j-t-mcgann-weds-barbara-f-gilmore.html | J T McGann Weds Barbara F Gilmore | special to The New York Trues | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/james-d-potts.html | JAMES D POTTS | mpee lal to The New York es | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jane-chamberl-smith-58bridle-innewjersey-ipiainiieldcliirchscene-o.html | jane Chamberl Smith 58Bridle inNewjersey IPiainiieldCliirchScene o m wjaiaingto Eugene Wheeler Jr | Bl to lhe New Yor Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jane-rawlings-senior-at-smith-is-future-bride-betrothed-o-robert.html | Jane Rawlings Senior at Smith Is Future Bride Betrothed o Robert McCorriston Jr 1957 Dartmouth Alumnus | Iclal to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/janice-krasner-ngaged.html | Janice Krasner ngaged | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/japan-had-12-rise-in-income-during-1957.html | Japan Had 12 Rise In Income During 1957 | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/japan-vs-korea-wrangle-over-korean-treasures-develops.html | JAPAN VS KOREA Wrangle Over Korean Treasures Develops | By Roy Falk | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jersey-estimates-its-housing-needs-100000-new-units-called.html | JERSEY ESTIMATES ITS HOUSING NEEDS 100000 New Units Called Requirement to Wipe Out Last of States Slums | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jersey-man-wins-comet-class-sail-ryan-of-shrewsbury-river-registers.html | JERSEY MAN WINS COMET CLASS SAIL Ryan of Shrewsbury River Registers 153 14 Points Allen Finishes Third | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jets-revive-fuel-auto-age-stifled-kerosene-petroleums-first-success.html | JETS REVIVE FUEL AUTO AGE STIFLED Kerosene Petroleums First Success May Once Again Have a Major Role | By Elizabeth M Fowler | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jill-ross-engaged-to-stephen-mottus.html | Jill Ross Engaged To Stephen Mottus | Special to The New York 1 | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/joan-apgar-affianced.html | Joan Apgar Affianced | Special to The New York lmms | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/joan-e-kennan-connecticut-59-will-be-married-daughter-ot-exenvoy.html | Joan E Kennan Connecticut 59 Will Be Married Daughter ot ExEnvoy Engaged to Lawrence Griggs Brown Senior | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/joan-l-brown-bride-i-o-s-herma_-wler.html | Joan L Brown Bride i o S herma wler | SPeci to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/joan-mcintee-a-fiancee.html | Joan McIntee a Fiancee | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/jordan-clearing-port-bottleneck-she-is-slowly-forcing-open-clogged.html | JORDAN CLEARING PORT BOTTLENECK She Is Slowly Forcing Open Clogged Aqaba With Help of Experts From US | By Richard P Hunt | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/judge-acts-to-bar-us-voter-inquiry-georgian-orders-registrars-to.html | JUDGE ACTS TO BAR US VOTER INQUIRY Georgian Orders Registrars to Defend Lists by Force | By United Press International | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/judith-clay-honored-at-fet__e-in-w___estporti.html | Judith Clay Honored   At Fete in Westportl | Special to The New York Tlmel I | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kathryn-h-gafineyi-to-wed-in-autumni-html | Kathryn H Gafineyl To Wed in Autumnl | gpeclal to The New York Tne41 | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kay-lawson-is-honored-at-a-dance-in-princeton.html | Kay Lawson Is Honored At a Dance in Princeton | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kefauver-begins-workshop-series.html | KEFAUVER BEGINS WORKSHOP SERIES | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/kerala-johnsonbay-state-bride-of-r-k-snyder-marriedin-iwenam-to.html | Kerala JohnsonBay State Bride Of R K SnYder Marriedin iWenam to Studentat Harvard Divinity School | Slelal to Tile New York Ttmew | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ktheih-l-wires-is-bride___oi-lawyer.html | Ktheih L wires Is Brideoi Lawyer | Special to Th New York Timee | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/l-i-cauliflower-due-at-markets-fall-selling-drive-to-open-in.html | L I CAULIFLOWER DUE AT MARKETS Fall Selling Drive to Open in Southold Tomorrow Potato Prices Sag | By Byron Porterfield | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/labor-reform-bill-is-backed-by-hogan.html | LABOR REFORM BILL IS BACKED BY HOGAN | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/labor-registers-gains-in-spite-of-recession-major-effect-of-decline.html | LABOR REGISTERS GAINS IN SPITE OF RECESSION Major Effect of Decline Has Been To Delay Contract Negotiations | By Stanley Levey | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lakes-ore-season-may-close-early.html | LAKES ORE SEASON MAY CLOSE EARLY | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lakeside-war-the-paleface-redskins-written-and-illustrated-by.html | Lakeside War THE PALEFACE REDSKINS Written and illustrated by Jacqueline Jackson 275 pp Boston Little Brown  Co 350 For Ages 8 to 11 | MARJORIE FISCHER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/law-student-weds-mela_nie-wynkoop.html | Law Student Weds  Melanie Wynkoop | pecfal to The New York Times I | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/leila-f-ricketts-to-be-wed-nov-15.html | Leila F Ricketts To Be Wed Nov 15 | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/leipzig-luring-west.html | Leipzig Luring West | By Harry Gilroy | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | KAREN WALDAUER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | PETER D ZIVKOVIC | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | RAY ROBINSON | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 No Title | H M HOFFORD | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/libth-whitiod-tweed-to-a-physician-i-.html | libth Whitiod tweed to a Physician i | Special To The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lieutenant-to-wed-i-miss-carol-adams.html | Lieutenant to Wed I Miss Carol Adams | Speelato The NewYork TtmeJ | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/linda-rubendall-becomes-a-bride-in-massachusetts-married-to-richard.html | Linda Rubendall Becomes a Bride In Massachusetts Married to Richard V Shanklin 3dBoth students at Duke | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/litchiepomper.html | litchiePomper | I Special to The New York Ttmes | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/literary-letter-from-england.html | Literary Letter From England | By David Daiches | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/little-road-into-the-big-world-satyajit-ray-from-india-relives.html | LITTLE ROAD INTO THE BIG WORLD Satyajit Ray From India Relives Birth of His Pather Panchali | By Howard Thompson | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/luders-sloop-scores-takes-3d-race-in-commodore-whitmore-series-on.html | LUDERS SLOOP SCORES Takes 3d Race in Commodore Whitmore Series on Sound | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lynn-z-rickards-married-in-darien.html | Lynn Z Rickards Married in Darien | special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/lyrme-cataldo-william-gibbon-to-wed-nov-29-exgtudent-at-columbi-and.html | Lyrme Cataldo William Gibbon To Wed Nov 29 Exgtudent at Columbi and PhD Candidat Become Engaged | llpeffi to The New York lmes | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/m-argaret-h-kennedy-is-married-in-south.html | M argaret H Kennedy Is Married in South | to TheNew Yark mM | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/macaulay.html | Macaulay | WILLIAM E GROTE | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/making-amends.html | Making Amends | By Lawrence Martin | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mammals-and-others-wild-folk-in-the-mountains-written-and.html | Mammals and Others WILD FOLK IN THE MOUNTAINS Written and illustrated by Carroll Lane Fenton 99 pp New York The John Day Company 3 For Ages 6 to 8 WILD ANIMALS OF THE FAR WEST By Adrien Stoutenburg Illustrated by Ruth Robbins 150 pp Berkeley Calif Parnassus Press 375 For Ages 9 to 12 | JEANNE MASSEY | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/margaret-dobbie-wed.html | Margaret Dobbie Wed | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/marilyn-j-erickson-married-to-a-student.html | Marilyn J Erickson Married to a Student | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mariorie-thoknson-becomes-auu1anced.html | Mariorie Thoknson Becomes Auu1anced | Special to Tn e New York Ttme | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/marrmmfier-ii-rm_-a-ren-dithero-i-2i-rideofdrgeorge-w-plitlips.html | MarrmMfier ii rM a ren diThero i 2i rideofDrGeorge W plitlips Jriithe Reformedhuch | SPECIAL TO THE NEW YORK TIMES | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/martha-preston-mt-holyoke-59-will-be-married-she-is-fiancee-of.html | Martha Preston Mt Holyoke 59 Will Be Married She Is Fiancee of Lieut Herman Sarvaas of Netherlands Navy | Spetst to lne New York | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mary-a-starrit-and-robert-hall-engaged-to-wed-1958-smith-graduate.html | Mary A Starrit And Robert Hall Engaged to Wed 1958 Smith Graduate Fiancee of Professor at U of Vermont | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mcelroy-to-get-penn-award.html | McElroy to Get Penn Award | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mexican-capital-swept-by-rioting-police-fight-mobs-rallied-by-rebel.html | MEXICAN CAPITAL SWEPT BY RIOTING Police Fight Mobs Rallied by Rebel Union Groups | By Paul P Kennedy | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mexico-restores-a-fallen-angel-statue-that-crashed-in-1957.html | MEXICO RESTORES A FALLEN ANGEL Statue That Crashed in 1957 Earthquake Is Replaced Atop 155Foot Column | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/michele-l-cusack-married-m-jersey.html | Michele L Cusack Married m Jersey | Declal te The New York TtmeL | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/milestones-being-a-record-of-some-notable-recent-footnotes-in-the.html | Milestones Being a record of some notable recent footnotes in the story of man | W E FARBSTEIN | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miners-fund-cuts-medical-cost-2-12-says-savings-are-a-result-of.html | MINERS FUND CUTS MEDICAL COST 2 12 Says Savings Are a Result of Restricting Patients Choice of Physicians | By Joseph A Loftus | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/minnesota-faces-bitter-primary-dfl-congressional-fights-involve-mrs.html | MINNESOTA FACES BITTER PRIMARY DFL Congressional Fights Involve Mrs Knutson and McCarthy Vacancy | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-mryroe-ckyal-xibrde-wed-to-parry-yon-steinwelr-jones-in-roslyn.html | Mis MryRoe CkyaL XiBrde Wed to Parry yon Steinwelr Jones in Roslyn | Special to The New York Tlme | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-america-59-is-mississippi-girl-she-is-first-of-her-state-to.html | MISS AMERICA 59 IS MISSISSIPPI GIRL She is First of Her State to Win Title  Miss Iowa Is Chosen RunnerUp | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-anncutler-pembroke-1958-engagedto-wled-student-is-the-fiancee.html | Miss AnnCutler Pembroke 1958 Engagedto Wled Student Is the Fiancee of Willis Van Devanter Grandson of Justice | Special to e New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-betsy-ray-kelton-burbank-marry-in-chapel-ceremony-performed-at.html | Miss Betsy Ray Kelton Burbank Marry in Chapel Ceremony Performed at Williams Collegem  Attend Bride | Special to The Nev York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-clare-prentice-feted-at-l-i-home.html | Miss Clare Prentice Feted at L I Home | Special to The New York Tlmeg | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-cosgrove-becomes-bride-of-j-j-mangini-wed-at-spring-lake-to-an.html | Miss Cosgrove Becomes Bride Of J J Mangini Wed at Spring Lake to an Assistant U S Attorney in Jersey | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-cumming-attended-by-11-at-her-wedding-bride-of-harold-william.html | Miss Cumming Attended by 11 At Her Wedding Bride of Harold William Scott Jr at Ceremony in Rumson Church | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-de-st-aubin-becomes-a-bride-in-new-rochelle-church-ou-holy.html | Miss de St Aubin Becomes a Bride In New Rochelle Church ou Holy Family Scene of Wedding to Richard OBrien Jr | SPecial to The New York Thne | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-elizabeth-e-biddle-isiabridel-wed-to-o-redington-barrett-jr-in.html | Miss Elizabeth E Biddle IsiaBridel Wed to o Redington Barrett Jr in Cold Spring Harbor | SlclxX to The New Yor Rimes | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-ellen-kenney-is-married-in-troy.html | Miss Ellen Kenney Is Married in Troy | Specal to lae New York limes | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-knickerbocker-is-wed-to-sorrell-booke-n-nyack.html | Miss Knickerbocker Is Wed To Sorrell Booke n Nyack | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-ldia-strauss-a-bride-in-newport.html | Miss Ldia Strauss A Bride in Newport | pecial to The New York Timel | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-loberta-reiss-fiance___ee-ou-a____sstudent.html | Miss loberta Reiss  Fianceee ou aSStudent | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-mary-harris-prospective-bride.html | Miss Mary Harris Prospective Bride | Special to ne New York m | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-oneill-fiancee-spec-r.html | Miss ONeill Fiancee spec r | York Tlmt | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-rafferty-becomes-bride-of-law-student-married-at-ceremony-in.html | Miss Rafferty Becomes Bride Of Law Student Married at Ceremony in Swampscott Mass to Alfred V Covello | Slctal to Th New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives-miss-shore-married-to-myron-freund.html | Miss Shore Married To Myron Freund | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-stouffer-becomes-bride-i-i0u-rs-penske-wed-to-lehigh-senior-in.html | Miss StOuffer Becomes Bride i i0u RS Penske  Wed to Lehigh Senior in Shaker Heights Ohio Ceremony | Slcial to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-tatiana-tann_-marriedin-capital.html | Miss Tatiana Tann Marriedin Capital | Special to The New York Times J | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/miss-thompson-i-s-d-sinkler-3d-marry-in-jersey-daughter-of.html | Miss Thompson i S D Sinkler 3d Marry in Jersey Daughter of Professol Wed in Princeton to Senior at U of P | Svecial to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/misses-cart-ducey-17etedi.html | Misses Cart Ducey 17etedi | Secial to The New York Times I | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mission-to-laos-the-edge-of-tomorrow-by-thomas-a-dooley-m-d.html | Mission To Laos THE EDGE OF TOMORROW By Thomas A Dooley M D Illustrated 208 pp New York Farrar Straus Cudahy 375 | By Peggy Durdin | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/missmckowii-i-1955dultante-wd-in-abur5-married-in-bedf0rdtc-chatles.html | MissMcKoWii i  1955DUltante Wd in abur5 Married in Bedf0rdtc Chatles N Sp0ford ExMarine Officer | SPecial to IVe Tiew york Timer | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/modern-grinders-ease-tree-stump-problem.html | MODERN GRINDERS EASE TREE STUMP PROBLEM | By M W Staples | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/morbidity.html | Morbidity | Jack Benjamin | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/more-u-s-indians-going-to-college-tribes-and-philanthropies.html | MORE U S INDIANS GOING TO COLLEGE Tribes and Philanthropies Granting 500000 a Year for 3800 Students | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/morris-seskind.html | MORRIS SESKIND | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/most-of-parties-back-de-gaulle-15-of-23-authorized-french-groups.html | MOST OF PARTIES BACK DE GAULLE 15 of 23 Authorized French Groups Appear in Favor of New Constitution | By Henry Giniger | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mrs-charles-blum.html | MRS CHARLES BLUM | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mrs-james-r-rankin.html | MRS JAMES R RANKIN | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/mrs-m-l-strong-has-son.html | Mrs M L Strong Has Son | lpeelal to The New York Tlme | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/munoz-marin-sees-end-to-migration-puerto-ricans-head-says-rise-in.html | MUNOZ MARIN SEES END TO MIGRATION Puerto Ricans Head Says Rise in Living Standard Will Halt Flow by 75 | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/muskies-chances-on-rise-in-maine-survey-finds-registration-of.html | MUSKIES CHANCES ON RISE IN MAINE Survey Finds Registration of Democrats Is Up for Senate Race Tomorrow | By John H Fenton | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/nan-cy-a-bout0n-becomes-a-bride-in-jersey-church-married-in.html | Nan cy A Bout0n Becomes a Bride In Jersey Church Married in Blairstown to Herbert Kynor Jr Alumnus of Lehigh | Slcial to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/nancy-c-moore-bride-of-nolan-h-baird-jr.html | Nancy E Moore Bride Of Nolan H Baird Jr | SlJal to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/nancy-martin-bride-of-donald-j-manion.html | Nancy Martin Bride Of Donald J Manion | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/nancy-moifitt-married.html | Nancy Moifitt Married | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/nassau-county.html | Nassau County | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/nats-6run-sixth-paced-by-sievers-36th-homer-senators-victors-over.html | Nats 6Run Sixth Paced By Sievers 36th Homer SENATORS VICTORS OVER YANKEES 83 | By Louis Effrat | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/natural-gas-industry-expands-despite-courts-and-congress-outlays.html | Natural Gas Industry Expands Despite Courts and Congress Outlays Expected to Top Last Years Many Companies Add to Local Networks | By Gene Smith | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/naute-mia-heads-working-hunters-saxon-woods-farm-gelding-gets-31.html | NAUTE MIA HEADS WORKING HUNTERS Saxon Woods Farm Gelding Gets 31 Points at Stony Brook Horse Show | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/navy-commissions-new-fighting-ship.html | NAVY COMMISSIONS NEW FIGHTING SHIP | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/negros-advancement-noted.html | Negros Advancement Noted | ROBERT T CRANE | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/nehru-on-the-tragic-paradox-of-our-age-in-a-personal-statement-the.html | Nehru on The Tragic Paradox of Our Age In a personal statement the Indian Prime Minister considers the implications of modern mans conquest of the physical world and his continuing failure to conquer himself | By Jawaharlal Nehru | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/nehru-seeks-aid-in-food-shortage-calls-in-opposition-chiefs-to-find.html | NEHRU SEEKS AID IN FOOD SHORTAGE Calls in Opposition Chiefs to Find a Solution and to Halt Granary Marches | By Elie Abel | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archiv es/new-books-for-the-younger-readers-library-to-wear-and-to-see-the.html | New Books for the Younger Readers Library To Wear and to See THE STORY OF CLOTHES By Agnes Allen Illustrated by Agnes and Jack Allen 260 pp New York Roy Publishers 350 THE STORY OF SCULPTURE By Agnes Allen Illustrated by Jack Allen and with photographs 208 pp New York Roy Publishers 350 For Ages 12 to 16 | ALINE B SAARINEN | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-england-lists-college-openings.html | NEW ENGLAND LISTS COLLEGE OPENINGS | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-favor-for-small-daylilies.html | NEW FAVOR FOR SMALL DAYLILIES | By Mary Coleman | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/new-studio-thrives-in-eires-country-air.html | NEW STUDIO THRIVES IN EIRES COUNTRY AIR | By Hugh D Smith | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/news-and-gossip-gathered-along-the-rialto-ocasey-at-bat-the-quare.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO OCasey at Bat  The Quare Fellow Is Set  Broadway Angels  Items | By Arthur Gelb | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/news-of-the-world-of-stamps-navys-deep-freeze-iv-to-cancel-mail.html | NEWS OF THE WORLD OF STAMPS Navys Deep Freeze IV To Cancel Mail Again In Antarctica | By Kent B Stiles | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/news-of-tv-and-radio-wallace-may-resume-on-night-beat-over-channel.html | NEWS OF TV AND RADIO Wallace May Resume on Night Beat Over Channel 5 Other Items | By Val Adams | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nixon-defends-us-policy-peace-held-sole-aim.html | Nixon Defends US Policy Peace Held Sole Aim | By Russell Porter | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/nn-hunt-vassar-58-i3ride-of-john-a-graf.html | nn Hunt Vassar 58   i3ride of John A Graf | SgecIal to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/norwalk-center-sought.html | Norwalk Center Sought | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/oddity-at-grange-fair-one-of-yorktown-attractions-is-a-live.html | ODDITY AT GRANGE FAIR One of Yorktown Attractions Is a Live Coatimondi | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/on-ocracoke-island-holiday-for-edith-and-the-bears-by-dare-wright.html | On Ocracoke Island HOLIDAY FOR EDITH AND THE BEARS By Dare Wright Photographs by the author 54 pp New York Doubleday  Co 250 For Ages 2 to 6 | E L B | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/one-mans-worlds-look-toward-the-sea-by-frank-baines-255-pp-new-york.html | One Mans Worlds LOOK TOWARD THE SEA By Frank Baines 255 pp New York E P Dutton  Co 375 | By Roger Pippett | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/opening-guns-of-season-masters-old-and-new-vie-for-attention-in.html | OPENING GUNS OF SEASON Masters Old and New Vie for Attention In City Galleries | By Stuart Preston | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/oppenheimeroshlag.html | OppenheimerOshlag | Special to e iew York IlmelL | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/our-stand-on-chiang-questioned.html | Our Stand on Chiang Questioned | BRUCE BARTON | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/out-of-obscurity-into-light-schubert-memoirs-by-his-friends.html | Out of Obscurity Into Light SCHUBERT Memoirs by His Friends Collected and Edited by Otto Erich Deutsch Illustrated 501 pp New York The Macmillan Company 10 SCHUBERT A Critical Biography By Maurice J E Brown Illustrated 414 pp New York St Martins Press 675 | By Arthur Berger | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/parentteacher-month-set.html | ParentTeacher Month Set | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/part-of-the-pattern-was-personality-amy-lowell-portrait-of-the-poet.html | Part of the Pattern Was Personality AMY LOWELL Portrait of the Poet in Her Time By Horace Gregory Illustrated 213 pp New York Thomas Nelson Sons 5 | By Dudley Fitts | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/paths-of-the-explorers-mapping-the-transmississippi-west-15401861.html | Paths of the Explorers MAPPING THE TRANSMISSISSIPPI WEST 15401861 By Carl I Wheat Vol 1 The Spanish Entrada to the Louisiana Purchase 15401804 50 maps 264 pp Menlo Park Calif The Institute of Historical Cartography 60 | By Clifford K Shipton | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/personality-a-petrel-in-stormy-penntexas-harris-klein-played-key.html | Personality A Petrel in Stormy PennTexas Harris Klein Played Key Role in Ouster Of Silberstein | By Robert E Bedingfield | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/peter-posmantur-lawyer-fiance-of-miss-sally-levy.html | Peter Posmantur Lawyer Fiance of Miss Sally Levy | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/philippa-shepperson-to-be-bride-sept-27.html | Philippa Shepperson To Be Bride Sept 27 | p to Tile New York Tlm | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/physiologist-to-wed-andrea-kniznick.html | Physiologist to Wed Andrea Kniznick | special to TheNew York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/plaza-at-ft-lee-to-be-revamped-work-on-bridge-approach-to-begin.html | PLAZA AT FT LEE TO BE REVAMPED Work on Bridge Approach to Begin Soon System of Marginal Streets Slated | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/poland-to-stress-heavy-industries-government-plans-to-use-large.html | POLAND TO STRESS HEAVY INDUSTRIES Government Plans to Use Large Part of Resources in Development Program | By A M Rosenthal | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/police-chief-set-in-san-francisco-deputy-to-succeed-ahern-who-died.html | POLICE CHIEF SET IN SAN FRANCISCO Deputy to Succeed Ahern Who Died at Ball Game Pledges Closed City | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/police-inquiry-is-opened.html | Police Inquiry Is Opened | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/political-pot-is-boiling-with-quahog-chowder.html | Political Pot Is Boiling With Quahog Chowder | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/polly-s-jckson-alumna-of-smith-engaged-to-wecl-53-debutante-fiancee.html | Polly S Jckson Alumna of Smith Engaged to Wecl 53 Debutante Fiancee of G B Townsend Jr Nuptials in Fall | Special t New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/president-vetoes-joblessarea-aid-calls-it-unsound-finds-federal.html | PRESIDENT VETOES JOBLESSAREA AID CALLS IT UNSOUND Finds Federal Role Too Big  Some Republicans Said to Have Urged Signing | By Richard E Mooney | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/private-marshall-plan-in-action-u-s-concern-trains-its-european.html | Private Marshall Plan in Action U S Concern Trains Its European Staff in U S Methods | By Alexander R Hammer | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/producing-plays-in-nine-languages.html | PRODUCING PLAYS IN NINE LANGUAGES | By Charles J Lazarus | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/proof-is-claimed-on-galaxies-ages-u-of-chicago-says-study-of.html | PROOF IS CLAIMED ON GALAXIES AGES U of Chicago Says Study of Emitted Light Shows a Variance in Origins | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/proof-of-food-safety-now-up-to-producer-safety-of-food-up-to.html | Proof of Food Safety Now Up to Producer SAFETY OF FOOD UP TO PRODUCER | By Bess Furman | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/prose-lines-from-a-poet-the-letters-of-john-keats-18141821-edited.html | Prose Lines From a Poet THE LETTERS OF JOHN KEATS 18141821 Edited by Hyder Edward Rollins 2 vols 442 and 440 pp Cambridge Harvard University Press 20 | By Robert Hillyer | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/racial-strife-decried-little-rock-is-not-alone-bunche-says-at-oslo.html | RACIAL STRIFE DECRIED  Little Rock Is Not Alone Bunche Says at Oslo | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/radiation-fights-metabolism-ills-use-of-cyclotrons-beam-to-curb.html | RADIATION FIGHTS METABOLISM ILLS Use of Cyclotrons Beam to Curb Body Disorders Seen by California Scientists | By John Hillaby | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/railroads-fan-trips-five-special-excursions-are-scheduled-within.html | RAILROADS FAN TRIPS Five Special Excursions Are Scheduled Within the Coming Month | By Ward Allan Howe | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rare-victory-for-liberal-trade-muzzleloaders-now-dutyfree.html | Rare Victory for Liberal Trade MuzzleLoaders Now DutyFree MUZZLELOADERS NOW TARIFFFREE | By Brendan M Jones | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ray-study-set-in-japan-space-research-station-due-at-nagoya.html | RAY STUDY SET IN JAPAN Space Research Station Due at Nagoya University | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/reading-fair-opens-today.html | Reading Fair Opens Today | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/reason-and-reality-irrational-man-a-study-in-existential-philosophy.html | Reason And Reality IRRATIONAL MAN A Study in Existential Philosophy By William Barret 288 pp New York Doubleday  Co 4 | By Charles Frankel | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/record-of-a-secret-wound-poems-of-a-jew-by-karl-shapiro-71-pp-new.html | Record of a Secret Wound POEMS OF A JEW By Karl Shapiro 71 pp New York Random House 350 | By Leonard Wolf | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/records-smetanas-national-cycle.html | RECORDS SMETANAS NATIONAL CYCLE | By Harold C Schonberg | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/repairs-to-close-colonial-shrine-oyster-bays-raynham-hall-of.html | REPAIRS TO CLOSE COLONIAL SHRINE Oyster Bays Raynham Hall of Revolution Fame to Be Renovated and Altered | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/repeat-performances.html | Repeat Performances | By Raymond Walters Jr | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rev-dr-calvin-delong.html | REV DR CALVIN DELONG | v o cvl Dol Special to The New Yor Times I | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/revolution.html | Revolution | R J PETERSON | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rich-salmon-catch-is-seen-for-canada.html | RICH SALMON CATCH IS SEEN FOR CANADA | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/richmond.html | Richmond | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ridgefield-planning-wins.html | Ridgefield Planning Wins | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rio-beach-makes-lifesaving-gain-new-system-at-copacabana.html | RIO BEACH MAKES LIFESAVING GAIN New System at Copacabana Coordinates Land Sea and Air Warnings by Radio | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/robert-j-bottoni-sr.html | ROBERT J BOTTONI SR | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rockefeller-begins-attack-on-harriman-rockefeller-hits-harrimans.html | Rockefeller Begins Attack on Harriman ROCKEFELLER HITS HARRIMANS RULE | By Douglas Dales | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rockland-county.html | Rockland County | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/romanov-sisters.html | ROMANOV SISTERS | ROBERT P ARZBERGER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/rooters-and-tooters-get-a-break-no-major-changes-adopted-in-rules.html | Rooters and Tooters Get a Break No Major Changes Adopted in Rules of Basketball | By Howard M Tuckner | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/roundtheclock-nightmare-the-eighth-day-of-the-week-by-marek-hiasko.html | RoundtheClock Nightmare THE EIGHTH DAY OF THE WEEK By Marek Hiasko Translated by Norbert Gutermen from the Polish Osmy Dzien Tygodnia 128 pp New York E P Dutton  Co 275 | By Virgilia Peterson | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sarah-benton-is-wed.html | Sarah Benton Is Wed | Specltl to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sceptres-ushaped-bow-suggests-british-yacht-will-relish-heavy-going.html | Sceptres UShaped Bow Suggests British Yacht Will Relish Heavy Going CRAFT IMPRESSES AS A STURDY ONE | By Joseph M Sheehan | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/schaeferhall.html | SchaeferHall | I special to Ftle New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/school-board-on-spot-in-little-rock-crisis-great-pressure-put-on.html | SCHOOL BOARD ON SPOT IN LITTLE ROCK CRISIS Great Pressure Put on Members To Follow the Faubus Line | By Claude Sitton | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/school-board-to-meet-hofstra-sponsoring-series-of-talks-for-state.html | SCHOOL BOARD TO MEET Hofstra Sponsoring Series of Talks for State Unite | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/school-costs-rise-in-new-rochelle-superintendent-warns-city-it.html | SCHOOL COSTS RISE IN NEW ROCHELLE Superintendent Warns City It Faces Higher Taxes or Cut in Program | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/school-plan-advanced-levittown-board-is-hoping-to-eliminate-double.html | SCHOOL PLAN ADVANCED Levittown Board Is Hoping to Eliminate Double Sessions | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/schwartzmarch-.html | SchwartzMarch | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/science-in-review-dna-substance-that-determines-heredity-of-all.html | SCIENCE IN REVIEW DNA Substance That Determines Heredity Of All Living Things Is Synthesized | By William L Laurence | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/senate-in-jersey-meets-tomorrow-special-session-may-act-on.html | SENATE IN JERSEY MEETS TOMORROW Special Session May Act on Reassessment Nominees and Forbes Successor | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/senator-jackson-has-woman-rival-washington-state-to-settle-primary.html | SENATOR JACKSON HAS WOMAN RIVAL Washington State to Settle Primary Fight Tuesday Many Contests for House | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/series-of-american-lp-disks-from-louisville.html | SERIES OF AMERICAN LP DISKS FROM LOUISVILLE | By Edward Downes | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/shafercollins.html | ShaferCollins | Special to The New York imew | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sharp-rise-found-in-science-study-federal-survey-covering.html | SHARP RISE FOUND IN SCIENCE STUDY Federal Survey Covering Mathematics Also Offers Reassurance for Nation | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/she-lit-a-candle-reveille-for-a-persian-village-by-najmeh-najafi.html | She Lit A Candle REVEILLE FOR A PERSIAN VILLAGE By Najmeh Najafi with Helen Hinckley Illustrated 273 pp New York Harper  Bros 4 | By Claude E Forkner | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/shelling-of-quemoy-is-halted-chou-gives-a-plan.html | SHELLING OF QUEMOY IS HALTED CHOU GIVES A PLAN | By Tillman Durdin | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sherrills-post-stirs-rivalries-six-nominees-in-prospect-to-succeed.html | SHERRILLS POST STIRS RIVALRIES Six Nominees in Prospect to Succeed Retiring Head of Episcopal Church | By George Dugan | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ships-to-majorca-two-new-vessels-replace-antiquated-craft-in.html | SHIPS TO MAJORCA Two New Vessels Replace Antiquated Craft in Service to Mainland | By Robert Meyer Jr | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/should-parents-try-to-teach.html | Should Parents Try to Teach | BY Dorothy Barclay | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sign-of-khrushchev-victory.html | Sign of Khrushchev Victory | By Harrison E Salisbury | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sign-of-the-times.html | Sign of the Times | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sitka-cathedral-in-need-of-help-1858-landmark-of-imperial-russia-is.html | SITKA CATHEDRAL IN NEED OF HELP 1858 Landmark of Imperial Russia Is Bowing to Time  Holds Treasures | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/slated-for-union-tax-board.html | Slated for Union Tax Board | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/smithalumna-maied-to-westinghouse-axde-insouth-orange.html | SmithAlumna Maied to Westinghouse Axde inSouth Orange | I sciax toThe N Yol T I | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/smoke-of-diesels-signals-trouble-truckers-face-restrictive-laws-and.html | SMOKE OF DIESELS SIGNALS TROUBLE Truckers Face Restrictive Laws and Loss of Money as Result of Problem | By Bernard Stengren | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/soccer-and-espresso.html | Soccer and Espresso | DR ANGELO INARDI | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/some-backtoschool-disks-arithmetic-and-other-subjects-available-to.html | SOME BACKTOSCHOOL DISKS Arithmetic and Other Subjects Available To Young People | HERBERT MITGANG | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/son-to-mrs-lackman-jr.html | Son to Mrs Lackman Jr | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/soviet-mapping-antarctica-area-planes-study-third-of-coast-research.html | SOVIET MAPPING ANTARCTICA AREA Planes Study Third of Coast  Research Ship Makes 22 Rocket Launchings | By Walter Sullivan | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/splendor-was-the-spoiler-a-touch-of-midas-by-jan-carew-288-pp-new.html | Splendor Was the Spoiler A TOUCH OF MIDAS By Jan Carew 288 pp New York CowardMcCann 375 | WILLIAM GOYEN | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/sports-of-the-times-an-accurate-appraisal.html | Sports of The Times An Accurate Appraisal | By Arthur Daley | RE0000298460 | 1986-07-14 | B00000731863 |

| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/stevenson-urges-talks-on-quemoy-democratic-leader-on-trip-to.html | STEVENSON URGES TALKS ON QUEMOY Democratic Leader on Trip to Algeria Emphasizes Peril in Taiwan Crisis | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/stores-scramble-for-fall-apparel-strong-beginning-of-season-has.html | STORES SCRAMBLE FOR FALL APPAREL Strong Beginning of Season Has Diminished Stocks of BacktoSchool Items | By William M Freeman | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/story-behind-music-john-daly-to-be-the-narrator-in-new-series-of.html | STORY BEHIND MUSIC John Daly to Be the Narrator in New Series of Television Concerts | By John P Shanley | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/stuarts-rainita-log-race-victor-scores-in-40mile-navigation-contest.html | STUARTS RAINITA LOG RACE VICTOR Scores in 40Mile Navigation Contest on Sound  Port Washington Team Wins | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/student-aid-cash-is-going-begging-u-s-reports-half-of-loan-funds.html | STUDENT AID CASH IS GOING BEGGING U S Reports Half of Loan Funds Available From Colleges Is Unused | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/studies-set-for-business-men.html | Studies Set for Business Men | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/suffolk-county.html | Suffolk County | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/summit-club-to-meet.html | Summit Club to Meet | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/susan-g-pokorny-prospective-bride.html | Susan G Pokorny Prospective Bride | to The New YOrk | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/susan-white-i955-dbhtante-i-brxde-lgarden-ctyqu-miclihel-s-mather.html | Susan  White  i955 Dbhtante I Brxde lGarden Ctyqu  Miclihel S Mather  oflMcanLw | Speclalio The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/t-s-castellane-to-wed-miss-jeannette-bullard.html | T S Castellane to Wed Miss Jeannette Bullard | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/taiwan-is-wary-of-red-proposal-nationalists-think-peiping-is-up-to.html | TAIWAN IS WARY OF RED PROPOSAL Nationalists Think Peiping Is Up to Something but Not Seeking Peace | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/taiwan-military-possibilities-decision-on-quemoy-heightens-tension.html | TAIWAN MILITARY POSSIBILITIES Decision on Quemoy Heightens Tension | By Hanson W Baldwin | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/taiwan-the-political-objectives-chinas-u-n-seat-seen-main-issue.html | TAIWAN THE POLITICAL OBJECTIVES Chinas U N Seat Seen Main Issue | By Lindesay Parrott | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tax-ruling-helps-in-call-dealings-agency-in-reversal-finds-owning.html | TAX RULING HELPS IN CALL DEALINGS Agency in Reversal Finds Owning Option to Buy Not Same as Holding Stock | By Burton Crane | RE0000298460 | 1986-07-14 | B00000731863 |

| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/taxin-temkin.html | Taxin Temkin | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/teenagers-look-gift-tv-in-mouth-pleasantville-center-almost-turns.html | TEENAGERS LOOK GIFT TV IN MOUTH Pleasantville Center Almost Turns Down Set Record Attachment Tips Scale | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tennessee-faces-a-racial-decision-board-must-rule-wednesday-on.html | TENNESSEE FACES A RACIAL DECISION Board Must Rule Wednesday on Colleges Integration Despite Fear of Violence | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/text-of-u-s-statement.html | Text of U S Statement | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-birth-of-a-nation-four-days-in-july-the-story-behind-the.html | The Birth of a Nation FOUR DAYS IN JULY The Story Behind the Declaration of Independence By Cornel Lengyel 360 pp New York Doubleday Co 495 | By Henry F Graff | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-boatsmen-win-present-clearance-standard-retained-for.html | THE BOATSMEN WIN Present Clearance Standard Retained For Intercoastal Waterway Bridges | By C E Wright | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-empire-then-now-in-the-napoleonic-era-flourished-the-style-that.html | The Empire Then Now In the Napoleonic era flourished the style that has become Paris latest look | By Jean Libman Block | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-meaning-of-existence-the-rediscovery-of-man-a-memoir-and-a.html | The Meaning of Existence THE REDISCOVERY OF MAN A Memoir and a Methodology of Modern Life By Waldo Frank 491 pp New York George Braziller 695 | By John Wild | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-merchants-view-confidence-in-business-stays-high-but-far-east.html | The Merchants View Confidence in Business Stays High But Far East Crisis Brings Caution | By Herbert Koshetz | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-notsosuper-soviet-superman-the-dedicated-builder-of-the.html | The NotSoSuper Soviet Superman The dedicated builder of the Communist utopia is supposed to be free of bourgeois failings On closer inspection he turns out to be just as human as the rest of humanity | By Harry Schwartz | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-observing-friar-thomas-gages-travels-in-the-new-world-edited-an.html | The Observing Friar THOMAS GAGES TRAVELS IN THE NEW WORLD Edited and with an Introduction by J Eric S Thompson Illustrated 379 pp Norman University of Oklahoma Press 5 | By Victor W von Hagen | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-sacred-music-of-the-hebrews-on-lp.html | THE SACRED MUSIC OF THE HEBREWS ON LP | By Robert Shelton | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-situation-was-hopeless-but-far-from-serious-the-devils-agent-by.html | The Situation Was Hopeless but Far From Serious THE DEVILS AGENT By Hans Habe Translated by Ewald Osers from the German Im Namen dis Teufels 406 pp New York Frederick Fell 450 | By Anthony Boucher | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-sound-of-success-report-on-employment-of-handicapped-issued-on.html | The Sound of Success Report on Employment of Handicapped Issued on a Record by Abilities Inc | By Howard A Rusk Md | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-week-in-finance-market-churns-amid-far-east-crisis-and-a.html | The Week in Finance Market Churns Amid Far East Crisis And a Continuing Business Recovery | By John G Forrest | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/the-world-of-music-philharmonic-programs-next-season-will-feature.html | THE WORLD OF MUSIC Philharmonic Programs Next Season Will Feature American Works | By John Briggs | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/theobalds-views-on-citys-needs.html | Theobalds Views on Citys Needs | LEONARD BUDER | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/thomaswrlggin83j-led-speci-altyhop1.html | THOMASWRIGGiN83j LED SPECI ALTYHOP1 | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/three-noses-for-trouble-the-best-of-everything-by-rona-jaffe-437-pp.html | Three Noses For Trouble THE BEST OF EVERYTHING By Rona Jaffe 437 pp New York Simon Schuster 450 | MARTIN LEVIN | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/thruway-crash-fatal-policemans-son-killed-as-auto-plunges-over.html | THRUWAY CRASH FATAL Policemans Son Killed as Auto Plunges Over Embankment | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tibet-exhibit-slated-newark-museum-to-display-nations-religious-art.html | TIBET EXHIBIT SLATED Newark Museum to Display Nations Religious Art | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tiny-connecticut-town-defeats-bid-to-open-first-liquor-store.html | Tiny Connecticut Town Defeats Bid to Open First Liquor Store | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tips-on-shade-tree-placement.html | TIPS ON SHADE TREE PLACEMENT | By Clarence E Lewis | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/to-assess-far-east-risks-americans-said-to-display-apathy-in-face.html | To Assess Far East Risks Americans Said to Display Apathy in Face of This Danger | NORMAN THOMAS | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tokyo-seeks-changes-in-relation-with-us-visiting-foreign-minister.html | TOKYO SEEKS CHANGES IN RELATION WITH US Visiting Foreign Minister to Raise Issuesof Economy and Defense | By Robert Trumbull | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tolls-on-bridges-a-hartford-issue-gop-nominee-for-governor-urges.html | TOLLS ON BRIDGES A HARTFORD ISSUE GOP Nominee for Governor Urges Reduction or Ban No Ribicoff Comment | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tomy-lee-in-front-in-90090-futurity-tomy-lee-scores-in-coast.html | Tomy Lee in Front In 90090 Futurity TOMY LEE SCORES IN COAST FUTURITY | By United Press International | RE0000298460 | 1986-07-14 | B00000731863 |

| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/toronto-u-to-study-radiation.html | Toronto U to Study Radiation | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tough-and-triggerhappy-warlock-by-oakley-hall-471-pp-new-york-the.html | Tough and TriggerHappy WARLOCK By Oakley Hall 471 pp New York The Viking Press 495 | LEWIS NORDYKE | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/traders-see-signs-of-copper-upturn-producers-dubious-some-signs.html | Traders See Signs Of Copper Upturn Producers Dubious SOME SIGNS POINT TO COPPER GAINS | By Jack R Ryan | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tudw-imissrosensten-i-at-philadelphial-institute-marf-ies-a-brnard.html | tudW IMiSSROsensten I At Philadelphial institute MarF ies a Brnard Alumna 1 im4 | ram rk ru I | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tv-class-on-reds-set-in-providence-college-course-on-history.html | TV CLASS ON REDS SET IN PROVIDENCE College Course on History Philosophy of Communism Will Begin on Oct 20 | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/tva-bonds-proposed-aide-says-congress-should-not-finance-expansion.html | TVA BONDS PROPOSED Aide Says Congress Should Not Finance Expansion | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/two-capitals-report-lebanon-strike-ends.html | TWO CAPITALS REPORT LEBANON STRIKE ENDS | By Sam Pope Brewer | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/two-old-salts-ready-for-americas-cup-race-williams-boys-will.html | Two Old Salts Ready for Americas Cup Race Williams Boys Will Continue Streak at Yacht Event | By Clarence E Lovejoy | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/two-young-danes-assist-sick-here-daughters-of-2-premiers-work-at-st.html | TWO YOUNG DANES ASSIST SICK HERE Daughters of 2 Premiers Work at St Barnabas to Fulfill Desire to See US | By Anna Petersen | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-n-chief-talks-with-bengurion-2hour-jerusalem-meeting-termed.html | U N CHIEF TALKS WITH BENGURION 2Hour Jerusalem Meeting Termed Courtesy Call While on Peace Trip | By Seth S King | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-n-police-force-to-be-on-agenda-report-by-hammarskjold-to.html | U N POLICE FORCE TO BE ON AGENDA Report by Hammarskjold to Introduce Subject of Permanent Body | By Lindesay Parrott | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-band-welcomed-in-south-america.html | U S BAND WELCOMED IN SOUTH AMERICA | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-easy-victor-in-golf-on-coast-gets-30-points-to-canadas-17-and.html | U S EASY VICTOR IN GOLF ON COAST Gets 30 Points to Canadas 17 and Mexicos 7 to Win Event 4th Time in Row | By Lincoln A Werden | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-exhibit-wins-approval-of-tito-just-the-thing-for-yugoslavs-he-s.html | U S EXHIBIT WINS APPROVAL OF TITO Just the Thing for Yugoslavs He Says of Food Packaging Machinery at Zagreb | By Paul Underwood | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-papers-anger-press-in-caracas-it-says-some-publications-are.html | U S PAPERS ANGER PRESS IN CARACAS It Says Some Publications Are Striving to Discredit Venezuelan Government | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-scientists-build-small-reactor-in-week.html | U S Scientists Build Small Reactor in Week | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-starts-work-on-aid-to-schools-federal-and-state-officials-meet.html | U S STARTS WORK ON AID TO SCHOOLS Federal and State Officials Meet on Using New Funds for Science Education | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/u-s-will-restore-old-trading-post-grand-portage-minn-indian-village.html | U S WILL RESTORE OLD TRADING POST Grand Portage Minn Indian Village and Trappers Base to Become Monument | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ugh-lehman-marries-barbara-m-stewart.html | ugh Lehman Marries Barbara M Stewart | Special to The New York Tlm | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/under-suspicion-investigation-of-quiz-shows-shakes-viewers-faith-in.html | UNDER SUSPICION Investigation of Quiz Shows Shakes Viewers Faith in TVs Integrity | By Jack Gould | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/us-welcomes-a-red-china-bid-for-talks-on-far-east-peace-capital.html | US WELCOMES A RED CHINA BID FOR TALKS ON FAR EAST PEACE CAPITAL HOPEFUL | By Jack Raymond | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/valerie-wright-becomes-bride-of-yale-student-married-in-lvlichigan.html | Valerie Wright Becomes Bride Of Yale Student Married in lVlichigan to Donald Louchheim Son of Art Critic | Special to The New York Tlme | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/vanishing-american-the-country-doctor-the-declining-number-of-rural.html | Vanishing American  The Country Doctor The declining number of rural MDs makes for poor medical care now a drive is on to recruit more | By William Barry Furlong | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/varya-v-milne-isfutuebfide-55-d-ebutante-engaged-to-nelson-anderson.html | Varya V Milne ISFutueBfide  55 D ebutante Engaged to Nelson Anderson of PhiladellJhia Firm | SPecial to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/vedding-is-held-for-loii-miee-smith-alumna-afield-by-5-atmaiage.html | Vedding Is Held For loii Miee Smith Alumna Afield by 5 atMaiage   Robert Ogde | rr | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/visit-revisited-performance-of-the-duerrenmatt-play-still-on-a-high.html | VISIT REVISITED Performance of the Duerrenmatt Play Still on a High Professional Level | By Brooks Atkinson | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/w-c-heer-is-fiance-of-miss-mitcheitree.html | W C Heer Is Fiance Of Miss Mitcheltree | Special to The New York Times I | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/ward-and-sanok-on-top-beat-faber-and-paradise-in-jersey-proamateur.html | WARD AND SANOK ON TOP Beat Faber and Paradise in Jersey ProAmateur Golf | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/washington-drifting-and-dreaming-on-the-potomac.html | Washington Drifting and Dreaming on the Potomac | By James Reston | RE0000298460 | 1986-07-14 | B00000731863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/weaag-hera-for-mtss-sziklai-i-gj-alexander-rideescbred-by-her.html | Weaag Hera For Mtss Sziklai i GJ Alexander rideEsCbred by Her Father at Marriage in Princeton Chapel | to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/wedding-is-held-for-alice-wood-t-o-thompson-marriage-performed-in.html | Wedding Is Held For Alice Wood T O Thompson Marriage Performed in StMatthews Bedford I Reception in Club | Ipecial to The New York TlmeL | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/westchester-county.html | Westchester County | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/what-is-the-presidents-true-role-depending-upon-the-man-in-office.html | What Is the Presidents True Role Depending upon the man in office three concepts of his function have evolved Here a student of the Presidency evaluates them and assesses Mr Eisenhowers choice | By Sidney Hyman | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/whelanjackson.html | WhelanJackson | Special to e New York Tfme | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/when-rome-was-his-the-sword-of-pleasure-by-peter-green-315-pp.html | When Rome Was His THE SWORD OF PLEASURE By Peter Green 315 pp Cleveland and New York The World Publishing Company 395 | THOMAS CALDECOT CHUBB | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/william-t-harding.html | WILLIAM T HARDING | Special to The lew York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/windows-to-the-souls-of-nations-the-cultural-offerings-at-brussels.html | Windows to the Souls Of Nations The cultural offerings at Brussels a critic finds reveal more than the sponsors intended | By Howard Taubman | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/without-beards-the-japanese-and-louisiana-iris-add-exotic-beauty-to.html | WITHOUT BEARDS The Japanese and Louisiana Iris Add Exotic Beauty to Gardens | By Molly Price | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/woman-named-deputy-mother-of-two-is-sheriffs-aide-in-union-county.html | WOMAN NAMED DEPUTY Mother of Two Is Sheriffs Aide in Union County | Special to The New York Times | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/wood-field-and-stream-lowdown-on-alaska-hunters-paradise-where-even.html | Wood Field and Stream Lowdown on Alaska Hunters Paradise Where Even Mosquitoes Are Big Game | By John W Randolph | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/words-by-wire-voice-across-the-sea-by-arthur-c-clarke-illustrated.html | Words By Wire VOICE ACROSS THE SEA By Arthur C Clarke Illustrated 208 pp New York Harper Bros 375 | By Jonathan N Leonard | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-07 | https://www.nytimes.com/1958/09/07/archives/young-fighters-in-freedoms-cause-boy-on-the-rooftop-by-tamas-szabo.html | Young Fighters in Freedoms Cause BOY ON THE ROOFTOP By Tamas Szabo Translated from the French by David Hughes 180 pp Boston AtlanticLittle Brown 375 | By Henry C Wolfe | RE0000298460 | 1986-07-14 | B00000731863 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/10000-thais-in-riot-100-are-hurt-in-protest-over-cambodian-border.html | 10000 THAIS IN RIOT 100 Are Hurt in Protest Over Cambodian Border Shrine | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/13-negroes-to-get-aid-in-van-buren-attorney-now-ready-to-file-suit.html | 13 NEGROES TO GET AID IN VAN BUREN Attorney Now Ready to File Suit to Return Students to Arkansas High School | By Claude Sittonspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/2-french-soldiers-slain-by-algerians.html | 2 FRENCH SOLDIERS SLAIN BY ALGERIANS | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/8-policemen-hurt-by-lebanese-mine.html | 8 POLICEMEN HURT BY LEBANESE MINE | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/9-girls-in-short-hills-be-feted-tomorrow.html | 9 Girls in Short Hills Be Feted Tomorrow | Special to The New erk lnes | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/a-3000000-hotel-to-rise-in-nassau-countys-first-since-1873-to-be.html | A 3000000 HOTEL TO RISE IN NASSAU Countys First Since 1873 to Be Built at Raceway  59 Opening Planned | By Roy R Silverspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/a-30000000-pool-urged-on-tramps-greek-owner-asks-plan-to-pay.html | A 30000000 POOL URGED ON TRAMPS Greek Owner Asks Plan to Pay Liberty Operators to Keep Vessels Off Seas | By Edward A Morrow | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/about-new-york-irish-mythology-book-turned-out-by-hand-on-homemade.html | About New York Irish Mythology Book Turned Out by Hand on HomeMade Press by 29th Street King | By McCandlish Phillips | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/advertising-two-agencies-near-a-merger.html | Advertising Two Agencies Near a Merger | By Carl Spielvogel | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/air-museum-planned-president-signs-bill-to-start-designing-of.html | AIR MUSEUM PLANNED President Signs Bill to Start Designing of Structure | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/alien-bill-made-law-eisenhower-approves-plan-to-ease-shift-in.html | ALIEN BILL MADE LAW Eisenhower Approves Plan to Ease Shift in Status | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/anna-b-paine-denverjunior-bride-in-jersey-wed-inuppermontclair-to.html | Anna B Paine DenverJunior Bride in Jersey Wed inUpperMontclair to Hisham Baghdady Who Is a Classmate | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/argentina-gets-recovery-plans-aid-from-outside-prescribed-to-spur.html | ARGENTINA GETS RECOVERY PLANS Aid From Outside Prescribed to Spur South American Nations Progress | By Kathleen McLaughlinspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/arthur-a-krieger.html | ARTHUR A KRIEGER | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/attacking-labor-unions-statement-that-they-possess-too-much.html | Attacking Labor Unions Statement That They Possess Too Much Economic Power Denied | N Aao Te | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/australian-wheat-crop-gains.html | Australian Wheat Crop Gains | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/ballet-young-in-spirit-serenade-offered-at-city-center-and-troupe.html | Ballet Young in Spirit  Serenade Offered at City Center and Troupe Is Now in Residence | By John Martin | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/barbara-wegryn-becomesabride-attended-by-six-cornell-graduate-wed.html | Barbara Wegryn BecomesaBride Attended by Six Cornell Graduate Wed to Alfonso Marroquin in Elizabeth Church | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/barton-triumphs-in-sail-on-sound-heads-international-class-with.html | BARTON TRIUMPHS IN SAIL ON SOUND Heads International Class With Aries  Sundar and Harpoon Are Winners | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/bernikerprice.html | BernikerPrice | Specla to The New York TlmeJ | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/blue-law-shuts-saddle-river-not-a-thing-is-sold-but-drugs.html | Blue Law Shuts Saddle River Not a Thing Is Sold but Drugs | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/boutique-buyer-thwarts-adversity-in-line-of-duty.html | Boutique Buyer Thwarts Adversity in Line of Duty | By Agnes Ash | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/boy-scouts-at-mineola-fair.html | Boy Scouts at Mineola Fair | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/brazil-reaffirms-strong-stand-for-a-latinafrican-coffee-pact-new.html | Brazil Reaffirms Strong Stand For a LatinAfrican Coffee Pact NEW COFFEE PACT BACKED BY BRAZIL | By Tad Szulospecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/british-test-missile-melbourne-reports-success-in-black-knight.html | BRITISH TEST MISSILE Melbourne Reports Success in Black Knight Firing | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/business-regime-promised-chile-presidentelect-says-that-sound.html | BUSINESS REGIME PROMISED CHILE PresidentElect Says That Sound Policies Will Cure Nations Sick Economy | By Juan de Onisspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/capitals-schools-begin-new-policy-extend-honors-curriculum-to.html | CAPITALS SCHOOLS BEGIN NEW POLICY Extend Honors Curriculum to JuniorHigh Level Term Week Longer | By Bess Furmanspecial to the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/car-insurance-rise-asked-in-bay-state.html | CAR INSURANCE RISE ASKED IN BAY STATE | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/car-makers-plan-safety-campaign-industry-group-to-press-standard.html | CAR MAKERS PLAN SAFETY CAMPAIGN Industry Group to Press Standard and ExtraCost Items for 1959 Autos GOVERNORS PLEA NOTED State Officials Asked Action on Accidents Chrysler Shows Dimming Device | By Joseph C Ingrahamspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/carol-e-handler-bride-in-suburbs-of-r-a-posner-i-radcliffe-alumna.html | Carol E Handler Bride in Suburbs Of R A Posner i Radcliffe Alumna Wed in Yorktown Heights to MIT Graduate | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/casualties-put-at-300-in-mexico-city-rioting.html | Casualties Put at 300 In Mexico City Rioting | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/catholic-parley-elects-editor.html | Catholic Parley Elects Editor | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/catholics-to-aid-retarded-girls-nonsectarian-school-slated-in.html | CATHOLICS TO AID RETARDED GIRLS Nonsectarian School Slated in NewarkGraduates to Get Employment Help | By Milton Honigspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/charles-brotherton.html | CHARLES BROTHERTON | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/charles-d-allen.html | CHARLES D ALLEN | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/charles-f-dolan-exlegislator-81-assemblyman-from-hudson-county-in.html | CHARLES F DOLAN EXLEGISLATOR 81 Assemblyman From Hudson County in 191617 Dies  Had Been Realty Man | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/columbia-scores-over-vim-by-third-of-mile-in-americas-cup-yacht.html | Columbia Scores Over Vim by Third of Mile in Americas Cup Yacht Trial SEARS SLOOP WINS IN 24MILE EVENT Columbia Defeats Vim by 2 Minutes 22 Seconds but Cup Choice Is Delayed | By Joseph M Sheehanspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/constantine-wins-sports-car-contest-kessler-ferrari-finishes-segond.html | Constantine Wins Sports Car Contest KESSLER FERRARI FINISHES SEGOND Constantine Has a 78838 MPH Average in Taking Race at Lime Rock | By Frank M Blunkspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/cooper-and-althea-gibson-win-national-tennis-titles-cooper-captures.html | Cooper and Althea Gibson Win National Tennis Titles COOPER CAPTURES U S TENNIS TITLE | By Allison Danzig | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/david-h-stemer.html | DAVID H STEMER | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/david-hoffman-student-weds-anita-e-vogel-masters-candidate-at.html | David Hoffman Student Weds Anita E Vogel Masters Candidate at Dartmouth Marries a Scarsdale Girl | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/decrease-in-delinquency-noted.html | Decrease in Delinquency Noted | JULIUS H GOTTESMAN | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/democracy-in-education-selection-of-most-able-for-most-exacting.html | Democracy in Education Selection of Most Able for Most Exacting Schooling Defended | W NELSON FRANCIS | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/dr-alexander-kappel.html | DR ALEXANDER KAPPEL | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/fighting-erupts-in-eastern-cuba-castro-rebels-and-the-army-both.html | FIGHTING ERUPTS IN EASTERN CUBA Castro Rebels and the Army Both Have Casualties in Clashes in Oriente | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/final-pleas-made-to-maine-voters-states-last-early-election-is-to.html | FINAL PLEAS MADE TO MAINE VOTERS States Last Early Election Is to be Held TodayMuskie Given Edge | By John H Fentonspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |

| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/food-news-leeks-again-on-counters.html | Food News Leeks Again On Counters | By Craig Claiborne | RE0000298461 | 1986-07-14 | B00000731864 |
|---|---|---|---|---|---|---|
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/format-designed-by-godfrey-show-talent-scouts-successor-to-feature.html | FORMAT DESIGNED BY GODFREY SHOW  Talent Scouts Successor to Feature Guest Stars  Johnny Guitar Cut Off | By Val Adams | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/gamble-in-governments-an-appraisal-of-recent-speculation-in-the.html | Gamble in Governments An Appraisal of Recent Speculation in the United States Bond Market MARKET STUDIED ON GOVERNMENTS | By Edward H Collins | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/gwadar-enclave-given-to-pakistan-goodwill-gesture-by-sultan-of-oman.html | GWADAR ENCLAVE GIVEN TO PAKISTAN Goodwill Gesture by Sultan of Oman Cedes His Only Overseas Territory | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/harriman-scores-gop-tax-policies-asserts-rockefeller-backs-plan.html | HARRIMAN SCORES GOP TAX POLICIES Asserts Rockefeller Backs Plan Favoring Rich  He Speaks in Brooklyn | By Emanuel Perlmutter | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/herbert-j-allan-a-tax-expert-54-lawyer-in-internal-revenue-service.html | HERBERT J ALLAN A TAX EXPERT 54 Lawyer in Internal Revenue Service Dies Had Been U of Florida Professor | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/j-b-due-dec-11-at-anta-theatre-macleish-play-also-slated-for.html | J B DUE DEC 11 AT ANTA THEATRE MacLeish Play Also Slated for Washington Shumlin Will Direct Tall Story | By Sam Zolotow | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/jane-f-sawyer-married.html | Jane F Sawyer Married | J Special to Tile New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/jersey-man-80-dies-in-crash.html | Jersey Man 80 Dies in Crash | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/kennedys-xtc-takes-regatta.html | Kennedys XTC Takes Regatta | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/libby-calls-atom-parley-a-resounding-success.html | Libby Calls Atom Parley A Resounding Success | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/margaret-l-pfaff-is-married-in-south.html | Margaret L Pfaff Is Married in South | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/market-is-hesitant-in-the-netherlands-reserves-set-mark.html | Market Is Hesitant In the Netherlands Reserves Set Mark | By Paul Catzspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mass-demonstrations-reported-red-china-decries-us-escort-action.html | Mass Demonstrations Reported RED CHINA DECRIES US ESCORT ACTION | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/meadow-brook-ties-on-late-score-44.html | MEADOW BROOK TIES ON LATE SCORE 44 | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mental-health-post-filled.html | Mental Health Post Filled | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/merriedip-duke-george-old-english-sheepdog-best-in-westchester-show.html | Merriedip Duke George Old English Sheepdog Best in Westchester Show KUCKER ENTRANT TAKES 2D IN ROW Merriedip Rated Best Among 1892 Dogs at Purchase  6000 See Fixture | By Deane McGowenspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/meyer-critical-of-far-east-stand-eisenhower-administration-has-not.html | MEYER CRITICAL OF FAR EAST STAND Eisenhower Administration Has Not Been Frank About Policy There He Holds | By Clayton Knowles | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mikoyan-interview-kept-off-tv-as-tennis-broadcast-runs-late-filmed.html | Mikoyan Interview Kept Off TV As Tennis Broadcast Runs Late Filmed Program With Soviet First Deputy Premier Will Be Shown Next Sunday MIKOYAN PUT OFF BY TENNIS ON TV | By Peter Kihss | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mining-complex-gets-new-chief-harry-oppenheimer-heads-billionaire.html | Mining Complex Gets New Chief Harry Oppenheimer Heads Billionaire African Empire RoughHewn Ernest Is Succeeded by Polished Son | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/miss-america-59-dazed-by-victory-mississippi-brunette-21-is-choir.html | MISS AMERICA 59 DAZED BY VICTORY Mississippi Brunette 21 Is Choir Singer  Hopes for Career on Broadway | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/miss-ann-s-flaster-married-to-j-r-loeb.html | Miss Ann S Flaster Married to J R Loeb | pecial to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/moraifalbert.html | MoraifAlbert | Special to The New York Tim | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/more-buying-medical-policies-to-pay-for-catastrophic-bills-more.html | More Buying Medical Policies To Pay for Catastrophic Bills More Buying Medical Policies To Pay for Catastrophic Bills | By Farnsworth Fowle | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mormon-temple-in-britain-opened-2000-with-recommends-from-their.html | MORMON TEMPLE IN BRITAIN OPENED 2000 With Recommends From Their Bishops Attend  Churchs Growth Told | By Kennett Lovespecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/morocco-draws-plans-to-attract-new-capital.html | Morocco Draws Plans To Attract New Capital | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/mortgage-buying-remains-strong-presidents-halting-of-spur-to.html | MORTGAGE BUYING REMAINS STRONG Presidents Halting of Spur to Housing Fails to Save Much of Billion Fund MORTGAGE BUYING REMAINS STRONG | By Edwin L Dale Jrspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/nehru-for-giving-quemoy-to-reds-but-he-calls-for-peaceful-solution.html | NEHRU FOR GIVING QUEMOY TO REDS But He Calls for Peaceful Solution of the Dispute Over Offshore Isles | By Elie Abelspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/palance-to-film-drama-in-africa-actor-buys-story-for-4th.html | PALANCE TO FILM DRAMA IN AFRICA Actor Buys Story for 4th Independent Movie Abroad  Cobb Sought for Role | By Oscar Godboutspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/patricia-zipser-bride-of-warren-j-clark.html | Patricia Zipser Bride Of Warren J Clark | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/president-at-chapel-he-receives-communion-and-later-plays-golf.html | PRESIDENT AT CHAPEL He Receives Communion and Later Plays Golf | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/princetons-fees-to-increase-250-rise-next-year-to-be-offset-by-a.html | PRINCETONS FEES TO INCREASE 250 Rise Next Year to Be Offset by a Liberalized Loan Plan for Students FACULTY PAY TO GO UP New Rebate Policy and End of Dual Grade System to Aid Scholarship Holders | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/public-health-awards-u-s-grants-for-education-total-2000000.html | PUBLIC HEALTH AWARDS U S Grants for Education Total 2000000 | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/quemoy-garrison-supplied-under-us-fleets-escort-china-holds-fire.html | QUEMOY GARRISON SUPPLIED UNDER US FLEETS ESCORT CHINA HOLDS FIRE Navy Takes Taipeis Vessels in Daylight to 3Mile Limit LeMay On Taiwan US Guards Ships QUEMOY SUPPLIED UNDER U S ESCORT | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/random-notes-in-washington-states-rights-slightly-dented-south.html | Random Notes in Washington States Rights Slightly Dented South Yields for Sake of Confederate Widows Who Will Now Get Yankee Pensions  Euphony Contest Rages | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/recital-is-offered-by-bertha-savage.html | RECITAL IS OFFERED BY BERTHA SAVAGE | J B | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/reds-fight-de-gaulles-charter.html | Reds Fight de Gaulles Charter | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/riesner-gives-up-fight-over-rule-of-county-g-o-p-newmans-election.html | RIESNER GIVES UP FIGHT OVER RULE OF COUNTY G O P Newmans Election Tonight as Leader Expected With Former Chief Rivals Aid LAMULA STILL HOPEFUL But Chances Are Held SmallHarmony Is Urged as Long Dispute Subsides RIESNER BOWS OUT OF G O P CONTEST | By Douglas Dales | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/round-hill-wins-jumper-laurels-connecticut-gelding-takes-open.html | ROUND HILL WINS JUMPER LAURELS Connecticut Gelding Takes Open Championship at Mount Kisco Show | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/ruth-l-kertzer-aaron-seidman-married-on-l-i-pembroke-junior-and.html | Ruth L Kertzer Aaron Seidman Married on L I Pembroke Junior and Senior at Brown Wed in Rockville Centre | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/schools-in-city-opening-today-500-extra-police-to-be-on-hand.html | Schools in City Opening Today 500 Extra Police to Be on Hand Schools in City Opening Today 500 Extra Police to Be on Hand | By Leonard Buder | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/seato-tie-backed-by-eisenhower-he-affirms-us-intention-to-keep.html | SEATO TIE BACKED BY EISENHOWER He Affirms US Intention to Keep Southeast Asia Free Dulles Warns on Peiping Eisenhower Affirms U S Aim To Keep Southeast Asia Free | By Felix Belair Jrspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/sharon-g-mann-is-bride.html | Sharon G Mann Is Bride | I SpeCial to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/soviet-seeking-chemical-data-us-concerns-get-shopping-lists-moscow.html | SOVIET SEEKING CHEMICAL DATA US Concerns Get Shopping Lists  Moscow Would Buy the Processes | By Harold M Schmeck Jrspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/soviet-stresses-party-congress-news-of-special-59-meeting-on-7year.html | SOVIET STRESSES PARTY CONGRESS News of Special 59 Meeting on 7Year Plan Puts China Off the Front Pages | By William J Jordenspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/sports-of-the-times-the-kangaroo-kids.html | Sports of The Times The Kangaroo Kids | By Arthur Daley | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/steel-production-in-moderate-rise-gain-expected-to-continue-in.html | STEEL PRODUCTION IN MODERATE RISE Gain Expected to Continue in September and PickUp More in October AUTO ORDERS SMALL Detroit Said to Slow Buying Because of Strike Fears Builders Volume Up | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/stitzers-lightning-in-front.html | Stitzers Lightning in Front | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/stocks-in-london-score-advances-index-at-58-high-last-week.html | STOCKS IN LONDON SCORE ADVANCES Index at 58 High Last Week Industrials and Issues of Britain Move Up TRADING FAIRLY ACTIVE Midland Bank Now Offering New Personal LowCost Checking Accounts | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/talking-during-performances.html | Talking During Performances | AGE MALLORY | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/tax-disparities-cited-in-westport-democrats-issue-a-report.html | TAX DISPARITIES CITED IN WESTPORT Democrats Issue a Report Assailing Assessments on Towns Homeowners | By Richard H Parkespecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/to-decide-islands-status-referral-of-problem-of-quemoy-and-matsu-to.html | To Decide Islands Status Referral of Problem of Quemoy and Matsu to U N Proposed | THOMAS K FINLETTER | RE0000298461 | 1986-07-14 | B00000731864 |

| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/to-stop-garbagethrowing.html | To Stop GarbageThrowing | ARTHUR KAHN | RE0000298461 | 1986-07-14 | B00000731864 |
|---|---|---|---|---|---|---|
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/tv-steve-allen-returns-initial-program-of-season-presents-a-skit.html | TV Steve Allen Returns Initial Program of Season Presents a Skit Spoofing Quiz Show Troubles | By Jack Gould | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/u-s-amateur-title-golf-play-gets-under-way-on-coast-today-robbins.html | U S Amateur Title Golf Play Gets Under Way on Coast Today Robbins to Defend Crown at Olympic Country Club  Ward to Compete | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/venezuela-junta-thwarts-a-coup-by-army-rebels-20-killed-many.html | VENEZUELA JUNTA THWARTS A COUP BY ARMY REBELS 20 Killed Many Wounded as Mob Attacks a Barracks After Revolt Collapses VENEZUELA JUNTA QUELLS A REVOLT | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/wagner-maps-aid-to-party-upstate-will-campaign-in-behalf-of-entire.html | WAGNER MAPS AID TO PARTY UPSTATE Will Campaign in Behalf of Entire Ticket  He Denies Rift With De Sapio WAGNER MAPS AID TO PARTY UPSTATE | By Alexander Feinberg | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/warning-issued-by-dulles.html | Warning Issued by Dulles | By Jack Raymondspecial To the New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/wedding-is-held-for-miss-watts-b-p-mcfarland-st-aidans-is-the-scene.html | Wedding Is Held For Miss Watts B P McFarland St Aidans Is the Scene oi Their Marriage in East Williston L I | Special to The NaW York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/west-germans-open-12th-new-synagogue.html | WEST GERMANS OPEN 12TH NEW SYNAGOGUE | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/whittelsey-triumphs-wins-luders16-series-title-with-sloop-interlude.html | WHITTELSEY TRIUMPHS Wins Luders16 Series Title With Sloop Interlude | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/william-p-ogden.html | WILLIAM P OGDEN | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/yacht-crewman-saved-after-falling-overboard.html | Yacht Crewman Saved After Falling Overboard | Special to The New York Times | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-08 | https://www.nytimes.com/1958/09/08/archives/yanks-and-senators-split-at-stadium-bombers-win-70-after-10-defeat.html | Yanks and Senators Split at Stadium BOMBERS WIN 70 AFTER 10 DEFEAT Yankees Belt Offerings of 3 Senator Hurlers After Shutout by Ramos | By Louis Effrat | RE0000298461 | 1986-07-14 | B00000731864 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/brown-cases-brought-pupil-segregation-ban.html | Brown Cases Brought Pupil Segregation Ban | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/21-negro-pupils-are-kept-home-on-charge-of-segregation-here-21.html | 21 Negro Pupils Are Kept Home On Charge of Segregation Here 21 Negro Pupils Are Kept Home On Charge of Segregation Here | By Loren B Pope | RE0000298453 | 1986-07-14 | B00000730900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/a-4th-military-service-is-urged-for-research.html | A 4th Military Service Is Urged for Research | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/adios-h-winter-in-feature-pace-senator-byrd-2d-and-laura-scott-3d.html | ADIOS H WINTER IN FEATURE PACE Senator Byrd 2d and Laura Scott 3d in Yonkers Race  Victor Pays 730 | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/advance-interrupted-in-treasury-bill-rate.html | Advance Interrupted In Treasury Bill Rate | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/advertising-margarine-account-moves-on.html | Advertising Margarine Account Moves On | By Carl Spielvogel | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/aec-returns-workers-five-exposed-to-radiation-in-oak-ridge-back-on.html | AEC RETURNS WORKERS Five Exposed to Radiation in Oak Ridge Back on Job | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/alexander-n-aird.html | ALEXANDER N AIRD | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/ann-eddy-is-engaged-to-edgar-lownes-3d.html | Ann Eddy Is Engaged to Edgar Lownes 3d | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/arkansas-paper-asks-court-stay-gazette-says-it-has-failed-to-find.html | ARKANSAS PAPER ASKS COURT STAY Gazette Says It Has Failed to Find Means for South to Comply With 1954 Order | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/armbruster-in-assembly-race.html | Armbruster in Assembly Race | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/armour-r_et-sr.html | ARMOUR RET SR | Specialo Tle New York Tlme | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/atkinson-spilled-in-second-race-wins-seventh-to-lead-belmont-riders.html | Atkinson Spilled in Second Race Wins Seventh to Lead Belmont Riders WHIRLING BILLIE RETURNS 2650 Atkinson Scores to Overtake Arcaro in Jockey Standing  Amber Diver Wins | By William R Conklin | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/attendance-said-to-drop.html | Attendance Said To Drop | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/bowling-honors-go-west-players-from-st-louis-chicago-and-detroit.html | Bowling Honors Go West Players From St Louis Chicago and Detroit Top AllAmerica Ballots | By Gordon S White Jr | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archiv es/brazils-coffee-growers-reject-new-federal-plans-to-ease-glut-coffee.html | Brazils Coffee Growers Reject New Federal Plans to Ease Glut COFFEE PLANTERS SPURN RIOS PLAN | By Tad Szulcspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/britons-view-of-china.html | Britons View of China | JOHN GUARDIAN | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/bronx-boy-5-says-school-is-swell-first-day-in-first-grade-at-p-s-8.html | BRONX BOY 5 SAYS SCHOOL IS SWELL First Day in First Grade at P S 8 Was Just What He Had Expected | By Leonard Buder | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/burl-ives-seeks-falstaff-roles-actor-may-go-to-britain-for-both.html | BURL IVES SEEKS FALSTAFF ROLES Actor May Go to Britain for Both Parts of Henry IV Coward Expediting Plays | By Sam Zolotow | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/c-f-messerschmitt-60-jersey-publioity-aide-once-political-reporter.html | C F MESSERSCHMITT 60 Jersey Publioity Aide Once Political Reporter Is Dead | SPecial to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/charter-depends-on-french-alone-overseas-ballot-on-ties-to-be.html | CHARTER DEPENDS ON FRENCH ALONE Overseas Ballot on Ties to Be Separate From Voting on Constitution Itself | By Henry Ginigerspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/chile-reds-to-abide-by-rightist-victory.html | CHILE REDS TO ABIDE BY RIGHTIST VICTORY | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/competing-with-mothermachine.html | Competing With MotherMachine | RACHEL ROSENTHAL | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/copter-liner-bought-canadian-concern-purchases-aircraft-from.html | COPTER LINER BOUGHT Canadian Concern Purchases Aircraft From British | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/court-rulings-queried-state-of-virginias-opposition-to-integration.html | Court Rulings Queried State of Virginias Opposition to Integration Recorded | KATE PATTESON | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/de-gaulle-urges-unity-of-nations-backs-parliamentary-group-on-a.html | DE GAULLE URGES UNITY OF NATIONS Backs Parliamentary Group on a Global Authority Charter Is Approved | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dr-gilbert-j-palen.html | DR GILBERT J PALEN | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dr-joseph-r-greco.html | DR JOSEPH R GRECO | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/dr-m-b-sulzberger-marries-mrs-merrill.html | Dr M B Sulzberger Marries Mrs Merrill | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/drama-by-oneill-opens-at-festival-edinburgh-audience-deeply-moved.html | DRAMA BY ONEILL OPENS AT FESTIVAL Edinburgh Audience Deeply Moved by Long Days Journey Into Night | By W A Darlingtonspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/duke-u-dean-appointed.html | Duke U Dean Appointed | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/economic-talks-open-mont-telerin-society-holds-ninth-meeting-at.html | ECONOMIC TALKS OPEN Mont Telerin Society Holds Ninth Meeting at Princeton | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/edited-copy-of-paris-originals-substitutes-for-real-thing-store.html | Edited Copy of Paris Originals Substitutes for Real Thing Store Takes Time to Reproduce Styles of Top Designers | By Carrie Donovan | RE0000298453 | 1986-07-14 | B00000730900 |

| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/eisenhower-warns-reds-soviet-aid-sought-president-would-have-moscow.html | EISENHOWER WARNS REDS SOVIET AID SOUGHT President Would Have Moscow Bar Force in Taiwan Dispute PRESIDENT WARNS PEIPING ON FORCE | By Felix Belair Jrspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/elgar-brown.html | ELGAR BROWN | pecia to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/everything-just-roger-in-idlewild-style-show.html | Everything Just Roger In Idlewild Style Show | By Gloria Emerson | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/federal-reserve-policy-effect-of-rise-in-discount-rate-on-price.html | Federal Reserve Policy Effect of Rise in Discount Rate on Price Level Questioned | SUMNER H SLICHTER | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/first-u-s-thors-sent-to-britain-delivery-of-60-missiles-for-raf.html | FIRST U S THORS SENT TO BRITAIN Delivery of 60 Missiles for RAF Begins 4 Groups Planned by December | By Richard Witkin | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/five-armenians-killed-in-beirut-clash-is-second-recent-one-between.html | FIVE ARMENIANS KILLED IN BEIRUT Clash Is Second Recent One Between Political Groups of Right and Left | By Sam Pope Brewerspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/floating-drydock-ready-in-germany-new-device-will-be-capable-of.html | FLOATING DRYDOCK READY IN GERMANY New Device Will Be Capable of Lifting Ships Weighing Up to 60000 Tons | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/food-sauterne-wines-western-interests-are-devising-ways-to-develop.html | Food Sauterne Wines Western Interests Are Devising Ways To Develop Mold on California Grapes | By Craig Claiborne | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/forbes-resign-jersey-poll-set-state-senate-marks-nov-4-for-election.html | FORBES RESIGN JERSEY POLL SET State Senate Marks Nov 4 for Election of Successor  Tax Parley Slated | By George Cable Wrightspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/frank-virginia-judge.html | Frank Virginia Judge | John PaulSpecial to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/frederick-boyd-nijismatist-dies-director-of-american-news-company.html | FREDERICK BOYD NIJISMATIST DIES Director of American News Company Sold His Noted Collection of Coins | Sl3eda to The New York lm | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/giants-predict-a-pennant-in-1959-stoneham-says-club-hopes-to-deal.html | Giants Predict a Pennant in 1959 Stoneham Says Club Hopes to Deal for Better Pitching Teams President Is Returned to Office by Stockholders | By Louis Effrat | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/gop-candidate-backed-gibbons-to-use-stickers-to-seek-bay-state.html | GOP CANDIDATE BACKED Gibbons to Use Stickers to Seek Bay State Governorship | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/h-d-barclay-fiance-of-sara-jean-seiter.html | H D Barclay Fiance Of Sara Jean Seiter | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/harmons-141-best-on-apawamis-links.html | HARMONS 141 BEST ON APAWAMIS LINKS | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/harold-h-van-loan.html | HAROLD H VAN LOAN | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/harriman-and-rockefeller-meet-at-puerto-rican-fete-governor-rivals.html | Harriman and Rockefeller Meet at Puerto Rican Fete GOVERNOR RIVALS ARE INTRODUCED | By Peter Kihss | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/harry-i-goodman.html | HARRY I GOODMAN | Special to The New ork Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/hevias-arrested-and-freed.html | Hevias Arrested and Freed | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/hope-voiced-by-mao-on-uschina-talks-mao-declares-he-is-hopeful-on.html | Hope Voiced by Mao On USChina Talks Mao Declares He Is Hopeful On Talks With U S in Warsaw | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/iceland-to-stand-on-fishing-curbs.html | ICELAND TO STAND ON FISHING CURBS | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/in-the-nation-a-vital-policy-that-awaits-sponsorship.html | In The Nation A Vital Policy That Awaits Sponsorship | By Arthur Krock | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/isotopes-reveal-living-processes-show-how-fast-the-body-makes.html | ISOTOPES REVEAL LIVING PROCESSES Show How Fast the Body Makes Protein and Where Cow Makes Milk | By John Hillabyspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/israel-opposing-mideast-changes-bengurion-says-policy-aim-is-to.html | ISRAEL OPPOSING MIDEAST CHANGES BenGurion Says Policy Aim Is to Keep Status Quo in Area as Long as Possible | By Seth S Kingspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/italian-tomato-growers-here-to-study-how-to-turn-out-paste-more.html | Italian Tomato Growers Here to Study How to Turn Out Paste More Efficiently | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/jams-h-conoiv-63-a-stv_rin-a.html | JAMS H CONOIV 63 A STVRIN A | SPeCial to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/japan-asks-to-try-airman-in-slaying.html | JAPAN ASKS TO TRY AIRMAN IN SLAYING | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/john-f-brady.html | JOHN F BRADY | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/khrushchev-letter-asks-u-s-to-recognize-peiping-u-n-action-urged.html | KHRUSHCHEV LETTER ASKS U S TO RECOGNIZE PEIPING U N ACTION URGED Russians Would Curb Use of Naval Power to Enforce Policy KHRUSHCHEV ASKS U SPEIPING TIES | By William J Jordenspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/l-i-court-lacking-land-case-put-off.html | L I COURT LACKING LAND CASE PUT OFF | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lack-of-road-signs-to-sarah-lawrence-scored-by-college.html | Lack of Road Signs To Sarah Lawrence Scored by College | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/learning-in-a-democracy.html | Learning in a Democracy | MAX NORD | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/leeds-miron.html | Leeds  Miron | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lehman-sanborn.html | Lehman  Sanborn | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/liberals-pick-edward-goodell-for-states-attorney-general-partys.html | Liberals Pick Edward Goodell For States Attorney General Partys Ticket Is Completed With Selection of Lawyer and Political Reformer LIBERALS SELECT FINAL CANDIDATE | By Leo Egan | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/liner-brasil-gets-harbor-welcome-luxury-ship-arrives-from.html | LINER BRASIL GETS HARBOR WELCOME Luxury Ship Arrives From Mississippi  Sails Friday on First Latin Cruise | By Werner Bamberger | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/little-rock-urges-a-high-court-plan-to-stop-turmoil-board-again.html | LITTLE ROCK URGES A HIGH COURT PLAN TO STOP TURMOIL Board Again Asking Delay Says State and U S Shy From Integration Duty LITTLE ROCK ASKS HIGH COURT PLAN | By Anthony Lewisspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/london-weighing-migration-plea-cabinet-discusses-an-appeal-to.html | LONDON WEIGHING MIGRATION PLEA Cabinet Discusses an Appeal to Commonwealth Lands to Curb Influx Into Britain | By Drew Middletonspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/long-study-planned-on-thruway-tolls.html | LONG STUDY PLANNED ON THRUWAY TOLLS | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lucius-c-porter-a-misiorary-78-educator-ih-china-40-year-is.html | LUCIUS C PORTER A MISIORARY 78 Educator ih China 40 Year Is DeadHeaded Chinee Department at Columbia | Speclnt to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/lyn-corey-gillmore-and-miss-knott-bow.html | Lyn Corey Gillmore And Miss Knott Bow | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/majors-support-present-status-no-sentiment-for-expansion-or-for.html | MAJORS SUPPORT PRESENT STATUS No Sentiment for Expansion or for Franchise Shifts Found at Meeting | By John Drebingerspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/makarios-return-to-cyprus-weighed.html | MAKARIOS RETURN TO CYPRUS WEIGHED | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/market-climbs-to-high-for-1958-average-up-170-to-32173-volume.html | MARKET CLIMBS TO HIGH FOR 1958 Average Up 170 to 32173  Volume Increases to 3030000 Shares A T  T ADVANCES 2 12 Camera Companies Surge  TV Makers Also Gain  Kroger Slips Back MARKET CLIMBS TO HIGH FOR 1958 | By Richard Rutter | RE0000298453 | 1986-07-14 | B00000730900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/mediators-to-act-in-ge-pact-talks-iue-and-company-welcome.html | MEDIATORS TO ACT IN GE PACT TALKS IUE and Company Welcome Intervention in Stalled Parley on Jobless Pay | By A H Raskin | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/members-blamed-if-unions-go-bad-meany-says-their-failure-to-attend.html | MEMBERS BLAMED IF UNIONS GO BAD Meany Says Their Failure to Attend Meetings Gives Evildoers Free Hand | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/metal-parley-eyes-world-price-plans.html | METAL PARLEY EYES WORLD PRICE PLANS | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/millard-b-myer.html | MILLARD B MYER | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/milliner-creates-hairdos-at-his-new-beauty-salon.html | Milliner Creates Hairdos At His New Beauty Salon | By Agnes Ash | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/miss-elizabeth-quinlan-to-be-wed-in-winter.html | Miss Elizabeth Quinlan To Be Wed in Winter | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/miss-georgia-davis-betrothed-to-editor.html | Miss Georgia Davis Betrothed to Editor | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/miss-martha-brierly-fiancee-of-h-s-curtis.html | Miss Martha Brierly Fiancee of H S Curtis | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/mrs-franklin-lord-wife-of-lawyer-75.html | MRS FRANKLIN LORD WIFE OF LAWYER 75 | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/muskie-is-elected-maine-senator-democrats-score-he-unseats-payne.html | MUSKIE IS ELECTED MAINE SENATOR DEMOCRATS SCORE He Unseats Payne Becomes First of His Party to Win Post in Popular Vote CLAUSON NEW GOVERNOR Scores Upset Over Hildreth Republicans Lose in 2 of 3 House Contests MUSKIE ELECTED BY WIDE MARGIN | By John H Fentonspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/nashville-quiet-as-classes-open-integration-extended-to-2d-grade-in.html | NASHVILLE QUIET AS CLASSES OPEN Integration Extended to 2d Grade in Gradual Plan  Police Remain Alert | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/nasser-rejection-of-u-n-plan-seen-jordan-hears-cairo-leader.html | NASSER REJECTION OF U N PLAN SEEN Jordan Hears Cairo Leader Rebuffed Hammarskjold on Observer Move | By Richard P Huntspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-drug-tested-for-mental-help-chemical-related-to-rocket-fuel-is.html | NEW DRUG TESTED FOR MENTAL HELP Chemical Related to Rocket Fuel Is Found Promising in Relieving Depression | By Harold M Schmeck Jrspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-hope-voiced-in-auto-dispute-uaw-and-gm-issue-joint-optimistic.html | NEW HOPE VOICED IN AUTO DISPUTE UAW and GM Issue Joint Optimistic Statement  Union Meetings Canceled NEW HOPE VOICED IN AUTO DISPUTE | By Damon Stetsonspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-speech-writer-named-for-president.html | New Speech Writer Named for President | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/new-test-laboratory-offers-concrete-evidence-concrete-tested-in-new.html | New Test Laboratory Offers Concrete Evidence CONCRETE TESTED IN NEW MACHINE | By Austin C Wehrweinspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/newman-elected-by-county-g-o-p-choice-is-unanimous-after-lamula.html | NEWMAN ELECTED BY COUNTY G O P Choice Is Unanimous After Lamula Withdraws  New Chief Rose in Ranks | By Douglas Dales | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/newport-news-writ-barred.html | Newport News Writ Barred | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/no-cuts-planned-in-shore-patrols-army-and-navy-deny-report.html | NO CUTS PLANNED IN SHORE PATROLS Army and Navy Deny Report Attributed to Commander of New London Base | By Alexander Feinberg | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/pakistani-leader-visits-india-today-noon-to-confer-with-nehru-on.html | PAKISTANI LEADER VISITS INDIA TODAY Noon to Confer With Nehru on Border Clashes  Hope Rises on Other Issues | By Elie Abelspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/planes-to-europe-cut-family-fares-new-discount-will-apply-on-oct-15.html | PLANES TO EUROPE CUT FAMILY FARES New Discount Will Apply on Oct 15 to Economy Prices of TransAtlantic Lines | By Edward Hudson | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/pounds-rise-aids-stocks-in-london-easing-of-far-east-tension-also.html | POUNDS RISE AIDS STOCKS IN LONDON Easing of Far East Tension Also Helps Market to Resume Its Advance | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/r-s-walker-to-wed-miss-jean-chappell.html | R S Walker to Wed Miss Jean Chappell | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/rate-dispute-pressed-shippers-bid-icc-allow-cuts-in-piggyback.html | RATE DISPUTE PRESSED Shippers Bid ICC Allow Cuts in Piggyback Charges | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/record-acreyield-is-indicated-weather-science-and-the-use-of-choice.html | Record AcreYield Is Indicated Weather Science and the Use of Choice Land Combine to Offset Official Curbs | By J H Carmical | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/redmade-bishops-censured-by-pope-pius-excommunicates-all-who-aid.html | REDMADE BISHOPS CENSURED BY POPE Pius Excommunicates All Who Aid Consecration of Progressives in China | By Arnaldo Cortesispecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/robbins-gains-in-us-amateur-golf-defender-takes-17th-18th-to-win.html | Robbins Gains in US Amateur Golf DEFENDER TAKES 17TH 18TH TO WIN Robbins Defeats Emerson 2 Up  Hyndman Taylor Score  Cowan Upset | By Lincoln A Werdenspecial to the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/sceptre-suffers-a-minor-mishap.html | Sceptre Suffers a Minor Mishap | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/ship-us-escorted-blown-up-by-reds-americans-see-destruction-of.html | SHIP US ESCORTED BLOWN UP BY REDS Americans See Destruction of Supply Craft Shelling of Quemoy Stepped Up SHIP US ESCORTED BLOWN UP BY REDS | By Greg MacGregorspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/smuggling-era-ends-at-gwadar-port-as-pakistan-takes-over-from-oman.html | Smuggling Era Ends at Gwadar Port As Pakistan Takes Over From Oman | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/soviet-discloses-biggest-reactor-film-of-100o00kilowatt-plant-in.html | SOVIET DISCLOSES BIGGEST REACTOR Film of 100O00Kilowatt Plant in Siberia Shown at Geneva Conference | By John W Finneyspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/stevenson-hails-french-gains-in-developing-oil-of-the-sahara-visits.html | Stevenson Hails French Gains In Developing Oil of the Sahara Visits Center of Operations Talks With Workers and Is Snubbed by Camel Due to Return Here Today | By Henry Tannerspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/strike-in-caracas-follows-uprising-walkout-involving-700000-ends.html | STRIKE IN CARACAS FOLLOWS UPRISING Walkout Involving 700000 Ends After Paralyzing City AntiRebel Steps Urged | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/text-of-petition-to-high-court-by-little-rock-board.html | Text of Petition to High Court by Little Rock Board | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/tom-strafaci-duos-pace-seawane-golf.html | TOM STRAFACI DUOS PACE SEAWANE GOLF | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/truck-talks-resuming-teamsters-western-groups-seek-to-end-strike.html | TRUCK TALKS RESUMING Teamsters Western Groups Seek to End Strike | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/tv-invisible-man-drops-from-sight-cbs-film-series-may-not-be-shown.html | TV INVISIBLE MAN DROPS FROM SIGHT CBS Film Series May Not Be Shown This Season Dotto Inquiry Goes On | By Val Adams | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-n-names-technical-aide-in-peru.html | U N Names Technical Aide in Peru | By United Press International | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-s-acts-on-aiding-science-education.html | U S ACTS ON AIDING SCIENCE EDUCATION | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-s-prods-soviet-for-a-meeting-on-preventing-surprise-attacks-u-s-a.html | U S Prods Soviet for a Meeting On Preventing Surprise Attacks U S ASKS MEETING ON SUDDEN ATTACK | Special to The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/u-s-will-defend-policy.html | U S Will Defend Policy | By Dana Adams Schmidtspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/union-hiring-hall-is-endorsed-in-shipping-by-labor-board-aide-n-m-u.html | Union Hiring Hall Is Endorsed In Shipping by Labor Board Aide N M U Contract With the Coal Miner Upheld  Examiner Assails American Coal Dispute as MixedUp Mess | By Jacques Nevard | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/us-judge-assails-virginia-leaders-declares-they-incite-public-on.html | US JUDGE ASSAILS VIRGINIA LEADERS Declares They Incite Public on Racial Issue  Orders School to Admit Negroes US JUDGE ASSAILS VIRGINIA LEADERS | By John D Morrisspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/van-buren-move-by-negroes-loses-u-s-judge-refuses-to-hold-school.html | VAN BUREN MOVE BY NEGROES LOSES U S Judge Refuses to Hold School Unit in Contempt but Sets New Hearing | By Claude Sittonspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/vim-retains-hopes-in-americas-cup-yachting-trials-by-defeating.html | Vim Retains Hopes in Americas Cup Yachting Trials by Defeating Columbia MATTHEWS SLOOP FIRST FROM START Mosbacher Pilots Vim Home Off Newport 135 Before Columbia Crosses Line | By Joseph M Sheehanspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/voice-of-firestone-old-program-returns-in-new-format-with-stress-on.html | Voice of Firestone Old Program Returns in New Format With Stress on More Popular Music | By Jack Gould | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/welles-is-signed-for-compulsion-will-play-lawyer-in-film-version-of.html | WELLES IS SIGNED FOR COMPULSION Will Play Lawyer in Film Version of Levin Story  Guardino in Five Pennies | By Oscar Godboutspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/wellesley-will-benefit-by-lecture-on-sept-19.html | Wellesley Will Benefit By Lecture on Sept 19 | Special To The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/west-indian-plans-protest.html | West Indian Plans Protest | Special To The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/westchester-speeds-state-park-hunt-for-parkway-funds-futile.html | Westchester Speeds State Park Hunt for Parkway Funds Futile | By Merrill Folsomspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/westchester-urged-to-clean-up-saw-mill-river-to-prevent-floods.html | Westchester Urged to Clean Up Saw Mill River to Prevent Floods | Special To The New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/wife-dies-day-after-husband.html | Wife Dies Day After Husband | Special To The raew York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-09 | https://www.nytimes.com/1958/09/09/archives/wood-field-stream-about-louie-hes-a-deer-a-pet-of-all-in.html | Wood Field Stream About Louie Hes a Deer a Pet of All in Wallingford and Hes Missing | By Michael Straussspecial To the New York Times | RE0000298453 | 1986-07-14 | B00000730900 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/14-teachers-sent-to-school-for-tv-learn-technique-for-special.html | 14 TEACHERS SENT TO SCHOOL FOR TV Learn Technique for Special Educational Programs They Will Conduct | By Richard F Shepard | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/2-mayors-in-hudson-act-to-heal-breach.html | 2 MAYORS IN HUDSON ACT TO HEAL BREACH | Special To The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/21-negro-pupils-still-kept-home-city-school-head-to-talk-to.html | 21 NEGRO PUPILS STILL KEPT HOME City School Head to Talk to Brooklyn Parents Monday in Integration Dispute | By Loren B Pope | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/26-costly-movies-scheduled-for-59-by-united-artists.html | 26 Costly Movies Scheduled for 59 By United Artists | By Oscar Godboutspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/3-fire-bills-passed-at-cavanagh-urging-fire-safety-bills-voted-by.html | 3 Fire Bills Passed At Cavanagh Urging FIRE SAFETY BILLS VOTED BY COUNCIL | By Charles G Bennett | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/4000000-u-s-aid-due-for-renewal-of-the-west-side-funds-to-let-city.html | 4000000 U S AID DUE FOR RENEWAL OF THE WEST SIDE Funds to Let City Start at Once on Plan for 20Block Area Off Central Park 4000000 AID DUE FOR THE WEST SIDE | By Charles Grutzner | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/6-soviet-traitors-reported-seized.html | 6 SOVIET TRAITORS REPORTED SEIZED | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/8-senators-press-foreign-aid-shift-eisenhower-urged-to-stress-help.html | 8 SENATORS PRESS FOREIGN AID SHIFT Eisenhower Urged to Stress Help for Economies Rather Than Arms Assistance | By Allen Druryspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/a-democrat-gives-rockefeller-lift-bronx-clerk-drives-g-o-p.html | A DEMOCRAT GIVES ROCKEFELLER LIFT Bronx Clerk Drives G O P Candidate to Rally After His Car Breaks Down | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/a-soviet-tourist-was-at-yonkers-15-visitors-delighted-by-trotters-a.html | A SOVIET TOURIST WAS AT YONKERS 15 Visitors Delighted by Trotters and Betting 2 Ticket Returns 20 | By Harrison E Salisburyspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/about-new-york-expsychologist-and-cabinetmaker-spur-harpsichord.html | About New York ExPsychologist and Cabinetmaker Spur Harpsichord Revival in the Village | By Edith Evans Asbury | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/accent-on-youth-as-rangers-start-drills-tomorrow.html | Accent on Youth As Rangers Start Drills Tomorrow | By Roscoe McGowen | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/acts-to-bar-violence-rogers-suggests-little-rock-plan.html | Acts to Bar Violence ROGERS SUGGESTS LITTLE ROCK PLAN | By Anthony Lewisspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/advertising-they-auto-and-did.html | Advertising They Auto and Did | By Carl Spielvogel | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/almond-hints-end-of-a-high-school-says-unit-in-warren-county-may-be.html | ALMOND HINTS END OF A HIGH SCHOOL Says Unit in Warren County May Be First to Close if Integration Order Holds | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/annielusan-captures-mile-feature-at-belmont-by-head-111-shot-scores.html | AnnieLuSan Captures Mile Feature at Belmont by Head 111 SHOT SCORES OVER CRAFTINESS AnnieLuSan Victor Under Shoemaker 14 to Start in Discovery Today | By Joseph C Nichols | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/another-weinberg-production-financier-regards-350-million-issue-as.html | Another Weinberg Production Financier Regards 350 Million Issue as Conventional Bond Market Slump Failed to Upset His Program | By John S Tompkins | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/appeasement-opposed-refusal-to-deal-with-red-china-firm-support-of.html | Appeasement Opposed Refusal to Deal With Red China Firm Support of Allies Urged | MARVIN LIEBMAN | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/arab-summit-meeting-in-beirut-said-to-be-hammarskjolds-aim-arab.html | Arab Summit Meeting in Beirut Said to Be Hammarskjolds Aim ARAB SUMMIT TALK IS SAID TO BE AIM | By Sam Pope Brewerspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/arabs-repudiate-malik-on-un-post-league-endorses-sudanese-for.html | ARABS REPUDIATE MALIK ON UN POST League Endorses Sudanese for Assembly Presidency Lebanon Rejects Move | By Foster Haileyspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/arthur-b-wollam.html | ARTHUR B WOLLAM | Special to The New York Ttmes | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/augusts-jobless-at-a-7month-low-employment-up-over-july-by-200000.html | AUGUSTS JOBLESS AT A 7MONTH LOW Employment Up Over July by 200000 to Record Level for This Year AUGUSTS JOBLESS AT A 7MONTH LOW | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/ballet-new-and-the-old-balanchine-premiere-and-orpheus-given.html | Ballet New and the Old Balanchine Premiere and Orpheus Given | By John Martin | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bluelaw-referendum-saddle-river-to-vote-nov-4-on-relaxing-sunday.html | BLUELAW REFERENDUM Saddle River to Vote Nov 4 on Relaxing Sunday Curbs | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bonn-asks-big-four-set-up-unity-group.html | BONN ASKS BIG FOUR SET UP UNITY GROUP | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bourguiba-scores-paper-of-exaide-laction-prominent-tunisian-weekly.html | BOURGUIBA SCORES PAPER OF EXAIDE LAction Prominent Tunisian Weekly Is Condemned for Criticizing Government | By Thomas F Bradyspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/brinks-of-war.html | Brinks of War | GEO E DAVIS | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/budding-painter-gets-a-show-at-79-lingerie-executive-turned-artist.html | BUDDING PAINTER GETS A SHOW AT 79 Lingerie Executive Turned Artist at 73 HeDoesnt Mind Primitive Label | By Murray Schumach | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/bunche-mission-weighed.html | Bunche Mission Weighed | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/chou-charges-u-s-with-use-of-force-premier-insists-red-china-seeks.html | CHOU CHARGES U S WITH USE OF FORCE Premier Insists Red China Seeks Peace  Accuses Seoul of Warlike View CHOU CHARGES U S WITH USE OF FORCE | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/clinics-on-heredity-advocated-by-pope.html | CLINICS ON HEREDITY ADVOCATED BY POPE | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/clinton-amos-clauson.html | Clinton Amos Clauson | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/collection-proves-designer-all-things-to-all-women.html | Collection Proves Designer All Things to All Women | By Gloria Emerson | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/college-signs-opposed-parkway-chief-says-roads-in-westchester-are.html | COLLEGE SIGNS OPPOSED Parkway Chief Says Roads in Westchester Are Cluttered | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/columbia-beats-vim-on-choppy-sea-victory-achieved-in-last-two-legs.html | Columbia Beats Vim on Choppy Sea VICTORY ACHIEVED IN LAST TWO LEGS Columbia Plows Into Swells to Pull Ahead of Vim in Americas Cup Trial | By Joseph M Sheehanspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/compulsory-vote-advanced.html | Compulsory Vote Advanced | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/control-of-islands-absurdity-seen-in-attempt-to-tamper-with-facts.html | Control of Islands Absurdity Seen in Attempt to Tamper With Facts of Geography | WILLIAM ERNEST HOCKING | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/democrats-hail-muskie-victory-clauson-and-oliver-triumphs-put-party.html | DEMOCRATS HAIL MUSKIE VICTORY Clauson and Oliver Triumphs Put Party in Maine at a 100Year Peak | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/diplomacy-at-gunpoint-peiping-seeks-concessions-in-taiwan-strait-it.html | Diplomacy at Gunpoint Peiping Seeks Concessions in Taiwan Strait It Cannot Gain by Arms Alone | By Hanson W Baldwin | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/dr-e-h-raymond-79.html | I | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/dulles-hints-u-s-has-specific-plan-for-china-parley-peiping-is.html | DULLES HINTS U S HAS SPECIFIC PLAN FOR CHINA PARLEY PEIPING IS WARNED Secretary Says Fleet Will Reply if a Ship Is Deliberately Hit Dulles Hints Specific U S Plan May Be Offered to Chinese Reds | By Dana Adams Schmidtspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/eisenhower-hopes-beating-in-maine-will-spur-gops-campaign-workers.html | Eisenhower Hopes Beating in Maine Will Spur GOPs Campaign Workers | By Felix Belair Jrspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/elegant-is-the-word-for-new-paris-styles-copied-here-wearable-coats.html | Elegant Is the Word for New Paris Styles Copied Here Wearable Coats and Suits and Evening Gowns Displayed | By Agnes Ash | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/ends-talks-in-amman.html | Ends Talks in Amman | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/excerpts-from-brief-filed-in-supreme-court-by-the-little-rock.html | Excerpts From Brief Filed in Supreme Court by the Little Rock School Board | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/facing-the-issue.html | Facing the Issue | ALFRED B STEIN M D | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/florence-m-allison.html | FLORENCE M ALLISON | Special lo The NEW York TImes | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/food-old-college-try-queens-grandmother-has-been-trying-to-devise.html | Food Old College Try Queens Grandmother Has Been Trying To Devise Prize Recipes for 20 Years | By June Owen | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/frondizi-replaces-his-defense-chief.html | FRONDIZI REPLACES HIS DEFENSE CHIEF | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/gop-is-stunned-by-maine-result-sees-loss-in-fall-president-and.html | GOP IS STUNNED BY MAINE RESULT SEES LOSS IN FALL President and Party Chiefs Acknowledge a Beating  Democrats Jubilant ADAMS ATTACKED AGAIN Republicans Renew Demand That White House Aide Go  Some Discount Trend G O P IS STUNNED BY MAINE RESULT | By W H Lawrencespecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/governor-meets-93-ticketmates-candidates-for-senate-and-assembly-at.html | GOVERNOR MEETS 93 TICKETMATES Candidates for Senate and Assembly at His HomeGreat Victory Forecast | By Leonard Ingalls | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/greenwich-seeks-state-traffic-aid-asks-hartford-to-ban-part-of.html | GREENWICH SEEKS STATE TRAFFIC AID Asks Hartford to Ban Part of Turnpike to Trucks 102 Drivers Arrested | By Richard H Parkespecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/grim-portents-of-situation.html | Grim Portents of Situation | HENRY J DUNLEAVY | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/gulf-oil-to-be-active.html | Gulf Oil to Be Active | Special to The New York Time | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/holland-victor-in-florida-vote-senator-assured-3d-term-as-he.html | HOLLAND VICTOR IN FLORIDA VOTE Senator Assured 3d Term as He Defeats Pepper in Democratic Primary | By Paul Crowellspecial to the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/honest-boy-or-boys-reward-awaits-you.html | HONEST BOY OR BOYS REWARD AWAITS YOU | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/i-l-a-again-asks-arbitration-curb-appellate-court-hears-plea-by.html | I L A AGAIN ASKS ARBITRATION CURB Appellate Court Hears Plea by Union in Dispute Over Grace Line Dock Gangs | By Arthur H Richter | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/independents-to-meet-political-parley-is-called-on-coast-to-map.html | INDEPENDENTS TO MEET Political Parley Is Called on Coast to Map Action | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/independentsocialist-party-petitions-albany-to-place-5-candidates.html | IndependentSocialist Party Petitions Albany to Place 5 Candidates on Ballot | By Warren Weaver Jrspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/indians-rout-yanks-in-game-halted-by-rain-in-fifth-nixons-long-hits.html | Indians Rout Yanks in Game Halted by Rain in Fifth NIXONS LONG HITS PACE 92 TRIUMPH His 2 Homers and Double Help Tribe Crush Yanks Mantle Belts 40th | By John Drebingerspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/indonesia-halts-luxury-imports.html | INDONESIA HALTS LUXURY IMPORTS | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/injury-forces-princeton-tackle-schultz-to-quit-football-team-letter.html | Injury Forces Princeton Tackle Schultz to Quit Football Team Letter Man Kicked in Head in Workout Last Week Still Ailing Silver of Columbia Suffers Fractured Leg | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/irt-repair-shop-to-be-abandoned-transit-body-to-consolidate-work-on.html | IRT REPAIR SHOP TO BE ABANDONED Transit Body to Consolidate Work on IND Facility Million Savings Seen 300 JOBS WILL BE LOST Agency Says Attrition Not LayOffs Will Cut Force T W U Approves Step | By Stanley Levey | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/james-churchill-oliver.html | James Churchill Oliver | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/jersey-offering-free-eye-testing-medical-society-to-sponsor.html | JERSEY OFFERING FREE EYE TESTING Medical Society to Sponsor DiseaseDetection Plan for All 25 or Over | By George Cable Wrightspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/judge-will-let-12-negroes-enter-white-schools-in-charlottesville.html | Judge Will Let 12 Negroes Enter White Schools in Charlottesville JUDGE IN VIRGINIA FOR INTEGRATION | By John D Morrisspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/justice-burton-to-get-bowdoin-prize-for-58.html | Justice Burton to Get Bowdoin Prize for 58 | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/keating-assails-foe-on-spending-says-hogan-favors-redink-policy-gop.html | KEATING ASSAILS FOE ON SPENDING Says Hogan Favors RedInk Policy GOP Candidate Unrecognized in Queens | By Leo Egan | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/lebanon-upholds-malik.html | Lebanon Upholds Malik | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/lion-end-also-injured.html | Lion End Also Injured | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/london-equities-generally-quiet-dollar-shares-gain-with-wall-street.html | LONDON EQUITIES GENERALLY QUIET Dollar Shares Gain With Wall Street Other Sections Steady | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/london-parley-set.html | LONDON PARLEY SET | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/margaret-prindle-iis-wed-in-darien-toarmy-veteran-smith-alumna.html | Margaret Prindle iIs Wed in Darien ToArmy Veteran Smith Alumna Bride of Iobert W Mathews Bowdoin Graduate | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/meyner-hails-victory.html | Meyner Hails Victory | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/michael-resko.html | MICHAEL RESKO | Speci tO The ew York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mishandling-of-foreign-affairs.html | Mishandling of Foreign Affairs | TEXANA SIPPRELL | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/miss-bette-dempster-to-be-november-bride.html | Miss Bette Dempster To Be November Bride | speeIal to The New York TImea | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/miss-orcutts-79-sets-senior-pace-two-golfers-tie-for-second-at-90.html | MISS ORCUTTS 79 SETS SENIOR PACE Two Golfers Tie for Second at 90 in Metropolitan Tourney at Purchase | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/miss-truman-rehearsing-play.html | Miss Truman Rehearsing Play | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/moderates-rule-texas-democrats-rout-liberals-at-convention-tactics.html | MODERATES RULE TEXAS DEMOCRATS Rout Liberals at Convention Tactics Cause NearRiot Presage More Strife | By Gladwin Hillspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/more-peril-seen-for-space-travel-radiation-higher-than-had-been.html | MORE PERIL SEEN FOR SPACE TRAVEL Radiation Higher Than Had Been Thought Americans Report at Geneva | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/mrs-untermeyer-leads-by-2-shots-century-golfer-opens-bid-for-7th.html | MRS UNTERMEYER LEADS BY 2 SHOTS Century Golfer Opens Bid for 7th Wheeler Trophy With a 79 at Fenway | Special to The New Yolk Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/multiracial-hotels-opposed.html | Multiracial Hotels Opposed | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/music-gala-given-in-central-park-salute-to-summer-marked-by.html | MUSIC GALA GIVEN IN CENTRAL PARK Salute to Summer Marked by Performances of Four Gifted Young Artists | By John Briggs | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/named-for-forbes-seat.html | Named for Forbes Seat | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/nannette-b-foss-honored-with-sally-bondy-at-dance.html | Nannette B Foss Honored With Sally Bondy at Dance | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/nationalist-stand-upheld.html | Nationalist Stand Upheld | IRA GLICKSTEIN | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/navy-holds-back-submarine-funds-4-atomicpowered-missile-craft-cut.html | NAVY HOLDS BACK SUBMARINE FUNDS 4 AtomicPowered Missile Craft Cut From Program Congress Battle Seen | By Jack Raymondspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/new-bakery-union-approves-charter.html | NEW BAKERY UNION APPROVES CHARTER | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/new-zealand-japan-in-pact.html | New Zealand Japan in Pact | WELLINGTON New Zealand Sept 9 | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/newark-fbi-chief-shifted.html | Newark FBI Chief Shifted | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/noel-houston-48-newsman-author.html | NOEL HousToN 48 NEWSMAN AUTHOR | Sl | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/ocasey-approves-script-of-musical-clears-daarlin-man-made-from-his.html | OCASEY APPROVES SCRIPT OF MUSICAL Clears Daarlin Man Made From His Play Juno Sherry Britton Cast | By Louis Calta | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pakistani-opens-talk-with-nehru-2-premiers-discuss-border-disputes.html | PAKISTANI OPENS TALK WITH NEHRU 2 Premiers Discuss Border Disputes Exchange of Prisoners Begins | By Elie Abelspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/philip-w-barnes.html | PHILIP W BARNES | Special o The New Yock Lrtmes | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pointless-risk.html | Pointless Risk | A SHENITZER | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/political-nature-of-convoy-cited-u-s-officers-in-taipei-say-new.html | POLITICAL NATURE OF CONVOY CITED U S Officers in Taipei Say New Orders Are Needed to Protect Chiang Ships | By Greg MacGregorspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/port-body-opens-a-colorful-pier-new-brooklyn-terminal-is-silver.html | PORT BODY OPENS A COLORFUL PIER New Brooklyn Terminal Is Silver Trimmed in Blue Line Takes Possession | By Jacques Nevard | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/president-and-dulles-confer.html | President and Dulles Confer | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/president-seeks-2-cut-in-us-jobs-order-to-agencies-would-absorb-400.html | PRESIDENT SEEKS 2 CUT IN US JOBS Order to Agencies Would Absorb 400 Million of Pay Rise Congress Voted | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/pro-auto-racers-get-off-to-slow-start-tired-cars-scanty-entry-mark.html | Pro Auto Racers Get Off to Slow Start Tired Cars Scanty Entry Mark First Lime Rock Card | By Frank M Blunk | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/racial-bias-found-rising-in-britain-inquiries-into-riots-show.html | RACIAL BIAS FOUND RISING IN BRITAIN Inquiries Into Riots Show Intolerance Among Those Who Blame Hooligans | By Drew Middletonspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/reds-in-rumania-crush-new-ideas-penal-codes-are-tightened-sentences.html | REDS IN RUMANIA CRUSH NEW IDEAS Penal Codes Are Tightened Sentences Are Stiffened and Arrests Increase | By A M Rosenthalspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/rise-in-imports-of-oil-proposed-overall-ceiling-would-be-raised-jan.html | RISE IN IMPORTS OF OIL PROPOSED OverAll Ceiling Would Be Raised Jan 1 for Area East of the Rockies | By Richard E Mooneyspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/robert-c-ceen-9-lonc-abginri.html | ROBERT c ceEN 9 LONC ABGINRI | Special to the New York Tlle | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/rumanian-wins-bid-to-stay-in-us-rogers-gives-final-approval.html | RUMANIAN WINS BID TO STAY IN US Rogers Gives Final Approval Permitting Malaxa to Be Permanent Resident | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/science-powers-hailed-lillienthal-says-it-can-work-revolution-in.html | SCIENCE POWERS HAILED Lillienthal Says It Can Work Revolution in World Spirit | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/senator-mayor-assail-defense-humphrey-and-wagner-tell-parley-here.html | SENATOR MAYOR ASSAIL DEFENSE Humphrey and Wagner Tell Parley Here That Civilian Safeguards Are Lacking | By Lawrence OKane | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/sports-of-the-times-greetings-to-the-flash.html | Sports of The Times Greetings to the Flash | By Arthur Daley | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/squibb-to-expand-cancer-researgh-5year-study-of-steroids-costing-7.html | SQUIBB TO EXPAND CANCER RESEARGH 5Year Study of Steroids Costing 7 Millions Set on Company Centennial | By Emma Harrisonspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/stevenson-says-europeans-fear-eastwest-clash-u-s-is-seen-as-leader.html | STEVENSON SAYS EUROPEANS FEAR EASTWEST CLASH U S Is Seen as Leader but Is Blamed for Everything He Remarks on Return STEVENSON CITES FEARS IN EUROPE | By James Feron | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/stocks-rise-again-to-highs-for-year-average-sets-mark-for-2d.html | STOCKS RISE AGAIN TO HIGHS FOR YEAR Average Sets Mark for 2d Straight Session  Gain for Day Is 170 Points VOLUME AT 3480000 Autos Steels Pace Market  Trading Is Broadest Since Last July 28 STOCKS RISE AGAIN TO HIGHS FOR YEAR | By Richard Rutter | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/support-for-lost-cause-a-facesaving-out-seen-in-demand-for-action.html | Support for Lost Cause A FaceSaving Out Seen in Demand for Action by U N | NICHOLAS ROOSEVELT | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/teamster-rebels-tell-of-job-loss-also-suffered-beatings-while-hoffa.html | TEAMSTER REBELS TELL OF JOB LOSS Also Suffered Beatings While Hoffa Aides Ran Locals 2 Missourians Testify | By Joseph A Loftusspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/the-dulles-doctrine-policy-opposing-any-red-use-of-force-is-most.html | The Dulles Doctrine Policy Opposing Any Red Use of Force Is Most Sweeping U S Doctrine Yet | By James Restonspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/the-monitor-feted-in-boston.html | The Monitor Feted in Boston | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/the-second-party-arrives-in-maine-democrats-achieve-social.html | THE SECOND PARTY ARRIVES IN MAINE Democrats Achieve Social Acceptance After Years of GOP Dominance | By John H Fentonspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/the-theatre-chaparral-texas-tobacco-road-staged-downtown.html | The Theatre Chaparral Texas Tobacco Road Staged Downtown | By Brooks Atkinson | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-a-w-may-select-strike-date-today.html | U A W MAY SELECT STRIKE DATE TODAY | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-enforcement-asked-little-rock-asks-u-s-enforcement.html | U S Enforcement Asked LITTLE ROCK ASKS U S ENFORCEMENT | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-loans-to-india-and-peru-arranged.html | U S LOANS TO INDIA AND PERU ARRANGED | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-names-u-n-press-aide.html | U S Names U N Press Aide | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/u-s-protests-law-on-canadian-tariffs.html | U S PROTESTS LAW ON CANADIAN TARIFFS | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/united-fruit-shuts-a-banana-division.html | UNITED FRUIT SHUTS A BANANA DIVISION | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/us-aids-rahway-sewer-plan.html | US Aids Rahway Sewer Plan | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/us-tells-secret-of-nautilus-fuel-rickover-aide-at-parley-says.html | US TELLS SECRET OF NAUTILUS FUEL Rickover Aide at Parley Says Poisons Are Inserted to Control Atomic Reaction | By John W Finneyspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/utility-in-deal-with-argentina-oral-accord-calls-for-cade-to-go.html | UTILITY IN DEAL WITH ARGENTINA Oral Accord Calls for Cade to Go Into Partnership With Government | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/valley-of-fallen-opened-by-spain-memorial-to-civil-war-dead-begun.html | VALLEY OF FALLEN OPENED BY SPAIN Memorial to Civil War Dead Begun 16 Years Ago Now Attracts Many Visitors | By Benjamin Wellesspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/venezuela-is-calm-in-wake-of-strike.html | VENEZUELA IS CALM IN WAKE OF STRIKE | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/waiter-called-l-i-gem-thief.html | Waiter Called L I Gem Thief | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/ward-gains-in-national-amateur-golf-twotime-victor-checks-nicklaus.html | Ward Gains in National Amateur Golf TWOTIME VICTOR CHECKS NICKLAUS Ward Opens Guest for Third Amateur Golf Title With 1Up Verdict on Coast | By Lincoln A Werdenspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/watkins-appears-victor.html | Watkins Appears Victor | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/westchester-rift-on-parkways-grows-in-fight-over-toll-booth.html | Westchester Rift on Parkways Grows in Fight Over Toll Booth | By Merrill Folsomspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/wilson-messer-is-dead-exassemblyman-82-served-on-state-aviation.html | WILSON MESSER IS DEAD ExAssemblyman 82 Served on State Aviation Body | Special to The New York Times | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/witness-is-called-in-tv-quiz-inquiry-dotto-contestant-said-to-have.html | WITNESS IS CALLED IN TV QUIZ INQUIRY Dotto Contestant Said to Have Got 4000 After Losing Is Questioned | By Val Adams | RE0000298454 | 1986-07-14 | B00000730901 |
| 1958-09-10 | https://www.nytimes.com/1958/09/10/archives/wood-field-and-stream-cubans-arrive-in-time-for-tuna-cup-match.html | Wood Field and Stream Cubans Arrive in Time for Tuna Cup Match Completing 4Team Field | By Michael Straussspecial To the New York Times | RE0000298454 | 1986-07-14 | B00000730901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/12-thefts-in-norwalk-catholic-rectory-is-robbed-of-70-school-fund.html | 12 THEFTS IN NORWALK Catholic Rectory Is Robbed of 70 School Fund | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/2-german-states-clash-on-trade-east-charges-west-impedes-flow-of.html | 2 GERMAN STATES CLASH ON TRADE East Charges West Impedes Flow of Goods While Reds Are Accused of Lagging | By Harry Gilroy | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/220-arrested-in-france.html | 220 Arrested in France | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/2d-van-buren-suit-filed-by-naacp-group-seeks-to-return-13-negroes.html | 2D VAN BUREN SUIT FILED BY NAACP Group Seeks to Return 13 Negroes to School Says Officials Abandoned Plan | By Claude Sitton | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/3-darien-stores-burn-two-others-are-damaged-in-100000-night-fire.html | 3 DARIEN STORES BURN Two Others Are Damaged in 100000 Night Fire | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/3-u-s-musicians-gain-chosen-for-semifinal-round-of-contest-in.html | 3 U S MUSICIANS GAIN Chosen for SemiFinal Round of Contest in Bucharest | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/58-crop-forecast-9-12-above-peak-record-harvest-predicted-on.html | 58 CROP FORECAST 9 12 ABOVE PEAK Record Harvest Predicted on Smallest Acreage in Forty Years | By William M Blair | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/a-change-in-strategy-attorney-general-leaves-no-doubt-this-time-on.html | A Change in Strategy Attorney General Leaves No Doubt This Time on Plans for Little Rock | By James Reston | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/a-murder-inquiry-is-plodding-work-staten-island-police-have-sifted.html | A MURDER INQUIRY IS PLODDING WORK Staten Island Police Have Sifted Hundreds of Clues and Questioned Dozens | By Emmanuel Perlmutter | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/advertising-philip-morris-calls-for-johnny.html | Advertising Philip Morris Calls for Johnny | By Carl Spielvogel | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/africans-pit-spears-against-police-guns.html | AFRICANS PIT SPEARS AGAINST POLICE GUNS | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/aga-khan-will-return-to-studies-at-harvard.html | Aga Khan Will Return To Studies at Harvard | Dispatch of The Times London | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/aliens-arrested-in-mexican-strife-at-least-40-held-in-inquiry-on.html | ALIENS ARRESTED IN MEXICAN STRIFE At Least 40 Held in Inquiry on Leftist Agitation 3 Deported to U S | By Paul P Kennedy | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/an-analysis-of-freud-farley-granger-is-seen-as-the-doctor-in.html | An Analysis of Freud Farley Granger Is Seen as the Doctor in Melodramatic Tale Set in Vienna | By John P Shanley | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/august-sales-rise-16922000000-nears-peak-set-in-the-1957-month.html | AUGUST SALES RISE 16922000000 Nears Peak Set in the 1957 Month | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/ballet-new-swan-queen-allegra-kent-bows-in-role-of-odette.html | Ballet New Swan Queen Allegra Kent Bows in Role of Odette | By John Martin | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/bokara-legendre-feted-in-brookville.html | Bokara Legendre Feted in Brookville | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/bregman-in-line-as-tv-show-star-fisher-programconductor-eyed-for.html | BREGMAN IN LINE AS TV SHOW STAR Fisher ProgramConductor Eyed for The Music Shop  Quiz Inquiry Goes On | By Val Adams | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/britain-faces-dilemma-on-negro-influx-jamaican-leader-bars.html | Britain Faces Dilemma on Negro Influx Jamaican Leader Bars Emigration Curb | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/britain-modifies-view-on-makarios-cyprus-governors-orders-include.html | BRITAIN MODIFIES VIEW ON MAKARIOS Cyprus Governors Orders Include Timing of Bid to Archbishop to Return | By Kennett Love | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/british-lead-in-court-tennis.html | British Lead in Court Tennis | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/brooklyn-coop-with-320-units-is-approved-by-city-planners.html | Brooklyn Coop With 320 Units Is Approved by City Planners | By Charles G Bennett | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/building-in-suburbsi-c.html | BUILDING IN SUBURBSi C | pecia to Tile New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/business-loans-rose-last-week-gain-is-put-at-8000000-holdings-of.html | BUSINESS LOANS ROSE LAST WEEK Gain Is Put at 8000000  Holdings of All U S Obligations Decline | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/campanella-reports-on-gains-tells-of-work-and-a-trip-home.html | Campanella Reports on Gains Tells of Work and a Trip Home | By Roscoe McGowen | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/capalbo-acquires-faster-faster-will-make-first-solo-effort-with.html | CAPALBO ACQUIRES FASTER FASTER Will Make First Solo Effort With Marchant Comedy Revival in Brussels | By Louis Calta | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/capt-paul-searlei-ex-navy-engineer66.html | CAPT PAUL SEARLEI EX NAVY ENGINEER66 | Special to The New York Times I | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/church-backs-use-of-army-in-south-2-top-united-presbyterian.html | CHURCH BACKS USE OF ARMY IN SOUTH 2 Top United Presbyterian Officers Say Nothing Can Stop Integration Drive | By Philip Benjamin | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/city-voting-rolls-drop-11771-gain-4180-names-lose-15951.html | City Voting Rolls Drop 11771 Gain 4180 Names Lose 15951 | By Leo Egan | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/convoy-to-beach-of-quemoy-urged-taiwan-sees-need-for-u-s-escort.html | CONVOY TO BEACH OF QUEMOY URGED Taiwan Sees Need for U S Escort Through Crucial ThreeMile Limit | By Robert Trumbull | RE0000298455 | 1986-07-14 | B00000730902 |

| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/copper-curb-held-unnecessary-now-london-meeting-of-worlds-producers.html | COPPER CURB HELD UNNECESSARY NOW London Meeting of Worlds Producers Users Urges More Statistical Data | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
|---|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/craig-van-suetendael.html | Craig Van Suetendael | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/defenders-lead-at-77-mrs-weinsier-sets-bestball-pace-with-mrs.html | DEFENDERS LEAD AT 77 Mrs Weinsier Sets BestBall Pace With Mrs Trepner | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/democrats-hear-3-hopefuls-for-60-harriman-kennedy-meyner-score-gop.html | DEMOCRATS HEAR 3 HOPEFULS FOR 60 Harriman Kennedy Meyner Score GOP in Talks at Atlantic City Meeting | By Allen Drury | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/divorce-hearing-bows-on-channel-5.html | Divorce Hearing Bows on Channel 5 | RICHARD F SHEPARD | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/dr-walter-d-shaak.html | DR WALTER D SHAAK | Special to The New york Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/dreamland-seen-for-jamaica-area-federal-housing-aide-says-plan-is.html | DREAMLAND SEEN FOR JAMAICA AREA Federal Housing Aide Says Plan Is Possible Civic Groups Applaud Idea | By Charles Grutzner | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/eisenhower-will-address-nation-on-china-tonight-president-will.html | Eisenhower Will Address Nation on China Tonight President Will Report Over RadioTV on Situation in Taiwan Strait No Special Emergency Indicated | By Felix Belair Jr | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/excerpts-from-fulbrights-plea-to-the-high-court.html | Excerpts From Fulbrights Plea to the High Court | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/ferrari-of-lions-stars-in-practice-senior-halfback-excels-as.html | FERRARI OF LIONS STARS IN PRACTICE Senior Halfback Excels as BallCarrier and Passer for Columbia Eleven | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/flemming-backs-student-grants-says-he-may-ask-congress-to-reinstate.html | FLEMMING BACKS STUDENT GRANTS Says He May Ask Congress to Reinstate Scholarships in ScienceAid Program | By Bess Furman | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/g-o-p-chiefs-say-adams-will-quit-white-house-soon-feel-party.html | G O P CHIEFS SAY ADAMS WILL QUIT WHITE HOUSE SOON Feel Party Pressure Will Prevail President Denies Top Aide Has Resigned | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/george-f-holland.html | GEORGE F HOLLAND | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/haute-couture-is-basis-of-lineforline-styles.html | Haute Couture Is Basis Of LineforLine Styles | By Gloria Emerson | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/heavier-fighting-waged-in-algeria-french-and-rebel-forces-increase.html | HEAVIER FIGHTING WAGED IN ALGERIA French and Rebel Forces Increase Activities as Constitution Poll Nears | By Henry Tanner | RE0000298455 | 1986-07-14 | B00000730902 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/heavily-armed-force-of-31-seized-off-florida-on-boat-bound-for-cuba.html | Heavily Armed Force of 31 Seized Off Florida on Boat Bound for Cuba BOAT IS CAPTURED ON WAY TO CUBA | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/homefurnishings-exhibit-reflects-provincial-trend.html | Homefurnishings Exhibit Reflects Provincial Trend | By Rita Reif | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/hopes-in-cairo-dimmed.html | Hopes In Cairo Dimmed | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/icc-aide-sees-end-of-travel-by-rail-passengers-causing-huge.html | ICC AIDE SEES END OF TRAVEL BY RAIL Passengers Causing Huge Deficits Court Is Told in Suit to Save Ferries | By Milton Honig | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/iceland-issue-to-u-n-reykjavik-will-put-fishing-dispute-before.html | ICELAND ISSUE TO U N Reykjavik Will Put Fishing Dispute Before Assembly | Dispatch of The Times London | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/in-the-nation-changed-positions-in-the-little-rock-case.html | In The Nation Changed Positions in the Little Rock Case | By Arthur Krock | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/integration-off-at-memphis-state-board-in-tennessee-votes-years.html | INTEGRATION OFF AT MEMPHIS STATE Board in Tennessee Votes Years Delay  Austin Peay to Seek a Postponement | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/islands-defense-doubted-their-evacuation-neutralization-of-taiwan.html | Islands Defense Doubted Their Evacuation Neutralization of Taiwan Area Advocated | EDWARD E CRUISE | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/jane-ellen-reader-becomes-affianced.html | Jane Ellen Reader Becomes Affianced | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/jb-seen-in-brussels-macleishs-versedrama-has-warm-reception-at-fair.html | JB SEEN IN BRUSSELS MacLeishs VerseDrama Has Warm Reception at Fair | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/jersey-cuts-carstation-days.html | Jersey Cuts CarStation Days | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/jersey-paymaster-robbed-of-20000.html | JERSEY PAYMASTER ROBBED OF 20000 | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/joseph-p-coenen.html | JOSEPH P COENEN | Special to The New York Ties | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/keating-supports-bensons-policies-first-trip-upstate-gop-senate.html | KEATING SUPPORTS BENSONS POLICIES First Trip Upstate GOP Senate Candidate Attacks Rigid High Price Props | By Bayard Webster | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/kidney-substances-linked-to-the-mind.html | KIDNEY SUBSTANCES LINKED TO THE MIND | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/l-i-night-high-school-classes-in-floral-park-are-for-those-who-had.html | L I NIGHT HIGH SCHOOL Classes In Floral Park Are for Those Who Had to Quit | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/lebanese-cheer-us-mock-landing-thousands-line-beach-north-of-beirut.html | LEBANESE CHEER US MOCK LANDING Thousands Line Beach North of Beirut as Marines Go Through Maneuvers | By Sam Pope Brewer | RE0000298455 | 1986-07-14 | B00000730902 |

| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/luigi-villa.html | LUIGI VILLA | peetal to Tle yew Yor tmew | RE0000298455 | 1986-07-14 | B00000730902 |
|---|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/marjorie-a-thomson-is-engaged-to-marry.html | Marjorie A Thomson Is Engaged to Marry | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/master-plan-to-cope-with-growth-given-to-rockville-centre.html | Master Plan to Cope With Growth Given To Rockville Centre | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/menzies-defines-role-australia-has-no-commitment-to-defend-quemoy.html | MENZIES DEFINES ROLE Australia Has No Commitment to Defend Quemoy He Says | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/meyner-summons-leaders-on-transit-meyner-pressing-transit-decision.html | Meyner Summons Leaders on Transit MEYNER PRESSING TRANSIT DECISION | By Clayton Knowles | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/miss-orcutt-wins-tourney-with-163-takes-metropolitan-senior-golf.html | MISS ORCUTT WINS TOURNEY WITH 163 Takes Metropolitan Senior Golf Title by 14 Shots Mrs Ackerman Next | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/monnet-stresses-issue-of-algeria-says-he-will-vote-for-new.html | MONNET STRESSES ISSUE OF ALGERIA Says He Will Vote for New Constitution but Calls for Solution on Africa | By Henry Giniger | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/more-troops-to-join-6th-fleet.html | More Troops to Join 6th Fleet | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/more-us-marines-will-leave-lebanon-more-us-marines-to-leave-lebanon.html | More US Marines Will Leave Lebanon MORE US MARINES TO LEAVE LEBANON | By Richard P Hunt | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/morris-w-burckard.html | MORRIS W BURCKARD | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/morse-sr-in-deal-with-penntexas-agrees-to-sell-his-interest-in.html | MORSE SR IN DEAL WITH PENNTEXAS Agrees to Sell His Interest in Fairbanks and Moves to Lift Court Curb | By Austin C Wehrwein | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mrs-c-w-wels-jr-named.html | Mrs C W Wels Jr Named | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/mrs-untermeyer-keeps-golf-lead-cards-81-for-36hole-total-of-160-in.html | MRS UNTERMEYER KEEPS GOLF LEAD Cards 81 for 36Hole Total of 160 in Wheeler Trophy Test at White Plains | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/msgr-john-v-delaney.html | MSGR JOHN V DELANEY | Speca to The New York Tizxes | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/naacp-submits-little-rock-plea-court-sits-today-lawyers-for-negro.html | NAACP SUBMITS LITTLE ROCK PLEA COURT SITS TODAY Lawyers for Negro Pupils Say the Integration Case Is Now National Test | By Anthony Lewis | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nancy-schucart-wed-to-arthur-rothenberg.html | Nancy Schucart Wed To Arthur Rothenberg | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/negro-pupils-stay-home-for-3d-day-10-harlem-children-attend.html | NEGRO PUPILS STAY HOME FOR 3D DAY 10 Harlem Children Attend Tutoring Session 7th Joins Brooklyn Group | By Leonard Buder | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nehrunoon-talks-end-in-cordial-aura.html | NEHRUNOON TALKS END IN CORDIAL AURA | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/neutralized-quemoy-seen-as-us-plan-for-red-talks-neutral-quemoy.html | Neutralized Quemoy Seen As US Plan for Red Talks NEUTRAL QUEMOY SEEN AS U S PLAN | By Dana Adams Schmidt | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/new-education-law-defended.html | New Education Law Defended | HOWARD L JONES | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/new-roads-ready-on-2-bridges-here-queensboro-and-brooklyn-spans.html | NEW ROADS READY ON 2 BRIDGES HERE Queensboro and Brooklyn Spans Facilities to Open Today and Monday | By Bernard Stengren | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/no-comment-in-capital.html | No Comment in Capital | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/nuptials-on-oct-25-for-diana-mcelroy.html | Nuptials on Oct 25 for Diana McElroy | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/oil-group-asks-ceylon-for-guarantees-against-nationalizing-planned.html | Oil Group Asks Ceylon for Guarantees Against Nationalizing Planned Refinery | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/oil-imports-policy-is-scored-at-parley.html | OIL IMPORTS POLICY IS SCORED AT PARLEY | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/paramount-seeks-to-enjoin-holden-asks-u-s-injunction-to-bar-his.html | PARAMOUNT SEEKS TO ENJOIN HOLDEN Asks U S Injunction to Bar His Acting in Western for Mirisch Company | By Oscar Godbout | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/parkway-cost-estimated.html | Parkway Cost Estimated | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/party-planned-today-for-east-hampton-unit.html | Party Planned Today For East Hampton Unit | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/peiping-charges-us-air-intrusion-says-two-planes-flew-over-mainland.html | PEIPING CHARGES US AIR INTRUSION Says Two Planes Flew Over Mainland in Deliberate Provocation of War | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/plan-is-offered-on-arab-refugees-group-here-urges-10year.html | PLAN IS OFFERED ON ARAB REFUGEES Group Here Urges 10Year Repatriation Program Under U N Auspices | By Wayne Phillips | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/porter-ties-franco-to-galindez-case.html | PORTER TIES FRANCO TO GALINDEZ CASE | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/president-denies-report-on-adams-just-not-true-hagerty-says-white.html | PRESIDENT DENIES REPORT ON ADAMS Just Not True Hagerty Says White House Appoints Moos to Executive Staff | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/prosecutor-says-boy-8-confesses-killing-parents-boy-said-to-admit.html | Prosecutor Says Boy 8 Confesses Killing Parents BOY SAID TO ADMIT KILLING PARENTS | By Peter Kihss | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/quiche-lorraine-is-a-palatable-entree-a-glorified-custard-pie-it-is.html | Quiche Lorraine Is a Palatable Entree A Glorified Custard Pie It Is Growing As Popular Dish | By Craig Claiborne | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/regional-health-services-urged-to-meet-the-shift-in-population.html | Regional Health Services Urged To Meet the Shift in Population | By Roy R Silver | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/richmond-decision-due-u-s-judge-to-rule-on-bid-on-negroes-to-enter.html | RICHMOND DECISION DUE U S Judge to Rule on Bid on Negroes to Enter School | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/rights-inquiries-begun-in-3-states-u-s-unit-checking-voting.html | RIGHTS INQUIRIES BEGUN IN 3 STATES U S Unit Checking Voting Complaints in Mississippi Florida and Alabama | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/robert-mangum-praised-appointment-to-hospital-department-post-is.html | Robert Mangum Praised Appointment to Hospital Department Post Is Commended | HENRY L McCARTHY | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/romney-expects-auto-price-rises-head-of-american-motors-calls.html | ROMNEY EXPECTS AUTO PRICE RISES Head of American Motors Calls StepUp Inevitable  Rambler Line Shown | By Joseph C Ingraham | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/ruling-to-be-fought.html | Ruling to Be Fought | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/rumanian-stores-present-mystery-windows-filled-with-goods-that-few.html | RUMANIAN STORES PRESENT MYSTERY Windows Filled With Goods That Few Can Buy Yet No Irritation Is Evident | By A M Rosenthal | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/scholar-with-political-heritage-malcolm-charles-moos.html | Scholar With Political Heritage Malcolm Charles Moos | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/seafarers-fight-canada-ship-sale-picket-vessels-now-cuban-here-and.html | SEAFARERS FIGHT CANADA SHIP SALE Picket Vessels Now Cuban Here and in Baltimore Bring Suit in Detroit | By Jacques Nevard | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/shakeup-reported-in-turkish-theatre.html | SHAKEUP REPORTED IN TURKISH THEATRE | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/shares-in-london-improve-slightly-activity-still-at-low-ebb.html | SHARES IN LONDON IMPROVE SLIGHTLY Activity Still at Low Ebb Government Funds Rise  Index at 1958 High | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/sheila-e-flynn-engaged-to-wed-arthur-blank-jr-nursing-student-will.html | Sheila E Flynn Engaged to Wed Arthur Blank Jr Nursing Student Will Be Bride of ExOfficer a Fordham Graduate | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/shipyards-report-the-boom-is-over-work-load-falls-below-the.html | SHIPYARDS REPORT THE BOOM IS OVER Work Load Falls Below the 3000000Ton Level 4 Craft Ready in August | By Arthur H Richter | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/soviet-to-bid-u-n-seat-red-china-comment-in-press-indicates-effort.html | SOVIET TO BID U N SEAT RED CHINA Comment in Press Indicates Effort at Coming Session British Labor View Cited | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/soviet-tries-out-school-revision-plan-to-put-many-youths-on.html | SOVIET TRIES OUT SCHOOL REVISION Plan to Put Many Youths on WorkStudy Schedule at 15 Wins Favor | By Max Frankel | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/sports-of-the-times-a-250000-giveaway.html | Sports Of The Times A 250000 Giveaway | By Arthur Daley | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/stanovich-upsets-robbins-then-loses-in-us-golf-ward-coe-advance.html | Stanovich Upsets Robbins Then Loses in US Golf Ward Coe Advance CHICAGOAN BOWS TO OSKIN BY 1 UP | By Lincoln A Werden | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/state-parking-fund-set-gop-chiefs-back-harriman-plan-on-use-of.html | STATE PARKING FUND SET GOP Chiefs Back Harriman Plan on Use of 43000 | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/stocks-retreat-average-dips-59-but-industrial-component-sets-1958.html | STOCKS RETREAT AVERAGE DIPS 59 But Industrial Component Sets 1958 Mark in Early Trading  Volume Falls | By Richard Rutter | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/sudanese-to-seek-u-n-assembly-post.html | SUDANESE TO SEEK U N ASSEMBLY POST | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/tax-plan-mapped-on-jersey-realty-legislative-leaders-agree-with.html | TAX PLAN MAPPED ON JERSEY REALTY Legislative Leaders Agree With Experts on Assessing at 40 of True Value | By George Cable Wright | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/teamsters-admit-check-on-inquiry-unions-attorney-confirms-study-of.html | TEAMSTERS ADMIT CHECK ON INQUIRY Unions Attorney Confirms Study of 3 Staff Aides and Possible Hoffa Jurors | By Joseph A Loftus | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/text-of-naacp-brief-to-supreme-court-in-little-rock-case.html | Text of NAACP Brief to Supreme Court in Little Rock Case | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/theatre-the-egg-and-i-negro-musical-staged-in-jan-hus-debut.html | Theatre The Egg and I Negro Musical Staged in Jan Hus Debut | By Brooks Atkinson | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/thorkild-avnsoe.html | THORKILD AVNSOE | Special to The New York TimeS | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/trees-trap-golf-balls-national-amateur-tourney-course-lined-with.html | Trees Trap Golf Balls National Amateur Tourney Course Lined With Hundreds of Tall Cypresses | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/tvs-role-hailed-by-rockefeller-he-bids-broadcasters-use-video-and.html | TVS ROLE HAILED BY ROCKEFELLER He Bids Broadcasters Use Video and Radio More in All Phases of Education | By Leonard Ingalls | RE0000298455 | 1986-07-14 | B00000730902 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/typewriter-business-picks-up-most-workers-laid-off-in-slump-are.html | Typewriter Business Picks Up Most Workers Laid Off in Slump Are Back on Job | By Alfred R Zipser | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-a-w-to-strike-at-ford-sept-17-if-pay-talks-lag-but-improvement-is.html | U A W TO STRIKE AT FORD SEPT 17 IF PAY TALKS LAG But Improvement Is Noted in Bargaining Status Reuther Joins Session | By Damon Stetson | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-mayors-begin-conference-today.html | U S MAYORS BEGIN CONFERENCE TODAY | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-names-sea-commander.html | U S Names Sea Commander | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-pacific-chief-said-to-question-policy-on-quemoy-admiral-felt-is.html | U S PACIFIC CHIEF SAID TO QUESTION POLICY ON QUEMOY Admiral Felt Is Understood to Doubt the Effectiveness of Nationalist Forces | By Jack Raymond | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-wont-assist-closed-schools-flemming-says-funds-would-be-denied.html | U S WONT ASSIST CLOSED SCHOOLS Flemming Says Funds Would Be Denied Private Classes Set Up to Bar Integration | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/u-s-ssoviet-bond-in-science-urged-american-at-geneva-parley-asks.html | U S SSOVIET BOND IN SCIENCE URGED American at Geneva Parley Asks Close Ties in Work on Artificial Elements | By John W Finney | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/union-county-judge-named.html | Union County Judge Named | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/vote-near-form-in-new-england-recount-is-possible-in-new-hampshire.html | VOTE NEAR FORM IN NEW ENGLAND Recount Is Possible in New Hampshire Professor Wins in Massachusetts | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/walter-g-oechler.html | WALTER G OECHLER | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/ward-chief-not-guilty-jersey-jury-says-she-did-not-take-city-salary.html | WARD CHIEF NOT GUILTY Jersey Jury Says She Did Not Take City Salary Falsely | Special to The New York Times | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/warhead-first-by-head-in-belmonts-discovery-handicap-arcaro-on.html | Warhead First by Head in Belmonts Discovery Handicap ARCARO ON VICTOR IN 30200 EVENT | By Joseph C Nichols | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/westchester-finds-public-works-face-race-for-open-land.html | Westchester Finds Public Works Face Race for Open Land | BY Merrill Folsom | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/wood-field-and-stream-only-one-tuna-spotted-and-none-caught-on.html | Wood Field and Stream Only One Tuna Spotted and None Caught on Opening Day of Cup Match | By Michael Strauss | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/yacht-unit-hints-columbia-choice-senior-shields-quits-sloop.html | YACHT UNIT HINTS COLUMBIA CHOICE Senior Shields Quits Sloop Afterguard Heavy Seas Block Cup Defense Test | By Joseph M Sheehan | RE0000298455 | 1986-07-14 | B00000730902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/yanks-beat-indians-bombers-win-83-as-50021-watch.html | Yanks Beat Indians BOMBERS WIN 83 As 50021 WATCH | By John Drebinger | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-11 | https://www.nytimes.com/1958/09/11/archives/yugoslavs-lionize-fischer-us-chess-prodigy-brooklyn-youth-15-is.html | Yugoslavs Lionize Fischer US Chess Prodigy Brooklyn Youth 15 Is Called Genius by Official | By Paul Underwood | RE0000298455 | 1986-07-14 | B00000730902 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/demon-helicopter-designed-by-french-cavorts-over-l-i.html | Demon Helicopter Designed by French Cavorts Over L I | By Roy R Silver | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/10-indians-praise-u-s-school-tests.html | 10 INDIANS PRAISE U S SCHOOL TESTS | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/27-cuban-rebels-killed.html | 27 Cuban Rebels Killed | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/3-l-i-r-r-stops-dropped.html | 3 L I R R Stops Dropped | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/36-years-added-through-insulin-diabetic-has-luncheon-at-hospital.html | 36 YEARS ADDED THROUGH INSULIN Diabetic Has Luncheon at Hospital That Saved His Life in 1922 | By Morris Kaplan | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/4-die-in-connecticut-crash.html | 4 Die in Connecticut Crash | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/about-new-york-office-worker-tends-flowers-on-church-grounds-out-of.html | About New York Office Worker Tends Flowers on Church Grounds Out of Love for Gardening | By Edith Evans Asbury | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/advertising-better-all-the-time.html | Advertising Better All the Time | By Carl Spielvogel | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/amato-opera-opens-theatre-group-begins-eighth-season-with-magic.html | AMATO OPERA OPENS Theatre Group Begins Eighth Season With Magic Flute | E D | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/aminoil-elects-don-c-dunaway-is-named-president-board-enlarged.html | AMINOIL ELECTS Don C Dunaway Is Named President Board Enlarged | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/apalachin-figure-eludes-subpoena-falcone-absence-at-inquiry-viewed.html | APALACHIN FIGURE ELUDES SUBPOENA Falcone Absence at Inquiry Viewed as a Precedent Contempt Stay Denied 6 | By Edmond J Bartnett | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/arabs-see-no-gain-in-un-chiefs-trip-say-hammarskjold-obtained-no.html | ARABS SEE NO GAIN IN UN CHIEFS TRIP Say Hammarskjold Obtained No Positive Results in Any of Places He Visited | By Sam Pope Brewer | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/argentine-crisis-in-services-rises-air-force-blocks-swearing-in-of.html | ARGENTINE CRISIS IN SERVICES RISES Air Force Blocks Swearing In of the New Secretary Named by Frondizi | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/arms-for-indonesia-barred.html | Arms for Indonesia Barred | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |

| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
|---|---|---|---|---|---|---|
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/barbara-r-nea-wellesley-1958-will-be-married-engaged-to-eugene-h.html | Barbara R Nea Wellesley 1958 Will Be Married Engaged to Eugene H Sandord a Harvard Business Student | Special fo le New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/big-tackle-returns-from-service-as-filipski-quits.html | Big Tackle Returns From Service as Filipski Quits | By Louis Effrat | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/bigstore-trade-up-2-for-nation-volume-in-this-are-rose-6-last-week.html | BIGSTORE TRADE UP 2 FOR NATION Volume in This Are Rose 6 Last Week Above the Level of a Year Ago | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/bing-crosby-show-on-abctv-oct-1-guests-will-appear-on-first-of-2.html | BING CROSBY SHOW ON ABCTV OCT 1 Guests Will Appear on First of 2 Programs Sponsors Renew Sullivan Options | By Val Adams | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/books-of-the-times.html | Books Of The Times | BY Orville Prescott | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/boy-sent-to-bellevue-for-tests-in-slaying-court-sends-boy-8-to.html | Boy Sent to Bellevue For Tests in Slaying Court Sends Boy 8 to Bellevue Police Sift New Clue in Slayings | By Peter Kihss | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/brazilian-rivers-yield-diamonds-divers-hazard-lives-off-the-shores.html | BRAZILIAN RIVERS YIELD DIAMONDS Divers Hazard Lives Off the Shores of Para State  Work Day and Night | By Tad Szulc | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/british-funds-up-on-london-board-belief-that-interest-rates-will.html | BRITISH FUNDS UP ON LONDON BOARD Belief That Interest Rates Will Decline a Factor Industrials Dull | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/british-side-leads-65-splits-6-court-tennis-tests-with-philadelphia.html | BRITISH SIDE LEADS 65 Splits 6 Court Tennis Tests With Philadelphia Team | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/british-test-hbomb-report-success-for-weapon-exploded-over-pacific.html | BRITISH TEST HBOMB Report Success for Weapon Exploded Over Pacific | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/brother-angelus-gabriel-scholar-dead-author-of-christian-brothers.html | Brother Angelus Gabriel Scholar Dead Author of Christian Brothers History | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/butler-vows-support-says-democrats-would-back-defense-of-offshore.html | BUTLER VOWS SUPPORT Says Democrats Would Back Defense of Offshore Isles | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/c-a-b-and-s-e-c-eye-big-jet-deal-hearings-could-delay-plan-of-pan-a.html | C A B AND S E C EYE BIG JET DEAL Hearings Could Delay Plan of Pan Am and National  Rival Lines May Act | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/c-i-a-aide-38-dies-e-v-hollis-jr-researcher-victim-of-bullet-wound.html | C I A AIDE 38 DIES E V Hollis Jr Researcher Victim of Bullet Wound | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/charles-b-mbride.html | CHARLES B MBRIDE | Special to The New York TJme | RE0000298456 | 1986-07-14 | B00000730903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/chest-doctors-meet-international-congress-ends-5day-session-in.html | CHEST DOCTORS MEET International Congress Ends 5Day Session in Tokyo | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/child-specialists-discuss-parricide-say-a-real-or.html | CHILD SPECIALISTS DISCUSS PARRICIDE Psychiatrists Say a Real or Fancied Crime Is Possible if Illness Is Very Severe | By Emma Harrison | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/chinas-future-chiang-government-upheld-will-of-people-considered.html | Chinas Future Chiang Government Upheld Will of People Considered Decisive | TINGFU F TSIANG | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/cities-are-urged-to-fight-inequity-mayors-hear-wagner-join-senator.html | CITIES ARE URGED TO FIGHT INEQUITY Mayors Hear Wagner Join Senator Kennedy in Plea for Better Treatment | By Paul Crowell | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/city-schools-call-for-500-teachers-qualified-persons-urged-to-seek.html | CITY SCHOOLS CALL FOR 500 TEACHERS Qualified Persons Urged to Seek Substitute Jobs in Very Serious Situation | By Leonard Buder | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/coe-mcmanus-aaron-foote-gain-semifinals-in-national-amateur-golf.html | Coe McManus Aaron Foote Gain SemiFinals in National Amateur Golf OKLAHOMA PLAYER TAKES 2 MATCHES | By Lincoln A Werden | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/college-store-moves-princeton-facility-will-open-in-new-building.html | COLLEGE STORE MOVES Princeton Facility Will Open in New Building Today | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/columbia-named-americas-cup-defender-sears-sloop-outsails-vim-and.html | Columbia Named Americas Cup Defender Sears Sloop Outsails Vim and Will Race Britains Sceptre | By Joseph M Sheehan | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/comment-by-admiral.html | Comment by Admiral | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/conflict-in-little-rock-not-just-issues-but-human-beings-are.html | Conflict in Little Rock Not Just Issues but Human Beings Are Involved It Is Emphasized | DAVID W BARRY | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/congress-will-get-bid-to-restore-aid-funds.html | Congress Will Get Bid To Restore Aid Funds | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/cunningham-and-sears-in-key-columbia-jobs.html | Cunningham and Sears in Key Columbia Jobs | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/dartmoor-captures-elkridge-betters-record-at-belmont-hurdles-winner.html | Dartmoor Captures Elkridge Betters Record at Belmont HURDLES WINNER DEFEATS VERSUS | By Joseph C Nichols | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/deal-players-excel.html | Deal Players Excel | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/diamant-captures-3d-jumpoff-wins-horse-show-prize.html | Diamant Captures 3d JumpOff Wins Horse Show Prize | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/diesels-too-loud-for-westporters-the-new-havens-280000-locomotives.html | DIESELS TOO LOUD FOR WESTPORTERS The New Havens 280000 Locomotives Cut Value of Property Residents Say | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/diners-get-tax-hash-for-dessert-on-new-yorktoboston-trains.html | Diners Get Tax Hash For Dessert On New YorktoBoston Trains | By Clarence Dean | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/end-of-jacobs-ban-asked-by-3-groups-physicians-forum-and-two.html | END OF JACOBS BAN ASKED BY 3 GROUPS Physicians Forum and Two Religious Bodies Urge BirthControl Change | By Edith Evans Asbury | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/excerpts-from-oral-argument-before-supreme-court-on-little-rock.html | Excerpts From Oral Argument Before Supreme Court on Little Rock School Case Arkansas Attorney Sees HeadOn Crash Between State and Federal Governments | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/exmayor-hoijde-dies-in-montreali-colorful-french-canadian.html | EXMAYOR HOIJDE DIES IN MONTREALI Colorful French Canadian Politician Was Interned for Urging Draft Evasion | Special to The New York Tfmet | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/fall-cruise-can-be-combined-with-cup-sailing-spectacle-rhode-island.html | Fall Cruise Can Be Combined With Cup Sailing Spectacle Rhode Island Offers 400 Miles of SaltWater Shoreline | By Clarence E Lovejoy | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/faubus-declines-to-give-next-step-expects-to-lose-court-test-but.html | FAUBUS DECLINES TO GIVE NEXT STEP Expects to Lose Court Test but Wont Say if He Will Close Central High | By Claude Sitton | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/faulty-driving-said-to-cost-more-fuel.html | FAULTY DRIVING SAID TO COST MORE FUEL | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/food-on-the-high-seas-women-compose-table-service-staff-on-brasil.html | Food On the High Seas Women Compose Table Service Staff On Brasil Making First Trip Today | By Craig Claiborne | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/fred-a-greis.html | FRED A GREIS | pel Io The New York Tlme | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/g-o-p-aide-accused-but-montauk-man-denies-he-balked-grand-jury.html | G O P AIDE ACCUSED But Montauk Man Denies He Balked Grand Jury | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/giraffe-sails-in-claiming-a-title-17-12footer-may-be-biggest-of.html | GIRAFFE SAILS IN CLAIMING A TITLE 17 12Footer May Be Biggest of Kind Brought Here Other Animals Arrive | By John C Devlin | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/graven-retains-crown.html | Graven Retains Crown | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/harriman-is-hailed-for-aid-to-suburbs.html | HARRIMAN IS HAILED FOR AID TO SUBURBS | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/harriman-views-victory-as-sure-1000-at-democratic-clubs-125th.html | HARRIMAN VIEWS VICTORY AS SURE 1000 at Democratic Clubs 125th Anniversary Dinner Cheer Sweep Predictions | By Leo Egan | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/hearing-date-set-on-village-road-city-fixes-next-thursday-in.html | HEARING DATE SET ON VILLAGE ROAD City Fixes Next Thursday in Response to Prodding From De Sapio | By Clayton Knowles | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/high-court-hears-little-rock-plea-final-arguments.html | HIGH COURT HEARS LITTLE ROCK PLEA FINAL ARGUMENTS | By Anthony Lewis | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/in-the-nation-a-quieter-but-also-great-constitutional-change.html | In The Nation A Quieter but Also Great Constitutional Change | By Arthur Krock | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/india-and-pakistan-ease-frontier-rift-accord-achieved-by-india.html | India and Pakistan Ease Frontier Rift ACCORD ACHIEVED BY INDIA PAKISTAN | By Elie Abel | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/integration-stay-denied-in-virginia-appeals-court-opens-way-for-22.html | INTEGRATION STAY DENIED IN VIRGINIA Appeals Court Opens Way for 22 Negroes Test of States Law Seen | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/invasion-of-privacy-by-noise.html | Invasion of Privacy by Noise | ERICA LANDIS | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/iraqi-radio-takes-an-antius-slant-broadcasts-on-world-issues-such.html | IRAQI RADIO TAKES AN ANTIUS SLANT Broadcasts on World Issues Such as Far East Follow the Communist Line | By Kennett Love | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/irvinc-monal-701-exbell-p_____atft-aidei.html | IRVINC MONAL 701 EXBELL PATFT AIDEI | Slal to The New Yok Ttm | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/judge-denies-appeal-of-shorts-for-a-stay-on-bruce-contracts-judge.html | Judge Denies Appeal of Shorts For a Stay on Bruce Contracts JUDGE BARS PLEA OF BRUCE SHORTS | By Layhmond Robinson | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/king-olav-visits-denmark.html | King Olav Visits Denmark | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/l-i-prisoner-returns-walked-out-of-station-though-handcuffed-to-a.html | L I PRISONER RETURNS Walked Out of Station Though Handcuffed to a Chair | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/landowne-rogowski.html | Landowne Rogowski | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/landrykane.html | LandryKane | peclal to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/last-play-rehearses-at-yiddish-theatre-ghosts-of-old-actors-echo-on.html | Last Play Rehearses at Yiddish Theatre Ghosts of Old Actors Echo on 2d Avenue | By Murray Schumach | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/leipzig-develops-capitalist-habit-trained-directors-arrange-trade.html | LEIPZIG DEVELOPS CAPITALIST HABIT Trained Directors Arrange Trade Deals With West Replacing Party Aides | By Harry Gilroy | RE0000298456 | 1986-07-14 | B00000730903 |

| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/letter-to-rogers-and-reply.html | Letter to Rogers and Reply | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
|---|---|---|---|---|---|---|
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/libove-violinist-gains-at-festival-u-s-musician-is-selected-for.html | LIBOVE VIOLINIST GAINS AT FESTIVAL U S Musician Is Selected for Bucharest Finals to Be Held Tomorrow | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/living-costs-to-be-stressed.html | Living Costs to Be Stressed | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/local-operation-of-schools-urged-state-commissioner-backs-reducing.html | LOCAL OPERATION OF SCHOOLS URGED State Commissioner Backs Reducing Districts  U S Aid Called Inevitable | By Loren B Pope | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/manila-prices-soar-hoarding-and-speculation-rise-in-reaction-to.html | MANILA PRICES SOAR Hoarding and Speculation Rise in Reaction to Taiwan Crisis | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/marines-still-are-wary-troops-believe-they-are-home-when-they-get.html | MARINES STILL ARE WARY Troops Believe They Are Home When They Get There | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/market-surges-to-new-58-high-gain-in-average-is-trimmed-to-282.html | MARKET SURGES TO NEW 58 HIGH Gain in Average Is Trimmed to 282 Points by Some Late Profit Taking | By Richard Rutter | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mass-rallies-in-soviet-condemn-us-actions.html | Mass Rallies in Soviet Condemn US Actions | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/may-rule-today-rogers-builds-force-for-duty-at-school.html | MAY RULE TODAY Rogers Builds Force For Duty at School | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/men-of-19yearold-12meter-give-gallant-salute-to-victor.html | Men of 19YearOld 12Meter Give Gallant Salute to Victor | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/midwest-democratic-unit-asks-u-s-corn-and-wheat-stockpile-committee.html | Midwest Democratic Unit Asks U S Corn and Wheat Stockpile Committee of 13State Forum Sees Aid to Defense in Locking Up of Crops  Big Gain in House Seats Forecast | By Austin C Wehrwein | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/miss-edythe-schuyler.html | MISS EDYTHE SCHUYLER | | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/misuse-of-funds-laid-to-gibbons-mcclellan-also-says-leader-of.html | MISUSE OF FUNDS LAID TO GIBBONS McClellan Also Says Leader of Teamsters Used Thugs and Violence in Union | By Joseph A Loftus | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/montgomery-retiring-calls-himself-gaullist.html | Montgomery Retiring Calls Himself Gaullist | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mortgage-money-tightens-a-little-f-h-a-notes-first-increase-in.html | MORTGAGE MONEY TIGHTENS A LITTLE F H A Notes First Increase in Discounts This Year  Interest Rates Higher | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mosels-66-wins-golf-essex-fells-man-retains-pro-laurels-in-gervasio.html | MOSELS 66 WINS GOLF Essex Fells Man Retains Pro Laurels in Gervasio Event | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/moses-denounces-niagara-litigation.html | MOSES DENOUNCES NIAGARA LITIGATION | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mrs-mcghie-gets-76-for-239-to-capture-wheeler-trophy-whippoorwill.html | Mrs McGhie Gets 76 for 239 To Capture Wheeler Trophy Whippoorwill Ace Wins by 2 Shots  Mrs Untermeyer Is Second in Golf | By Maureen Orcutt | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mrs-trepner-duo-triumphs-in-golf-mrs-weinsier-helps-post-a-36hole.html | MRS TREPNER DUO TRIUMPHS IN GOLF Mrs Weinsier Helps Post a 36Hole Total of 155 to Win BestBall Title | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/mutual-network-brings-2-million-radio-system-is-purchased-by.html | MUTUAL NETWORK BRINGS 2 MILLION Radio System Is Purchased by Scranton Corporation in Move for Expansion | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/nelhybel-conducts-bach-concert-here.html | NELHYBEL CONDUCTS BACH CONCERT HERE | H C S | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/nuclear-harbor-job-fades.html | Nuclear Harbor Job Fades | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/originals-made-by-couturiers-abroad-are-now-available-here-store-is.html | Originals Made by Couturiers Abroad Are Now Available Here Store Is Offering A Big Collection By Top Creators | By Gloria Emerson | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/paramus-blue-law-on-ordinance-reinstated-after-month-of.html | PARAMUS BLUE LAW ON Ordinance Reinstated After Month of Nonenforcement | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/payment-is-deferred.html | Payment Is Deferred | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/peggy-schanzer-engaged.html | Peggy Schanzer Engaged | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/peiping-looking-to-talk-with-us-4th-protest-on-intrusions-refers-to.html | PEIPING LOOKING TO TALK WITH US 4th Protest on Intrusions Refers to Resumption of Parley at Warsaw Soon | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/peiping-recalls-envoy.html | Peiping Recalls Envoy | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/peoples-gas-plans-a-new-stock-issue.html | PEOPLES GAS PLANS A NEW STOCK ISSUE | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/play-on-conquest-of-peru-is-bought-the-hunt-of-the-sun-to-be-staged.html | PLAY ON CONQUEST OF PERU IS BOUGHT  The Hunt of the Sun to Be Staged Kenneth Tynan to Write for New Yorker | By Sam Zolotow | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/port-agency-plan-on-transit-fails-meyner-and-tobin-agree-its-credit.html | PORT AGENCY PLAN ON TRANSIT FAILS Meyner and Tobin Agree Its Credit Cant Be Impaired by Risking Big Deficit | By George Cable Wright | RE0000298456 | 1986-07-14 | B00000730903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/president-says-nation-must-fight-if-necessary-to-bar-quemoy-fall.html | PRESIDENT SAYS NATION MUST FIGHT IF NECESSARY TO BAR QUEMOY FALL SEES NO WAR URGES NEGOTIATIONS NO APPEASEMENT | By James Reston | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/quemoy-promise-denied-by-britain-macmillan-says-london-has-no.html | QUEMOY PROMISE DENIED BY BRITAIN Macmillan Says London Has No Commitment to U S in the Far East Crisis | By Drew Middleton | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/recession-blamed-for-major-share-of-record-deficit-u-s-budget-head.html | RECESSION BLAMED FOR MAJOR SHARE OF RECORD DEFICIT U S Budget Head Also Cites High Outlays in MidYear Estimate of 122 Billion | By Edwin L Dale Jr | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/reds-shell-isle-force-a-nationalist-supply-fleet-to-flee-without.html | REDS SHELL ISLE Force a Nationalist Supply Fleet to Flee Without Unloading | By Robert Trumbull | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/restudy-is-urged-on-cancer-drugs-yale-scientist-tells-parley-potent.html | RESTUDY IS URGED ON CANCER DRUGS Yale Scientist Tells Parley Potent Doses May Not Be Hitting Affected Areas | By Harold M Schmeck Jr | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/reuther-pushes-ford-bargaining-he-explains-why-company-is-strike.html | REUTHER PUSHES FORD BARGAINING He Explains Why Company Is Strike Target Joint Big 3 Step Discussed | By Damon Stetson | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rgsoh-69-rail-0fficidies-general-freight-traffic-manager-ofn-y.html | RGSOH 69 RAIL 0FFICIDIES General Freight Traffic Manager ofN Y Central Before 1954 Retirement | Special to Tt3e New York Tim | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rockefeller-hits-rival-on-economy-on-first-upstate-tour-he-says.html | ROCKEFELLER HITS RIVAL ON ECONOMY On First Upstate Tour He Says Industry Is Lagging Because of Complacency | By Warren Weaver Jr | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rodzinski-plans-midwest-return-conductor-arrives-in-u-s-and.html | RODZINSKI PLANS MIDWEST RETURN Conductor Arrives in U S and Schedules Two Opera Performances in Chicago | By John Briggs | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rumania-checks-alien-residents-aim-is-said-to-be-to-oust.html | RUMANIA CHECKS ALIEN RESIDENTS Aim Is Said to Be to Oust Undesirables Among the Foreign Visitors | By A M Rosenthal | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/rushmorehellen.html | RushmoreHellen | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/russell-bonynge.html | RUSSELL BONYNGE | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sandys-to-go-to-washington.html | Sandys to Go to Washington | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sarah-bender-wed-to-luis-e-yglesias.html | Sarah Bender Wed To Luis E Yglesias | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sarmi-prefers-high-waistlines-for-gala-fetes.html | Sarmi Prefers High Waistlines For Gala Fetes | By Carrie Donovan | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/shy-cardin-backs-trend-to-chemise.html | Shy Cardin Backs Trend To Chemise | BY Agnes Ash | RE0000298456 | 1986-07-14 | B00000730903 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/socialists-lean-to-gaullist-plan-party-congress-is-expected-to.html | SOCIALISTS LEAN TO GAULLIST PLAN Party Congress Is Expected to Support Constitution as Lesser of Evils | By Henry Giniger | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/some-screen-writers-are-busy-despite-a-slump-in-production.html | Some Screen Writers Are Busy Despite a Slump in Production | By Oscar Godbout | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/sports-of-the-times-was-this-trip-necessary.html | Sports of The Times Was This Trip Necessary | By Arthur Daley | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/state-park-aide-retires.html | State Park Aide Retires | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/suffolk-candidate-chosen.html | Suffolk Candidate Chosen | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/text-of-introduction-to-hammarskjolds-annual-report-of-work-of.html | Text of Introduction to Hammarskjolds Annual Report of Work of United Nations | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/the-issue-was-clear-faubus-defiance-governors-name-not-mentioned.html | The Issue Was Clear Faubus Defiance Governors Name Not Mentioned but His Views Dominate | By Russell Baker | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/tunis-paper-bows-to-partys-attack-laction-popular-liberal-weekly.html | TUNIS PAPER BOWS TO PARTYS ATTACK LAction Popular Liberal Weekly Due to Suspend After Next Sunday | By Thomas F Brady | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/tv-what-price-a-crisis-only-a-b-c-and-radio-break-schedules-to.html | TV What Price a Crisis Only A B C and Radio Break Schedules to Cover Presidents Speech Live | By Jack Gould | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/two-unions-lose-jobless-aid-plea.html | TWO UNIONS LOSE JOBLESS AID PLEA | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-n-chief-urges-arms-limit-talks-hammarskjold-report-asks-study-by.html | U N CHIEF URGES ARMS LIMIT TALKS Hammarskjold Report Asks Study by Experts Pact on Outer Space Sought | By Lindesay Parrott | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-carloadings-128-1957-labor-day-holiday-caused-127-fall-from-the.html | U S CARLOADINGS 128 1957 Labor Day Holiday Caused 127 Fall From the Preceding Week | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-japan-agree-to-treaty-talks-dulles-and-fujiyama-decide-to.html | U S JAPAN AGREE TO TREATY TALKS Dulles and Fujiyama Decide to Negotiate Changes in Pact on Military Bases | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-replenishes-pacific-munitions-sends-nonatom-explosives.html | U S REPLENISHES PACIFIC MUNITIONS Sends NonAtom Explosives Requested by Admiral Pentagon Aide Says | By Jack Raymond | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-to-hold-back-extra-arms-fund-and-trim-forces-will-not-spend-11.html | U S TO HOLD BACK EXTRA ARMS FUND AND TRIM FORCES Will Not Spend 11 Billion Voted by Congress Above White House Request | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/u-s-unaware-of-move.html | U S Unaware of Move | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/ulrich-westen-fiance-of-1viss-joan-gilbert.html | Ulrich Westen Fiance Of 1Viss Joan Gilbert | Special to The New York Tlmg | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/us-atom-experts-wary-over-soviet-favor-joint-world-research-but.html | US ATOM EXPERTS WARY OVER SOVIET Favor Joint World Research but Fear Political Issues in Links With Moscow | By John W Finney | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/us-drops-a-count-in-sedition-charges.html | US DROPS A COUNT IN SEDITION CHARGES | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/virginia-school-ordered-closed-antiintegration-law-faces-first-test.html | VIRGINIA SCHOOL ORDERED CLOSED AntiIntegration Law Faces First Test at Front Royal Action Is Temporary | By John D Morris | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/virtue-its-own-reward-so-2-l-i-boys-who-overpaid-for-axident.html | VIRTUE ITS OWN REWARD So 2 L I Boys Who Overpaid for Axident Discover | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/west-tells-soviet-geneva-is-suitable-for-atom-ban-talk-u-s-group.html | West Tells Soviet Geneva Is Suitable For Atom Ban Talk U S GROUP FAVORS JOINT ATOM STUDY | By E W Kenworthy | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/willis-c-lincoln.html | WILLIS C LINCOLN | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/wind-shifts-decisive-in-final-trial-race-off-newport-vim-caught.html | Wind Shifts Decisive in Final Trial Race Off Newport VIM CAUGHT TWICE IN WRONG PLACES | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/wood-field-and-stream-angler-using-wet-fly-to-entice-trout-fails-to.html | Wood Field and Stream Angler Using Wet Fly to Entice Trout Fails to Make a Big Splash | By Michael Strauss | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-12 | https://www.nytimes.com/1958/09/12/archives/yorktown-grange-opens-its-35th-fair.html | YORKTOWN GRANGE OPENS ITS 35TH FAIR | Special to The New York Times | RE0000298456 | 1986-07-14 | B00000730903 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/1300-show-entries-a-t-l-i-horse-show.html | 1300 Show Entries A t L I Horse Show | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/6-in-soviet-assail-lies-by-u-s-radio.html | 6 IN SOVIET ASSAIL LIES BY U S RADIO | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/6-u-s-fliers-lost-in-plane-downed-in-soviet-armenia-11-others-on.html | 6 U S FLIERS LOST IN PLANE DOWNED IN SOVIET ARMENIA 11 Others on Sept 2 Flight Intercepted by Russians Not Accounted For 6 US FLIERS LOST IN SOVIET ARMENIA | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/a-e-c-in-safety-test-slight-radioactivity-over-nevada-reservation.html | A E C IN SAFETY TEST Slight Radioactivity Over Nevada Reservation | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/aaron-and-coe-capture-semifinal-matches-in-us-amateur-golf-georgian.html | Aaron and Coe Capture SemiFinal Matches in US Amateur Golf GEORGIAN VICTOR OVER DICK FOOTE Aaron Triumphs 10 and 9 in Coast Golf Coe Tops McManus by 3 and 2 | By Lincoln A Werdenspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alabama-case-decried-canadian-judges-say-negros-execution-would.html | ALABAMA CASE DECRIED Canadian Judges Say Negros Execution Would Stir World | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alan-c-plume.html | ALAN C PLUME | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/alfred-halsey.html | ALFRED HALSEY | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/army-again-lacks-experienced-quarterback-blaik-describes-problem-as.html | Army Again Lacks Experienced Quarterback Blaik Describes Problem as Symptomatic of Chronic Manpower Shortage  Rest of First Team Is Strong | By Allison Danzigspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/army-drive-spurs-the-algeria-vote-top-ranks-coax-villagers-to-pile.html | ARMY DRIVE SPURS THE ALGERIA VOTE Top Ranks Coax Villagers to Pile Up Yes Ballots for Gaullist Charter | By Henry Tannerspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/army-engineers-ease-import-law-foreigners-bidding-to-sell-equipment.html | ARMY ENGINEERS EASE IMPORT LAW Foreigners Bidding to Sell Equipment Need Not Own Repair Plants in U S | By Richard E Mooneyspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/arndt-mcavoy.html | Arndt McAvoy | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/auto-showdown-plan-to-strike-ford-is-viewed-as-spur-to-reaching.html | Auto Showdown Plan to Strike Ford Is Viewed as Spur to Reaching Pact | By A H Raskin | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bernhard-guggenheim.html | BERNHARD GUGGENHEIM | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bicycle-racer-killed-russell-mockridge-is-hit-by-bus-in-australian.html | BICYCLE RACER KILLED Russell Mockridge Is Hit by Bus in Australian Event | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/blood-separated-by-new-process-simplified-method-of-getting-gamma.html | BLOOD SEPARATED BY NEW PROCESS Simplified Method of Getting Gamma Globulin Reported  Would Counter Disease | By Harold M Schmeck Jrspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/bonn-is-silent-on-speech.html | Bonn Is Silent on Speech | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/border-land-deal-defended-by-nehru.html | BORDER LAND DEAL DEFENDED BY NEHRU | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/brazil-seeking-foreign-capital-in-developing-bolivian-oil-field.html | Brazil Seeking Foreign Capital In Developing Bolivian Oil Field Exploration Companies Are Negotiating With U S and European Interests RIO OIL PROJECTS SEEK FOREIGN AID | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/britons-triumph-in-court-tennis-oxford-cambridge-takes-3day.html | BRITONS TRIUMPH IN COURT TENNIS Oxford Cambridge Takes 3Day Philadelphia Series 96 Vehslage Beaten | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/cambodian-quotes-chou-on-the-isles.html | CAMBODIAN QUOTES CHOU ON THE ISLES | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/chiang-sees-u-s-aides.html | Chiang Sees U S Aides | By Robert Trumbullspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/china-policy-criticized-our-interest-said-to-call-for-return-to-for.html | China Policy Criticized Our Interest Said to Call for Return to Formosa of Chiangs Soldiers | JOHN CARTER VINCENT | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/commuter-beats-l-i-road-jam-he-flies-70-miles-in-28-minutes.html | Commuter Beats L I Road Jam He Flies 70 Miles in 28 Minutes | By Byron Porterfieldspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/consuls-at-sagamore-hill.html | Consuls at Sagamore Hill | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/court-bars-little-rock-delay-justices-concur-u-s-maps-next-move-in.html | COURT BARS LITTLE ROCK DELAY JUSTICES CONCUR U S Maps Next Move in Legal Contest With Faubus HIGH COURT BARS LITTLE ROCK STAY | By Anthony Lewisspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/crotty-defends-liberal-record-points-to-his-stands-on-civil-rights.html | CROTTY DEFENDS LIBERAL RECORD Points to His Stands on Civil Rights and Labor He and Goodell Talk to A D A | By Leonard Ingalls | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/cuba-backs-down-in-union-dispute-canadian-seamen-apparent-victors.html | CUBA BACKS DOWN IN UNION DISPUTE Canadian Seamen Apparent Victors as Havana Orders Its Crews Sent Home | By Jacques Nevard | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/days-74-triumphs-by-three-strokes-westchester-c-c-pair-wins-in.html | DAYS 74 TRIUMPHS BY THREE STROKES Westchester C C Pair Wins in HusbandWife Golf 2 Teams Tie for 2d | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/democrats-critical-of-quemoy-policy-democrats-score-policy-on.html | Democrats Critical Of Quemoy Policy DEMOCRATS SCORE POLICY ON QUEMOY | By Russell Bakerspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/drivers-in-jersey-escape-penalties-halt-to-laxity-is-ordered-as.html | DRIVERS IN JERSEY ESCAPE PENALTIES Halt to Laxity Is Ordered as Point System Study Finds Many Go Unpunished CASE BACKLOG BLAMED Motor Vehicle Head Gets Reprimand and Promise of More Personnel | By George Cable Wrightspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/drivers-reach-pact-in-western-strike.html | DRIVERS REACH PACT IN WESTERN STRIKE | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/eisenhower-ready-to-answer-soviet-reply-on-china-crisis-goes-to.html | EISENHOWER READY TO ANSWER SOVIET Reply on China Crisis Goes to Khrushchev Today EISENHOWER READY TO ANSWER SOVIET | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fair-campaign-code-approved.html | Fair Campaign Code Approved | JOHN V LINDSAY | RE0000298457 | 1986-07-14 | B00000731682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/faubus-orders-4-schools-shut-governor-reacts-issues-a-proclamation.html | FAUBUS ORDERS 4 SCHOOLS SHUT GOVERNOR REACTS Issues a Proclamation After Signing Bills Giving Him Power FAUBUS ORDERS 4 SCHOOLS SHUT | By Claude Sittonspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fighters-for-water-in-jersey-convene.html | FIGHTERS FOR WATER IN JERSEY CONVENE | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/fingold-successor-sworn.html | Fingold Successor Sworn | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/food-jewish-holiday-rosh-hashanah-beginning-tomorrow-is-a-time-for.html | Food Jewish Holiday Rosh haShanah Beginning Tomorrow Is a Time for Sugar and Honey Dishes | By Craig Claiborne | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/forays-by-rebels-increased-in-cuba.html | FORAYS BY REBELS INCREASED IN CUBA | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/ford-will-make-union-new-offer-timing-depends-on-outcome-of.html | FORD WILL MAKE UNION NEW OFFER Timing Depends on Outcome of Negotiations Company Says  Strike Plan Set | By Damon Stetsonspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/frank-woolley.html | FRANK WOOLLEY | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/french-not-optimistic.html | French Not Optimistic | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/friden-plans-dutch-plant.html | Friden Plans Dutch Plant | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/george-heath.html | GEORGE HEATH | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/godshalkliversidge.html | GodshalkLiversidge | SPecial to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/golf-ends-in-4way-tie-brosch-pair-in-group-with-67-in-amateurpro.html | GOLF ENDS IN 4WAY TIE Brosch Pair in Group With 67 in AmateurPro Event | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/granz-presents-a-jazz-concert-program-at-carnegie-hall-features.html | GRANZ PRESENTS A JAZZ CONCERT Program at Carnegie Hall Features Ella Fitzgerald and Oscar Peterson Trio | By John S Wilson | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/greinertrento-score-their-bestball-64-is-first-in-jersey-proamateur.html | GREINERTRENTO SCORE Their BestBall 64 Is First in Jersey ProAmateur Golf | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/hammarskjold-off-to-report-to-u-n.html | HAMMARSKJOLD OFF TO REPORT TO U N | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/harold-b-hopkins.html | HAROLD B HOPKINS | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/harriman-chides-keating-on-hoffa-cites-vote-against-rackets-bill.html | HARRIMAN CHIDES KEATING ON HOFFA Cites Vote Against Rackets Bill Assails Record of Wilson in Assembly | By Warren Weaver Jrspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/highvaughn.html | HighVaughn | Special to The New York TJme | RE0000298457 | 1986-07-14 | B00000731682 |

| Date | URL | Title | Byline | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/horse-wins-at-doncaster.html | Horse Wins at Doncaster | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/house-thief-now-cause-for-alarm.html | House Thief Now Cause For Alarm | By Rita Reif | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/industrial-area-rising-in-brazil-amapa-territory-growing-after-two.html | INDUSTRIAL AREA RISING IN BRAZIL Amapa Territory Growing After Two Centuries of Stagnation in Jungle | By Tad Szulcspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/industry-recoups-50-of-output-dip-u-s-production-index-rose-2-in.html | INDUSTRY RECOUPS 50 OF OUTPUT DIP U S Production Index Rose 2 in August to Continue Climb From April Low INDUSTRY RECOUPS 50 OF OUTPUT DIP | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/inspectors-busy-in-fish-market-oysters-carefully-checked-too-for.html | INSPECTORS BUSY IN FISH MARKET Oysters Carefully Checked Too for Bacteria Count as Are Other Shellfish | By Mildred Murphy | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/israeli-appeal-assailed-bengurion-statement-said-to-imply-zionist.html | Israeli Appeal Assailed BenGurion Statement Said to Imply Zionist Control of American Jews | RICHARD L SIMON | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/john-w-pratt-fiance-i-of-miss-joy-wilmunen.html | John W Pratt Fiance I Of Miss Joy Wilmunen | Speclal o The New York Times I | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/kennedy-assails-speech.html | Kennedy Assails Speech | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/l-f-sewall-jr-a-student-weds-susan-c-thomas-st-elizabeths-church.html | L F Sewall Jr A Student Weds Susan C Thomas St Elizabeths Church Sudbury Mass Scene of Their Marriage | Special to The Nev York Time | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/law-graduate-and-miss-walker-will-be-married-russell-haddleton-and.html | Law Graduate And Miss Walker Will Be Married Russell Haddleton and Alumna of Simmons Engaged to Wed c | Special to The New York Tlm | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/life-in-u-s-grim-bucharest-reads-press-stories-so-grotesque-they.html | LIFE IN U S GRIM BUCHAREST READS Press Stories So Grotesque They Become Collectors Items for Rumanians | By A M Rosenthalspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/light-bulb-concern-quitting-elizabeth.html | LIGHT BULB CONCERN QUITTING ELIZABETH | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/lolita-bought-by-screen-team-nabokov-novel-to-be-filmed-by-kubrick.html | LOLITA BOUGHT BY SCREEN TEAM Nabokov Novel to Be Filmed by Kubrick and Harris  Taurog to Direct Comedy | By Oscar Godboutspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/london-market-firm-and-quiet-government-funds-continue-to-gain.html | LONDON MARKET FIRM AND QUIET Government Funds Continue to Gain Industrials Mostly Irregular | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/losses-to-communists-seen.html | Losses to Communists Seen | MATTHEW F BLISS | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/macmillan-rejcts-an-early-election.html | MACMILLAN REJECTS AN EARLY ELECTION | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/macmillan-seeks-far-east-solution-asserts-britain-is-obliged-to.html | MACMILLAN SEEKS FAR EAST SOLUTION Asserts Britain Is Obliged to Work for Diplomatic Settlement of Dispute | By Drew Middletonspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/malik-seen-in-lead-for-assembly-post.html | MALIK SEEN IN LEAD FOR ASSEMBLY POST | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/market-pauses-in-drive-to-peak-average-dips-56-to-32510-after.html | MARKET PAUSES IN DRIVE TO PEAK Average Dips 56 to 32510 After Touching 1958 High Profit Taking Noted MOST DIPS IN FRACTIONS Libby Hilton Diners Club Chicago Edison Firestone Climb Against Trend MARKET PAUSES IN DRIVE TO PEAK | By Richard Rutter | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/massapequa-church-to-represent-hands-in-prayer.html | Massapequa Church to Represent Hands in Prayer | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/matthew-f-dorsey.html | MATTHEW F DORSEY | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/melroy-to-defer-55000-reduction-in-armed-forces-says-army-and.html | MELROY TO DEFER 55000 REDUCTION IN ARMED FORCES Says Army and Marines Will Not Be Cut in View of Crisis Over Quemoy TAIWAN AID IS STRESSED Defense Secretary Disputes Budget Heads View Extra Funds Will Not Be Spent McElroy Will Delay Planned Cut Of 55000 Men in Armed Forces | By Jack Raymondspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/military-courts-overseas-curbed-us-appeals-ruling-forbids-civilian.html | MILITARY COURTS OVERSEAS CURBED US Appeals Ruling Forbids Civilian Trials Abroad Congress Is Advised | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/miss-carpenter-becomes-bride-in-philadelphia-wed-in-chestnut-hill.html | Miss Carpenter Becomes Bride In Philadelphia Wed in Chestnut Hill to William Goodman 4th 55 Yale Graduate | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/modern-steel-plant-puts-egypt-step-nearer-industrial-economy-egypt.html | Modern Steel Plant Puts Egypt Step Nearer Industrial Economy EGYPT OPERATING NEW STEEL PLANT | By Foster Haileyspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/more-in-city-urge-end-of-jacobs-ban-leaders-in-medical-school-and.html | MORE IN CITY URGE END OF JACOBS BAN Leaders in Medical School and Welfare Fields Attack BirthControl Rule | By Edith Evans Asbury | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/moscow-trial-of-a-us-laundry-proves-to-be-a-starchy-affair.html | Moscow Trial of a US Laundry Proves to Be a Starchy Affair Officialdom Turns Out to See Washers Dryers and Presser That the Russians May Buy From an American | By Max Frankelspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |

| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/moses-urges-end-of-mitchel-field-renews-campaign-in-letter-to.html | MOSES URGES END OF MITCHEL FIELD Renews Campaign in Letter to McElroy Air General Says Base Is Vital | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
|---|---|---|---|---|---|---|
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mrs-cudone-in-front.html | Mrs Cudone in Front | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mrs-fayerweather-wrote-girls-book.html | MRS FAYERWEATHER WROTE GIRLS BOOK | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mrs-nesbitt-triumphs-westchester-golfer-cards-80-in-oneday.html | MRS NESBITT TRIUMPHS Westchester Golfer Cards 80 in OneDay Tournament | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/mrs-w-a-davis-dead-medical-graduate-gave-aid-to-fellow-belsen.html | MRS W A DAVIS DEAD Medical Graduate Gave Aid to Fellow Belsen Inmates | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/nationalists-bar-truce-off-taiwan-new-envoy-to-u-s-asserts-taipei.html | NATIONALISTS BAR TRUCE OFF TAIWAN New Envoy to U S Asserts Taipei Will Not Be Cowed to Accept Solution | By E W Henworthyspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/new-laws-widen-power-of-faubus-governor-signs-measures-designed-to.html | NEW LAWS WIDEN POWER OF FAUBUS Governor Signs Measures Designed to Fight Courts on School Integration | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/nimer-case-turns-to-a-new-suspect-youth-flown-from-virginia-for.html | NIMER CASE TURNS TO A NEW SUSPECT Youth Flown From Virginia for Questioning in Killing NIMER CASE TURNS TO A NEW SUSPECT | By Robert Alden | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/nonsnag-insignia-clip-invented-to-keep-chicken-colonels-happy-wide.html | NonSnag Insignia Clip Invented To Keep Chicken Colonels Happy Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/origin-of-deliberate-speed.html | Origin of Deliberate Speed | HUGH D HAWKINS | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/owners-of-vim-and-weatherly-offer-equipment-to-columbia-for-cup.html | Owners of Vim and Weatherly Offer Equipment to Columbia for Cup Defense PRACTICE SAILING OPENS WEDNESDAY Weatherly Rejects Request for Help From Sceptre Will Pace Columbia | By Joseph M Sheehanspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/parliament-group-urges-world-rule.html | PARLIAMENT GROUP URGES WORLD RULE | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/physicians-end-strike-argentine-unions-agree-to-reinstate-medical.html | PHYSICIANS END STRIKE Argentine Unions Agree to Reinstate Medical Men | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/pope-upholds-the-use-of-tranquilizers-but-warns-of-peril-in.html | Pope Upholds the Use of Tranquilizers But Warns of Peril in Improper Dosage | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/president-calls-for-support-president-urges-public-support-appeals.html | PRESIDENT CALLS FOR SUPPORT PRESIDENT URGES PUBLIC SUPPORT Appeals to People to Avoid Defiance of Decision on Admitting Negroes PRESIDENT URGES COURT BE BACKED | By Felix Belair Jrspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/presidents-talk-on-television.html | Presidents Talk on Television | BRUCE WHITESTONE | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/primary-prices-up-02-in-week-processed-foods-and-farm-products-both.html | PRIMARY PRICES UP 02 IN WEEK Processed Foods and Farm Products Both Advance  Meat Costs Soar | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/proclamation-by-faubus.html | Proclamation by Faubus | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/radiation-curbs-urged-by-dutch-delegation-in-geneva-asks-for-early.html | RADIATION CURBS URGED BY DUTCH Delegation in Geneva Asks for Early World Code on Industrial Waste | By John W Finneyspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/realistic-allowance-system-held-key-to-ending-frequent-requests-for.html | Realistic Allowance System Held Key To Ending Frequent Requests for Cash | By Dorothy Barclay | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/realty-tax-delay-barred-in-jersey-lakewood-loses-court-plea-on.html | REALTY TAX DELAY BARRED IN JERSEY Lakewood Loses Court Plea on Reassessment  Action by Legislature Slated | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/regional-council-gets-transit-plea-request-for-it-to-act-on-rail.html | REGIONAL COUNCIL GETS TRANSIT PLEA Request for It to Act on Rail Integration Prompted by Trenton Parley Impasse FORMAL BASIS SOUGHT Questionnaires on TriState Problems and Hearings on Them Planned by Unit | By Charles G Bennett | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/robert-w-service-poet-84-dies-wrote-shooting-of-dan-mcgrew-robert-w.html | Robert W Service Poet 84 Dies Wrote Shooting of Dan McGrew Robert W Service Poet 84 Dies Wrote Shooting of Dan McGrew | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/role-of-computers-in-astronomy-shown-in-planetariums-exhibit.html | Role of Computers in Astronomy Shown in Planetariums Exhibit | By Philip Benjamin | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/round-table-choice-in-un-handicap-harmatz-to-ride-kerr-horse-today.html | Round Table Choice in UN Handicap HARMATZ TO RIDE KERR HORSE TODAY Replaces Ailing Arcaro in Round Tables Bid for Earnings Record | By Joseph C Nicholsspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/salvation-army-to-induct-cadets-class-of-76-is-largest-since-1940.html | SALVATION ARMY TO INDUCT CADETS Class of 76 Is Largest Since 1940 St Patricks Schools Rite to Attract 3500 | By George Dugan | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/schlaak-donatelle.html | Schlaak Donatelle | Special to Th Ncv York rlln | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/schweitzer-memento.html | Schweitzer Memento | FREDERICK S FRANCK | RE0000298457 | 1986-07-14 | B00000731682 |

| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/shaw-play-sought-for-next-season-heartbreak-house-may-be-done-by.html | SHAW PLAY SOUGHT FOR NEXT SEASON Heartbreak House May Be Done by Robert Joseph  Golden Six Here Oct 13 | By Louis Calta | RE0000298457 | 1986-07-14 | B00000731682 |
|---|---|---|---|---|---|---|
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/signal-oil-hancock-consolidation-plan-approved-by-both-concerns.html | SIGNAL OIL HANCOCK Consolidation Plan Approved by Both Concerns Boards | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/snow-man-takes-horse-show-blue-de-leyer-entry-victor-over-diamant.html | SNOW MAN TAKES HORSE SHOW BLUE De Leyer Entry Victor Over Diamant in Blitz Trophy Event at Piping Rock | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/socialist-asks-negotiations.html | Socialist Asks Negotiations | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/soviet-explanation-lacking.html | Soviet Explanation Lacking | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/soviet-offers-ships-for-world-market-soviet-offering-ships-for-sale.html | Soviet Offers Ships For World Market SOVIET OFFERING SHIPS FOR SALE | By Edward A Morrow | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/standby-militia-being-formed-by-state-for-duty-if-national-guard.html | StandBy Militia Being Formed by State For Duty if National Guard Gets US Call | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/sukarnos-mother-88-dies.html | Sukarnos Mother 88 Dies | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/sylvester-weaver-led-coast-chamber.html | SYLVESTER WEAVER LED COAST CHAMBER | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/tass-assails-eisenhower.html | Tass Assails Eisenhower | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/the-misses-plum-and-clark-honored-at-oyster-bay-cove.html | The Misses Plum and Clark Honored at Oyster Bay Cove | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/theodore-r-ciesla.html | THEODORE R CIESLA | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/to-honor-robert-moses-naming-narrows-bridge-for-civic-leader-is.html | To Honor Robert Moses Naming Narrows Bridge for Civic Leader Is Proposed | GEORGE B FORD | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/trotting-track-bid-argued-in-jersey-in-8year-dispute.html | Trotting Track Bid Argued in Jersey In 8Year Dispute | By Joseph O Haffspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/tunisian-aide-punished-leading-party-expels-envoy-from-its.html | TUNISIAN AIDE PUNISHED Leading Party Expels Envoy From Its Political Bureau | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/tv-review-shirley-temple-show-offers-wild-swan.html | TV Review Shirley Temple Show Offers Wild Swan | RICHARD F SHEPARD | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/two-texas-teas-teams-victors-at-bridge-capture-mens-and-womens.html | TWO TEXAS TEAS TEAMS VICTORS AT BRIDGE Capture Mens and Womens Pairs Championships as Houston Contest Opens | By George Rapeespecial To The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-abandons-bid-to-cite-law-guild-drops-5year-move-to-list.html | U S ABANDONS BID TO CITE LAW GUILD Drops 5Year Move to List Organization With Groups Linked to Subversion | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-court-averts-ending-of-ferries-bars-move-this-weekend-by-n-y.html | U S COURT AVERTS ENDING OF FERRIES Bars Move This WeekEnd by N Y Central and Erie U S COURT AVERTS ENDING OF FERRIESS | By Milton Honigspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-statement-on-plane.html | U S Statement on Plane | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/u-s-to-dole-funds-for-clearing-slums.html | U S TO DOLE FUNDS FOR CLEARING SLUMS | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/us-is-losing-its-bald-eagles-sterility-suspected-ddt-cited.html | US Is Losing Its Bald Eagles Sterility Suspected DDT Cited | By John C Devlin | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/valentine-gets-an-ace.html | Valentine Gets an Ace | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/virginia-governor-assumes-control-of-closed-school-virginia.html | Virginia Governor Assumes Control Of Closed School Virginia Governor Takes Over At Closed Front Royal School | By John D Morrisspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/wagner-assails-airport-aid-veto-tells-conference-of-mayors-u-s.html | WAGNER ASSAILS AIRPORT AID VETO Tells Conference of Mayors U S Funds Are Needed  President Defended | By Paul Crowellspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/watch-your-step-first-at-belmont-beats-pilot-in-impressive.html | WATCH YOUR STEP FIRST AT BELMONT Beats Pilot in Impressive Anticipation Purse Score  12 in Matron Today | By William R Conklin | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/witness-tells-of-convoy-failure-in-bid-to-land-quemoy-supplies.html | Witness Tells of Convoy Failure In Bid to Land Quemoy Supplies Newsman on Nationalist Craft Describes Sitting Duck Experience as Red Guns Drop Shells All Around It | Special to The New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/wood-field-and-stream-scoreless-tie-continues-in-fournation.html | Wood Field and Stream Scoreless Tie Continues in FourNation Wedgeport Tuna Tournament | By Michael Straussspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-13 | https://www.nytimes.com/1958/09/13/archives/yanks-turley-posts-21st-victory-blanking-white-sox-bombers-3-in-4th.html | Yanks Turley Posts 21st Victory Blanking White Sox BOMBERS 3 IN 4TH PACE 50 CONTEST Outburst Comes on 2 Singles 2 Walks Error  Turley Takes 21st on 4Hitter | By John Drebingerspecial To the New York Times | RE0000298457 | 1986-07-14 | B00000731682 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-eilen-kenne3r-engaged-to-ensign.html | Miss Ellen Kenne3r Engaged to Ensign | iqpecial to The New York TimelL | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-odonovan-wed-in-suburbs-to-banking-aide-55-debutante-bride-in.html | Miss ODonovan Wed in Suburbs To Banking Aide 55 Debutante Bride in Rye of John Curran  Jr Georgetown54 | Specll to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/1lames-jr-jordan-jr-marries-mary-cronin-in-larchmon.html | 1lames jr Jordan Jr Marries  Mary Cronin in Larchmon | pecial to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/2-jersey-skippers-in-line-for-national-honors-hoyt-dumont-lead-in.html | 2 Jersey Skippers in Line for National Honors Hoyt DuMont Lead in Predicted Log Race Standings | By Clarence E Lovejoy | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/33-young-women-of-westchester-will-bow-dec-27-debutantes-to-attend.html | 33 Young Women Of Westchester Will Bow Dec 27 Debutantes to Attend the Holly Ball Feted at Scarsdale Golf Club | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/35-at-smith-get-aid-will-receive-scholarships-loans-and-jobs-in.html | 35 AT SMITH GET AID Will Receive Scholarships Loans and Jobs in 5859 | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-body-of-air-bagpipes-are-explained-by-an-authority.html | A BODY OF AIR Bagpipes Are Explained By an Authority | By Harold C Schonberg | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-e-c-to-give-courses-series-on-radioisotopes-will-be-aimed-for.html | A E C TO GIVE COURSES Series on RadioIsotopes Will Be Aimed for Industry | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-new-role-for-the-son-of-heaven-emperor-hirohito-of-japan-is-no.html | A New Role for the Son of Heaven Emperor Hirohito of Japan is no longer divine As a human constitutional monarch he has become a symbol of stability for a nation groping for new standards A New Role for the Son of Heaven | By Robert Trumbulltokyo | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-puff-is-no-lie-court-declares-terms-extravagant-claim-for-stock.html | A PUFF IS NO LIE COURT DECLARES Terms Extravagant Claim for Stock Plan Harmless A PUFF IS NO LIE COURT DECLARES | By John S Tompkins | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/a-vision-of-life-and-man-that-drives-the-poet-on-paterson-book-five.html | A vision of Life and Man That Drives the Poet On PATERSON BOOK FIVE By William Carlos Williams Unpaged New York New Directions 3 | By Richard Eberhart | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/adams-must-go-mood-revived-by-elections-but-president-shows-no.html | ADAMS MUST GO MOOD REVIVED BY ELECTIONS But President Shows No Indication Of Dropping His Chief Assistant | By W H Lawrence | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/adenauer-to-see-de-gaulle-today-bonn-is-confident-problems-will-be.html | ADENAUER TO SEE DE GAULLE TODAY Bonn Is Confident Problems Will Be Solved in Parley at Frenchmans Home | By M S Handlerspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/advertising-how-payoff-slogans-are-born-no-formula-covers-the.html | Advertising How PayOff Slogans Are Born No Formula Covers the Creation of a Hit Message | By Carl Spielvogel | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/africa-too-challenges-us-with-unsettling-speed-new-nations-are.html | Africa Too Challenges Us With unsettling speed new nations are emerging The West must work with them as equals or risk losing to communism that vast continent and its resources Africa Too Challenges Us | By Mason Sears | RE0000298458 | 1986-07-14 | B00000731683 |

| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/agreement-signed-for-greek-refinery.html | AGREEMENT SIGNED FOR GREEK REFINERY | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/airline-actions-back-us-report-industry-shifting-operating-plans-to.html | AIRLINE ACTIONS BACK US REPORT Industry Shifting Operating Plans to Add Passengers and Aid Financing | By Edward Hudson | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/algerian-nights-belong-to-rebels-they-are-most-active-then-in.html | ALGERIAN NIGHTS BELONG TO REBELS They Are Most Active Then in Campaign to Discourage Vote on Constitution | By Henry Tanner | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/allamerican-styles.html | AllAmerican Styles | By Patricia Peterson | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/alumnae-set-jersey-benefit.html | Alumnae Set Jersey Benefit | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ancient-travelers-in-modern-dress-jacob-by-jean-cabries-translated.html | Ancient Travelers in Modern Dress JACOB By Jean Cabries Translated by Gerard Hopkins from the French Saint Jacob 510 pp New York E P Dutton Co 495 | SYLVIA BERKMAN | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/andrewsjohnson.html | AndrewsJohnson | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ann-catherine-mollo-married-to-physician.html | Ann Catherine Mollo Married to Physician | Seelal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/anne-b-shields-bride-in-jerseyi-attended-by-4-she-is-wed-to-harold.html | Anne B Shields Bride in Jerseyi Attended by 4 She Is Wed to Harold Halliday Brayman in Upper Montclair | SpeCil to 1heqe York Tlmeg | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/anne-gordon-thomas-j-bain-to-wed-jan-31-radcliffe-senior-and-an.html | AnnE Gordon Thomas J Bain To Wed Jan 31 Radcliffe Senior and an Alumnus ofHarvard Law Are Engaged | pecjal to Tire New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/anne-moreland-becomes-bride-in-connecticut-escorted-by-her-father.html | Anne Moreland Becomes Bride In Connecticut Escorted by Her Father at Wedding to John C Kern in West Hartford | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/anne-s-mcdonaldi.html | Anne S McDonaldI | uecJal to Tile NevYork Tlme | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/argentine-crisis-ends-new-secretary-of-air-force-sworn-setback-to.html | ARGENTINE CRISIS ENDS New Secretary of Air Force Sworn Setback to Frondizi | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/as-chanzeaux-sees-the-french-crisis-a-small-village-pins-its-hopes.html | As Chanzeaux Sees The French Crisis A small village pins its hopes on de Gaulle as the vote on a new constitution nears THEY HAD MYSTERY As Chanzeaux Sees the French Crisis | By Laurence Wylie | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/at-71-mrs-sanger-scores-dr-jacobs-u-s-birth-control-pioneer-marks.html | AT 71 MRS SANGER SCORES DR JACOBS U S Birth Control Pioneer Marks Birthday Today CallsBan Disgraceful | By Edith Evans Asbury | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/at-the-heart-of-it-all-dialectical-immaterialism-engaged-in-writing.html | At the Heart of It All Dialectical Immaterialism ENGAGED IN WRITING and THE FOOL AND THE PRINCESS By Stephen Spender 239 pp New York Farrar Straus and Cudahy 375 | By Alice S Morris | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/atom-museum-is-free-oak-ridge-exhibit-features-peaceful-nuclear.html | ATOM MUSEUM IS FREE Oak Ridge Exhibit Features Peaceful Nuclear Roles | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/atom-secrecy-fading-fast-geneva-success-suggests-conferences-in.html | ATOM SECRECY FADING FAST Geneva Success Suggests Conferences In Future but Form Is in Doubt | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/atom-talks-end-on-hopeful-note-scientists-in-geneva-see-cooperation.html | ATOM TALKS END ON HOPEFUL NOTE Scientists in Geneva See Cooperation on Nuclear Power for Peaceful Use | By John W Finneyspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/authors-query-110082092.html | Authors Query | BARBARA FARNSWORTH | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/authors-query.html | Authors Query | THAD HOLT JR | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/auto-producers-are-also-angels-introduction-of-new-models-even.html | AUTO PRODUCERS ARE ALSO ANGELS Introduction of New Models Even Involves Putting on Big Theatrical Shows | By Joseph C Ingraham | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/autumns-advantages-shopping-tips-aid-new-gardeners-in-starting.html | AUTUMNS ADVANTAGES Shopping Tips Aid New Gardeners In Starting Their Landscaping | By Joan Lee Faust | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bank-expansion-faces-key-test-court-to-rule-on-reserves-ban-on.html | BANK EXPANSION FACES KEY TEST Court to Rule on Reserves Ban on Branch Operation Approved by Michigan IMPLICATIONS ARE WIDE Move From New York City Into Suburbs Could Meet Another Barrier BANK EXPANSION FACES KEY TEST | By Albert L Kraus | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bare-hawaii-spot-is-moon-probe-key-six-scientists-spend-lonely.html | BARE HAWAII SPOT IS MOON PROBE KEY Six Scientists Spend Lonely Vigil Preparing to Send Impulse for Orbit Thrust | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/basset-hound-scores-lazy-bones-best-in-lehigh-valley-k-cs-show.html | BASSET HOUND SCORES Lazy Bones Best in Lehigh Valley K Cs Show | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/battery-maker-aiming-at-moon-yardney-device-may-power-camera-that.html | BATTERY MAKER AIMING AT MOON Yardney Device May Power Camera That Shoots the Satellites Dark Side | By Alfred R Zipser | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/beamish-ditto-paces-110-class-beating-babadette-by-5-seconds-lively.html | Beamish Ditto Paces 110 Class Beating Babadette by 5 Seconds Lively Lady Kangaroo Ann Aloha Flash Grundoon Also Score During Regatta at Knickerbocker Club | By William J Briordyspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/behind-the-masks-the-road-to-emotional-maturity-by-david-abrahamsen.html | Behind The Masks THE ROAD TO EMOTIONAL MATURITY By David Abrahamsen M D 388 pp New York PrenticeHall 495 | By Lucy Freeman | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/behind-the-news-a-cause-commitment-to-freedom-the-story-of-the.html | Behind the News a Cause COMMITMENT TO FREEDOM The Story of the Christian Science Monitor By Erwin D Canham Illustrated 454 pp Boston Houghton Mifflin Company 485 Behind the News a Cause | By Edward Barrett | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/behind-virtues-facade-young-men-see-visions-by-mary-mian-237-pp.html | Behind Virtues Facade YOUNG MEN SEE VISIONS By Mary Mian 237 pp Boston Houghton Mifflin Company 350 | LUCY DANIELS | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bermuda-outlook-guest-facilities-cut-by-recent-hotel-fire-may-be.html | BERMUDA OUTLOOK Guest Facilities Cut by Recent Hotel Fire May Be Restored for Easter | By T E Sayer | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bettina-balding-vassar-alumna-engaged-to-wed-betrothed-to-staige-d.html | Bettina Balding Vassar Alumna Engaged to Wed Betrothed to Staige D Blackfotd Jr Aide of Time Inc Here | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bluelaw-test-due-for-western-show.html | BLUELAW TEST DUE FOR WESTERN SHOW | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bolivia-is-seeking-emergency-fund-wants-20000000-above-technical.html | BOLIVIA IS SEEKING EMERGENCY FUND Wants 20000000 Above Technical Aid to Bolster Her Shaky Currency | By Juan de Onis | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bologna-prelate-sues-red-journal-objects-to-report-that-he-urged.html | BOLOGNA PRELATE SUES RED JOURNAL Objects to Report That He Urged Vatican Honor for DoItYourself Banker | By Arnaldo Cortesispecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bomb-cuts-power.html | Bomb Cuts Power | By Richard P Hunt | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bonn-army-group-passes-new-test-western-military-men-note-progress.html | BONN ARMY GROUP PASSES NEW TEST Western Military Men Note Progress Made in Year by Fourth Grenadiers | By Arthur J Olsenspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bonnie-bradley-arthur-s-weise-engaged-to-wed-tunior-at-barnard-ig.html | Bonnie Bradley Arthur S Weise Engaged to Wed Tunior at Barnard Ig Fiancee of a Former Ohio State Student | Specldl to The New York Tim | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/boston-u-to-hear-ghanaian.html | Boston U to Hear Ghanaian | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/boston.html | Boston | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/boy-chess-expert-delayed-abroad-bobby-fischer-of-brooklyn-returning.html | BOY CHESS EXPERT DELAYED ABROAD Bobby Fischer of Brooklyn Returning  Faces Grind to Make Up School Work | By Wayne Phillips | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/braves-also-win-spahn-subdues-cards-82-to-post-no-20-ninth-time.html | BRAVES ALSO WIN Spahn Subdues Cards 82 To Post No 20 Ninth Time SPAHN OF BRAVES BEATS CARDS  82 | By United Press International | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/brazils-indians-living-in-misery-aborigines-have-abandoned-tribal.html | BRAZILS INDIANS LIVING IN MISERY Aborigines Have Abandoned Tribal Life but Are Far From Civilization | By Tad Szulcspecial To The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/breithauptkress.html | BreithauptKress | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bridge-an-olympic-tournament-plans-made-to-create-a-world.html | BRIDGE AN OLYMPIC TOURNAMENT Plans Made to Create A World Federation Games in 1960 | By Albert H Morehead | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bridge-designer-honored.html | Bridge Designer Honored | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bridge-will-aid-college.html | Bridge Will Aid College | Spedal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/broad-policy-on-integration.html | Broad Policy on Integration | THOMAS R MEREDITH | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/bumper-harvest-braces-economy-prospects-of-record-output-promise.html | BUMPER HARVEST BRACES ECONOMY Prospects of Record Output Promise Ample Supplies of Foods and Fibers BIG BOON TO INDUSTRY Farmer Shipper Merchant and Manufacturer Gain but Uncle Sam Loses BUMPER HARVEST BRACES ECONOMY | By J H Carmical | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/by-way-of-report-mr-chayefskys-night-the-heckart-spell.html | BY WAY OF REPORT Mr Chayefskys Night  The Heckart Spell | By Howard Thompson | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cakes-and-cliches.html | CAKES AND CLICHES | HARRY D ESHLMAN | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/canadian-broadcasting-changes.html | CANADIAN BROADCASTING CHANGES | By Charles J Lazarusmontreal | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/candidate-in-rahway-henderson-is-running-for-mayor-in-place-of.html | CANDIDATE IN RAHWAY Henderson Is Running for Mayor in Place of Egolf | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/carol-kuslv-betrothed.html | Carol Kuslv Betrothed | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/caste-triumphs-in-manly-chase-beats-eastcor-at-fair-hill-meet.html | CASTE TRIUMPHS IN MANLY CHASE Beats Eastcor at Fair Hill Meet  CoupdeVite Wins Jump on Gillians Foul | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/casual-attitude-tv-reflects-general-apathy-toward-critical-far-east.html | CASUAL ATTITUDE TV Reflects General Apathy Toward Critical Far East Developments | By Jack Gould | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ceremony-honors-seaway-sponsors-wiley-and-dondero-hailed-at.html | CEREMONY HONORS SEAWAY SPONSORS Wiley and Dondero Hailed at Dedication of Channel Bearing Their Names | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/challenge-to-our-complacency-we-are-fully-capable-of-meeting-the.html | Challenge to Our Complacency We are fully capable of meeting the threat of the Soviet But there is not much time says a Senator to do something about it | By J William Fulbright | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/chatham-alumna-andb-b-wilson-to-wed-dec-31-lizabeth-macfarland.html | Chatham Alumna AndB B Wilson To Wed Dec 31 lizabeth MacFarland Betrothed to a LawStudent at U of P | Special to Tile New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/chicago.html | Chicago | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/child-to-mrs-l-e-fisher.html | Child to Mrs L E Fisher | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/china-policy-seen-by-our-allies-fear-involvement-in-a-china-war.html | CHINA POLICY SEEN BY OUR ALLIES Fear Involvement in A China War | By Drew Middletonspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/china-policy-seen-in-washington-eisenhower-hardens-views-on-quemoy.html | CHINA POLICY SEEN IN WASHINGTON Eisenhower Hardens Views on Quemoy | By Dana Adams Schmidt | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/chinas-living-past-and-its-very-lively-present-the-united-states.html | Chinas Living Past and Its Very Lively Present THE UNITED STATES AND CHINA By John King Fairbank New Edition Completely Revised and Enlarged 365 pp Cambridge Mass Harvard University Press 550 | By C Martin Wilbur | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/clare-kennedy-to-wed.html | Clare Kennedy to Wed | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/clearer-cliches.html | CLEARER CLICHES | JACK FIELDS | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/clem-defeats-round-table-track-record-set-clem-timed-in-1546-for-1.html | CLEM DEFEATS ROUND TABLE TRACK RECORD SET Clem Timed in 1546 for 1 316 Miles on Atlantic City Turf CLEM 92 SCORES OVER ROUND TABLE | By Joseph C Nicholsspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cleric-marries-kate-p-enyart-1953-debutante-rev-daniel-hardy-and-mt.html | Cleric Marries Kate P Enyart 1953 Debutante Rev Daniel Hardy and Mt Holyoke Alumna Wed in Greenwich | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/coaches-assail-conversion-rule-choice-of-1-or-2-point-plays-seen.html | Coaches Assail Conversion Rule Choice of 1 or 2 Point Plays Seen Adding to Football Woes COACHES ASSAIL CONVERSION RULE | By Howard M Tuckner | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/coe-takes-golf-title-aaron-is-routed-coe-regains-amateur-crown-by-s.html | COE TAKES GOLF TITLE AARON IS ROUTED Coe Regains Amateur Crown by Scoring a 5and4 Triumph COE DOWNS AARON IN U S GOLF FINAL | By Lincoln A Werdenspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/colin-mcanenn-meteran-weds-sara-howland-graduates-of-princeto-and.html | Colin McAnenN Meteran Weds Sara Howland Graduates of Princeto and Jackson Marry in Newp6rt N H | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/colleges-expecting-record-enrollment-colleges-expect-peak-in.html | Colleges Expecting Record Enrollment COLLEGES EXPECT PEAK IN STUDENTS | By Gene Currivan | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/columbia-3d-defender-of-that-name-in-history.html | Columbia 3d Defender Of That Name in History | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/columbia-on-ways-for-final-tuneup-before-cup-racing-columbia-gets.html | Columbia on Ways For Final TuneUp Before Cup Racing Columbia Gets Final Overhaul for Start of Americas Cup Race on Saturday SLOOP RECEIVES A FINAL TUNEUP Columbia Crew Rests While Yacht Is Being Readied to Oppose Sceptre | By Joseph M Sheehanspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cornelius-j-burke.html | CORNELIUS J BURKE | Special to The New York Time | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/cosmic-studies-by-balloons-set-us-allocates-u-of-chicago-450000-to.html | COSMIC STUDIES BY BALLOONS SET US Allocates U of Chicago 450000 to Seek a Film Record of Explosions | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/courses-for-fall-photography-instruction-in-movie-still-work.html | COURSES FOR FALL Photography Instruction In Movie Still Work | By Jacob Deschin | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/crashinjury-study-aided.html | CrashInjury Study Aided | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/curb-on-exports-of-metals-asked-meeting-of-32-nations-also-wants.html | CURB ON EXPORTS OF METALS ASKED Meeting of 32 Nations Also Wants Output of Zinc and Lead Reduced | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dallas.html | Dallas | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dance-robbins-choreographers-new-ballets-usa-home-from-abroad-weeks.html | DANCE ROBBINS Choreographers New Ballets USA Home From Abroad Weeks Events | By John Martin | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/daniel-hoik-fiancei.html | Daniel Hoik FianceI | al to The New York TImef | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/democrats-now-see-a-sweeping-victory-confidence-springs-from-maine.html | DEMOCRATS NOW SEE A SWEEPING VICTORY Confidence Springs From Maine Upset and Primary Vote Totals | By Cabell Phillipsspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dental-auxiliary-benefit.html | Dental Auxiliary Benefit | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/diamant-registers-horse-show-victory.html | DIAMANT REGISTERS HORSE SHOW VICTORY | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dolores-taylor-married.html | Dolores Taylor Married | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/dutch-launch-37000ton-liner-rotterdam-for-atlantic-service.html | Dutch Launch 37000Ton Liner Rotterdam for Atlantic Service | By Walter H Waggonerspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/economics-now-chief-latin-american-worry.html | ECONOMICS NOW CHIEF LATIN AMERICAN WORRY | By Herbert L Matthews | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/educators-visit-yale-british-commonwealth-group-touring-u-s-and.html | EDUCATORS VISIT YALE British Commonwealth Group Touring U S and Canada | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/edward-leeberg.html | EDWARD LEEBERG | spela to The New York Tlme | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eigentannenbaum.html | EigenTannenbaum | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eileen-farrell-scores-on-coast-stars-in-medea-title-role-opening.html | EILEEN FARRELL SCORES ON COAST Stars in Medea Title Role Opening 36th Season of San Francisco Opera | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eileen-k-bums-becomes-bride-of-exofficer-married-to-o-martin.html | Eileen K Bums BeComes Bride Of ExOfficer Married to O Martin Johnson Jr Formerly of Marine Corps | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eisenhower-asks-moscow-to-restrain-chinese-reds-president-blunt.html | EISENHOWER ASKS MOSCOW TO RESTRAIN CHINESE REDS PRESIDENT BLUNT Letter to Khrushchev Defends U S Patrol in Taiwan Area EISENHOWER ASKS CURB ON PEIPING | By Felix Belair Jrspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/eisenhower-fishes-from-boat-on-lake.html | EISENHOWER FISHES FROM BOAT ON LAKE | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/el-barrio-de-nueva-york-the-puerto-ricans-by-christopher-rand-178.html | El Barrio de Nueva York THE PUERTO RICANS By Christopher Rand 178 pp New York Oxford University Press 375 | By Harrison E Salisbury | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/elizabeth-m-sayre-married-in-capital.html | Elizabeth M Sayre Married in Capital | Special to The New York TJmeJ | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/elizabeth-peeling-wed-to-engineer.html | Elizabeth Peeling Wed to Engineer | Special to The New York Tlm | RE0000298458 | 1986-07-14 | B00000731683 |

| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/elizabeth-wright-and-john-k-gile-will-be-married-st-louis-girl.html | Elizabeth Wright And John K Gile Will Be Married St Louis Girl Fiancee of Yale AlumnusWedding in Fall | Special to The New York TIme | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/enid-jones-feted.html | Enid Jones Feted | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/evelyn-haschin-engaged.html | Evelyn Haschin Engaged | Special to The New York TIme | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/everyman-as-clown-east-is-east-and-west-is-west-more-than-ever.html | Everyman as Clown East is East and West is West more than ever today but the art of Russias Oleg Popov is a meeting ground for all | By Howard Taubmanbrussels | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/expanded-u-s-aid-urged-by-mayors-financial-burdens-of-cities-cited.html | EXPANDED U S AID URGED BY MAYORS Financial Burdens of Cities Cited in 11 of 16 Resolutions Adopted by Conference | By Paul Crowellspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fall-fashion-show-oct-7.html | Fall Fashion Show Oct 7 | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/far-east-speech-appraised-issue-taken-with-apparent-decision-to.html | Far East Speech Appraised Issue Taken With Apparent Decision to Defend Islands | FRANK ALTSCHUL | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/faubus-says-u-s-cant-bar-closing-doubts-that-federal-aides-have.html | FAUBUS SAYS U S CANT BAR CLOSING Doubts That Federal Aides Have Legal Right  Suit to Open Schools Hinted | By Claude Sitton | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/federal-air-unit-lacking-a-leader-new-agency-is-not-official.html | FEDERAL AIR UNIT LACKING A LEADER New Agency Is Not Official Without Chief  Quesada Likely to Be Named | By Richard E Mooneyspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/figures-from-life-claudine-in-paris-by-colette-translated-by.html | Figures From Life CLAUDINE IN PARIS By Colette Translated by Antonia White from the French Claudine a Paris 204 pp New York Farrar Straus  Cudahy 375 | By Robert Phelps | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fleet-for-vatican-is-merely-a-plan.html | FLEET FOR VATICAN IS MERELY A PLAN | North American Newspaper Alliance | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/for-liberty-and-security-foundations-of-freedom-in-the-american.html | For Liberty and Security FOUNDATIONS OF FREEDOM IN THE AMERICAN CONSTITUTION Essays by T V Smith Alfred H Kelly Zechariah Chafee Jack W Peltason Robert K Carr and Alan F Westin Edited by Alfred H Kelly With an introduction by John B Oakes 299 pp New York Harper  Bros 350 | By Anthony Lewis | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/for-sweeter-dreams.html | For Sweeter Dreams | By Cynthia Kellogg | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/four-youths-slain-in-havana-suburb.html | FOUR YOUTHS SLAIN IN HAVANA SUBURB | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fox-takes-yacht-race-pierson-67-seconds-behind-in-greenwich-110.html | FOX TAKES YACHT RACE Pierson 67 Seconds Behind in Greenwich 110 Class | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/frances-constitution-limitations-placed-on-national-assembly-viewed.html | Frances Constitution Limitations Placed on National Assembly Viewed With Doubt | GERHARD LOEWENBERG | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fred-a-matthews.html | FRED A MATTHEWS | Special to The New Nor Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fred-coe-pioneers-viewpoint-producer-talks-about-old-days-and-new.html | FRED COE PIONEERS VIEWPOINT Producer Talks About Old Days and New Productions | By John P Shanley | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/free-eye-centers-listed-in-jersey-state-medical-society-will.html | FREE EYE CENTERS LISTED IN JERSEY State Medical Society Will Examine All 25 or Over the Week of Sept 22 | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/french-radicals-back-de-gaulle-party-endorses-new-charter-but.html | FRENCH RADICALS BACK DE GAULLE Party Endorses New Charter but MendesFrance Vows to Continue Opposition | By Henry Ginigerspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/frenchmen-apathetic-toward-constitution-de-gaulle-himself-and.html | FRENCHMEN APATHETIC TOWARD CONSTITUTION De Gaulle Himself and Threat From Right Are Major Factors in Vote | By Henry Ginigerspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fruits-all-year-many-varieties-can-be-planted-now-that-are-good-for.html | FRUITS ALL YEAR Many Varieties Can Be Planted Now That Are Good For Freezing | By George L Slate | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/fry-and-hamilton-win-texas-pairs-new-york-man-and-austin-woman.html | FRY AND HAMILTON WIN TEXAS PAIRS New York Man and Austin Woman Score 219 to Take 58 Lone Star Bridge | By George Rapespecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/garrltyoneill.html | GarrltyONeill | Special to The New York rimes | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/giants-trip-phils-with-rally-6-to-5-kirkland-homer-caps-5run-eighth.html | GIANTS TRIP PHILS WITH RALLY 6 TO 5 Kirkland Homer Caps 5Run Eighth Rodgers Connects in Ninth for Victory GIANTS TRIP PHILS WITH RALLY 6 TO 5 | By United Press International | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/gretchen-hughes-wed-to-richard-r-gilbert.html | Gretchen Hughes Wed To Richard R Gilbert | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/grim-truth.html | GRIM TRUTH | JACK BENJAMIN | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/harold-glendening.html | HAROLD GLENDENING | Spla to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/harriman-urges-truth-by-rival-he-accuses-rockefeller-of-efforts-to.html | HARRIMAN URGES TRUTH BY RIVAL He Accuses Rockefeller of Efforts to Cover Up Eisenhower Recession | By Douglas Dalesspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/harry-l-basiett.html | HARRY L BASIETT | Special to The New York Tlines | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/heart-association-to-meet.html | Heart Association to Meet | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/heat-control-proper-insulation-adds-yearround-comfort.html | HEAT CONTROL Proper Insulation Adds YearRound Comfort | By Bernard Gladstone | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/helen-copeland-r-e-grattidge-will-bemarried-r-g-e-engineering-aide.html | Helen Copeland R E Grattidge Will BeMarried r G E Engineering Aide and Cornell Student Engaged to Wed | special to The Nw York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hi-r-goldberg-and-joan-green-towed-dec-21-medical-student-fiance-of.html | Hi R Goldberg And Joan Green ToWed Dec 21 Medical Student Fiance of Dalighter of Whelan Stores Chairman | Spedl to The New York Tlmoo | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/high-price-is-put-on-4-rare-stamps-block-of-30cent-theodore.html | HIGH PRICE IS PUT ON 4 RARE STAMPS Block of 30Cent Theodore Rooosevelts Declared Only Ones in Existence | By Bess Furmanspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/his-melancholy-majesty-the-road-to-mayerling-life-and-death-of.html | His Melancholy Majesty THE ROAD TO MAYERLING Life and Death of Crown Prince Rudolph of Austria By Richard Barkeley Illustrated 293 pp New York St Martins Press 6 | By Frances Winwar | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/historic-gate.html | HISTORIC GATE | CHARLES WELCH | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hogan-opens-bid-for-upstate-vote-invades-rochester-his-foes-home-to.html | HOGAN OPENS BID FOR UPSTATE VOTE Invades Rochester His Foes Home Town  Links Rival to Old Guard G O P | By Stanley Levey | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hollywood-voices-frank-analyses-by-two-studio-executives.html | HOLLYWOOD VOICES Frank Analyses by Two Studio Executives | By Oscar Godbouthollywood | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/holy-cross-gifts-set-record.html | Holy Cross Gifts Set Record | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/house-visit-planned-by-pound-ridge-club.html | House Visit Planned By Pound Ridge Club | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/house-votes-on-culture-authorizes-the-citizens-to-raise-millions-to.html | HOUSE VOTES ON CULTURE Authorizes the Citizens to Raise Millions to Construct Washington Center  Pasternak on Shakespeare | By Brooks Atkinson | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/how-650-million-chinese-are-controlled-from-peiping-to-the-remotest.html | How 650 Million Chinese Are Controlled From Peiping to the remotest village stretches a system of surveillance as a reminder that the Government is omnipresent probably omniscient and usually omnipotent How 650 Million Chinese Are Controlled | By David Chipp | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/how-the-soviet-sees-it-russians-dont-want-war-over-quemoy-but.html | HOW THE SOVIET SEES IT Russians Dont Want War Over Quemoy But Kremlin Is Expected to Back Mao | By William J Jorden | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/hows-your-abbr-i-q.html | Hows Your Abbr I Q | By Alvin Shuster | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/i-ensign-john-putnam-i-weds-dianne-coyle.html | I Ensign John Putnam I Weds Dianne Coyle | Special to THE NEW YORK TIMES | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/icelanders-face-2-major-worries-dependence-of-economy-on-soviet.html | ICELANDERS FACE 2 MAJOR WORRIES Dependence of Economy on Soviet Bloc and Fish Nags Many on Island | By Werner Wiskarispecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/icelanders-put-ashore-british-frigate-nears-u-s-base-without-being.html | ICELANDERS PUT ASHORE British Frigate Nears U S Base Without Being Spotted | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ielizabefh-hariz-a-bhde-in-new-jersey-she-is-attended-by-i0-at.html | IElizabefh Hariz a BHde in New Jersey  She is Attended by I0 at Wedding tO Hamilton Forster | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ih-sbavbr-jons-76-industrialist-dies.html | iH SBAVBR JONS 76 INDUSTRIALIST DIES | Special to The New York Times i | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ilindprichard-aglir-exstudent-and-benjamin-labaree-ou-harrd-engaged.html | ILindPrichard aglir ExStudent and Benjamin Labaree ou  Harrd Engaged | special to The Nw York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/imrcia-crapanzano-wed-i.html | IMrcia Crapanzano Wed I | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/in-a-nutshell.html | IN A NUTSHELL | JUDITH REICH | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/india-feeling-out-u-s-on-steel-mill-financing-new-millionton-plant.html | INDIA FEELING OUT U S ON STEEL MILL Financing New MillionTon Plant Her Aim  Moscow Reported Ready to Aid | By Edwin L Dale Jr | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/indian-students-leave-for-home-young-engineers-spent-year-here-in.html | INDIAN STUDENTS LEAVE FOR HOME Young Engineers Spent Year Here in Steel Plants and Technology Schools | By Philip Benjamin | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/indias-fiveyear-plan-hinges-on-foreign-aid-even-cutback-version-of.html | INDIAS FIVEYEAR PLAN HINGES ON FOREIGN AID Even CutBack Version of Program To Combat Poverty In Danger | By Elie Abelspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/industry-aides-act-to-spur-engineers.html | INDUSTRY AIDES ACT TO SPUR ENGINEERS | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/inside-projects-potted-bulbs-or-seed-fill-plant-shelves.html | INSIDE PROJECTS Potted Bulbs or Seed Fill Plant Shelves | By Hilde Peters | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/integration-struggle-enters-a-new-phase-period-of-negative.html | INTEGRATION STRUGGLE ENTERS A NEW PHASE Period of Negative Resistance by States Will Follow Courts Ruling on Little Rock | By Arthur Krock | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/interneisfiance-of-miss-mihan-graduate-nurse-1-t-dr-hereward-catfll.html | InterneIsFiance Of MisS MiHan Graduate NUrse   1 t  Dr Hereward Catfll to Wed U of Rocheter Alumna Casso57      t | Special to The NewYdrk TlnilL | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/it-must-be-more-than-sex-they-once-reigned-they-had-mystery-it-must.html | It Must Be More Than Sex THEY ONCE REIGNED THEY HAD MYSTERY It Must Be More Than Sex | By Seymour Peck | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/italy-approves-education-plan-cabinet-backs-higher-budget-for.html | ITALY APPROVES EDUCATION PLAN Cabinet Backs Higher Budget for Schools and Colleges  Illiteracy Is Cited | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/item-bowing-out-in-new-orleans-81yearold-paper-printed-last-time.html | ITEM BOWING OUT IN NEW ORLEANS 81YearOld Paper Printed Last Time Today Before Combining With Rival | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/its-just-a-jack-of-all-trades-ltd-and-inc-worldwide-group-of.html | Its Just a Jack of All Trades Ltd and Inc WorldWide Group of Enterprises Is a Poser to Define A POSER DEFINE HUNTINGS WORK | By Jack R Ryan | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jane-vandegrift-1955-debutante-becomes-a-bride-baltimore-shrine.html | Jane VandeGrift 1955 Debutante Becomes a Bride Baltimore Shrine Scene of Her Wedding to Herbert Wilgis Jr | Soectal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/janet-m-nelson-wed-to-daniel-noyes-hall.html | Janet M Nelson Wed To Daniel Noyes Hall | Special to The New ork Tfme | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jersey-art-show-planned.html | Jersey Art Show Planned | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jersey-searchers-find-body.html | Jersey Searchers Find Body | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/jersey-tb-group-to-meet.html | Jersey TB Group to Meet | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/joanne-b-lee-arthur-bent-jr-engaged-to-wed-teacher-in-jersey-and.html | Joanne B Lee Arthur Bent Jr Engaged to Wed Teacher in Jersey and Accountant Here Will Marry in December | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/john-c-sawhill-princeton-1958-weds-in-capital-marries-isabel-w-van.html | John C Sawhill Princeton 1958 Weds in Capital Marries Isabel W Van Devanter Late Jurists Granddaughter | Special to h New York Ttln | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/john-d-battersby-sr.html | JOHN D BATTERSBY SR | Specla to The Nev York Time | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/judxth-jacobson-benngton-58-becomes-bride-wed-inpennsylvania.html | Judxth Jacobson Benngton 58 Becomes Bride Wed inpennsylvania toJames S Magee a Hamilton Alumnus | Imll to lge Nmv York mw | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ka-rhodes-jr-weds-mary-belin-in-waverly-pa-foreign-service-officer.html | KA Rhodes Jr Weds Mary Belin In Waverly Pa Foreign Service Officer Marries Swarthmore Alumna at Her Home | Special to The New York Taes | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/kal-malata-of-voice-is-dead-producer-and-director-for-hungarian.html | KAL MALATA OF VOICE IS DEAD Producer and Director for Hungarian Desk Was an Exile Sought by Soviet | Slaeclal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/kathryn-farrelt-ge0genoumair-marry-in-jersey-triniw-gr-aduate-and-a.html | Kathryn Farrelt Ge0geNoumair Marry in Jersey TriniW Gr aduate and a Washington Lawyer Vred in Montclair | Spllto Tle Ne York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/keaneclemmons.html | KeaneClemmons | Special to The Nework Tlm | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/keating-outlines-labor-bill-plan-would-introduce-measure-in-senate.html | KEATING OUTLINES LABOR BILL PLAN Would Introduce Measure in Senate as First Order of Business if Elected | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/keeping-up-with-mrs-roosevelt-on-my-own-by-eleanor-roosevelt.html | KEEPING UP WITH MRS ROOSEVELT ON MY OWN By Eleanor Roosevelt Illustrated 241 pp New York Harper  Bros 4 | By Margaret L Coit | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/knowland-backers-in-east-pay-for-antireuther-tract-knowland-backers.html | Knowland Backers in East Pay for AntiReuther Tract Knowland Backers Hit Reuther | By W H Lawrence | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/large-potato-crop-weakening-prices-big-potato-crop-squeezes-prices.html | Large Potato Crop Weakening Prices BIG POTATO CROP SQUEEZES PRICES | By George Auerbach | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lawn-bowlers-in-u-s-tourney-roll-to-bagpipers-discreet-skirl.html | Lawn Bowlers in U S Tourney Roll to Bagpipers Discreet Skirl Tradition of Centuries Marks Opening of Doubles Event in Pennsylvania  Floridians Take Two Matches | By Milton Brackerspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lawn-fertilizers-triedandtrue-home-turf-schedules-and-modern.html | LAWN FERTILIZERS TriedandTrue Home Turf Schedules And Modern Formulas Guide Care | By Bruce B Miner | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lawrenceedwards.html | LawrenceEdwards | Special to Tile New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lean-bernhard-wed-to-edgar-m-buttner.html | lean Bernhard Wed To Edgar M Buttner | SlOelal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lebanon-may-get-a-rebel-premier-karami-now-believed-likely-choice.html | LEBANON MAY GET A REBEL PREMIER Karami Now Believed Likely Choice  Favors a Bigger Parliament New Voting | By Sam Pope Brewerspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | CATHERINE DEININGER | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | BERNARD SOBEL | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/levittown-to-act-on-unruly-youth-violence-prompts-2-civic-groups-to.html | LEVITTOWN TO ACT ON UNRULY YOUTH Violence Prompts 2 Civic Groups to Call Meeting Wednesday Night | By Roy R Silver | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lhtdu-hano-fiancee-of-allen-weintrab.html | LhTda Hano Fiancee Of Allen Weintrab | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| Date | URL | Title | Author/Credit | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/libraries-to-open-new-adult-series-free-programs-to-be-held-on.html | LIBRARIES TO OPEN NEW ADULT SERIES Free Programs to Be Held on Books Art Music and Other Topics | By Anna Petersen | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/library-vote-slated-garfield-to-hold-referendum-on-proposed.html | LIBRARY VOTE SLATED Garfield to Hold Referendum on Proposed Facility | Special To The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lion-blues-win-267-savini-excels-in-columbia-intrasquad-duel-with.html | LION BLUES WIN 267 Savini Excels in Columbia Intrasquad Duel With Reds | Special To The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/little-rock-expects-harrowing-struggle-positions-of-forces-have.html | LITTLE ROCK EXPECTS HARROWING STRUGGLE Positions of Forces Have Shifted Since Violence at Central High | By Claude Sittonspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lloyd-ormond-bishop-marries-julia-smith.html | Lloyd Ormond Bishop  Marries Julia Smith | qpeelal to The lew York mew | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lolita.html | Lolita | FRANCES WINWAR | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/london-soaks-up-weather-debate-cockney-blames-oydrogen-tests.html | LONDON SOAKS UP WEATHER DEBATE Cockney Blames Oydrogen Tests Experts Air Views in Newspaper Column | By Kennett Lovespecial to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/looking-ahead-17-million-jobs-the-story-of-industry-in-action-by.html | Looking Ahead 17 MILLION JOBS The Story of Industry in Action By John Perry 232 pp New York Whittlesey House 395 For Ages 12 to 16 | ERIC HOOD | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/louise-ann-filter-i-married-in-jerseyi.html | Louise Ann Filter I Married in JerseyI | Special To The New York TImeI J | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lumson-club-plans-fete.html | lumson Club Plans Fete | Special To The New York Tmes I | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/lyderstoffel.html | LyderStoffel | Special To The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/many-small-companies-to-gain-from-rise-in-defense-spending-small.html | Many Small Companies to Gain From Rise in Defense Spending SMALL CONCERNS FORESEE UPTURN | By Alexander R Hammer | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/margaret-davidson-bride-in-bay-state.html | Margaret Davidson Bride in Bay State | Special To The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/margaret-reid-wed-to-norman-nieman.html | Margaret Reid Wed To Norman Nieman | Special To The New York TImel | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/marianne-ruprecht-i-to-become-a-brldel.html | Marianne Ruprecht  I To Become a Brldel | Special To The Hew York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/marilyn-leers-jersey-teacher-to-be-married-alumna-of-goucher-is.html | Marilyn Leers Jersey Teacher To Be Married Alumna of Goucher Is Betrothed to Warren Harvey Shadek | oeelal to The lqew k me | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/martha-wilson-metvin-wiuians-marry-indarie-time-inc-and-reader.html | Martha Wilson Metvin WiUians Marry inDarie Time Inc and Reader Digest Aides Are Wed at St Lukes Church | Special to The New York Tlmel | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mary-armstrong-briarcliff-bride-0fa-lieutenant-wed-in.html | Mary Armstrong Briarcliff Bride 0fa Lieutenant Wed in Congregatlonal Church to Robert F Nash of the Navy | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mary-baker-affianced.html | Mary Baker Affianced | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/maxine-feinbergs-troth.html | Maxine Feinbergs Troth | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/maxines-knight-1910-wins-fans-bet-2314640-at-yonkers-maxines-knight.html | Maxines Knight 1910 Wins Fans Bet 2314640 at Yonkers MAXINES KNIGHT YONKERS VICTOR | By Deane McGowenspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/melroy-to-see-test-he-will-watch-navy-display-antisubmarine-tactics.html | MELROY TO SEE TEST He Will Watch Navy Display AntiSubmarine Tactics | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mexican-arrests-curb-alien-reds-us-leftist-among-groups-hit-in.html | MEXICAN ARRESTS CURB ALIEN REDS US Leftist Among Groups Hit in Government Raids to End Series of Riots | By Paul P Kennedyspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/michael-keenan-duke-55-weds-miss-bergeron-advertising-aide-here.html | Michael Keenan Duke 55 Weds Miss Bergeron Advertising Aide Here Nlarries a Skidmore Alumna in Old Lyme | Special to The New York Thneg | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/degenhardt-marr_eed-in____jersey.html | Miss Degenhardt Marreed inJersey | Special to The New York 7tme | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-degroh-wed-to-f_-w___l-la__iferty.html | Miss DeGroH Wed To F WL Laiferty | Special to The New York Tlmem | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-ehhughes-john-locke-jr-marry-in-south-good-shepherd-church-in.html | Miss EHHughes John Locke Jr Marry in South Good Shepherd Church in Norfolk Is Scene of Their Wedding | Special to The New York Tim | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-eleanor-klein-fiancee-oi-student.html | Miss Eleanor Klein Fiancee oi Student | Seclal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-ethel-m-townf-ri.html | MiSS ETHEL M TOWNF RI | Speca to The New York Tlme I | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-gilbert-betrothed.html | Miss Gilbert Betrothed | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-hilda-kirshner-married-to-a-soldier.html | Miss Hilda Kirshner Married to a Soldier | Special to The New York Xraes | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-humphreys-alexander-watts-harvard-57-wed-bride-escorted-by-her.html | Miss Humphreys Alexander Watts Harvard 57 Wed Bride Escorted by Her Uncle at Marriage in Litchfield Church | peclal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-jill-davidson-is-a-future-bride.html | Miss Jill Davidson Is a Future Bride | peLal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-laroche-feted-at-dance-in-connecticut-southport-debutante-is.html | Miss LaRoche Feted at Dance In Connecticut Southport Debutante Is Honor Guest at Event in Parents Home | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-messier-smith-57-wedto-w-h-cudd-she-wears-peau-de-sole-at.html | Miss Messier Smith 57 WedTo W H Cudd She Wears Peau de Sole at lMarriage in Christ Church Sharon Conn | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-miltimore-becomes-bride-in-new-jersey-attended-by-7-at-her.html | Miss Miltimore Becomes Bride In New Jersey Attended by 7 at Her Marriage to Richard Palmer Chapman Jr | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-penelope-hail-betrothed-to-clerio.htnml | Miss Penelope Hail Betrothed to Clerio | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/miss-rosenblum-fianceei.html | Miss Rosenblum FianceeI | Special to The ew York TlmeJ | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mitchel-to-stay-open-l-i-base-still-useful-says-air-force-spokesman.html | MITCHEL TO STAY OPEN L I Base Still Useful Says Air Force Spokesman | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/modern-works-heard-at-festival-in-japan.html | MODERN WORKS HEARD AT FESTIVAL IN JAPAN | By Eloise Cunninghamkaruizawa Japan | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/monica-aviva-neufeld-is-a-prospective-ride.html | Monica Aviva Neufeld Is a Prospective ride | Special o The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/montreal-is-host-to-trade-parley-commonwealth-aides-arrive-for.html | MONTREAL IS HOST TO TRADE PARLEY Commonwealth Aides Arrive for First Such FullScale Discussions Since 32 | By Raymond Daniellspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-b-g-sulzberger-to-rewed-in-winter.html | Mrs B G Sulzberger To Rewed in Winter | Special to The New York Tlmt | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-bess-s-heptig-dies-exreferee-of-juvenile-court-in-cook-county.html | MRS BESS S HEPTIG DIES ExReferee of Juvenile Court in Cook County IIh Was 70 | Special to ne New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-charles-michael.html | MRS CHARLES MICHAEL | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-jay-jackson.html | MRS JAY JACKSON | pectal tn The N York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-nancy-p-hynson-engaged-to-lieutenant.html | Mrs Nancy P Hynson Engaged to Lieutenant | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-r-e-wolfe-has-son.html | Mrs R E Wolfe Has Son | Special to Te New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/mrs-rockefeller-campaigns.html | Mrs Rockefeller Campaigns | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/n-b-kirkland-is-future-bride-ofp-k-simonds-former-smith-student.html | n B Kirkland Is Future Bride OfP K Simonds Former Smith Student Engaged to Veteran Wedding Dec 13 | Special to The New York Tlmes | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nanci-simmons-wells-student-married-on-l-i-bride-ou-stuart-brown.html | Nanci Simmons Wells Student Married on L I Bride ou Stuart Brown Alumnus o Cornell in Garden City | opecla to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nancy-doner-is-bride.html | Nancy Doner Is Bride | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nancy-wenner-married.html | Nancy Wenner Married | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nathamel-seeley-hardware-man-70.html | NATHAMEL SEELEY HARDWARE MAN 70 | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/navys-vanguard-set-for-new-test-service-expected-to-make-4th-effort.html | NAVYS VANGUARD SET FOR NEW TEST Service Expected to Make 4th Effort to Fire Full Satellite This Week | By Richard Witkin | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-books-for-the-younger-readers-library-on-her-own-the-luckiest.html | New Books for the Younger Readers Library On Her Own THE LUCKIEST GIRL By Beverly Cleary 288 pp New York William Morrow  Co 295 For Ages 12 to 16 | ELLEN LEWIS BUELL | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-car-sales-law-to-help-the-buyer-starting-friday-manufacturers.html | NEW CAR SALES LAW TO HELP THE BUYER Starting Friday Manufacturers Must Attach Price Labels to New Models | By Joseph C Ingraham | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-envoy-announced-indian-jurist-is-appointed-ambassador-to-u-s.html | NEW ENVOY ANNOUNCED Indian Jurist Is Appointed Ambassador to U S | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-f-t-c-rules-hit-dual-pricing-code-restricts-advertisers-and.html | NEW F T C RULES HIT DUAL PRICING Code Restricts Advertisers and Retailers in Practice of PreTicketing NEW F T C RULES HIT DUAL PRICING | By William M Freeman | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-lady-playwright-at-home-and-abroad-new-lady-dramatist-miss.html | NEW LADY PLAYWRIGHT AT HOME AND ABROAD NEW LADY DRAMATIST Miss Ephron Is Calm As Her Play Tries Out | By Maurice Zolotowboston | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/new-serbian-patriarch-orthodox-church-leader-is-chosen-in-belgrade.html | NEW SERBIAN PATRIARCH Orthodox Church Leader Is Chosen in Belgrade | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/newport-glamour-of-1937-will-be-missing-at-americas-cup-races.html | Newport Glamour of 1937 Will Be Missing at Americas Cup Races Absence of Palatial Yachts Illustrates Social Changes | By Gardner Duntonspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Arthur Gelb | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/news-of-the-world-of-stamps-barriers-to-publishing-pictures-of.html | NEWS OF THE WORLD OF STAMPS Barriers to Publishing Pictures of Issues Are Abolished | By Kent B Stiles | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/news-of-tv-and-radio-sullivan-and-hope-plan-remote-shows-items.html | NEWS OF TV AND RADIO Sullivan and Hope Plan Remote Shows  Items | By Val Adams | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nimer-investigation-turns-back-to-son-nimer-inquiry-returns-to-son.html | Nimer Investigation Turns Back to Son Nimer Inquiry Returns to Son 8 Latest Suspect Clear in Murders | By Robert Alden | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/nominees-step-up-california-drive-knowland-expands-staff-brown.html | NOMINEES STEP UP CALIFORNIA DRIVE Knowland Expands Staff Brown Democratic Rival Sticks to Primary SetUp | By Lawrence E Daviesspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/norfolk-takes-court-action.html | Norfolk Takes Court Action | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/on-coming-home-the-traveler-records-his-impressions-good-and-bad-of.html | ON COMING HOME The Traveler Records His Impressions Good and Bad of the Brussels Fair | By Howard Taubmanbrussels | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/orchestra-season-set-philadelphia-ensemble-will-begin-concerts-sept.html | ORCHESTRA SEASON SET Philadelphia Ensemble Will Begin Concerts Sept 26 | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ore-shipments-lag-on-the-great-lakes.html | ORE SHIPMENTS LAG ON THE GREAT LAKES | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/our-changing-foliage.html | Our Changing Foliage | RICHARD E BURDETT | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/patricia-j-stillman-married-to-student.html | Patricia J Stillman Married to Student | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/paul-henry-yelle-marries-kate-m-tobin-lasell-58.html | Paul Henry Yelle Marries Kate M Tobin Lasell 58 | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/peace-new-theme-of-gas-interests-drive-is-launched-to-bring.html | PEACE NEW THEME OF GAS INTERESTS Drive Is Launched to Bring Producers Pipelines and Distributors Together PEACE NEW THEME OF GAS INTERESTS | By Gene Smith | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/peiping-shooting-for-bigpower-status-aggressive-measures-aimed-at-u.html | PEIPING SHOOTING FOR BIGPOWER STATUS Aggressive Measures Aimed at U S May Worry the Russians Too | By Harry Schwartz | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/peiping-silent-as-yet.html | Peiping Silent as Yet | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/perennial-forcing-proper-plant-treatment-will-yield-a-bonus-of.html | PERENNIAL FORCING Proper Plant Treatment Will Yield A Bonus of Flowers Indoors | By Herbert C Bardes | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/personality-his-product-is-too-successful-dezendorfs-diesels-have.html | Personality His Product Is Too Successful Dezendorfs Diesels Have Saturated the Market Solution He Offers Is a Powerhouse on Wheels | By Robert E Bedingfield | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/pier-automation-dispute-pressed-arbitration-slated-in-graceila.html | Pier Automation Dispute Pressed Arbitration Slated in GraceILA Fight Over Labor Saving | By Arthur H Richter | RE0000298458 | 1986-07-14 | B00000731683 |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/pigs-live-too-high-on-hog-in-europe-fat-porkers-so-plentiful-market.html | PIGS LIVE TOO HIGH ON HOG IN EUROPE Fat Porkers So Plentiful Market Value Dips but Exports of Meat Soar PIGS LIVE TOO HIGH ON HOG IN EUROPE | By Kathleen McLaughlinspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/plane-peril-stirs-schools-of-armonk.html | PLANE PERIL STIRS SCHOOLS OF ARMONK | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/playwright-greets-muse-in-offbeat-saloon.html | PLAYWRIGHT GREETS MUSE IN OFFBEAT SALOON | ARTHUR GELB | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/police-escorted-this-hot-freight-driver-tells-of-his-reaction-to.html | POLICE ESCORTED THIS HOT FREIGHT Driver Tells of His Reaction to Trucking Cobalt60 Over the Canadian Border | By Richard Rutter | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/policeman-shot-in-paris.html | Policeman Shot in Paris | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/preparing-for-that-trip-various-courses-offered-to-help.html | PREPARING FOR THAT TRIP Various Courses Offered To Help Vacationists Enjoy Themselves | By Leonard Buder | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/president-called-bayonethappy-yarborough-tells-democrats-u-s.html | PRESIDENT CALLED BAYONETHAPPY Yarborough Tells Democrats U S Defense of Quemoy Could Bring Atom War | By Austin C Wehrweinspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/problem-of-the-big-show-its-value-is-frequently-questionable-its.html | PROBLEM OF THE BIG SHOW Its Value Is Frequently Questionable Its Standards Variable but It Continues and Even Grows | By Howard Devree | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/professorships-set-up-7-engineering-chairs-added-to-north-carolina.html | PROFESSORSHIPS SET UP 7 Engineering Chairs Added to North Carolina State | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/prospect-for-quemoy-weaknesses-in-nationalist-defenses-may-force.html | Prospect for Quemoy Weaknesses in Nationalist Defenses May Force Test of Presidents Stand | By Hanson W Balwin | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/public-schools-rise-to-challenge.html | Public Schools Rise to Challenge | LEONARD BUDER | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/pursued-by-the-past-the-mark-by-charles-e-israel-306-pp-new-york.html | Pursued By the Past THE MARK By Charles E Israel 306 pp New York Simon Schuster 395 | ANTHONY BOUCHER | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/quill-captures-64320-matron-filly-ridden-by-bailey-beats-rich.html | QUILL CAPTURES 64320 MATRON Filly Ridden by Bailey Beats Rich Tradition at Belmont Levelix Finishes Third QUILL CAPTURES 64320 MATRON | By William R Conklin | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/railroads-getting-off-the-passenger-track.html | RAILROADS GETTING OFF THE PASSENGER TRACK | By Ward Allan Howe | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reason-together.html | REASON TOGETHER | SAMUEL H HOFSTADTER | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rebuilding-and-growth-japans-postwar-economy-by-jerome-b-cohen-262.html | Rebuilding And Growth JAPANS POSTWAR ECONOMY By Jerome B Cohen 262 pp Bloomington Indiana University Press 650 | By Burton Crane | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/records-mass-a-communion-service-in-a-jazz-setting.html | RECORDS MASS A Communion Service In a Jazz Setting | JOHN BRIGGS | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reds-again-rout-quemoy-convoys-intense-barrages-foil-two-more.html | REDS AGAIN ROUT QUEMOY CONVOYS Intense Barrages Foil Two More Attempts to Land Supplies on Beach REDS AGAIN ROUT QUEMOY CONVOYS | By Robert Trumbullspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reds-have-angle-on-tiein-sales-leipzig-traders-link-a-little.html | REDS HAVE ANGLE ON TIEIN SALES Leipzig Traders Link a Little Politics With Products in Dealings With West | By Harry Gilroyspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/republicans-get-a-bid-from-ada-convention-asks-party-to-send.html | REPUBLICANS GET A BID FROM ADA Convention Asks Party to Send Representative to Endorsement Group | By Will Lissner | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/republics-help-to-li-is-depicted-aircraft-company-reports-wages-and.html | REPUBLICS HELP TO LI IS DEPICTED Aircraft Company Reports Wages and Taxes Go Into 216 Communities | Special To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/reuther-presses-for-a-ford-offer-shows-signs-of-impatience-as.html | REUTHER PRESSES FOR A FORD OFFER Shows Signs of Impatience as Wednesday Deadline for Strike Approaches | By Damon Stetsonspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ribicoff-derides-speeders-party-says-g-o-p-in-connecticut-earns.html | RIBICOFF DERIDES SPEEDERS PARTY Says G O P in Connecticut Earns Title for Criticizing His RoadSafety Plan | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/ribicoff-lauds-boy-who-was-hostage.html | RIBICOFF LAUDS BOY WHO WAS HOSTAGE | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/richmond.html | Richmond | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/road-to-victory-paved-with-ideas-coc-tinkers-with-swing-in-morning.html | ROAD TO VICTORY PAVED WITH IDEAS Coe Tinkers With Swing in Morning and Becomes a Champion in Afternoon | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/robert-stewart-rider-weds-miss-gail-myers.html | Robert Stewart Rider Weds Miss Gail Myers | Slelal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/rockefeller-sees-jobs-threatened-charges-that-harriman-has-not.html | ROCKEFELLER SEES JOBS THREATENED Charges That Harriman Has Not Faced the States Economic Problems | By Leonard Ingalls | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sail-race-not-always-to-the-swift-position-big-factor-in-2boat.html | Sail Race Not Always to the Swift Position Big Factor in 2Boat Matches for Americas Cup | By Ira Henry Freeman | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sally-w-winsor-debutanteof-52-becomes-a-bride-briarolifu-alumna-wed.html | Sally W Winsor Debutanteof 52 Becomes a Bride Briarolifu Alumna Wed in Bryn Mawr Pa to Philippus Miller Jr | Special to The Blew York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/salvador-cuts-fund-for-scholarships.html | SALVADOR CUTS FUND FOR SCHOLARSHIPS | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/schools-facing-pressure-to-assume-wider-role-in-problems-of.html | Schools Facing Pressure to Assume Wider Role in Problems of Community | By Loren B Pope | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/schwartzmclass.html | SchwartzmClass | peelal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/science-in-review-new-techniques-for-combating-diseases-reported-to.html | SCIENCE IN REVIEW New Techniques for Combating Diseases Reported to Chemical Society | By William L Laurence | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sea-beds-probed-for-iceage-clues-subbottom-sounder-gets-measurement.html | SEA BEDS PROBED FOR ICEAGE CLUES SubBottom Sounder Gets Measurement of Depth of Sediment Layers | By Walter Sullivan | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/search-for-truth-galileo-and-the-magic-numbers-by-sidney-rosen.html | Search for Truth GALILEO AND THE MAGIC NUMBERS By Sidney Rosen Illustrated by Harve Stein 212 pp Boston Little Brown  Co 350 For Ages 12 to 16 THE STORY OF ALBERT EINSTEIN By Mae Blacker Freeman 178 pp New York Random House 295 For Ages 12 to 16 ISAAC NEWTON By Patrick Moore Illustrated by Patricia Cullen 123 pp New York G P Putnams Sons 2 For Ages 10 to 14 | MICHAEL MCWHINNEY | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/seaway-tourists-great-lakes-cruise-ships-pioneer-st-lawrences-new.html | SEAWAY TOURISTS Great Lakes Cruise Ships Pioneer St Lawrences New Deep Channel | By Morris Gilbert | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sentimental-journey-normandy-revisited-by-a-j-liebling-243-pp-new.html | Sentimental Journey NORMANDY REVISITED By A J Liebling 243 pp New York Simon and Schuster 395 | By Morris Gilbert | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/shaws-new-england-in-britain-devils-disciple-faces-cameras-on.html | SHAWS NEW ENGLAND IN BRITAIN Devils Disciple Faces Cameras on Distant Colonial Site | By Stephen Watts | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/shouts-and-murmers.html | SHOUTS AND MURMERS | By Stuart Preston | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/shrubs-for-size-lowgrowing-compact-types-suit-the-small-suburban.html | SHRUBS FOR SIZE LowGrowing Compact Types Suit The Small Suburban Properties | By Barbara M Capen | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/siegeltitle.html | SiegelTitle | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sihanouk-explains-neutrality-stand.html | SIHANOUK EXPLAINS NEUTRALITY STAND | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/six-years-of-nasser-his-record-appraised-he-has-scored-on-political.html | SIX YEARS OF NASSER HIS RECORD APPRAISED He Has Scored on Political Aims But Not on Social Progress | By Foster Haileyspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/smith-club-sets-benefit-friday-in-connecticul-film-lecture-by-ship.html | Smith Club Sets Benefit Friday In Connecticul Film Lecture by Ship Captain to Augment Scholarship Fund | Special to The New York Wlmej | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/soil-preparation-comes-first.html | SOIL PREPARATION COMES FIRST | By Harvey E Barke | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/son-ofadmiral-is-tb-france-ofbiss-hodges-charles-l-andrews-3d-to.html | Son ofAdmiral Is tb France OfbiSs Hodges Charles L Andrews 3d to Marry an Alumna of Sweet Briar | SpeclaJ to Tle New York rimes | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/son-to-mrs-david-hogn.html | Son to Mrs David Hogn | Special to TheNew York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/son-to-mrs-ruckgaber-jr.html | Son to Mrs Ruckgaber Jr | i Sleeial to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/specialties-from-sicily.html | Specialties From Sicily | By Craig Claiborne | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/sports-of-the-times-man-who-chews-toothpicks.html | Sports of The Times Man Who Chews Toothpicks | By Arthur Daley | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/stalinist-purges-seen-in-new-light-soviet-volume-shows-that.html | STALINIST PURGES SEEN IN NEW LIGHT Soviet Volume Shows That Khrushchevs Speech Was Incomplete and Distorted | By Harrison E Salisbury | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/star-yachts-led-by-schoonmaker-watch-hill-skipper-finishes-fourth.html | STAR YACHTS LED BY SCHOONMAKER Watch Hill Skipper Finishes Fourth First in Opening Iselin Cup Defense | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/steel-union-maps-bid-for-pay-rise-and-cut-in-hours-other-contract.html | STEEL UNION MAPS BID FOR PAY RISE AND CUT IN HOURS Other Contract Gains Will Be Sought  Drive Likely to Set Pattern for 59 | By A H Raskin | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/stevensonmcnamara.html | StevensonMcNamara | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/stock-warrants-traded-actively-volume-termed-heavy-with-prices.html | STOCK WARRANTS TRADED ACTIVELY Volume Termed Heavy With Prices Generally Above Early 1957 Levels | By Elizabeth M Fowler | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/strangers-and-alone-the-sons-of-avrom-by-roger-ikor-translated-by.html | Strangers and Alone THE SONS OF AVROM By Roger Ikor Translated by Leonard M Friedman and Maxwell Singer from the French Les Eaux Molees 383 pp New York G P Putnams Sons 450 | MARTIN LEVIN | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/sudanese-leads-for-top-u-n-post-mahgoub-now-likely-to-win-assembly.html | SUDANESE LEADS FOR TOP U N POST Mahgoub Now Likely to Win Assembly Presidency Over Malik Diplomats Say | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/summer-sailor-the-commodores-cup-by-stephen-w-meader-illustrated-by.html | Summer Sailor THE COMMODORES CUP By Stephen W Meader Illustrated by Don Sibley 192 pp New York Harcourt Brace  Co 295 For Ages 12 to 16 | JOHN M CONNOLE | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/surveying-the-venice-film-fete.html | SURVEYING THE VENICE FILM FETE | By Robert Hawkinsvenice | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/susan-loisedavidson-betrothed-to-interne.html | Susan LoiseDavidson Betrothed to Interne | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/suzanne-benjamin-bride-in-gree-nwich.html | Suzanne Benjamin Bride in Gree nwich | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/tempestuous-power-behind-a-throne-marlboroughs-duchess-a-study-in.html | Tempestuous Power Behind a Throne MARLBOROUGHS DUCHESS A Study in Worldliness By Louis Kronenberger Illustrated 314 pp New York Alfred A Knopf 575 | By Peter Quennell | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/tensions-in-a-tin-can-the-steel-cocoon-by-bentz-plagemann-246-pp.html | Tensions In a Tin Can THE STEEL COCOON By Bentz Plagemann 246 pp New York The Viking Press 375 | E B GARSIDE | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/texas-democrats-facing-new-split-rebellion-of-liberals-over.html | TEXAS DEMOCRATS FACING NEW SPLIT Rebellion of Liberals Over Convention Defeat May Cause Trouble In 60 | By Gladwin Hill | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/text-of-us-statement-on-peiping-talks.html | Text of US Statement on Peiping Talks | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/that-rare-creature-a-happy-man-a-yankees-odyssey-the-life-of-joel-b.html | That Rare Creature a Happy Man A YANKEES ODYSSEY The Life of Joel Barlow By James Woodress Illustrated 347 pp Philadelphia and New York J B Lippincott Company 595 Rare Creature | By J H Powell | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archiv es/the-art-of-healing-to-work-in-the-vineyard of-surgery-the.html | The Art of Healing TO WORK IN THE VINEYARD OF SURGERY The Reminiscences of J Collins Warren 18421927 Edited by Edward D Churchill M D Illustrated 288 pp Cambridge Harvard University Press 8 | By Leonard Engel | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-british-columbians.html | The British Columbians | BRUCE HUTCHISON | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-engagement-ring-a-changing-symbol-once-broken-engagements.html | The Engagement Ring  A Changing Symbol Once broken engagements constituted breach of promise Today they happen all the time What does the change reveal about the attitudes and values of youth The Engagement Ring | By James H S Bossard | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-how-and-why-of-de-sapio-in-many-ways-tammanys-boss-refutes-the.html | The How and Why of De Sapio In many ways Tammanys boss refutes the traditional concept of a Tammany politician The power he wields however is based on the old unwritten code of the machine | By Leo Egan | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-lonely-handliner.html | The Lonely HandLiner | ALAN MORLEY | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-merchants-view-wisdom-of-tight-money-questioned-stores-still.html | The Merchants View Wisdom of Tight Money Questioned  Stores Still Wary on Stocking Up | By Herbert Koshetz | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-moralist-on-stage-caligula-and-three-other-plays-by-albert.html | The Moralist On Stage CALIGULA AND THREE OTHER PLAYS By Albert Camus Translated from the French by Stuart Gilbert 302 pp New York Alfred A Knopf 5 | By Harold Clurman | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-week-in-finance-market-challenges-historic-highs-money.html | The Week in Finance Market Challenges Historic Highs  Money Tightened Another Notch | By John G Forrest | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/the-world-of-music-chopin-year.html | THE WORLD OF MUSIC CHOPIN YEAR | By John Briggs | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/then-there-were-barbarians-in-the-rose-garden-gate-to-the-sea-by.html | Then There Were Barbarians in the Rose Garden GATE TO THE SEA By Bryher 119 pp New York Pantheon Books 275 | By Horace Gregory | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/time-lag-in-research-international-efforts-pressed-to-speed-data.html | Time Lag in Research International Efforts Pressed to Speed Data From Laboratory to the Patient | By Howard A Rusk Md | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/time-to-divide-and-transplant-perennials.html | TIME TO DIVIDE AND TRANSPLANT PERENNIALS | By Ollve E Allen | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/tops-in-tulips-bulb-group-announces-winning-varieties.html | TOPS IN TULIPS Bulb Group Announces Winning Varieties | By Philip Klarnet | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/trees-of-gold-come-to-life-in-the-rockies.html | TREES OF GOLD COME TO LIFE IN THE ROCKIES | By Marshall Sprague | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/truckers-discuss-new-license-law-ponder-problems-posed-by.html | TRUCKERS DISCUSS NEW LICENSE LAW Ponder Problems Posed by Forthcoming Shift to 4 Types of Permits | By Bernard Stengren | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/truman-asks-firm-stand-to-curb-peiping-thrusts-truman-for-plan-to.html | Truman Asks Firm Stand To Curb Peiping Thrusts TRUMAN FOR PLAN TO CURB PEIPING | By Harry S Truman | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/u-s-agents-hunt-for-impure-foods-inspectors-in-port-wage-an.html | U S AGENTS HUNT FOR IMPURE FOODS Inspectors in Port Wage an Unceasing Fight to Guard the Nations Health | By Werner Bamberger | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/u-s-aid-goes-out-to-1476000-in-chile-through-local-church-groups.html | U S Aid Goes Out to 1476000 in Chile Through Local Church Groups Activities | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/u-s-urges-soviet-account-for-men-on-downed-plane-note-asks-right-to.html | U S URGES SOVIET ACCOUNT FOR MEN ON DOWNED PLANE Note Asks Right to Inspect Site of Transport Crash  11 on Craft Missing US URGES SOVIET TELL ABOUT FLIERS | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/un-assembly-returns-under-cloud-of-crisis-tension-over-taiwan-and.html | UN ASSEMBLY RETURNS UNDER CLOUD OF CRISIS Tension Over Taiwan and Peipings Bid for Chinas Seat Expected To Preoccupy the Session | By Thomas J Hamilton | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/un-chief-back-from-mideast-says-trip-was-highly-useful-hammarskjold.html | UN Chief Back From Mideast Says Trip Was Highly Useful Hammarskjold Voices Hope That Basis for Settlement of Crisis Has Been Laid U N CHIEF VOICES HOPE ON MIDEAST | By Lindesay Parrottspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/valerie-gilman-wed-in-jersey-to-a-lieutenant-she-is-bride-of.html | Valerie Gilman Wed in Jersey To a Lieutenant She Is Bride of Gardner A Gage o Navy in Elizabeth Church | clal to The New York Time | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/vastly-improved-columbia-team-shows-size-talent-and-zest-for.html | Vastly Improved Columbia Team Shows Size Talent and Zest for Football LIONS ON WAY UP LACK ONLY POLISH Inexperience Is Big Problem but Columbia Has Depth Good Passing Kicking | By Allison Danzigspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/venezuela-party-offers-candidate-plans-to-nominate-junta-leader-as.html | VENEZUELA PARTY OFFERS CANDIDATE Plans to Nominate Junta Leader as Unity Choice for the Presidency | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/virginia-to-test-school-closings-in-a-state-court-asks-for-ruling.html | VIRGINIA TO TEST SCHOOL CLOSINGS IN A STATE COURT Asks for Ruling on Validity of Statutes  Aims to Avert Federal Court Injunction ALMOND APPROVES STEP Suit Involves Tuition Grants  Relegates the NAACP to a Secondary Role VIRGINIA TO TEST ITS SCHOOL LAWS | By John D Morrisspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/virginia-tries-new-tack-to-keep-segregation.html | VIRGINIA TRIES NEW TACK TO KEEP SEGREGATION | By John D Morris | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/visit-with-aphrodite-hers-is-the-face-that-launched-a-thousand.html | Visit With Aphrodite Hers is the face that launched a thousand poets And now in the version that graces the Metropolitan she has legs too | By George Barrett | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/voici-le-rat-the-house-that-jack-a-picture-book-in-two.html | Voici le Rat THE HOUSE THAT JACK BUILT A Picture Book in Two Languages By Antonio Frasconi 28 pp New York Harcourt Brace  Co 3 For Ages 5 to 9 | E L B | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/w-c-wallace-weds-elizabeth-cockroft.html | W C Wallace Weds Elizabeth Cockroft | Speci to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/war-and-defeat-british-film-dunkirk-takes-a-realistic-look.html | WAR AND DEFEAT British Film Dunkirk Takes a Realistic Look | By Bosley Crowther | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/warsaw-gloomy-over-talks-on-taiwan-u-s-blamed-in-advance-for.html | Warsaw Gloomy Over Talks on Taiwan U S Blamed in Advance for Outcome | By A M Rosenthalspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/warsaw-talks-begin-soon-envoys-start-to-arrange-parley-on-quemoy.html | WARSAW TALKS BEGIN SOON Envoys Start to Arrange Parley on Quemoy Crisis U S Will Keep Nationalists Informed on Sessions With Peiping Diplomat  Proposals Are Kept a Secret U S SET TO REOPEN RED CHINA TALKS | By Jack Raymondspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/washington-moving-to-make-order-stick-question-is-how-far.html | WASHINGTON MOVING TO MAKE ORDER STICK Question Is How Far Government Will Now Go in Enforcement | By Anthony Lewisspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/washington-shhhh-youre-helping-the-communists.html | Washington Shhhh  Youre Helping the Communists | By James Reston | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/we-must-remember.html | WE MUST REMEMBER | MORRIS ADLER | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/webb-nelson-take-honors-in-yachting.html | WEBB NELSON TAKE HONORS IN YACHTING | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wedding-in-june-for-helen-mason-robert-c-fogle-alumna-of-pomona-and.html | Wedding in June For Helen Mason Robert C Fogle Alumna of Pomona and a Senior There Are Engaged to Marry | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wedding-is-held-for-miss-haskell-george-vest-4th-ceremony-performed.html | Wedding Is Held For Miss Haskell George Vest 4th Ceremony Performed in Salem Mass Church Reception Given | Splal to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/weddingpanned-by-miss-greeley-a-music-student-boston-girl-betrothed.html | WeddingPanned By Miss Greeley A Music Student Boston Girl Betrothed to Cyrus Hamlin a Harvard Alumnus | special to The New York Te | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-future.html | WHAT FUTURE | IRMA FRANKEL | RE0000298458 | 1986-07-14 | B00000731683 |

| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-he-meant.html | WHAT HE MEANT | LOUIS PAUL | RE0000298458 | 1986-07-14 | B00000731683 |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-makes-a-good-family.html | What Makes a Good Family | By Dorothy Barclay | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-makes-man-free-the-idea-of-freedom-a-dialectical-examination.html | What Makes Man Free THE IDEA OF FREEDOM A Dialectical Examination of the Conceptions of Freedom By Mortimer J Adler 689 pp New York Doubleday Co 750 What Makes Man Free | By Brand Blanshard | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/what-makes-old-cars-run-people-that-is-that-special-breed-who-will.html | What Makes Old Cars Run People That is that special breed who will go to any length geographical or financial to own and operate one | By Ken W Purdy | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/when-the-old-gives-way-to-the-new-in-ancient-lands-the-passing-of.html | When the Old Gives Way to the New in Ancient Lands THE PASSING OF TRADITIONAL SOCIETY Modernizing the Middle East By Daniel Lerner with the collaboration of Lucille W Pevsner and an introduction by David Riesman 466 pp Glencoe Ill The Free Press 750 | By Walter Z Laqueur | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/when-wolfe-came-home-his-burial-in-asheville-in-1938-is-recalled-by.html | WHEN WOLFE CAME HOME His Burial in Asheville In 1938 Is Recalled By a Friend | By Clifford Odets | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/whos-again-who-listed-in-soviet-supplement-to-encyclopedia-helps.html | WHOS AGAIN WHO LISTED IN SOVIET Supplement to Encyclopedia Helps Restore Honor to Many Once Disgraced | By Max Frankel | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/william-carlos-williams-m-d.html | WILLIAM CARLOS WILLIAMS M D | Paul Engle | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wise-planning-assures-spring-bulb-bounty.html | WISE PLANNING ASSURES SPRING BULB BOUNTY | By Walter Singer | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/wood-field-and-stream-they-called-it-a-tuna-tournament-but-the-only.html | Wood Field and Stream They Called It a Tuna Tournament but the Only Ones in It Were People | By Michael Straussspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/worlds-hope.html | WORLDS HOPE | ALBERT J LUBELL Ph D | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/yale-to-enroll-8000-university-to-open-wednesday-expects-increase.html | YALE TO ENROLL 8000 University to Open Wednesday Expects Increase of 650 | Special to The New York Times | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/yanks-clinch-at-least-flag-tie-chicago-bows-54-mcdougald-threerun.html | YANKS CLINCH AT LEAST FLAG TIE CHICAGO BOWS 54 McDougald ThreeRun Homer for Yankees in 8th Decides YANKEES WIN 54 CLINCH FLAG TIE | By John Drebingerspecial To the New York Times | RE0000298458 | 1986-07-14 | B00000731683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/young-radicals-first-lp-issues-of-works-by-pierre-boulez-and.html | YOUNG RADICALS First LP Issues of Works by Pierre Boulez and Karlheinz Stockhausen | By Edward Downes | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-14 | https://www.nytimes.com/1958/09/14/archives/yugoslav-unions-in-watchdog-role-tito-regime-assigns-labor-groups.html | YUGOSLAV UNIONS IN WATCHDOG ROLE Tito Regime Assigns Labor Groups the Job of Keeping Tab on Nations Economy | By Paul Underwood | RE0000298458 | 1986-07-14 | B00000731683 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/allgirls-savings-bank-set-at-portland-conn.html | AllGirls Savings Bank Set at Portland Conn | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-brains-and-brawn.html | Brains and Brawn | J G | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-c-parker-fianceof-margaret-reliey.html | C Parker FianceOf Margaret Reliey | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-northwest-passage.html | Northwest Passage | JPS | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-the-team-is-divided.html | The Team Is Divided | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/2-french-parties-stress-algeria-backers-of-constitution-urge-de.html | 2 FRENCH PARTIES STRESS ALGERIA Backers of Constitution Urge de Gaulle to End Extremists Power | By Henry Ginigerspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/about-new-york-couple-practice-the-almost-vanished-art-of.html | About New York Couple Practice the Almost Vanished Art of Manuscript Illumination Here | By Edith Evans Asbury | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/acobys-leading-in-texas-bridge-father-and-son-top-field-qualifying.html | ACOBYS LEADING IN TEXAS BRIDGE Father and Son Top Field Qualifying for Lone Star Pairs Championship | By George Rapeespecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/adenauer-joins-de-gaulle-in-plea-two-leaders-call-for-close-ties-as.html | ADENAUER JOINS DE GAULLE IN PLEA Two Leaders Call for Close Ties as Basis for Future European Cooperation ADENAUER JOINS DE GAULLE IN PLEA | By W Granger Blairspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/allan13alme.html | Allan13alme | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/an-interview-with-mikoyan-program-exchange-is-begun-on-channel-4.html | An Interview With Mikoyan Program Exchange Is Begun on Channel 4 Prologue Is Added to Filmed Questions | By Jack Gould | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-approved-by-farmers.html | Approved by Farmers | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/-army-veterans-to-meet.html | Army Veterans to Meet | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |

| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/attack-on-unions-cited-by-mdonald-he-says-the-steel-concerns-join.html | ATTACK ON UNIONS CITED BY MDONALD He Says the Steel Concerns Join Drive to Destroy Organized Labor | By A H Raskinspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
|---|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/australia-to-get-a-christmas-as-gift.html | Australia to Get a Christmas as Gift | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/autos-and-trucks.html | Autos and Trucks | By Carl Spielvogel | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/backing-up-supreme-court.html | Backing Up Supreme Court | WILLIAM CREPEA | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/bell-cycling-victor.html | Bell Cycling Victor | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/billie-holiday-sings-with-old-magic-in-allstar-jazz-show-at-town.html | Billie Holiday Sings With Old Magic In AllStar Jazz Show at Town Hall | JOHN S WILSON | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/bonns-growing-military-power-is-shown-in-its-army-maneuvers.html | Bonns Growing Military Power Is Shown in Its Army Maneuvers | By Arthur J Olsenspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/brooklyn-store-meets-a-budget-for-apartments.html | Brooklyn Store Meets a Budget For Apartments | By Rita Reif | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/caracas-shakeup-planned.html | Caracas ShakeUp Planned | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/civic-group-weighs-change-in-its-name.html | CIVIC GROUP WEIGHS CHANGE IN ITS NAME | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/clarencie-j-mdaniels.html | CLARENCIE J MDANIELS | Special to the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/clergy-in-virginia-seeking-moderation-in-school-fight-some.html | Clergy in Virginia Seeking Moderation in School Fight Some Ministers in Warren County Rebel Over Conflict in Laws  Urge Classes Be Reopened Under Local Control VIRGINIA CLERGY FOR MODERATION | By James Restonspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/conformity-called-peril-to-us-ability-to-grow.html | Conformity Called Peril To US Ability to Grow | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/coppsbucklin.html | CoppsBucklin | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/crump-takes-iselin-trophy.html | Crump Takes Iselin Trophy | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/curtis-110-victor-finishes-first-but-fox-takes-eastern-fleets.html | CURTIS 110 VICTOR Finishes First but Fox Takes Eastern Fleets Season Title | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |

| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/cw-mortiri8-i-patent-lawyeri-former-dumont-aide-here-dieshad.html | CW MORTIRi8 i PATENT LAWYERI Former DuMont Aide Here DiesHad Specialized in Electronics Field | Specialto The Tew York Times | RE0000298459 | 1986-07-14 | B00000731684 |
|---|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/didnt-beat-around-bush.html | Didnt Beat Around Bush | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/dinner-in-fairfield-for-jean-f-du-pont.html | Dinner in Fairfield For Jean F du Pont | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ditto-wins-again-in-yra-regatta-beamish-yacht-leads-110s-as-willcox.html | DITTO WINS AGAIN IN YRA REGATTA Beamish Yacht Leads 110s as Willcox Also Triumphs at Knickerbocker Y C | By William J Briordyspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/doctor-clarifies-diagnosis-of-boy-says-nimer-lad-is-mentally-ill.html | DOCTOR CLARIFIES DIAGNOSIS OF BOY Says Nimer Lad Is Mentally Ill but Finding Noted by Braisted Is Incomplete | By Robert Alden | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/dulles-calls-taiwan-crisis-a-top-un-assembly-issue-taiwan-situation.html | Dulles Calls Taiwan Crisis A Top UN Assembly Issue TAIWAN SITUATION IS POSED FOR U N | By John Sibleyspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/easing-of-curbs-on-money-sought-canada-hopes-for-progress-toward.html | EASING OF CURBS ON MONEY SOUGHT Canada Hopes for Progress Toward the Relaxing of Controls on Sterling | By Raymond Daniellspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/east-unfortunate-position.html | East Unfortunate Position | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/eisenhower-plans-major-speeches-truman-to-stump-eisenhower-plans.html | Eisenhower Plans Major Speeches Truman to Stump EISENHOWER PLANS MAJOR SPEECHES | By Allen Druryspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/fall-flower-show-slated.html | Fall Flower Show Slated | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/far-east-crisis.html | Far East Crisis | J G | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/far-west-nothing-will-come-of-it.html | Far West Nothing Will Come of It | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/farmington-wins-polo-semifinal-sets-back-blind-brook-73-westbury.html | FARMINGTON WINS POLO SEMIFINAL Sets Back Blind Brook 73  Westbury Victor 74  Bethpage on Top | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/federal-and-state-temporary-plans-have-helped-1000000-unemployed.html | Federal and State Temporary Plans Have Helped 1000000 Unemployed | By Richard E Mooneyspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/fire-island-hulk-may-be-savannah-wreckage-found-near-bar-where.html | FIRE ISLAND HULK MAY BE SAVANNAH Wreckage Found Near Bar Where Historic Steamer Was Lost in Storm | By John C Devlinspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/food-new-products-shrimp-lobster-and-crabmeat-chopped-and-frozen-in.html | Food New Products Shrimp Lobster and Crabmeat Chopped and Frozen in Shell Resembling Scallop | By June Owen | RE0000298459 | 1986-07-14 | B00000731684 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/football-giants-display-ragged-attack-in-dropping-4th-exhibition.html | Football Giants Display Ragged Attack in Dropping 4th Exhibition Contest KING STANDS OUT FOR NEW YORKERS Rookie Fullback Has Speed and Drive as Giants Bow to Colts 27 to 21 | By Louis Effratspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/for-a-show-of-strength.html | For a Show of Strength | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/for-identification-cards.html | For Identification Cards | FRANK SKUTSCH | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ford-set-to-make-pay-offer-today-top-bargaining-teams-will-meet.html | FORD SET TO MAKE PAY OFFER TODAY Top Bargaining Teams Will Meet Pact Agreement Sought by Wednesday | By Damon Stetsonspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/frances-foreign-payments-troubles-are-believed-eased-until-next.html | Frances Foreign Payments Troubles Are Believed Eased Until Next Spring | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/fred-c-byers-i-dead-president-of-green-coffee-association-here-was.html | FRED C BYERS I DEAD President of Green Coffee Association Here Was 54 | Special to TheNew York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/geller-takes-tennis-final.html | Geller Takes Tennis Final | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/gratitude-from-democrats.html | Gratitude From Democrats | JOHN W LAWRENCE | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/great-dane-is-victor-miss-clarkes-honey-hollow-best-in-watertown.html | GREAT DANE IS VICTOR Miss Clarkes Honey Hollow Best in Watertown Show | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/hansgens-auto-scores-forno-second-in-time-race-after-taking-10lap.html | HANSGENS AUTO SCORES Forno Second in Time Race After Taking 10Lap Test | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/harriman-scores-economic-issue-calls-it-phony-attempt-to-hide-slump.html | HARRIMAN SCORES ECONOMIC ISSUE Calls It Phony Attempt to Hide Slump Says Hell Match Any Rough Tactics | By Alexander Feinberg | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/hartford-is-unruffled.html | Hartford Is Unruffled | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/held-in-extortion-plot-jersey-father-of-3-admits-2000-threat-to-a.html | HELD IN EXTORTION PLOT Jersey Father of 3 Admits 2000 Threat to a Mother | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/i-otto-i-uch-holz-83-diesi-i-l-ep-i-d-o-pt-e-r-i-stha-d-250000i-i.html | I OTTO I UCH HOLZ 83 DIESI I L ep i d o pt e r i stHa d 250000I i Butterflies and Moths | sp to  o 4 | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/icelanders-aloof-to-u-s-base-units-contacts-kept-at-minimum-by.html | ICELANDERS ALOOF TO U S BASE UNITS Contacts Kept at Minimum by Agreement to Avoid Possible Incidents | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/illinois-pair-on-top-purden-and-savage-capture-u-s-lawn-bowling.html | ILLINOIS PAIR ON TOP Purden and Savage Capture U S Lawn Bowling Title | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/indoor-ice-arena-to-open-this-fall-at-west-orange.html | Indoor Ice Arena To Open This Fall At West Orange | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/items-proposed-for-the-agenda-of-the-13th-session-of-the-u-n.html | Items Proposed for the Agenda of the 13th Session of the U N General Assembly | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/janice-l-west-married.html | Janice L West Married | Special to The New York Tlme | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/jaywalking-law-brings-auto-jams-drivers-cant-turn-corner-if-they.html | JAYWALKING LAW BRINGS AUTO JAMS Drivers Cant Turn Corner if They Yield as Required to Pedestrian Stream HEAVY BACKUPS NOTED Traffic Officials Here Study Other Cities Systems for Regulating Signal Cycle | By Bernard Stengren | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/jersey-state-fair-to-open.html | Jersey State Fair to Open | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/jordan-to-get-british-aid.html | Jordan to Get British Aid | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/knowland-wife-charge-threats-denounce-labor-socialists-brown-scores.html | KNOWLAND WIFE CHARGE THREATS Denounce Labor Socialists  Brown Scores Senator on AntiReuther Tract KNOWLAND WIFE CHARGE THREATS | By Lawrence E Daviesspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/labor-and-inflation-problem-said-to-be-relationship-of-labor-market.html | Labor and Inflation Problem Said to Be Relationship of Labor Market to Economy | EDWARD H CHAMBERLIN | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/latins-to-discuss-economic-program.html | LATINS TO DISCUSS ECONOMIC PROGRAM | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/lefkowitz-tour-stirs-memories-attorney-general-recounts-youth-on.html | LEFKOWITZ TOUR STIRS MEMORIES Attorney General Recounts Youth on Nostalgic Visit to Lower East Side | By Murray Schumach | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/levitt-criticizes-gop-controller-cites-failure-to-act-on-school.html | LEVITT CRITICIZES GOP Controller Cites Failure to Act on School Bond Agency | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/little-rock-suit-to-open-schools-expected-today-but-u-s-attorney.html | LITTLE ROCK SUIT TO OPEN SCHOOLS EXPECTED TODAY But U S Attorney Declines to Say What Action Will Be or Who Will File It FAUBUS SEES HIS AIDES Hundreds of Students Ask Transcript of Records in Bid to Go to New Classes LITTLE ROCK SUIT EXPECTED TODAY | By Claude Sittonspecial to the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/little-rock-too-busy.html | Little Rock Too Busy | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/los-angeles-jests.html | Los Angeles Jests | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |

| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/making-the-subways-pay.html | Making the Subways Pay | ARTHUR MAZER | RE0000298459 | 1986-07-14 | B00000731684 |
|---|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/malik-confident-of-u-n-reflection-he-has-a-decided-majority-for.html | MALIK CONFIDENT OF U N REFLECTION He Has a Decided Majority for Assembly Presidency Lebanese Asserts | By Kathleen Teltschspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/man-in-the-street-calm-on-far-east-individuals-across-the-u-s-doubt.html | MAN IN THE STREET CALM ON FAR EAST Individuals Across the U S Doubt a Big War Is Near MAN IN THE STREET CALM ON FAR EAST | By Wayne Phillips | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/marilyn-dulgnan-a-bride.html | Marilyn Dulgnan a Bride | Spe to lhe Ntw Yolk Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mccarthy-triumphs-in-golf.html | McCarthy Triumphs in Golf | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/midwest-apathy-in-cincinnati.html | Midwest Apathy in Cincinnati | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/milfred-d-meiss.html | MILFRED D MEISS | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/miss-oconnor-and-exofficer-to-wed-in-fall-55-debutante-engaged-to.html | Miss OConnor And ExOfficer To Wed in Fall  55 Debutante Engaged to Charles Clarke Jr Graduate o Brown | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mixed-opinion-in-st-louis.html | Mixed Opinion in St Louis | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/more-feeling-on-little-rock.html | More Feeling on Little Rock | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/moscow-questions-sincerity-of-u-s-in-warsaw-talks-with-chinese-reds.html | Moscow Questions Sincerity of U S In Warsaw Talks With Chinese Reds | By Max Frankelspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mountain-states-utah-appears-apathetic.html | Mountain States Utah Appears Apathetic | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mrs-barnes-married-in-new-caan____aan____chapelt.html | Mrs Barnes Married In New CanaanChapelt | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mrs-dewart-3d-has-child.html | Mrs Dewart 3d Has Child | Splal to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/mrs-warburg-82-arts-patron-dies-philanthropist-was-active-in-jewish.html | MRS WARBURG 82 ARTS PATRON DIES Philanthropist Was Active in Jewish Charities Here  Honored Many Times | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/msgr-john-p-lenihan.html | MSGR JOHN p LENIHAN | Special to The New York Times I | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/murder-out-west.html | Murder Out West | J G | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/n-b-c-to-present-news-show-in-place-of-64000-challenge.html | N B C to Present News Show In Place of 64000 Challenge | By Val Adams | RE0000298459 | 1986-07-14 | B00000731684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/naacp-awaits-u-s-school-move-wilkins-also-sees-possibility-of-court.html | NAACP AWAITS U S SCHOOL MOVE Wilkins Also Sees Possibility of Court Action by White Parents for Reopening | By Peter Kihss | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/nashville-talks-segregation.html | Nashville Talks Segregation | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/nationals-defeat-pompei-team-53-triumph-as-dalleos-scores-three.html | NATIONALS DEFEAT POMPEI TEAM 53 Triumph as Dalleos Scores Three Goals in Lewis Cup Soccer at Baltimore | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/neonazism-in-germany-antidemocratic-elements-declare-present-in.html | NeoNazism in Germany AntiDemocratic Elements Declare Present in Army and Schools | ALBERT SIMAR | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-blocking-rule-irks-coaches-11-of-the-13-college-mentors.html | New Blocking Rule Irks Coaches 11 of the 13 College Mentors Participating in Survey Condemn Revised Regulation It Is Called Ridiculous and Vicious | By Howard M Tuckner | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-harvard-fellowship.html | New Harvard Fellowship | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/new-warehouse-in-italy-is-a-mechanical-marvel-here-elevators-move.html | New Warehouse in Italy Is a Mechanical Marvel HERE ELEVATORS MOVE SIDEWAYS Fiat Parts Center Employs Latest Techniques to Keep Track of 70000 Items | By Herbert Koshetz | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ninth-championship-for-stengel-ties-league-mark-set-by-mack-casey.html | Ninth Championship for Stengel Ties League Mark Set by Mack Casey Betters Club Record of 8 Pennants He Shared With Joe McCarthy | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/optimism-grows-in-steel-industry-pickup-in-production-and-sharp.html | OPTIMISM GROWS IN STEEL INDUSTRY PickUp in Production and Sharp Rise in Orders at Some Mills Reported 75 RATE IS FORECAST FlatRolled Metal Leads Demand Improvement Moving Eastward | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/panne-g-lihenstern-married-in-suburbs.html | PAnne g LiHenstern Married in Suburbs | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/perry-como-returns.html | Perry Como Returns | J G | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/phone-company-to-expand.html | Phone Company to Expand | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/planners-to-hear-jersey-aide.html | Planners to Hear Jersey Aide | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/policy-for-china-upheld-arguments-against-support-of-taiwan-sound.html | Policy for China Upheld Arguments Against Support of Taiwan Sound Note of Defeatism | JOHN C SCHAEFER | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/port-official-doubts-war.html | Port Official Doubts War | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |

| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/president-said-nothing.html | President Said Nothing | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
|---|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/president-to-meet-rogers-tomorrow.html | PRESIDENT TO MEET ROGERS TOMORROW | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/quemoy-seen-duty-of-u-s.html | Quemoy Seen Duty of U S | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/r-h-t-mccaw-it-weds-helen-biddle.html | R H t McCaw It Weds Helen Biddle | Special to The New York TimeS | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/random-notes-in-washington-budget-director-a-buckhunter-admirals.html | Random Notes in Washington Budget Director A BuckHunter Admirals Twaddle as Dulles BurnsRackets Inquiry s Aide Has Prodigal Father | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rebekatj-ketchum-bride-of-physiciaz.html | RebekatJ Ketchum Bride of Physiciaz | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/red-bank-plans-adult-school.html | Red Bank Plans Adult School | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/reds-seen-bluffing.html | Reds Seen Bluffing | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rev-dr-frank.html | REV DR FRANK | BUSH Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rev-w-g-bowering.html | REV W G BOWERING | Special re The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/richards-wins-regatta.html | Richards Wins Regatta | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/ricketson-quits-post-at-national-manager-of-movie-theatre-chain-to.html | RICKETSON QUITS POST AT NATIONAL Manager of Movie Theatre Chain to Leave Sept 30  Wanger Buys Novel | By Oscar Godboutspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/robert-houston-first-in-scull.html | Robert Houston First in Scull | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/robert-w-bluntschlii.html | ROBERT W BLUNTSCHLiI | SPecial to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rockefeller-and-harriman-speak-at-civil-rights-rally-in-harlem.html | Rockefeller and Harriman Speak at Civil Rights Rally in Harlem ROCKEFELLER SEES A CRISIS ON RIGHTS | By Douglas Dales | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/royalty-suit-planned-action-in-moscow-court-set-by-conan-doyle.html | ROYALTY SUIT PLANNED Action in Moscow Court Set by Conan Doyle Heirs | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/rumania-and-soviet-divide-music-prizes.html | RUMANIA AND SOVIET DIVIDE MUSIC PRIZES | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/sandra-shebell-bridein-i-jersey-of-law-student-daughter-of-1vayor.html | Sandra Shebell Bridein i Jersey Of Law Student Daughter of 1Vayor of Asbury Park Wed to Noel Chandonnet | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/second-body-found-north-bergen-man-recovered-third-still-missing.html | SECOND BODY FOUND North Bergen Man Recovered Third Still Missing | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/shift-shape-stands-out-in-imports.html | Shift Shape Stands Out In Imports | By Agnes Ash | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/shofars-call-to-israel.html | Shofars Call to Israel | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/snipe-glass-sail-won-by-kaufman-he-gains-second-victory-in-row-with.html | SNIPE GLASS SAIL WON BY KAUFMAN He Gains Second Victory in Row With Furious II in Manhasset Bay Series | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/snow-man-first-in-jumping-event-beats-diamant-for-title-in-piping.html | SNOW MAN FIRST IN JUMPING EVENT Beats Diamant for Title in Piping Rock Horse Show Clarkson Hunter Wins | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/south-varied-regrets-in-richmond.html | South Varied Regrets in Richmond | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/southwest-just-general-situation.html | Southwest Just General Situation | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/sports-of-the-times-the-jobseeker.html | Sports of The Times The JobSeeker | By Arthur Daley | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/statement-by-reuther.html | Statement By Reuther | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/states-heeds-plea-on-death-curve-engineers-to-put-up-signs-and.html | STATES HEEDS PLEA ON DEATH CURVE Engineers to Put Up Signs and Speed Work on the Post Road in Crugers | By John W Stevensspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/steve-canyon-bows.html | Steve Canyon Bows | JOHN P SHANLEY | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/stocks-advance-in-netherlands-american-buying-spurs-market.html | Stocks Advance in Netherlands American Buying Spurs Market | By Paul Catzspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/stocks-in-london-show-firm-tone-but-the-south-african-gold-sector.html | STOCKS IN LONDON SHOW FIRM TONE But the South African Gold Sector Declines After Setting 2Year High INDEX HITS 1958 PEAK British Petroleum Is Most Active Among the Oils Advancing by 11s 3d | By Kennett Lovespecial to the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/stores-stay-closed-saddle-river-and-paramus-obey-sunday-work-bans.html | STORES STAY CLOSED Saddle River and Paramus Obey Sunday Work Bans | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/strategist-for-u-s-malcolm-richard-wilkey.html | Strategist for U S Malcolm Richard Wilkey | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/supply-ship-runs-quemoy-blockade-american-advisers-on-craft-that.html | SUPPLY SHIP RUNS QUEMOY BLOCKADE American Advisers on Craft That Braves Red Fire US Aids in Air Cover SUPPLY SHIP RUNS QUEMOY BLOCKADE | By Robert Trumbullspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/support-of-ada-denied-to-crotty-rest-of-democratic-ticket-endorsed.html | SUPPORT OF ADA DENIED TO CROTTY Rest of Democratic Ticket Endorsed No One Picked for Attorney General | By Farnsworth Fowle | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/teamsters-here-back-mnamara-convicted-extortionist-gets-endorsement.html | TEAMSTERS HERE BACK MNAMARA Convicted Extortionist Gets Endorsement After Token Offer to Quit Union Job | By Emanuel Perlmutter | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/the-gold-exodus-an-analysis-of-the-factors-behind-flow-from.html | The Gold Exodus An Analysis of the Factors Behind Flow From Treasury in Recent Years GOLD MOVEMENT UNDERGOES STUDY | By Edward H Collins | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/theatre-is-found-for-stage-troupe-shakespearewrights-will-be.html | THEATRE IS FOUND FOR STAGE TROUPE Shakespearewrights Will Be Settled in the Village Stevens to Scout London | By Sam Zolotow | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/tunis-paper-withheld-weekly-that-incurred-ire-of-bourguiba-halts.html | TUNIS PAPER WITHHELD Weekly That Incurred Ire of Bourguiba Halts Final Issue | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/two-marine-units-leaving-lebanon-observers-link-battalions.html | TWO MARINE UNITS LEAVING LEBANON Observers Link Battalions Departure to Imminence of the U N Assembly | By Sam Pope Brewerspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/two-ranchers-from-australia-weigh-americas-cup-challenge-brothers.html | Two Ranchers From Australia Weigh Americas Cup Challenge Brothers at Newport See Drawback in Rule That Would Require Craft to Be Designed Built Down Under | By Joseph M Sheehanspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/u-s-bars-stage-aide-from-a-trip-abroad.html | U S BARS STAGE AIDE FROM A TRIP ABROAD | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/unrealistic-foreign-policy.html | Unrealistic Foreign Policy | ROBERT W KING | RE0000298459 | 1986-07-14 | B00000731684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/us-and-red-china-meet-on-far-east-in-warsaw-today-poland-provides-a.html | US AND RED CHINA MEET ON FAR EAST IN WARSAW TODAY Poland Provides a Palace for 2 Envoys to Discuss Taiwan Strait Crisis SOVIET BLOC TO CONFER Members of Military Pact May Hear About Latest MoscowPeiping Plans FAR EAST PARLEY TO START TODAY | By A M Rosenthalspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/us-is-pessimistic-on-warsaw-talks-officials-draft-instructions-for.html | US IS PESSIMISTIC ON WARSAW TALKS Officials Draft Instructions for Envoy in His Parley With Chinese Red | By Dana Adams Schmidtspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/us-said-to-agree-to-leave-morocco-u-s-said-to-agree-to-leave.html | US Said to Agree To Leave Morocco U S SAID TO AGREE TO LEAVE MOROCCO | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/us-shunned-role-at-fair-in-sweden-americanowned-pavilion-at-trade.html | US SHUNNED ROLE AT FAIR IN SWEDEN AmericanOwned Pavilion at Trade Show Unused in 58 Plea to Washington Due | By Werner Wiskarispecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/wagner-orders-school-priority-in-budget-for-59-planners-are-told-to.html | WAGNER ORDERS SCHOOL PRIORITY IN BUDGET FOR 59 Planners Are Told to Defer Less Urgent Construction Pending Bond Issue SCHOOL PROJECTS GET CITY PRIORITY | By Charles G Bennett | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/wlls-e-corham-aaoneck-adei.html | WLLs E CORHAM AAoNecK ADEi | Special to The New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-15 | https://www.nytimes.com/1958/09/15/archives/yankees-clinch-24th-pennant-in-sweeping-doubleheader-with-athletics.html | Yankees Clinch 24th Pennant in Sweeping DoubleHeader With Athletics BOMBERS REGISTER 53 127 VERDICTS Yanks Take Second Game With Five Runs in 14th Maas Is Flag Clincher | By John Drebingerspecial To the New York Times | RE0000298459 | 1986-07-14 | B00000731684 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/2-teams-tie-on-links-urry-dugan-knowlesfrey-get-67s-in-amateurpro.html | 2 TEAMS TIE ON LINKS Urry Dugan KnowlesFrey Get 67s in AmateurPro | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/4-little-rock-schools-stay-shut-board-presses-faubus-on-plan.html | 4 Little Rock Schools Stay Shut Board Presses Faubus on Plan SCHOOLS CLOSED IN LITTLE ROCK | By Claude Sittonspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/40-feared-dead-as-train-dives-off-open-newark-bay-bridge-sunken.html | 40 FEARED DEAD AS TRAIN DIVES OFF OPEN NEWARK BAY BRIDGE SUNKEN CARS TRAP COMMUTERS 20 BODIES FOUND 3 Warning Signals and Automatic Derailing Fail to Stop Crash Jersey Central Commuter Train Plunges From Drawbridge Into Newark Bay VICTIMS TRAPPED 3 CARS ARE SUNK 3 Warning Signs Passed Device Derails Engines but Fails to Halt Them | By Clarence Deanspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/adams-on-return-is-quiet-on-plans-in-first-day-back-at-desk-he-sees.html | ADAMS ON RETURN IS QUIET ON PLANS In First Day Back at Desk He Sees Alcorn Declines to Talk to Reporters | By W H Lawrencespecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/advertising-color-parley-stresses-quality.html | Advertising Color Parley Stresses Quality | By Alexander R Hammer | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/ames-coakley-52-of-ersey-central.html | AMES COAKLEY 52 OF ERSEY CENTRAL | Spectal to The New York lme | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/amount-spent-for-labor.html | Amount Spent for Labor | GORDON C CORBALEY | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/arms-budget-may-rise-melroy-indicates-60-total-may-hit-42-billion.html | ARMS BUDGET MAY RISE MElroy Indicates 60 Total May Hit 42 Billion | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/art-4-oneman-shows-pehr-philome-obin-hale-woodruff-and-daniel.html | Art 4 OneMan Shows Pehr Philome Obin Hale Woodruff and Daniel Dickerson at Galleries Here | By Dore Ashton | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/atom-submarine-joins-fleet.html | Atom Submarine Joins Fleet | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/barbara-babb-j-e-stinson-jr-married-at-yale-students-at-radcliffe.html | Barbara Babb J E Stinson Jr Married at Yale Students at Radcliffe and Harvard Wed in Dwight Chapel | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/basel-lbodb-bty-chairman-in-jersey-_esince-1953-had-been-senate.html | BASEL LBODB bty Chairman in Jersey eSince 1953 Had Been Senate Majority Chief | Specal to The New ork TImes | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bermuda-and-u-s-divide-2-cup-races.html | BERMUDA AND U S DIVIDE 2 CUP RACES | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/big-3-companies-offer-auto-pact-ford-g-m-and-chrysler-propose.html | BIG 3 COMPANIES OFFER AUTO PACT Ford G M and Chrysler Propose 26Cent Package in a 3Year Contract  BIG 3 COMPANIES OFFER AUTO PACTS | By Damon Stetsonspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bill-to-attract-investment-to-indonesia-voted-despite-sharp-red.html | Bill to Attract Investment to Indonesia Voted Despite Sharp Red Opposition | By Bernard Kalbspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bobby-fischer-chess-hero-back-to-realities-of-brooklyn-home.html | Bobby Fischer Chess Hero Back To Realities of Brooklyn Home International Master Finds Hes Just an Unusual Boy of 15 in His Own City | By Emma Harrison | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bordeaux-backs-de-gaulles-plans-people-indifferent-to-new.html | BORDEAUX BACKS DE GAULLES PLANS People Indifferent to New Constitution but Most Say Theyll Support General | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bourguiba-turns-down-french-offer-of-arms.html | Bourguiba Turns Down French Offer of Arms | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/bridge-title-won-by-houston-pair-mrs-fain-and-homer-mason-top-lone.html | BRIDGE TITLE WON BY HOUSTON PAIR Mrs Fain and Homer Mason Top Lone Star Tourney Willis and Wolff Score | By George Rapeespecial to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/brooklyn-school-dispute-settled-when-negroes-accept-rezoning.html | Brooklyn School Dispute Settled When Negroes Accept Rezoning | By Gene Currivan | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/butler-asks-denunciation.html | Butler Asks Denunciation | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/canada-is-scored-on-food-dumping-new-zealander-urges-end-of.html | CANADA IS SCORED ON FOOD DUMPING New Zealander Urges End of Practice as Empire Economic Talks Open | By Raymond Daniellspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/canadian-dramas-will-be-on-u-s-tv-4-live-shows-from-toronto-listed.html | CANADIAN DRAMAS WILL BE ON U S TV 4 Live Shows From Toronto Listed on ABC Bolger Joins Ginger Rogers | By Val Adams | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/chiapetta-pair-wins-boyle-helps-card-bestball-64-in-proamateur-at.html | CHIAPETTA PAIR WINS Boyle Helps Card BestBall 64 in ProAmateur at Rye | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/cograil-accident-toll-16-dead.html | Cograil Accident Toll 16 Dead | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/colossal-vault-built-near-paris-biggest-building-of-its-kind-in.html | COLOSSAL VAULT BUILT NEAR PARIS Biggest Building of Its Kind in World Has 25 Acres of Exposition Space | W GRANGER BLAIRSpecial to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/cotthecker.html | CottHecker | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/criminal-hunters-of-47-lands-meet-world-group-opens-parley-in.html | CRIMINAL HUNTERS OF 47 LANDS MEET World Group Opens Parley in London on Combating Rise in Lawbreaking | By Kennett Lovespecial to the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/death-disrupts-a-holiday-calm-scream-of-distress-signal-brings.html | DEATH DISRUPTS A HOLIDAY CALM Scream of Distress Signal Brings Thousands in a RegattaLike Scene Calm of a Holiday Shattered As Thousands Rush to Scene | By Harrison E Salisburyspecial To the New York Times | RE0000298462 | 1986-07-14 | |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/dr-john_-ptur_ner-dies-physician-was-first-negro.html | DR JOHN PTURNER DIES Physician Was First Negro | onI | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/dulles-may-press-u-n-to-establish-a-standby-force-move-for-police.html | DULLES MAY PRESS U N TO ESTABLISH A STANDBY FORCE Move for Police Called Key Point in His Program Assembly Meets Today U S PLANS DRIVE FOR A U N FORCE | By Kathleen Teltschspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/far-east-stand-examined-questions-raised-concerning-our-policy.html | Far East Stand Examined Questions Raised Concerning Our Policy Since 1955 Pledge | ALBERT G SIMS | RE0000298462 | 1986-07-14 | B00000731865 |

| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/fireman-stricken-at-scene.html | Fireman Stricken at Scene | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
|---|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/food-all-about-wine-beverage-expert-says-there-are-too-many-for-any.html | Food All About Wine Beverage Expert Says There Are Too Many for Any One to Be Termed Best | By June Owen | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/for-a-world-eisenhower-doctrine.html | For a World Eisenhower Doctrine | SYLVAN GOTSHAL | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/four-agencies-hunt-the-reason-drawbridge-was-open-as-train.html | Four Agencies Hunt the Reason Drawbridge Was Open as Train Approached ACCIDENT RAISES MANY QUESTIONS 2 State Units and One U S Checking on Mishap Signal System Studied | By Emanuel Perlmutterspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/four-aides-of-nagy-are-tried-in-secret.html | FOUR AIDES OF NAGY ARE TRIED IN SECRET | Dispatch of The Times London | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/frederick-pearson-a-former-diplomat.html | FREDERICK PEARSON A FORMER DIPLOMAT | Special to The New York Thnes | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/g-newell-holcombe.html | G NEWELL HOLCOMBE | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/gerald-malia-will-wed-miss-mary-c-carolan.html | Gerald Malia Will Wed Miss Mary C Carolan | SPecial to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/german-bishop-dies-in-crash.html | German Bishop Dies in Crash | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/group-in-nassau-will-be-assisted-by-ball-sept-27-palsy-association.html | Group in Nassau Will Be Assisted By Ball Sept 27 Palsy Association to Get Proceeds of Event in Garden City | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/hartack-rides-idun-to-impressive-victory-in-gazelle-handicap-at.html | Hartack Rides Idun to Impressive Victory in Gazelle Handicap at Belmont JOCKEY REGISTERS HIS 1998TH FIRST Hartack Has Easy Task as Favored Idun Outraces Munch by 4 12 Lengths | By William R Conklin | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/hungarian-emigres-perform-at-fair.html | HUNGARIAN EMIGRES PERFORM AT FAIR | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/iames-r-spence-50-of-oonsulting-firm.html | IAMES R SPENCE 50 of oONSULTING FIRM | Special to The New York Tiraet | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/in-the-nation-if-quantity-were-the-test-of-legislation.html | In The Nation If Quantity Were the Test of Legislation | By Arthur Krock | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/irving-o-lippman.html | IRVING O LIPPMAN | Special to The Iew York Times | RE0000298462 | 1986-07-14 | B00000731865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/issues-of-britain-lead-london-rise-expected-cut-in-bank-rate-rather.html | ISSUES OF BRITAIN LEAD LONDON RISE Expected Cut in Bank Rate Rather Than Credit Curb Easing Helps Prices | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/ivy-rivals-must-hold-that-tiger-ball-carriers-give-a-winning-look.html | Ivy Rivals Must Hold That Tiger Ball Carriers Give a Winning Look to Princeton Team | By Allison Danzigspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/japan-teachers-strike-protest-over-rating-system-is-only-partly.html | JAPAN TEACHERS STRIKE Protest Over Rating System Is Only Partly Successful | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/jersey-railroad-in-red-for-year-lost-money-every-month-since-last.html | JERSEY RAILROAD IN RED FOR YEAR Lost Money Every Month Since Last November Bankruptcy Feared | By Robert E Bedingfield | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/john-r-dimona.html | JOHN R DIMONA | ecial to The New York Tirol | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/keating-upbraids-rash-appeasers-attack-on-foreign-policy-critics.html | KEATING UPBRAIDS RASH APPEASERS Attack on Foreign Policy Critics Seen as Revival of Farley Barb at Hogan | By Alexander Feinberg | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/knowlands-foes-step-up-attacks-brown-denounces-kamp-top-democrats.html | KNOWLANDS FOES STEP UP ATTACKS Brown Denounces Kamp Top Democrats Demand Repudiation of Tract | By Gladwin Hillspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/l-i-concern-to-aid-students.html | L I Concern to Aid Students | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/little-rock-open-to-teachers-only-175-report-to-4-schools-as-3500.html | LITTLE ROCK OPEN TO TEACHERS ONLY 175 Report to 4 Schools as 3500 Pupils Stay Home Team and Band Practice | By Bill Beckerspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/london-judge-jails-9-for-race-rioting.html | LONDON JUDGE JAILS 9 FOR RACE RIOTING | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/macmillan-upholds-us-quemoy-policy-macmillan-backs-u-s-on-isle.html | Macmillan Upholds US Quemoy Policy MACMILLAN BACKS U S ON ISLE ISSUE | By Drew Middletonspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/market-drives-to-new-heights-steels-and-metals-lead-motors-drugs.html | MARKET DRIVES TO NEW HEIGHTS Steels and Metals Lead Motors Drugs and Rails Also Make Wide Gains STOCKS UP 21 BILLION DowJones Industrials Post Historic Mark Volume Is 3040000 Shares MARKET DRIVES TO NEW HEIGHTS | By Burton Crane | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mat-fans-find-a-friend-in-rocca-wrestler-considers-himself.html | Mat Fans Find a Friend in Rocca Wrestler Considers Himself Protector of Puerto Ricans Former Islanders Are Loudest Rooters at Exhibitions | BY Gay Talese | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mcelroy-doubts-land-attack.html | McElroy Doubts Land Attack | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/menshikov-plans-film-studio-tour-soviet-ambassador-due-in-hollywood.html | MENSHIKOV PLANS FILM STUDIO TOUR Soviet Ambassador Due in Hollywood Tonight  Lom to Act in Big Fisherman | By Oscar Godboutspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/merger-plan-upset-by-proxy-contest.html | MERGER PLAN UPSET BY PROXY CONTEST | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mexico-marking-1810-call-to-arms-public-is-celebrating-with-added.html | MEXICO MARKING 1810 CALL TO ARMS Public Is Celebrating With Added Zest in Tribute to Outgoing President | By Paul P Kennedyspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/michael-j-casalaspro.html | MICHAEL J CASALASPRO | Special to The New York Time | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/miss-leonards-80-leads-links-field-takes-medal-in-l-i-event-mrs.html | MISS LEONARDS 80 LEADS LINKS FIELD Takes Medal in L I Event  Mrs Torgerson Ties at 81 With Miss Beinbrink | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/miss-macon-l-howard-to-be-december-bride.html | Miss Macon L Howard To Be December Bride | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/miss-mary-de-james-fiancee-of-professor.html | Miss Mary De James Fiancee of Professor | Special to The New York Time | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mollet-foes-form-new-french-party.html | MOLLET FOES FORM NEW FRENCH PARTY | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mosbacher-captures-lead-in-mallory-trophy-sailing-series-off-rye.html | Mosbacher Captures Lead in Mallory Trophy Sailing Series off Rye TEXAN SETS PACE WITH 22 12 Mosbacher Takes 2 Firsts and a Third in Mallory Sailing  Freeman 2d | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/moscow-accepts-parley-on-attack-agrees-for-experts-to-meet-nov-10.html | MOSCOW ACCEPTS PARLEY ON ATTACK Agrees for Experts to Meet Nov 10 to Find Ways to Bar Surprise Assaults MOSCOW ACCEPTS TALKS ON ATTACK | By Max Frankelspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mrs-mason-and-terry-logan-tie-for-medal-in-jersey-title-golf-top-2.html | Mrs Mason and Terry Logan Tie for Medal in Jersey Title Golf TOP 2 QUALIFIERS GET SCORES OF 76 Mrs Mason Terry Logan Are 4 Strokes Ahead of Mrs Tracy in Jersey | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/mrs-mcmullan-has-son-i-t.html | Mrs McMullan Has Son I t | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/nancy-lee-rickey-prospective-bride.html | Nancy Lee Rickey Prospective Bride | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/neal-j-huff.html | NEAL J HUFF | Special to lhe New York TIrol | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/new-play-based-on-golem-legend-rachleffs-work-on-jewish-lore-will.html | NEW PLAY BASED ON GOLEM LEGEND Rachleffs Work on Jewish Lore Will Open Nov 10  Shakespeare Fete Gains | By Louis Calta | RE0000298462 | 1986-07-14 | B00000731865 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/panzersobel.html | PanzerSobel | SlClal to The New York Time | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/paris-jet-service-is-set-for-oct-26-pan-american-flights-would-be.html | PARIS JET SERVICE IS SET FOR OCT 26 Pan American Flights Would Be First  No Approval Yet on Noise Tests | By Jacques Nevard | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/patience-urged-at-front-royal-no-incidents-mark-closing-of-classes.html | PATIENCE URGED AT FRONT ROYAL No Incidents Mark Closing of Classes but Concern Is Noted On Reopening | By Lawrence Fellowsspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/pearl-eaton-exdancer-dies.html | Pearl Eaton ExDancer Dies | SpecIal to The New York TLmeL | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/peiping-seat-doubted-lodge-says-red-china-will-not-gain-un.html | PEIPING SEAT DOUBTED Lodge Says Red China Will Not Gain UN Membership | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/philip-crosby-to-marry.html | Philip Crosby to Marry | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/physician-to-marry-.html | Physician to Marry | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/picture-brighter-for-tv-set-sales-recent-pickup-of-consumer-volume.html | PICTURE BRIGHTER FOR TV SET SALES Recent PickUp of Consumer Volume Viewed as End of YearLong Slump PICTURE BRIGHTER FOR TV SET SALES | By Alfred R Zipser | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/pitching-picture-lifts-yanks-hopes-showing-of-trucks-and-ford.html | PITCHING PICTURE LIFTS YANKS HOPES Showing of Trucks and Ford Brightens Stengels View of Series Prospects | By John Drebingerspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/politics-is-urged-as-business-role-ford-aide-warns-of-voice-in.html | POLITICS IS URGED AS BUSINESS ROLE Ford Aide Warns of Voice in Government Yielded to Labor by Default | By Clayton Knowlesspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/pope-cites-curbs-on-birth-control-bars-artificial-insemination-and.html | POPE CITES CURBS ON BIRTH CONTROL Bars Artificial Insemination and Voluntary Adultery If a Partner Is Sterile NOTES HEREDITARY ILLS Blood Specialists Advised to Give PreMarital Tests Adoption Is Lauded | By Arnaldo Cortesispecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/president-bars-inflation-issue-charges-democrats-with-a.html | PRESIDENT BARS INFLATION ISSUE Charges Democrats With a Manufactured Point G O P Visitor Says | By Felix Belair Jrspecial to the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/president-cruising-by-stops-to-wish-good-luck-to-sceptre.html | President Cruising By Stops To Wish Good Luck to Sceptre | By Joseph M Sheehanspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rail-span-opened-link-to-new-york-completed-originally-in-64.html | RAIL SPAN OPENED LINK TO NEW YORK Completed Originally in 64 MileandaHalf Structure Was Rebuilt in 1927 | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |

| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rail-workers-strike-but-walkout-in-boston-yard-is-banned-by-court.html | RAIL WORKERS STRIKE But Walkout in Boston Yard Is Banned by Court | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
|---|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/reds-reduce-fire-in-quemoy-sector-only-103-shells-counted-by.html | REDS REDUCE FIRE IN QUEMOY SECTOR Only 103 Shells Counted by Nationalists in a Day REDS REDUCE FIRE IN QUEMOY SECTOR | By Robert Trumbullspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rejecting-court-ruling-south-said-to-have-in-prohibition-precedent.html | Rejecting Court Ruling South Said to Have in Prohibition Precedent for Present Action | ARTHUR D AUSTIN | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/reporting-on-music-from-abroad.html | Reporting on Music From Abroad | EDWARD H MABLEY | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rev-frederic-hicken.html | REV FREDERIC HICKEN | Special to The llew York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/robert-h-campbell.html | ROBERT H CAMPBELL | Special to The ew York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rockefeller-asks-a-littleseaway-urges-deepening-of-canals-from-st.html | ROCKEFELLER ASKS A LITTLESEAWAY Urges Deepening of Canals From St Lawrence River 450 Miles to New York | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rockefeller-hits-economics-lag-he-tells-lake-placid-dinner-of.html | ROCKEFELLER HITS ECONOMICS LAG He Tells Lake Placid Dinner of Publishers State Loss Is Five Billion a Year | By Douglas Dalesspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/rosh-hashanah-begun-in-prayer-synagogues-here-crowded-spiritual.html | ROSH HASHANAH BEGUN IN PRAYER Synagogues Here Crowded Spiritual Significance Emphasized by Rabbis | By George Dugan | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/seaair-rescuers-race-to-bayonne-but-job-of-saving-survivors-in.html | SEAAIR RESCUERS RACE TO BAYONNE But Job of Saving Survivors in Train Disaster Is Over Shortly After It Begins | By Wayne Phillipsspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/senator-assails-some-brake-fluid-boiling-point-too-low-says-l-i.html | SENATOR ASSAILS SOME BRAKE FLUID Boiling Point Too Low Says L I Legislator Possible Laws to Be Studied | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/senators-deride-hoffas-defense-doubt-a-teamster-cleanup-shouts-are.html | SENATORS DERIDE HOFFAS DEFENSE Doubt a Teamster CleanUp Shouts Are Exchanged SENATORS DERIDE HOFFAS DEFENSE | BY Russell Bakerspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/showdown-looms-in-washington-sq-villagers-threaten-political.html | SHOWDOWN LOOMS IN WASHINGTON SQ Villagers Threaten Political Reprisals With De Sapio as Whip in Fight on Road THEY WARN THE MAYOR Estimate Board to Get Plea Signed by 30000 Thursday From Tammany Leader | By Charles G Bennett | RE0000298462 | 1986-07-14 | B00000731865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/siles-opponents-gain-in-bolivia-worsening-economy-helps-presidents.html | SILES OPPONENTS GAIN IN BOLIVIA Worsening Economy Helps Presidents Foes From the Left and the Right | By Juan de Onisspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/six-russians-lose-plea-to-tour-u-s.html | SIX RUSSIANS LOSE PLEA TO TOUR U S | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/soustelle-suffers-minor-cuts-as-assassins-strike-in-paris.html | Soustelle Suffers Minor Cuts As Assassins Strike in Paris Information Chief Attacked in Center of Capital  Two Algerians Are Held SOUSTELLE SAFE IN ALGERIAN PLOT | By Henry Ginigerspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/soviet-gives-data-on-meteoric-dust-satellite-reports-indicate-fall.html | SOVIET GIVES DATA ON METEORIC DUST Satellite Reports Indicate Fall of 10000000 Tons to the Earth Each Day | By Walter Sullivan | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/sports-of-the-times-what-was-the-delay.html | Sports of the Times What Was the Delay | By Arthur Daley | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/steel-union-set-to-expel-rebels-convention-lays-the-basis-for.html | STEEL UNION SET TO EXPEL REBELS Convention Lays the Basis for Ousting Opponents of McDonald Regime STEEL UNION SET TO OUST REBELS | By A H Raskinspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/steelworkers-pledge-treasury.html | Steelworkers Pledge Treasury | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/stephen-bone53-painter-is-dead-british-landscape-portrait-artist.html | STEPHEN BONE53 PAINTER IS DEAD British Landscape Portrait  Artist Was AuthorCritic for Manchester Guardian | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/student-rebuilds-1930-car-as-racer-harvard-senior-transforms.html | STUDENT REBUILDS 1930 CAR AS RACER Harvard Senior Transforms Chevrolet During Summer of Work in Queens | By James Feron | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/subway-cleaner-powered-by-jeep-new-vacuum-device-called.html | SUBWAY CLEANER POWERED BY JEEP New Vacuum Device Called LitterGetter to Clear Tracks During Night | By Ralph Katz | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/survivors-sensed-disaster-as-they-saw-open-bridge-survivors-tell-of.html | Survivors Sensed Disaster As They Saw Open Bridge Survivors Tell of Sensing Doom As They Saw Open Drawbridge | By Murray Schumachspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/temple-names-research-aide.html | Temple Names Research Aide | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/tenpin-invasion-starts-program-for-new-englanders-designed-to.html | Tenpin Invasion Starts Program for New Englanders Designed to Attract Newcomers to Bowling | By Gordon S White Jr | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/tito-names-u-s-envoy-nikezic-is-replacing-mates-in-washington-post.html | TITO NAMES U S ENVOY Nikezic Is Replacing Mates in Washington Post | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/trade-reserves-held-sufficient-study-by-the-monetary-fund-discounts.html | TRADE RESERVES HELD SUFFICIENT Study by the Monetary Fund Discounts Fears Balances Decline Too Rapidly GOLD RISE IS REJECTED But Increase in Resources of Agency Is Suggested to Meet Emergencies TRADE RESERVES HELD SUFFICIENT | By Edwin L Dale Jrspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/tv-ben-hecht-show-writer-begins-new-series-on-channel-7-by-throwing.html | TV Ben Hecht Show Writer Begins New Series on Channel 7 by Throwing Barbs at Commercials | By John P Shanley | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/two-marine-units-to-leave-lebanon-battalions-boarding-ships-details.html | TWO MARINE UNITS TO LEAVE LEBANON Battalions Boarding Ships Details Still Awaited on Chehabs Cabinet | By Sam Pope Brewerspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-and-soviet-set-to-trade-exhibits.html | U S AND SOVIET SET TO TRADE EXHIBITS | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-command-unified-all-forces-in-europe-placed-under-norstads.html | U S COMMAND UNIFIED All Forces in Europe Placed Under Norstads Control | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-opens-talks-with-red-chinese-in-3hour-session-envoys-in-warsaw.html | U S OPENS TALKS WITH RED CHINESE IN 3HOUR SESSION Envoys in Warsaw Schedule Next Meeting Thursday on Crisis in Far East NO DETAILS DISCLOSED Both Sides Express Formal Hopes as Parley Begins in a Mood of Urgency U S BEGINS TALKS WITH RED CHINESE | By A M Rosenthalspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-signs-4-rules-for-sea-control-conventions-voted-in-talks-at.html | U S SIGNS 4 RULES FOR SEA CONTROL Conventions Voted in Talks at Geneva Will Be Law When 22 Approve | By Thomas J Hamiltonspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/u-s-welcomes-acceptance.html | U S Welcomes Acceptance | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/unorthodox-envoy-jacob-dyneley-beam.html | Unorthodox Envoy Jacob Dyneley Beam | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/us-bill-rate-2605-highest-since-jan-7.html | US Bill Rate 2605 Highest Since Jan 7 | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/us-tribal-policy-scored-by-indian-loss-of-rights-is-charged-at.html | US TRIBAL POLICY SCORED BY INDIAN Loss of Rights Is Charged at Montana Meeting  Sale of Lands Cited | By Austin C Wehrweinspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/us-will-dispatch-nikes-to-pacific-antiaircraft-battalion-with.html | US WILL DISPATCH NIKES TO PACIFIC AntiAircraft Battalion With Missiles Believed Headed for Base in Taiwan | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archives/virginia-dilemma-closing-of-school-leaves-parents-problem-of-how-to.html | Virginia Dilemma Closing of School Leaves Parents Problem Of How to Keep Children Out of Trouble | By James Restonspecial To the New York Times | RE0000298462 | 1986-07-14 | B00000731865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/volunteers-aid-at-wreck-scene-red-cross-salvation-army-civil.html | VOLUNTEERS AID AT WRECK SCENE Red Cross Salvation Army Civil Defense and Others Converge at Bayonne | Special to The New York Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/wilbur-preston.html | WILBUR  PRESTON | Special to 1 New Y ork Times | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/william-f-malsbergeri.html | WILLIAM F MALSBERGERI | Special to The New York Tlmeg | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-16 | https://www.nytimes.com/1958/09/16/archiv es/wood-field-and-stream-doubts-about-best-level-for-shotgun-raised.html | Wood Field and Stream Doubts About Best Level for Shotgun Raised During Day at Skeet Range | By John W Randolph | RE0000298462 | 1986-07-14 | B00000731865 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/-c-sherger-publisher-dead-ead-of-3-allentown-papers-lwas-former.html |  C SHERGER PUBLISHER DEAD  ead of 3 Allentown Papers LWas Former Controller of e Lehigh Portland Cement g | SPeCial to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/2-dutchmen-study-jersey-meadows-engineers-on-tour-by-boat-hope-for.html | 2 DUTCHMEN STUDY JERSEY MEADOWS Engineers on Tour by Boat Hope for First Report on Reclamation Soon 3 DIKE PLANS WEIGHED Hackensack River and Tide Among Forces That Must Be Conquered at Swamp | By John W Slocumspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/2-ila-suits-seek-to-bar-subpoenas-union-challenges-powers-of.html | 2 ILA SUITS SEEK TO BAR SUBPOENAS Union Challenges Powers of Waterfront Agency in Its Drive Against Felons | By Arthur H Richter | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/20-from-u-s-going-to-soviet-schools-first-exchange-of-countries.html | 20 FROM U S GOING TO SOVIET SCHOOLS First Exchange of Countries Colleges to Begin Under Accord Set in January | By E W Kenworthyspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/3250-leave-work.html | 3250 Leave Work | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/a-ford-mainspring-john-stephen-bugas.html | A Ford Mainspring John Stephen Bugas | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/about-new-york-the-beastliest-table-manners-in-town-belong-to-2600.html | About New York The Beastliest Table Manners in Town Belong to 2600 Bronx Boarders | By Nan Robertson | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/adams-is-reported-ready-to-submit-his-resignation-presidential.html | Adams Is Reported Ready To Submit His Resignation Presidential Assistant Expected to Act Within the Next Few Days  G O P Presses Issue at White House ADAMS REPORTED READY TO RESIGN | By W H Lawrencespecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/advertising-burlington-account-to-mathes.html | Advertising Burlington Account to Mathes | By Carl Spielvogel | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archiv es/against-yielding-territory.html | Against Yielding Territory | S T TUNG | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/alcorn-rejects-use-of-pamphlet-tells-butler-that-knowland-has.html | ALCORN REJECTS USE OF PAMPHLET Tells Butler That Knowland Has Barred Kamp Booklet From His Campaign | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/algerian-women-get-gaullist-bid-frenchwomen-urge-them-to-vote-for.html | ALGERIAN WOMEN GET GAULLIST BID Frenchwomen Urge Them to Vote for Constitution in Referendum Sept 28 | By Henry Tannerspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/almond-dubious-about-reopening-governor-says-hes-trying-to-start.html | ALMOND DUBIOUS ABOUT REOPENING Governor Says Hes Trying to Start Virginia School on Segregated Basis | By John D Morrisspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/almond-scores-strategy.html | Almond Scores Strategy | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/american-ballet-troupe.html | American Ballet Troupe | By John Martin | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/amityville-high-football-choice-coach-howard-team-likely-to-keep.html | AMITYVILLE HIGH FOOTBALL CHOICE Coach Howard Team Likely to Keep Suffolk County League One Laurels | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/arthur-m-brothers.html | ARTHUR M BROTHERS | SPecial to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/article-6-no-title.html | Article 6 No Title | Johh HawkinsSpecial to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/artists-and-apes-exhibit-in-london-childrens-works-also-used-in.html | ARTISTS AND APES EXHIBIT IN LONDON Childrens Works Also Used in Display Depicting Some Modernists as Decadent | By Kennett Lovespecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bermudians-pace-u-s-skippers-31.html | BERMUDIANS PACE U S SKIPPERS 31 | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/blackmail-charged-to-indian-bureau.html | BLACKMAIL CHARGED TO INDIAN BUREAU | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bolivia-asks-aid-to-curb-red-drive-siles-asserts-democratic-regimes.html | BOLIVIA ASKS AID TO CURB RED DRIVE Siles Asserts Democratic Regimes Failure Would Be Setback for U S | By Juan de Onisspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bolivia-to-get-u-s-help.html | Bolivia to Get U S Help | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bonnpeiping-trade-up-increase-of-20-attributed-to-semiofficial.html | BONNPEIPING TRADE UP Increase of 20 Attributed to SemiOfficial Accord | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/bourguiba-hints-stricter-regime-tunisian-chief-says-foes-encircle.html | BOURGUIBA HINTS STRICTER REGIME Tunisian Chief Says Foes Encircle Land Upholds Authoritarian Rule | By Thomas F Bradyspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/britain-gets-plea-on-convertibility-canada-at-commonwealth-talks.html | BRITAIN GETS PLEA ON CONVERTIBILITY Canada at Commonwealth Talks Asks End of Curb on Dollar Imports | By Raymond Daniellspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/british-jet-airliner-making-test-flight.html | BRITISH JET AIRLINER MAKING TEST FLIGHT | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/british-see-u-s-play-williams-garden-district-received-coolly-in.html | BRITISH SEE U S PLAY Williams Garden District Received Coolly in London | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/british-to-shun-taiwan-merchant-ships-are-ordered-to-avoid-strait.html | BRITISH TO SHUN TAIWAN Merchant Ships Are Ordered to Avoid Strait | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/brown-presses-attack.html | Brown Presses Attack | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/capt-h-smayo-is-dead-once-marine-superintendent-here-for-moore.html | CAPT H SMAYO IS DEAD Once Marine Superintendent Here for Moore McCormack | Special to The New York Time I | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/castro-sets-parley-on-a-cuban-strike.html | CASTRO SETS PARLEY ON A CUBAN STRIKE | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/chairman-of-parole-board-named.html | Chairman of Parole Board Named | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/chinese-communes-push-defense-role.html | CHINESE COMMUNES PUSH DEFENSE ROLE | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/complacency-hit-by-rockefeller-he-continues-upstate-swing-figures.html | COMPLACENCY HIT BY ROCKEFELLER He Continues Upstate Swing  Figures on Economy Challenged by Dickinson | By Douglas Dalesspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/concert-offered-by-chamber-trio-clarinetist-pianist-and-violaviolin.html | CONCERT OFFERED BY CHAMBER TRIO Clarinetist Pianist and ViolaViolin Player Perform in Interval Series | By John Briggs | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/copies-of-paris-styles-reasonable-facsimiles-modest-prices-high.html | Copies of Paris Styles Reasonable Facsimiles Modest Prices High Standards Mark Fashions | By Agnes Ash | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/copper-strike-in-4th-day.html | Copper Strike in 4th Day | Dispatch of The Times London | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/country-alerted-to-gigantic-boom-225000000-population-by-1975.html | COUNTRY ALERTED TO GIGANTIC BOOM 225000000 Population by 1975 Foreseen in Talks to Municipal League | By Clayton Knowlesspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/credit-financing-of-college-urged-harvard-economist-warns-that.html | CREDIT FINANCING OF COLLEGE URGED Harvard Economist Warns That Education Costs May Reach 11000000000 | By Loren B Pope | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/curb-on-football-stirs-little-rock-dismay-apparently-exceeds-that.html | CURB ON FOOTBALL STIRS LITTLE ROCK Dismay Apparently Exceeds That Resulting From Closing of Schools | By Bill Beckerspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/cutback-feared-in-road-program-a-a-a-convention-warned-of-lag-in.html | CUTBACK FEARED IN ROAD PROGRAM A A A Convention Warned of Lag in Funds  Wider Use of Gas Tax Urged | By Joseph C Ingrahamspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/daughter-to-mrs-french-jr.html | Daughter to Mrs French Jr | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/defense-of-islands-opposed-interventionist-policy-said-to-play-into.html | Defense of Islands Opposed Interventionist Policy Said to Play Into Hands of Communists | HAMILTON FISH | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/east-european-exiles-protest.html | East European Exiles Protest | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/engineers-death-in-jersey-wreck-linked-to-heart-but-autopsy-fails.html | ENGINEERS DEATH IN JERSEY WRECK LINKED TO HEART But Autopsy Fails to Show Cause of Plunge  State and U S Call Hearings ENGINEERS DEATH LINKED TO HEART | By Harrison E Salisbury | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/fans-will-get-unobstructed-view-at-new-track-highspeed-oval-at.html | Fans Will Get Unobstructed View at New Track HighSpeed Oval at Daytona Will Be Ready in 1959 | By Frank M Blunk | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/faubus-in-clash-with-clergymen-he-says-red-brainwashings-prompt.html | FAUBUS IN CLASH WITH CLERGYMEN He Says Red Brainwashings Prompt Presbyterians Bid to Reopen Schools FAUBUS IN CLASH WITH MINISTERS | By Claude Sittonspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/favored-tremere-takes-belmont-chase-by-five-lengths-dromond-second.html | Favored Tremere Takes Belmont Chase by Five Lengths DROMOND SECOND BLEN MORE THIRD Sanfords Tremere Regains Lead at Final Fence  Clandestine Scores | By Joseph C Nichols | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ff-brewster-86-afincier-dead-son-of-standard-oi-official-was.html | FF BREWSTER 86 AFINCIER DEAD Son of Standard Oi Official Was Philanthropist in New Haven and Yachtsman | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/film-to-be-made-of-barnums-life-fabulous-showman-listed-by-jurow.html | FILM TO BE MADE OF BARNUMS LIFE Fabulous Showman Listed by Jurow and Shepherd  Fox Signs Writers | By Oscar Godboutspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/food-news-l-i-cauliflower-is-in-season-again.html | Food News L I Cauliflower Is in Season Again | By June Owen | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ford-makes-offer-to-bar-strike-today-u-a-w-and-ford-strive-for-pact.html | Ford Makes Offer To Bar Strike Today U A W AND FORD STRIVE FOR PACT | By Damon Stetsonspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/freight-forwarders-obtain-a-rate-rise.html | Freight Forwarders Obtain a Rate Rise | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/galindez-tie-denied.html | Galindez Tie Denied | ADOLFO ECHEVARRIA | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/gatt-is-a-puzzle-in-name-and-body-it-stands-for-a-document-but-its.html | GATT IS A PUZZLE IN NAME AND BODY It Stands for a Document but Its Trade Organization Still Does Not Exist PACT NOW 10 YEARS OLD Second Accord to Establish an Administrative Unit Was Never Approved GATT IS A PUZZLE IN NAME AND BODY | By Harold Callenderspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ghost-town-gets-supply-of-organs-montana-senator-buys-tons-of.html | GHOST TOWN GETS SUPPLY OF ORGANS Montana Senator Buys Tons of Instruments Here for Community He Built | By Philip Benjamin | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/gillis-green.html | Gillis  Green | Special To The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/girl-scouts-collect-stamps-to-fight-tb.html | GIRL SCOUTS COLLECT STAMPS TO FIGHT TB | Special To The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/harlem-parents-in-plea-to-state-ask-intervention-in-charges-of.html | HARLEM PARENTS IN PLEA TO STATE Ask Intervention in Charges of Segregation Here  9 Pupils Remain Out | By Leonard Buder | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/harriman-records-speeches-for-use-on-radio-and-tv.html | Harriman Records Speeches for Use On Radio and TV | By Leo Egan | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/head-of-cbstv-defends-medium-cowan-tells-pittsburgh-ad-men-that.html | HEAD OF CBSTV DEFENDS MEDIUM Cowan Tells Pittsburgh Ad Men That Video Is Not All Quizzes and Westerns | By Val Adams | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/herbert-g-howard.html | HERBERT G HOWARD | Special To The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/insurgent-strife-widens-in-france-fights-between-algerians-and.html | INSURGENT STRIFE WIDENS IN FRANCE Fights Between Algerians and Frenchmen Erupt  Terrorism Unabated | By Henry Ginigerspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ivlrs-elmo-b-roper.html | IVlRS ELMO B ROPER | Special To The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/jagan-renamed-party-chief.html | Jagan Renamed Party Chief | Special To The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/james-a-space.html | JAMES A SPACE | Special To The NewYork Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Special To The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/jersey-patrolmen-elect.html | Jersey Patrolmen Elect | Special To The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/john-ccollingwood-jr.html | JOHN CCOLLINGWOOD JR | Special To The New York Ttmez | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/lary-of-tigers-beats-yanks-7th-time-with-3hitter-detroit-ace-gains.html | Lary of Tigers Beats Yanks 7th Time With 3Hitter DETROIT ACE GAINS 16TH VICTORY 42 Lary First in 42 Years to Beat Yanks More Than 6 Times  Monroe Loser | By John Drebingerspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/london-market-moves-forward-easing-of-credit-controls-strength-of.html | LONDON MARKET MOVES FORWARD Easing of Credit Controls Strength of Wall Street Called Major Factors | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/lucia-l-beadel-is-future-bride-of-a-lieutenant-connecticut-alumna-a.html | Lucia L Beadel Is Future Bride Of a Lieutenant Connecticut Alumna and Stephen Whisenand of Navy Engaged | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/machine-charts-analytic-ability-electronic-device-designed-to-give.html | MACHINE CHARTS ANALYTIC ABILITY Electronic Device Designed to Give Clue to Students Fitness for Engineering | By Gene Currivan | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/many-crashes-reported.html | Many Crashes Reported | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/market-advance-gains-momentum-oils-and-aluminums-lead-way-average.html | MARKET ADVANCE GAINS MOMENTUM Oils and Aluminums Lead Way  Average Climbs 292 Points to 33109 VOLUME UP TO 3940000 Steels and Rails Continue to Rise  Chrysler Adds 1 34 A T  T 1 38 MARKET ADVANCE GAINS MOMENTUM | By Burton Crane | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mental-health-society-in-bucks-county-to-gain.html | Mental Health Society In Bucks County to Gain | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/michael-rosars-have-son.html | Michael Rosars Have Son | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/model-vehicles-for-space-shown-14-contrivances-mounted-at.html | MODEL VEHICLES FOR SPACE SHOWN 14 Contrivances Mounted at Planetarium One Has MartiniGlass Shape | By Murray Schumach | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mortgagebuying-is-halted-by-u-s-plans-billiondollar-fund-has-all.html | MORTGAGEBUYING IS HALTED BY U S Plans BillionDollar Fund Has All Been Committed  In Effect 5 12 Months | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mosbacher-keeps-lead-in-yachting-texan-has-46-points-at-rye-in.html | MOSBACHER KEEPS LEAD IN YACHTING Texan Has 46 Points at Rye in Mallory Trophy Series  Freeman 2d With 34 | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-burke-trips-mrs-cudone-2-up-mrs-tracy-defender-also-scores-in.html | MRS BURKE TRIPS MRS CUDONE 2 UP Mrs Tracy Defender Also Scores in Opening Round of Jersey Title Golf | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-redmond-scores.html | Mrs Redmond Scores | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/mrs-theobald-sick-wife-of-schools-official-has-mild-heart-attack.html | MRS THEOBALD SICK Wife of Schools Official Has Mild Heart Attack in Car | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/negotiated-change-for-quemoy-is-gaining-support-in-london.html | Negotiated Change for Quemoy Is Gaining Support in London Negotiated Change for Quemoy Is Gaining Support in London | By Drew Middletonspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-armour-plant-set-meat-processing-facility-is-slated-near.html | NEW ARMOUR PLANT SET Meat Processing Facility Is Slated Near Houston | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-city-research-agency-to-finance-health-studies-city-health-unit.html | New City Research Agency To Finance Health Studies CITY HEALTH UNIT TO AID RESEARCH | By Peter Kihss | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-meters-due-for-city-parking-proposed-commuters-lot-in-brooklyn.html | NEW METERS DUE FOR CITY PARKING Proposed Commuters Lot in Brooklyn Will Have HiddenCoin Devices | By Bernard Stengren | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/new-styles-help-blouse-industry-45-rise-in-july-shipments.html | NEW STYLES HELP BLOUSE INDUSTRY 45 Rise in July Shipments Attributed to Departure of Simple White Theme | By William M Freeman | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/noon-expands-cabinet-acts-to-gain-more-support-in-east-pakistan.html | NOON EXPANDS CABINET Acts to Gain More Support in East Pakistan | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/oavm-st0s0-railexeitivei62-vice-president-of-carfadian-pacific-dies.html | OAVm ST0S0 RAILEXEITIVEi62 Vice President of Carfadian Pacific Dies in Montreal Strted as Messenger | Spela to The New Yorklme | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/opening-of-general-assembly-likened-to-broadway-premiere-ceylonese.html | Opening of General Assembly Likened to Broadway Premiere Ceylonese Woman With Two Diamonds in Nose Attracts Much Attention Visitors Begin Gathering at 9 A M | By Gay Talesespecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/painting-by-fulbright-scholars-whitney-shows-work-by-60-who-got.html | Painting by Fulbright Scholars Whitney Shows Work by 60 Who Got Grants Display Opening Today Honors Exchange Plan | BY Howard Devree | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/parisians-support-general.html | Parisians Support General | By W Granger Blairspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/parking-lot-in-way.html | Parking Lot in Way | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/paul-bunyan-and-his-crew-go-skindiving-to-log-under-water-makes.html | Paul Bunyan and His Crew Go SkinDiving To Log Under Water Makes Sense if Prices Dont NOW PAUL BUNYAN TRIES SKINDIVING | By John J Abele | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/pay-rise-is-urged-in-airlines-fight-presidential-board-advises.html | PAY RISE IS URGED IN AIRLINES FIGHT Presidential Board Advises 2Year Pact for Machinists Union and 6 Companies | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/penns-prospects-pleasant-57-varsity-team-is-almost-intact-sebo.html | Penns Prospects Pleasant 57 VARSITY TEAM IS ALMOST INTACT Sebo Expects Penn to Regain Football Equality With Ivy Foes in Coming Season | By Allison Danzigspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/pension-accepted-by-hoover-truman.html | PENSION ACCEPTED BY HOOVER TRUMAN | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/pope-asks-more-aid-to-catholic-pupils.html | POPE ASKS MORE AID TO CATHOLIC PUPILS | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/quemoy-blockade-is-pierced-again-taiwans-anxiety-lessened-as-supply.html | QUEMOY BLOCKADE IS PIERCED AGAIN Taiwans Anxiety Lessened as Supply Ship and Planes Defy Reds Heavy Fire QUEMOY BLOCKADE IS PIERCED AGAIN | By Robert Trumbullspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/railroad-facing-liability-claims-though-deep-in-debt-jersey-central.html | RAILROAD FACING LIABILITY CLAIMS Though Deep in Debt Jersey Central Expects to Meet All Disaster Obligations | By Robert E Bedingfield | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/railroad-is-told-to-build-a-walk-psc-orders-the-new-haven-to.html | RAILROAD IS TOLD TO BUILD A WALK PSC Orders the New Haven to Provide Access to Its Mount Vernon Station | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/robert-c-paine.html | ROBERT C PAINE | oectl to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/rogers-says-u-s-will-defer-move-to-open-schools-sees-president-at.html | ROGERS SAYS U S WILL DEFER MOVE TO OPEN SCHOOLS Sees President at Newport Cites Public Protests in Arkansas and Virginia LOCAL ACTION AWAITED Cabinet Aide Calls Closings Inconceivable and Notes Impact on Communities U S DEFERS MOVE TO OPEN SCHOOLS | By Felix Belair Jrspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/ruling-due-today-on-birth-control-10man-hospital-board-and-dr.html | RULING DUE TODAY ON BIRTH CONTROL 10Man Hospital Board and Dr Jacobs to Weigh Ban at Regular Meeting | By Edith Evans Asbury | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/russia-offers-aid-to-indian-project-would-advise-and-assist-in.html | RUSSIA OFFERS AID TO INDIAN PROJECT Would Advise and Assist in Financing Construction of StateOwned Refinery | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/s-brecinrioe-srt-retired-lawyer-57.html | S BRECINRIoE SRt RETIRED LAWYER 57 | I Special to he ew York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/sceptre-british-12meter-regarded-as-strong-challenger-crews.html | Sceptre British 12Meter Regarded as Strong Challenger CREWS EFFICIENCY IS DEMONSTRATED Sceptre Impresses During Sailing Trial for Meeting With U S Cup Defender | By Joseph M Sheehanspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/schumannhein-ks-son-dies.html | SchumannHein ks Son Dies | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/scientists-termed-politically-naive.html | SCIENTISTS TERMED POLITICALLY NAIVE | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/sec-to-continue-goldfine-inquiry-but-gadsby-declines-to-tell-house.html | SEC TO CONTINUE GOLDFINE INQUIRY But Gadsby Declines to Tell House Unit if Agency Will Take Criminal Action | By William M Blairspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/six-private-galleries-offer-group-and-oneman-exhibitions.html | Six Private Galleries Offer Group and OneMan Exhibitions | DORE ASHTON | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/son-to-the-peter-b-taubs.html | Son to the Peter B Taubs | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/soviet-asks-u-n-to-seek-ban-on-atomic-arms-tests-soviet-urges-u-n.html | Soviet Asks U N to Seek Ban on Atomic Arms Tests SOVIET URGES U N SEEK ATOMIC BAN | By Lindesay Parrottspecial To The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/soviet-offers-6-points-press-outlines-subjects-it-says-assembly.html | SOVIET OFFERS 6 POINTS Press Outlines Subjects It Says Assembly Should Weigh | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/soviet-warns-japan-on-red-china-role.html | SOVIET WARNS JAPAN ON RED CHINA ROLE | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/special-somerset-poll-set.html | Special Somerset Poll Set | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/sports-of-the-times-election-of-professions.html | Sports of The Times Election of Professions | By Arthur Daley | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/star-joins-cast-of-saroyan-play-myron-mccormick-going-to-brussels.html | STAR JOINS CAST OF SAROYAN PLAY Myron McCormick Going to Brussels in Time of Your Life  Dan Dailey Sought | By Louis Calta | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/state-to-rebuild-taconic-stretch-14-miles-of-the-parkway-in.html | STATE TO REBUILD TACONIC STRETCH 14 Miles of the Parkway in Westchester to Become SixLane Highway COST TO BE 16 MILLION Program to Realign Artery Cites Sharp Increase in Traffic in 10 Years | By Warren Weaver Jrspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/steel-union-votes-bargaining-plans-mcdonald-wagehour-aims-backed.html | STEEL UNION VOTES BARGAINING PLANS McDonald WageHour Aims Backed Unanimously  He Sees Strike Possibility | By A H Raskinspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/talks-on-far-east-crisis-proposal-for-compromise-in-warsaw.html | Talks on Far East Crisis Proposal for Compromise in Warsaw Negotiations Offered | EUSTACE SELIGMAN | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/teaching-languages.html | Teaching Languages | MARY LEWIS | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/text-of-statements-by-munro-and-malik-in-u-n-general-assembly.html | Text of Statements by Munro and Malik in U N General Assembly | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/tharry-l-renwok-i-restaurateur-58.html | tHARRY L RENWoK I RESTAURATEUR 58 | I Special to The New York Tlmeg | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/theobalds-policies-due-to-be-reflected-in-home.html | Theobalds Policies Due To Be Reflected in Home | By Dorothy Barclay | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/thomas-m-dyer.html | THOMAS M DYER | Specal Yo The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/turkey-and-press-in-new-struggle-governments-plan-to-aid-small.html | TURKEY AND PRESS IN NEW STRUGGLE Governments Plan to Aid Small Papers Viewed as Peril to Freedom | By Jay Walzspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-n-elects-malik-assembly-head-vote-is-45-to-31-lebanese-foreign.html | U N ELECTS MALIK ASSEMBLY HEAD VOTE IS 45 TO 31 Lebanese Foreign Minister Defeats Sudanese Rival Backed by Arab Bloc CZECH WITHDRAWS NAM New Leader Pledges to Act in Interests of World Committee Heads Chosen ASSEMBLY ELECTS MALIK PRESIDENT | By Thomas J Hamiltonspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-aides-see-end-of-mideast-calm-expect-arabs-to-raise-new-clamor.html | U S AIDES SEE END OF MIDEAST CALM Expect Arabs to Raise New Clamor Efforts of U N Chief Held Ineffective U S AIDES SEE END OF MIDEAST CALM | By Dana Adams Schmidtspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-ambassador-talks-with-chehab.html | U S AMBASSADOR TALKS WITH CHEHAB | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-asks-7-years-to-quit-morocco-sets-period-for-evacuation-rabat.html | U S ASKS 7 YEARS TO QUIT MOROCCO Sets Period for Evacuation  Rabat Bars Operational Use of Five Bases | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/u-s-watersheds-studied-by-asians-officials-of-12-nations-seek-ways.html | U S WATERSHEDS STUDIED BY ASIANS Officials of 12 Nations Seek Ways to Control Floods and Improve Irrigation | By Kathleen McLaughlinspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/us-airsea-force-massed-in-pacific-nuclearequipped-armada-poised-for.html | US AIRSEA FORCE MASSED IN PACIFIC NuclearEquipped Armada Poised for Attack Called Most Powerful Ever | By Jack Raymondspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/vanguard-firing-halted-on-pad-vehicle-for-navys-satellite-is.html | Vanguard Firing Halted on Pad Vehicle for Navys Satellite Is Stopped at Last Instant by Automatic CutOff | By Richard Witkinspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/virginia-parents-yield-on-school-front-royals-bid-for-local-control.html | VIRGINIA PARENTS YIELD ON SCHOOL Front Royals Bid for Local Control of Classes Abates When Tax Rise Looms | By Lawrence Fellowsspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/vote-in-indonesia-may-be-postponed-political-circles-see-delay-to.html | VOTE IN INDONESIA MAY BE POSTPONED Political Circles See Delay to Prevent Red Victory  Partys Strength Rises | By Bernard Kalbspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/walter-h-gebhart.html | Walter H Gebhart | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/watt-davis.html | Watt  Davis | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/west-indian-seeks-halt-in-emigration.html | WEST INDIAN SEEKS HALT IN EMIGRATION | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/witness-says-hoffa-paid-funds-to-judge-hoffa-paid-judge-witness.html | Witness Says Hoffa Paid Funds to Judge HOFFA PAID JUDGE WITNESS TESTIFIES | By Russell Bakerspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/wood-field-and-stream-boys-who-intend-to-hunt-in-fall-should-take.html | Wood Field and Stream Boys Who Intend to Hunt in Fall Should Take Training Course Quickly | By John W Randolph | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/wrights-72-sets-pace-leads-10-qualifiers-here-for-u-s-senior-golf.html | WRIGHTS 72 SETS PACE Leads 10 Qualifiers Here for U S Senior Golf Play | Special to The New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-17 | https://www.nytimes.com/1958/09/17/archives/yugoslavs-trade-with-east-drops-cuts-in-sovietbloc-buying.html | YUGOSLAVS TRADE WITH EAST DROPS Cuts in SovietBloc Buying Attributed to Hostility in TitoKremlin Ties | By Paul Underwoodspecial To the New York Times | RE0000298463 | 1986-07-14 | B00000731866 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/1900-ask-for-jobs-as-city-teachers-of-1500-who-qualify-for-tests.html | 1900 ASK FOR JOBS AS CITY TEACHERS Of 1500 Who Qualify for Tests Half Are Expected to Pass Relieving Shortage 500 NEEDED IN SCHOOLS Required Instructors Are Likely to Take Their Posts by Next Monday | By Gene Currivan | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/2-cypriote-gunmen-captured-by-british.html | 2 CYPRIOTE GUNMEN CAPTURED BY BRITISH | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/2-monitors-seek-teamster-curbs-majority-asks-court-delay-convention.html | 2 MONITORS SEEK TEAMSTER CURBS Majority Asks Court Delay Convention and Require Compliance on Rulings | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/2-more-ships-land-supplies-at-quemoy-2-more-ships-run-quemoy.html | 2 More Ships Land Supplies at Quemoy 2 MORE SHIPS RUN QUEMOY BLOCKADE | By Robert Trumbullspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/3-arab-countries-said-to-approve-un-monitor-plan-mideast-bid-gains.html | 3 ARAB COUNTRIES SAID TO APPROVE UN MONITOR PLAN MIDEAST BID GAINS Jordan Lebanon and UAR Seen Backing Hammarskjold Idea SUPPORT OF ARABS ON UN PLAN SEEN | By Dana Adams Schmidtspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/3-present-u-n-credentials.html | 3 Present U N Credentials | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/42-boys-arrive-at-st-josephs-village-jersey-borough-of-132-to.html | 42 Boys Arrive at St Josephs Village Jersey Borough of 132 to Double in Size | By John W Slocumspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/6-faubus-backers-file-school-plan-form-corporation-that-may-seek-to.html | 6 FAUBUS BACKERS FILE SCHOOL PLAN Form Corporation That May Seek to Run 4 Little Rock Institutions Privately 6 FAUBUS BACKERS FILE SCHOOL PLAN | By Claude Sittonspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/accent-on-wine-in-french-cooking-expert-in-new-book-lists-pointers.html | Accent on Wine in French Cooking Expert in New Book Lists Pointers for Homemakers | By Craig Claiborne | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/advertising-fancy-bottle-or-fancy-wrap.html | Advertising Fancy Bottle or Fancy Wrap | By Carl Spielvogel | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/albert-r-walker.html | ALBERT R WALKER | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/almond-declares-he-will-stand-firm.html | ALMOND DECLARES HE WILL STAND FIRM | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/america-day-at-zagreb-fair.html | America Day at Zagreb Fair | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/angry-young-man-rides-into-fame-hartack-dont-call-him-willie-enters.html | Angry Young Man Rides Into Fame Hartack Dont Call Him Willie Enters Elite Jockeys Club | JOSEPH C NICHOLS | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/arlington-order-admits-4-negroes-but-u-s-judge-postpones.html | ARLINGTON ORDER ADMITS 4 NEGROES But U S Judge Postpones Integration Till January 26 Transfers Barred | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/auto-club-plans-drive.html | Auto Club Plans Drive | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ballet-theatre-offers-favorites-high-spot-is-pillar-of-fire-with.html | BALLET THEATRE OFFERS FAVORITES High Spot Is Pillar of Fire With Nora Kaye Don Quixote Also Presented | By John Martin | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/banker-supports-the-dual-system-combined-state-and-federal-control.html | BANKER SUPPORTS THE DUAL SYSTEM Combined State and Federal Control Held Best Guard Against Monopoly | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/baum-leads-in-golf-posts-79-for-shot-advantage-in-westchester.html | BAUM LEADS IN GOLF Posts 79 for Shot Advantage in Westchester Senior Event | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/bergen-floats-park-bonds.html | Bergen Floats Park Bonds | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/birth-control-ban-ended-by-citys-hospital-board-city-lifts-its-ban.html | Birth Control Ban Ended By Citys Hospital Board CITY LIFTS ITS BAN ON BIRTH CONTROL | By Edith Evans Asbury | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/bombers-beaten-by-tigers-5-to-2-2-homers-by-bertoia-help-bunning.html | BOMBERS BEATEN BY TIGERS 5 TO 2 2 Homers by Bertoia Help Bunning Defeat Turley  Mantle Poles 41st | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/bonn-defense-chief-is-rebuffed-second-time-in-traffic-dispute.html | Bonn Defense Chief Is Rebuffed Second Time in Traffic Dispute Strauss Told Policeman Was Right in Issuing Ticket to Chauffeur | By Arthur J Olsenspecial To The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/britain-relaxes-bars-to-imports-ends-curbs-on-machinery-newsprint.html | BRITAIN RELAXES BARS TO IMPORTS Ends Curbs on Machinery Newsprint and Salmon From U S and Canada SAYS MORE IS TO COME Action Linked to American Backing for Strengthening World Bank and Fund | By Raymond Daniellspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/british-attendance-at-films-declines.html | BRITISH ATTENDANCE AT FILMS DECLINES | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/british-industry-pleased-britain-relaxes-bars-to-imports.html | British Industry Pleased BRITAIN RELAXES BARS TO IMPORTS | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/british-jet-in-ottawa-comet-iv-airliner-makes-its-first-stop-on.html | BRITISH JET IN OTTAWA Comet IV Airliner Makes Its First Stop on Sales Tour | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/british-parties-open-vote-race-liberal-convention-is-first-of-fall.html | BRITISH PARTIES OPEN VOTE RACE Liberal Convention Is First of Fall Political Meetings With Election in Offing | By Drew Middletonspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/buddy-adler-in-hospital.html | Buddy Adler in Hospital | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/business-lending-rises-207000000-loans-rose-in-all-reserve-areas-in.html | BUSINESS LENDING RISES 207000000 Loans Rose in All Reserve Areas in Week 91Day Bill Holdings Are Up | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cairo-to-get-us-aid-held-up-since-suez-u-s-will-release-funds-to.html | Cairo to Get US Aid Held Up Since Suez U S WILL RELEASE FUNDS TO NASSER | By E W Kenworthyspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cancer-fight-urged-on-industry-lines.html | CANCER FIGHT URGED ON INDUSTRY LINES | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/charter-victory-seen-by-toulouse-though-french-city-is-split-on.html | CHARTER VICTORY SEEN BY TOULOUSE Though French City Is Split on Issue the Voters Seem Apathetic to Campaign | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/choice-made-for-l-i-judge.html | Choice Made for L I Judge | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/churchmen-urge-a-stand-on-south-12-episcopalians-ask-parley-to-back.html | CHURCHMEN URGE A STAND ON SOUTH 12 Episcopalians Ask Parley to Back Clerics and Laity in Embattled Sections | By John H Fentonspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/city-reclassifies-housing-projects-two-lowincome-units-on-east-side.html | CITY RECLASSIFIES HOUSING PROJECTS Two LowIncome Units on East Side to Be Built for MiddleIncome Tenants CHANGE ASKED BY AREA Exhaustive Study Preceded Decision  Estimate Board Now Must Pass on It | By Charles Grutzner | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/concert-preview-on-cbstv-nov-30-first-of-4-in-philharmonic-series.html | CONCERT PREVIEW ON CBSTV NOV 30 First of 4 in Philharmonic Series to Be on Tape Harvey Rehearsal Set | By Val Adams | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cooperation-urged-on-municipal-news.html | COOPERATION URGED ON MUNICIPAL NEWS | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/counties-spurt-cited-westchester-and-rockland-strides-reported-by.html | COUNTIES SPURT CITED Westchester and Rockland Strides Reported by State | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cunningham-to-pilot-columbia-against-sceptre-in-americas-cup.html | Cunningham to Pilot Columbia Against Sceptre in Americas Cup Contests KNAPP MOSBACHER WILL BE ON CALL Columbia Rivals Helmsmen Available for Emergency During Cup Sailing | By Joseph M Sheehanspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/cut-in-trains-proposed-central-warns-croton-falls-and-purdys-of.html | CUT IN TRAINS PROPOSED Central Warns Croton Falls and Purdys of Action | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/darien-zone-change-aids-tv.html | Darien Zone Change Aids TV | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/david-north-to-wed-miss-loan.html | David North to Wed Miss loan | Withers Special to The New York Time | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/device-for-blind-reads-flat-print-va-development-produces-music.html | DEVICE FOR BLIND READS FLAT PRINT VA Development Produces Music Tones a Trained Ear Can Decipher | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/dulles-to-bid-u-n-delay-on-quemoy-he-will-ask-assembly-today-to.html | DULLES TO BID U N DELAY ON QUEMOY He Will Ask Assembly Today to Await Result of Warsaw Talks Before Debating DULLES TO BID UN DELAY ON QUEMOY | By Thomas J Hamiltonspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/earnings-increased-by-manufacturers-in-second-quarter.html | Earnings Increased By Manufacturers In Second Quarter | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/eddie-schmidt-triumphs-by-a-head-at-belmont-coast-horse-wins-under.html | Eddie Schmidt Triumphs by a Head at Belmont COAST HORSE WINS UNDER SHOEMAKER Eddie Schmidt Beats Nadir in Stretch  Canario Pays 14380 in Fifth Race | By Joseph C Nichols | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/edelmandinces.html | EdelmanDinces | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/european-unity-and-gatt-at-odds-aim-of-freer-world-trade-conflicts.html | EUROPEAN UNITY AND GATT AT ODDS Aim of Freer World Trade Conflicts With That of a Continental Market EUROPEAN UNITY AND GATT AT ODDS | By Harold Callenderspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/exsenator-got-teamster-check-but-bender-ohio-republican-in-reply-to.html | EXSENATOR GOT TEAMSTER CHECK But Bender Ohio Republican in Reply to Inquiry Says He Returned the 1000 | By Joseph A Loftusspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/father-missing-in-rail-wreck-mother-of-four-dies-of-cancer.html | Father Missing in Rail Wreck Mother of Four Dies of Cancer | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/film-chain-makes-executive-shifts-national-names-bertero-as-head.html | FILM CHAIN MAKES EXECUTIVE SHIFTS National Names Bertero as Head Replacing Rhoden Christie Play Bought | By Oscar Godboutspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ford-and-u-a-w-set-3year-pact-brief-strike-ends-company-and-union.html | FORD AND U A W SET 3YEAR PACT BRIEF STRIKE ENDS Company and Union Term Contract Noninflationary Industry Pattern Seen REUTHER HAILS ACCORD Says It Helps Meet Basic Needs of Workers Cost of Package Is 30c an Hour FORD AND UAW SET 3YEAR PACT | By Damon Stetsonspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/french-prelates-ask-charter-vote-say-lack-of-mention-of-god-is-not.html | FRENCH PRELATES ASK CHARTER VOTE Say Lack of Mention of God Is Not Sufficient Reason to Oppose New Constitution | By Henry Ginigerspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/front-royal-va-showing-frustration-with-closed-high-schools.html | Front Royal Va Showing Frustration With Closed High Schools Students Idle | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/godot-in-brussels-san-francisco-troupe-well-received-in-beckett.html | GODOT IN BRUSSELS San Francisco Troupe Well Received in Beckett Play | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/guatemala-chief-breaks-with-left-ydigoras-believed-to-have-ended.html | GUATEMALA CHIEF BREAKS WITH LEFT Ydigoras Believed to Have Ended Tacit Accord With Revolutionary Party | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/harriman-picks-hogan-successor-will-name-fwh-adams-if-prosecutor.html | HARRIMAN PICKS HOGAN SUCCESSOR Will Name FWH Adams if Prosecutor Goes to Senate  De Sapio Rebuff Seen HARRIMAN PICKS HOGAN SUCCESSOR | By Leo Egan | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/harvard-college-to-get-a-new-dean.html | Harvard College to Get a New Dean | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/herven-s-walker.html | HERVEN S WALKER | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/high-soviet-official-in-cairo.html | High Soviet Official in Cairo | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/icc-not-to-intervene-in-forwarder-rate-stay.html | ICC Not to Intervene In Forwarder Rate Stay | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/in-the-nation-the-souths-resort-to-the-state-courts.html | In The Nation The Souths Resort to the State Courts | By Arthur Krock | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/indonesia-expects-to-get-chinese-rice.html | INDONESIA EXPECTS TO GET CHINESE RICE | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/j-hehrykanagh-britis-samist-treator-of-itma-shows-on-b-bfc-in-war.html | J HEHRYKANAGH BRITIS SAmIST treator of ITMA Shows on B BfC in War Dies Made Knight by Pope | Special to e Tew ork Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/jersey-race-backed-witkowski-long-at-odds-with.html | JERSEY RACE BACKED Witkowski Long at Odds With | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/john-e-molonn.html | JOHN E MOLONN | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/john-gregg-fiance-0u-darsie-hamilton.html | John Gregg Fiance 0u Darsie Hamilton | Special to The New York Tlme | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/lebanese-discuss-cabinet-in-secret-opposition-is-said-to-press-for.html | LEBANESE DISCUSS CABINET IN SECRET Opposition Is Said to Press for Karami as Premier in Chehab Government | By Sam Pope Brewerspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/lichardus-70-only-subpar-score-sets-pace-in-metropolitan-open-golf.html | Lichardus 70 Only SubPar Score Sets Pace in Metropolitan Open Golf HOMA FORD NEXT WITH CARDS OF 71 Trail Lichardus as Field of 164 Begins Title Play on Links at Metropolis | By Maureen Orcuttspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/lodge-will-watch-race-u-s-representative-to-play-host-to-british-u.html | LODGE WILL WATCH RACE U S Representative to Play Host to British U N Group | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/loss-of-vanguard-narrowly-averted.html | LOSS OF VANGUARD NARROWLY AVERTED | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mallory-cup-sailing-postponed-by-storm-on-long-island-sound.html | Mallory Cup Sailing Postponed By Storm on Long Island Sound | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/market-declines-on-profit-taking-average-touches-high-since-august.html | MARKET DECLINES ON PROFIT TAKING Average Touches High Since August 1957 but Closes With a Drop of 102 TRADING VOLUME DIPS 14 of 15 Most Active Issues Rise One Unchanged Aluminium Adds 78 MARKET DECLINES ON PROFITTAKING | By Burton Crane | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/maryland-builds-a-sturdy-eleven-healthy-experienced-squad-lifts.html | MARYLAND BUILDS A STURDY ELEVEN Healthy Experienced Squad Lifts Hopes of Coach for a Successful Season | By Allison Danzigspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/massachusetts-nuptia-si-ormiss-marci-aweed.html | Massachusetts Nuptia sI orMiss Marci aWeed | Sleelal to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mcdonald-list-truman-among-4-top-presidents.html | McDonald List Truman Among 4 Top Presidents | Special to The New Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/miss-caroline-h-blake-to-be-married-in-june.html | Miss Caroline H Blake To Be Married in June | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/miss-holden-engaged-todesmond-j-burns.html | Miss Holden Engaged ToDesmond J Burns | Scial to The New York Times I | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/miss-mary-clark-71-librariar-author.html | MISS MARY CLARK 71 LIBRARIAR AUTHOR | Special to The New York Timer | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mrs-duncan-douglas.html | MRS DUNCAN DOUGLAS | Special to The New Yor Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mrs-john-g-ender.html | MRS JOHN G ENDER | Special to The w Norl TUnes | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/mrsr-william-a-smith.html | MRSr WILLIAM A SMITH | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ms-overholt-jr-has-so.html | Ms Overholt Jr Has So | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/new-jersey-held-lax-on-pollution-zurmuhlen-says-industry-there.html | NEW JERSEY HELD LAX ON POLLUTION Zurmuhlen Says Industry There Fails to Do Part to Keep Harbor Clean | By Murray Illson | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/one-bid-is-made-for-trailer-ship-stevensons-43-million-sole-offer.html | ONE BID IS MADE FOR TRAILER SHIP Stevensons 43 Million Sole Offer  RollOn RollOff Method Is Praised | By Jacques Nevard | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/oneill-play-due-in-sweden.html | ONeill Play Due in Sweden | North American Newspaper Alliance | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/opera-pizzetti-work-in-us-premiere-his-assassinio-nella-cattedrale.html | Opera Pizzetti Work in US Premiere His Assassinio Nella Cattedrale Sung Here | By Harold C Schonberg | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/outgoing-manner-found-to-aid-sick-doctors-who-best-helped.html | OUTGOING MANNER FOUND TO AID SICK Doctors Who Best Helped Psychotics Characterized at Medical Meeting | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/paris-designer-gives-lowdown-on-high-waists.html | Paris Designer Gives Lowdown On High Waists | By United Press International | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/peddie-school-begins-year.html | Peddie School Begins Year | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/peter-van-steeden-sir.html | PETER VAN STEEDEN SiR | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/pier-agency-acts-on-forced-hiring-bistate-commission-seeks.html | PIER AGENCY ACTS ON FORCED HIRING BiState Commission Seeks Penalties Against I L A Local and Employer | By Arthur H Richter | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/piping-rock-star-gains-semifinals-mrs-kirkland-beats-mrs-torgerson.html | PIPING ROCK STAR GAINS SEMIFINALS Mrs Kirkland Beats Mrs Torgerson 5 and 4 in Long Island Title Golf | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/plan-for-turning-traffic-offered.html | Plan for Turning Traffic Offered | ARTHUR LEIGHTON DENCHFIELD Jr | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/pope-urges-prayers-for-christian-peace.html | POPE URGES PRAYERS FOR CHRISTIAN PEACE | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/president-asked-to-condemn-kamp-butler-calls-for-similar-step-on.html | PRESIDENT ASKED TO CONDEMN KAMP Butler Calls for Similar Step on Writer by Nixon and Other GOP Leaders | By Lawrence E Daviesspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/producer-plans-a-comedy-on-own-4-but-dalmeida-denies-stage-rift.html | PRODUCER PLANS A COMEDY ON OWN 4 But dAlmeida Denies Stage Rift With Milton Greene Lou Holtz May Return | By Sam Zolotow | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/railroads-drop-sea-freight-fee-new-york-central-joins-in-trend.html | RAILROADS DROP SEA FREIGHT FEE New York Central Joins in Trend Because of Effect on Port Differentials | By Robert E Bedingfield | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rebels-in-cuba-open-offensive-report-6-columns-entering-government.html | REBELS IN CUBA OPEN OFFENSIVE Report 6 Columns Entering Government Areas REBELS IN CUBA OPEN OFFENSIVE | By R Hart Phillipsspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/reds-picket-u-s-in-ottawa.html | Reds Picket U S in Ottawa | Special To The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/report-due-after-sept-24.html | Report Due After Sept 24 | Special To The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rocca-and-perez-are-mat-victors-to-delight-of-8710-fans-at-garden.html | ROCCA AND PEREZ ARE MAT VICTORS To Delight of 8710 Fans at Garden They Defeat Mr Moto and Mr Hito | By Deane McGowen | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rockefeller-says-hell-back-slate-supports-gop-candidates-despite.html | ROCKEFELLER SAYS HELL BACK SLATE Supports GOP Candidates Despite Disagreement on Some of the Issues | By Warren Weaver Jrspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/rogers-declares-south-cant-defy-high-court-order-rebuts-notions.html | ROGERS DECLARES SOUTH CANT DEFY HIGH COURT ORDER Rebuts Notions Advanced by Integration Foes That Decisions Are Illegal ROGERS DECLARES SOUTH MUST OBEY | By Anthony Lewisspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/ruth-thomson-engaged-towed-barrington-hplt-junior-at-wellesley-and.html | Ruth Thomson Engaged toWed Barrington Hplt Junior at Wellesley and a Senior at Williams Will Be Married | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/schwarzolson.html | SchwarzOlson | Special To The New rk TimeS | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/segregation-in-north-seen-universities-and-their-faculty-said-to.html | Segregation in North Seen Universities and Their Faculty Said to Avoid Interracial Communities | EUGENE H LEHMAN | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/settling-disputes-under-law.html | Settling Disputes Under Law | WARREN J KAHN | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/shares-in-london-advance-further-almost-all-sections-join-in-rise.html | SHARES IN LONDON ADVANCE FURTHER Almost All Sections Join in Rise Index Up 11 to 1945 a 58 High | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/soviet-movie-idol-termed-a-hooligan.html | SOVIET MOVIE IDOL TERMED A HOOLIGAN | Special To The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/soviet-ratifies-convention.html | Soviet Ratifies Convention | Special To The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/soviet-silent-on-fliers-u-s-embassy-still-awaits-news-on-11-missing.html | SOVIET SILENT ON FLIERS U S Embassy Still Awaits News on 11 Missing | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/sports-of-the-times-the-eager-beaver.html | Sports of The Times The Eager Beaver | By Arthur Daley | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/steel-union-bars-insurgents-plea-rebel-bid-to-curb-mcdonald-on.html | STEEL UNION BARS INSURGENTS PLEA Rebel Bid to Curb McDonald on Organizers Is Beaten STEEL UNIONBARS INSURGENTS PLEA | By A H Raskinspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/steppingstone-event-winners-of-metropolitan-open-tourney-often.html | SteppingStone Event Winners of Metropolitan Open Tourney Often Advance to Greater Heights | By Lincoln A Werden | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/summary-of-wages-and-benefits-in-ford-agreement.html | Summary of Wages and Benefits in Ford Agreement | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/teen-marriages-on-rise-in-us-jobs-one-factor.html | Teen Marriages On Rise in US Jobs One Factor | By Martin Tolchin | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/teengang-crimes-off-here-in-summer-mayor-notes-drop-in-juvenile.html | TeenGang Crimes Off Here in Summer MAYOR NOTES DROP IN JUVENILE CRIME | By Charles G Bennett | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/terrorist-attacks-continue.html | Terrorist Attacks Continue | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/text-of-attorney-generals-talk-on-roles-of-high-court-and.html | Text of Attorney Generals Talk on Roles of High Court and Constitution | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/the-choice-narrows-south-now-facing-up-to-real-issue-of-integration.html | The Choice Narrows South Now Facing Up to Real Issue Of Integration or No Public Schools | By James Restonspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/theatre-season-opens-howie-a-comedy-has-debut-at-46th-st.html | Theatre Season Opens Howie a Comedy Has Debut at 46th St | By Brooks Atkinson | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/tlssell-wise-75-ilegislator-dies-peaker-of-jersey-assemblyi-in.html | tlSSELL WISE 75 iLEGISLATOR DIES peaker of Jersey Assemblyi in 193132 Was Authority on Water Engineering | Specia3 to The Tew ork Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/to-end-mideast-deadlock-development-program-solution-of-arabisraeli.html | To End Mideast Deadlock Development Program Solution of ArabIsraeli Problem Urged | ROBERT M MACIVERBORIS GOUREVITCH | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/train-speed-held-factor-in-wreck-brakes-found-to-be-applied-in.html | TRAIN SPEED HELD FACTOR IN WRECK Brakes Found to Be Applied in Recovered Cab  Toll Now Put at 45 to 50 | By Harrison E Salisbury | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archiv es/truman-attacks-gop-over-slump-tells-steel-union-republicans-created.html | TRUMAN ATTACKS GOP OVER SLUMP Tells Steel Union Republicans Created Recession to Aid Big Business Fight Labor | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/truman-gets-tip-party-will-win-says-here-that-reliable-sources.html | TRUMAN GETS TIP PARTY WILL WIN Says Here That Reliable Sources Harriman and Hogan Predict Victory | By Philip Benjamin | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/tv-review-report-on-integration-studies-legalities.html | TV Review Report on Integration Studies Legalities | JOHN P SHANLEY | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/two-honored-by-bucknell.html | Two Honored by Bucknell | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-n-honors-bernadotte.html | U N Honors Bernadotte | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-n-unit-delays-red-china-debate-hungary-issue-up-committee-awaits.html | U N UNIT DELAYS RED CHINA DEBATE HUNGARY ISSUE UP Committee Awaits Talk by Dulles Communists Lose on Budapest Question U N UNIT DELAYS RED CHINA DEBATE | By Lindesay Parrottspecial to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-s-bars-chinese-tea-chests.html | U S Bars Chinese Tea Chests | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/u-s-wont-discuss-moroccan-parleys.html | U S WONT DISCUSS MOROCCAN PARLEYS | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/westchester-shift-of-roads-weighed-county-officials-draft-new-plan.html | WESTCHESTER SHIFT OF ROADS WEIGHED County Officials Draft New Plan to Switch Parkways to State for Operation | By Merrill Folsomspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/white-house-set-for-staff-shifts-plans-reorganization-after-adams.html | WHITE HOUSE SET FOR STAFF SHIFTS Plans Reorganization After Adams Removal Deputy Talks With President | By W H Lawrencespecial to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/william-g-bowers.html | WILLIAM G BOWERS | Special toThe New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/william-h-mitchell.html | WILLIAM H MITCHELI | Sleclal to The New York Tbnes | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/wood-field-and-stream-outofstaters-scored-unusually-high-in-game.html | Wood Field and Stream OutofStaters Scored Unusually High in Game Law Violations in July | By John W Randolph | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/wood-ibises-fly-on-long-island-13-in-third-flock-in-68-years-but.html | Wood Ibises Fly on Long Island 13 in Third Flock in 68 Years But Scarcity of Many Other Species of Birds Is Noted Over Area This Year | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/yacht-races-put-off-30mile-winds-keep-skippers-idle-in-amorita-cup.html | YACHT RACES PUT OFF 30Mile Winds Keep Skippers Idle in Amorita Cup Series | Special to The New York Times | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/yankees-deny-reports-of-brawl-and-foil-crew-of-private-eyes-players.html | Yankees Deny Reports of Brawl And Foil Crew of Private Eyes Players Say Duren Was Accidentally Hit by Houks Ring at Flag Celebration Team Watched During Off Hours | By John Drebingerspecial To the New York Times | RE0000298493 | 1986-07-14 | B00000731867 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-18 | https://www.nytimes.com/1958/09/18/archives/yanks-accepting-mail-orders-only-two-sets-of-tickets-for-3-series.html | YANKS ACCEPTING MAIL ORDERS ONLY Two Sets of Tickets for 3 Series Tests Slated Here Offered Each Customer | By Roscoe McGowen | RE0000298493 | 1986-07-14 | B00000731867 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mary-e-c0noly-william-friday-engaged-to-wed-graduate-student-at.html | Mary E C0noly  William Friday Engaged to Wed GradUate Student at Fordham Fiancee of a Federal Aide | Speclai to Te New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/2-auto-concerns-pressed-for-pact-uaw-follows-up-accord-at-ford.html | 2 AUTO CONCERNS PRESSED FOR PACT UAW Follows Up Accord at Ford Strike Target May Be Picked Today | By Damon Stetsonspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/abbas-is-to-head-algerian-regime-rebels-are-to-proclaim-exile.html | ABBAS IS TO HEAD ALGERIAN REGIME Rebels Are to Proclaim Exile Government Today Ferhat Abbas Due to Be Head Of Algerian Rebel Government | By Foster Haileyspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/about-new-york-tester-80-puts-tennis-balls-through-grind-monotony.html | About New York Tester 80 Puts Tennis Balls Through Grind  Monotony Rides the Subway Shuttle | By Nan Robertson | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/against-residence-aid-law-relief-grants-regardless-of-length-of.html | Against Residence Aid Law Relief Grants Regardless of Length of Stay in State Advocated | RUTH L EVANS | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/aid-for-aged-sought-norwalk-would-build-ninety-apartments-for.html | AID FOR AGED SOUGHT Norwalk Would Build Ninety Apartments for 800000 | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/almond-denies-defiance-in-school-fight-challenges-u-s-on.html | Almond Denies Defiance in School Fight Challenges U S on Constitutional Shift | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/almond-orders-charlottesville-to-shut-2-schools-norfolk-facing.html | ALMOND ORDERS CHARLOTTESVILLE TO SHUT 2 SCHOOLS Norfolk Facing Similar Step to Prevent Integration  2700 Pupils Are Out ALMOND CLOSES 2 MORE SCHOOLS | By John D Morrisspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/announcement-in-tunis.html | Announcement in Tunis | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/atlas-icbm-fails-fullrange-test-explodes-80-seconds-after-firing.html | ATLAS ICBM FAILS FULLRANGE TEST Explodes 80 Seconds After Firing  Had Been Slated to Travel 6325 Miles | BY Richard Witkinspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/auto-pact-called-rein-on-inflation-economists-find-its-terms.html | AUTO PACT CALLED REIN ON INFLATION Economists Find Its Terms Cheapest Since 45  Hope for Halt in Price Rises | By Edwin L Dale Jrspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ballet-miss-julie-is-danced-at-met-violette-verdy-and-erik-bruhn.html | Ballet Miss Julie Is Danced at Met Violette Verdy and Erik Bruhn Star Work Is Based on a Strindberg Play | By John Martin | RE0000298464 | 1986-07-14 | B00000732648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bank-in-levittown-robbed-of-11281.html | BANK IN LEVITTOWN ROBBED OF 11281 | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bellamino-garcia.html | Bellamino Garcia | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/benjamin-r-kamine.html | BENJAMIN R KAMINE | Special to The New ork Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bermudians-take-amorita-cup-43-beat-u-s-in-international-class.html | BERMUDIANS TAKE AMORITA CUP 43 Beat U S in International Class Sailing Event Off Larchmont Yacht Club | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bigstore-sales-up-4-in-nation-volume-in-metropolitan-area-climbed.html | BIGSTORE SALES UP 4 IN NATION Volume in Metropolitan Area Climbed 10 Last Week Above the 1957 Level | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/bobby-mosbacher-captures-north-american-sailing-championship-off.html | Bobby Mosbacher Captures North American Sailing Championship Off Rye TEXAN IS WINNER OF MALLORY CUP Bobby Mosbacher Finishes 6th and 3d in WindUp Freeman Is RunnerUp | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/british-liberals-lack-a-platform-party-session-hears-ringing.html | BRITISH LIBERALS LACK A PLATFORM Party Session Hears Ringing Slogans but No Program to Offer to the Voters | By Drew Middletonspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/canada-proposes-world-food-bank-diefenbaker-tells-economic-parley.html | CANADA PROPOSES WORLD FOOD BANK Diefenbaker Tells Economic Parley of Plan to Help End Problem of Surpluses | By Raymond Daniellspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cancer-peril-denied-in-present-fallout-fallout-threat-of-cancer.html | Cancer Peril Denied In Present FallOut FALLOUT THREAT OF CANCER DENIED | By Walter Sullivan | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/city-board-votes-study-on-parking-95000-consultants-fee-is-approved.html | CITY BOARD VOTES STUDY ON PARKING 95000 Consultants Fee Is Approved for Analysis of Midtown Problem | By Bernard Stengren | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/city-copters-test-aerial-road-map-us-experiments-with-new-device.html | CITY COPTERS TEST AERIAL ROAD MAP US Experiments With New Device Called Step to Instrument Flights | By Edward Hudson | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/city-housing-unit-shelves-project-it-drops-one-of-two-plans-in.html | CITY HOUSING UNIT SHELVES PROJECT It Drops One of Two Plans in Williamsburg on Plea of Orthodox Jewish Groups COOP SLATED INSTEAD Religious Organizations Are Seeking to Maintain the Neighborhoods Character | By Charles Grutzner | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/clarence-c-jenkins.html | CLARENCE C JENKINS | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/control-inactive-on-wrecked-train-engine-that-plunged-to-bay-had.html | CONTROL INACTIVE ON WRECKED TRAIN Engine That Plunged to Bay Had Safety Device That Was Not Tied to Rails | By Harrison E Salisbury | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/convention-votes-to-expel-rebels-from-steel-union-trial-ordered-for.html | CONVENTION VOTES TO EXPEL REBELS FROM STEEL UNION Trial Ordered for Leaders as Traitors Only 2 of 3500 Delegates Dissent RARICK KEEPS FIGHTING Opposition Chief Denounces Kangaroo Court Saying Action Harms Labor UNION INSURGENTS ORDERED OUSTED | By A H Raskinspecial To The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/coonsfoster.html | CoonsFoster | Specl to The New york Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cosponsor-added-to-disenchanted-eleanore-saidenberg-joins-as-backer.html | COSPONSOR ADDED TO DISENCHANTED Eleanore Saidenberg Joins as Backer of Play Future of Howie in Doubt | By Sam Zolotow | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/cuban-forces-move-to-meet-rebel-push.html | CUBAN FORCES MOVE TO MEET REBEL PUSH | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/de-gaulle-pushed-on-algeria-stand-conservative-europeans-bid-him.html | DE GAULLE PUSHED ON ALGERIA STAND Conservative Europeans Bid Him Support Integration as the Only Solution | By Henry Tannerspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/decorating-expert-aims-to-lure-young-couples.html | Decorating Expert Aims To Lure Young Couples | By Rita Reif | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/delaware-creeks-invite-prowling-week-of-cruising-in-area-during.html | Delaware Creeks Invite Prowling Week of Cruising in Area During Fall Is Worth While | By Clarence E Lovejoy | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/democrats-chart-3-goals-for-west-parley-seeks-polls-victory.html | DEMOCRATS CHART 3 GOALS FOR WEST Parley Seeks Polls Victory Convention in 1960 and a Voice in Platform | By Lawrence E Daviesspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/dulles-hopeful-talks-in-warsaw-will-yield-truce-tells-un-assembly.html | DULLES HOPEFUL TALKS IN WARSAW WILL YIELD TRUCE Tells UN Assembly He Also Looks to Final Settlement of All Taiwan Claims GROMYKO ASKS US EXIT Russian Says Liberation of Nationalist Island by Peiping Is Inevitable DULLES HOPEFUL ON WARSAW TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/economic-curbs-urged-on-bolivia-parley-with-monetary-fund-aims-at.html | ECONOMIC CURBS URGED ON BOLIVIA Parley With Monetary Fund Aims at Reinforcing Stabilization Drive | By Juan de Onisspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/end-of-rail-travel-by-1970-foreseen-rail-travel-seen-finished-by.html | End of Rail Travel By 1970 Foreseen RAIL TRAVEL SEEN FINISHED BY 1970 | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/facing-integration-issue.html | Facing Integration Issue | DAVID P GAINES | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/fair-weather-likely-for-americas-cup-opener-visitors-filling.html | Fair Weather Likely for Americas Cup Opener VISITORS FILLING NEWPORT HOTELS More Than 10000 Expected to See Columbia Sceptre in Race Tomorrow | By Joseph M Sheehanspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/faubus-stresses-private-schools-says-rental-of-little-rock-highs-is.html | FAUBUS STRESSES PRIVATE SCHOOLS Says Rental of Little Rock Highs Is Only Answer TV Classes to Start FAUBUS STRESSES PRIVATE SCHOOLS | By Claude Sittonspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ferry-hearing-nov-3-jersey-to-seek-permanent-ban-on-end-of-service.html | FERRY HEARING NOV 3 Jersey to Seek Permanent Ban on End of Service | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/films-of-adventure-seen-on-channel-13.html | Films of Adventure Seen on Channel 13 | JOHN P SHANLEY | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/florencedroesch.html | FlorenceDroesch | Peclal to Tile New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/food-cooking-school-dishes-students-most-frequently-seek-to-make.html | Food Cooking School Dishes Students Most Frequently Seek To Make Are Souffles Omelets Crepes | By Craig Claiborne | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/fourth-hoax-letter-threatens-russians.html | FOURTH HOAX LETTER THREATENS RUSSIANS | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/george-p-metzger-retired-ad-official.html | GEORGE P METZGER RETIRED AD OFFICIAL | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/golden-bestselling-author-reveals-he-served-jail-term.html | Golden BestSelling Author Reveals He Served Jail Term | By McCandlish Phillips | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/groups-laud-vote-on-birth-control-plan-to-offer-contraceptive.html | GROUPS LAUD VOTE ON BIRTH CONTROL Plan to Offer Contraceptive Therapy in Hospitals Is Praised by Rabbis | By Edith Evans Asbury | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hardings-dishes-object-of-search-missing-16-pieces-of-china-a-white.html | HARDINGS DISHES OBJECT OF SEARCH Missing 16 Pieces of China a White House Mystery Were Sent in 1927 | By Bess Furmanspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/harriman-bids-party-name-truman-in-60.html | Harriman Bids Party Name Truman in 60 | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/henry-e-reski.html | Henry E Reski | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/henry-f-minerney.html | HENRY F MINERNEY | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hoffa-will-seek-monitors-ouster-counsel-for-rankandfile-teamsters.html | HOFFA WILL SEEK MONITORS OUSTER Counsel for RankandFile Teamsters Is His Target  Hearings Adjourn HOFFA WILL SEEK MONITORS OUSTER | By Joseph A Loftusspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/holly-reaske-engaged-to-charles-e-wbster.html | Holly Reaske Engaged To Charles E Wbster | Special to The New York Tfmew | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/holzapfelbeard.html | HolzapfelBeard | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/hughes-dallas.html | HUGHES DALLAS | Special to he New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/in-the-nation-s-2846-and-the-runaway-fiscal-horse.html | In The Nation S 2846 and the Runaway Fiscal Horse | By Arthur Krock | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/increased-health-insurance.html | Increased Health Insurance | JAMES H WATERS | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/indonesias-reds-reverse-defeat-decade-after-unsuccessful-revolt.html | INDONESIAS REDS REVERSE DEFEAT Decade After Unsuccessful Revolt Party Is Javas Largest Vote Getter | By Bernard Kalbspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/inquiry-to-study-another-tv-case-house-unit-opens-hearings-tuesday.html | INQUIRY TO STUDY ANOTHER TV CASE House Unit Opens Hearings Tuesday on FCC Award of a Pittsburgh Channel | By William M Blairspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/issue-in-new-canaan.html | Issue in New Canaan | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/italian-policy-upheld-senate-in-rome-backs-fanfani-atlantic-tie.html | ITALIAN POLICY UPHELD Senate in Rome Backs Fanfani  Atlantic Tie Stressed | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/its-not-the-gale-but-set-of-the-sail-that-counts-how-yachts-make.html | Its Not the Gale but Set of the Sail That Counts How Yachts Make Best Use of the Existing Wind 12Meters Move in Many Directions for Skippers | By Ira Henry Freeman | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/japan-will-repay-this-year-125-million-drawn-from-the-monetary-fund.html | Japan Will Repay This Year 125 Million Drawn From the Monetary Fund in 57 | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jersey-workers-stay-out.html | Jersey Workers Stay Out | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jersey-youths-held-in-arson-at-school.html | JERSEY YOUTHS HELD IN ARSON AT SCHOOL | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jester-beats-hip-hip-hurray-by-halflength-at-belmont-wideners-racer.html | Jester Beats Hip Hip Hurray by HalfLength at Belmont WIDENERS RACER GUIDED BY BAILEY Jester Notches 2d Success of Year  Shoemaker Wins With Pioneeress 12 | By Joseph C Nichols | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/jobless-youth-17-a-suicide.html | Jobless Youth 17 a Suicide | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |

| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/john-j-mcdonnell.html | John J McDonnell | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
|---|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/joint-group-acts-on-forced-hiring-industryunion-committee-meets.html | JOINT GROUP ACTS ON FORCED HIRING IndustryUnion Committee Meets Court Hearing on Case Set for Monday | By Arthur H Richter | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/keating-ridicules-trumans-charges-and-declares-he-is-not-against.html | Keating Ridicules Trumans Charges And Declares He Is Not Against Labor | By Russell Porterspecial To The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/l-i-final-gained-by-mrs-freeman-inwood-club-golfer-victor-over-mrs.html | L I FINAL GAINED BY MRS FREEMAN Inwood Club Golfer Victor Over Mrs Kirkland 2 Up  Mrs McElroy Wins | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/laborites-back-peiping-shadow-cabinet-bids-u-n-admit-communist.html | LABORITES BACK PEIPING  Shadow Cabinet Bids U N Admit Communist China | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/language-is-no-barrier-in-collection-of-fashions.html | Language Is No Barrier In Collection of Fashions | By Agnes Ash | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/leadzinc-quotas-on-imports-near-u-s-is-expected-to-impose.html | LEADZINC QUOTAS ON IMPORTS NEAR U S Is Expected to Impose Limitations on Quantities of Foreign Shipments QUICK ACTION FORECAST New Restrictions Could Set Stage for Broad Revision of Federal Trade Policy | By Richard E Mooneyspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/lebanese-colonel-is-held-as-a-plotter-south-lebanon-army-head-held.html | Lebanese Colonel Is Held as a Plotter South Lebanon Army Head Held As a Plotter | By Sam Pope Brewerspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/leftists-in-mexican-oil-union-elected-to-control-of-two-locals.html | Leftists in Mexican Oil Union Elected to Control of Two Locals | By Paul P Kennedyspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/library-bans-lolita-cincinnati-unit-to-keep-novel-by-nabokov-off.html | LIBRARY BANS LOLITA Cincinnati Unit to Keep Novel by Nabokov Off Shelves | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/london-tin-price-takes-sharp-drop-trading-stops-temporarily-as.html | LONDON TIN PRICE TAKES SHARP DROP Trading Stops Temporarily as Support Buying Ends  Futures Here Fall TIN PRICES FALL ON MARKET HERE | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/man-termed-dead-comes-to-life-again.html | MAN TERMED DEAD COMES TO LIFE AGAIN | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/marion-j-verdery.html | MARION J VERDERY | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/market-recedes-specialties-gain-average-falls-125-to-32882-motors.html | MARKET RECEDES SPECIALTIES GAIN Average Falls 125 to 32882 Motors and Rails Firm Distillers in Demand 3460000 SHARES SOLD American Motors I T T Mohasco Congoleum and Chance Vought Strong MARKET RECEDES SPECIALTIES GAIN | By Burton Crane | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mary-shaw-fiancee-of-time-executive.html | Mary Shaw Fiancee Of Time Executive | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/miss-nancy-g-wilcox-betrothed-to-student.html | Miss Nancy G Wilcox Betrothed to Student | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mixed-tv-classes-set-in-little-rock-negro-and-white-students-to.html | MIXED TV CLASSES SET IN LITTLE ROCK Negro and White Students to Hear Same Teachers Beginning on Monday | BY Bill Beckerspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/modugno-heard-at-carnegie-hall-sicilian-performer-makes-american.html | MODUGNO HEARD AT CARNEGIE HALL Sicilian Performer Makes American Concert Bow With His Own Songs | By John S Wilson | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/montgomery-quits-nato-for-civil-life.html | MONTGOMERY QUITS NATO FOR CIVIL LIFE | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/morhouse-scores-harriman-choice-naming-adams-as-hogans-possible.html | MORHOUSE SCORES HARRIMAN CHOICE Naming Adams as Hogans Possible Successor Called Hypothetical Hogwash | By Leonard Ingalls | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/moroccan-ruler-informed.html | Moroccan Ruler Informed | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mother-and-baby-killed-in-wreck-engineer-technician-and-lawyer-also.html | MOTHER AND BABY KILLED IN WRECK Engineer Technician and Lawyer Also Among Rail Victims Identified | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/movie-costume-designer-transformation-specialist.html | Movie Costume Designer Transformation Specialist | By Gloria Emerson | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mrs-bartols-82-best-she-also-takes-net-honors-in-golf-at-greenwich.html | MRS BARTOLS 82 BEST She Also Takes Net Honors in Golf at Greenwich | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mrs-mason-wins-on-jersey-links-beats-park-and-gains-final-in.html | MRS MASON WINS ON JERSEY LINKS Beats Mrs Park and Gains Final in Title Tourney Miss Logan Is Victor | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/mrs-meadow-has-child.html | Mrs Meadow Has Child | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/navy-eleven-full-of-elan-and-fight-fast-strong-backs-making.html | Navy Eleven Full of Elan and Fight Fast Strong Backs Making Rebuilding Task Easier Tranchini a Standout Reifsnyder Key Man in Line | By Allison Danzigspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/new-roads-with-new-numbers-will-parallel-old-us-routes.html | New Roads With New Numbers Will Parallel Old US Routes | By George Cable Wrightspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/oak-ridge-tours-to-resume.html | Oak Ridge Tours to Resume | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/parents-debate-plea-to-almond-pta-tables-for-week-bid-for-local.html | PARENTS DEBATE PLEA TO ALMOND PTA Tables for Week Bid for Local School Control at Front Royal Va | By Lawrence Fellowsspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/paris-minimizes-move.html | Paris Minimizes Move | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/paris-policeman-slain.html | Paris Policeman Slain | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/philcook-dead-radio-o0di-actbr-singer-and-mimio-65-on-air-30.html | PHILCOOK DEAD RADIO O0DI Actbr Singer and Mimio 65 on Air 30 YearsAlso Composer Playwright J | Special to The New York Time | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/presidents-golf-is-halted-by-rain-round-ends-at-13th-green.html | PRESIDENTS GOLF IS HALTED BY RAIN Round Ends at 13th Green Eisenhowers Will Watch Yacht Race Tomorrow | By Felix Belair Jrspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/protecting-chinese-art.html | Protecting Chinese Art | PAUL MOCSANYI | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/quemoys-future-dim-military-outlook-for-island-in-doubt-despite.html | Quemoys Future Dim Military Outlook for Island in Doubt Despite Limited Nationalist Successes | By Hanson W Baldwinspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/rail-merger-backed.html | RAIL MERGER BACKED | Court Rules for Acquisition by Pennsy and santa Fe | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/rain-drenches-city.html | RAIN DRENCHES CITY | 133 Inches Fall in 2 Days  Fog Hampers Airlines | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/report-on-far-east.html | Report on Far East | RICHARD F SHEPARD | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/reported-offers-in-moscow.html | Reported Offers in Moscow | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/resort-motel-planned-300-rooms-due-on-site-of-the-brighton-in.html | RESORT MOTEL PLANNED 300 Rooms Due on Site of the Brighton in Atlantic City | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/revenue-freight-at-10month-high-but-weeks-total-of-665999-units-was.html | REVENUE FREIGHT AT 10MONTH HIGH But Weeks Total of 665999 Units Was 101 Below Last Years Level | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/robert-b-thompson.html | Robert B Thompson | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/robert-barry-to-wed-miss-mary-mcfadden.html | Robert Barry to Wed Miss Mary McFadden | Special to The New York Tlme | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/rome-indicates-bar-to-u-s-jet-airliner-fields-limits-said-to-block.html | Rome Indicates Bar to U S Jet Airliner Fields Limits Said to Block Boeing 707 | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/school-expansion-asked-for-roselyn-nyu-study-recommends-2825000-for.html | SCHOOL EXPANSION ASKED FOR ROSELYN NYU Study Recommends 2825000 for Buildings to Meet Population Rise | By Roy R Silverspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/shares-in-london-make-fresh-gains-industrials-british-funds-both-up.html | SHARES IN LONDON MAKE FRESH GAINS Industrials British Funds Both Up in Brisk Trade Index Climbs 16 | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/site-in-greenwich-for-plant-fought-homeowners-protest-plan-of.html | SITE IN GREENWICH FOR PLANT FOUGHT Homeowners Protest Plan of United Aircraft Zoning Hit in New Canaan | By Richard H Parkespecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/skyscraper-gets-first-40ton-base-60story-chase-manhattan-building.html | SKYSCRAPER GETS FIRST 40TON BASE 60Story Chase Manhattan Building Will Stand on 40 Massive Steel Units ANOTHER BANK TO BUILD Data Given on First National Citys 41Story Structure at 399 Park Avenue | By Murray Illson | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/some-troops-to-withdraw.html | Some Troops to Withdraw | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/south-africans-register-at-18.html | South Africans Register at 18 | Dispatch of The Times London | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/sports-of-the-times-history-lesson.html | Sports of the Times History Lesson | By Arthur Daley | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/steel-unions-resolution.html | Steel Unions Resolution | Special To The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/subway-mishaps-disrupt-travel.html | SUBWAY MISHAPS DISRUPT TRAVEL | Man Falls to BMT Tracks in Astoria Station Car Derailed on Bronx IRT | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/summerfield-seeks-1day-mail-service.html | SUMMERFIELD SEEKS 1DAY MAIL SERVICE | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/synge-musical-opens-london-sees-new-version-of-his-drama-playboy.html | SYNGE MUSICAL OPENS London Sees New Version of His Drama Playboy | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/taiwan-favors-a-u-n-debate-on-crisis-if-soviet-union-is-accused-of.html | Taiwan Favors a U N Debate on Crisis If Soviet Union Is Accused of Aggression | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/taiwan-says-reds-lose-five-jets-and-three-boats-taiwan-reports-5.html | Taiwan Says Reds Lose Five Jets and Three Boats TAIWAN REPORTS 5 MIGS DOWNED | By Robert Trumbullspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/text-of-dulles-speech-to-u-n-assembly-and-excerpts-from-gromykos.html | Text of Dulles Speech to U N Assembly and Excerpts From Gromykos Address | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/the-planning-ogre.html | The Planning Ogre | By Carl Spielvogel | RE0000298464 | 1986-07-14 | B00000732648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/theatre-young-provincials-is-acted-downtown.html | Theatre Young Provincials Is Acted Downtown | By Brooks Atkinson | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/three-join-cast-of-frontier-film-wonderful-country-lists-merrill.html | THREE JOIN CAST OF FRONTIER FILM Wonderful Country Lists Merrill Dekker and Oakie  Warlock Roles Set | By Oscar Godboutspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/tito-said-to-back-soviet-in-hungary-visitor-to-belgrade-reports-a.html | TITO SAID TO BACK SOVIET IN HUNGARY Visitor to Belgrade Reports a Split in Yugoslav Party at Time of 1956 Revolt | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/to-deal-with-china-crisis-adjudication-by-international-court-of.html | To Deal With China Crisis Adjudication by International Court of Justice Proposed | DONALD HARRINGTON | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/truman-on-stump-in-hudson-valley-in-whistle-stops-with-hogan-and.html | TRUMAN ON STUMP IN HUDSON VALLEY In Whistle Stops With Hogan and Harriman He Puts Spark Into Campaign | By Warren Weaver Jrspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/two-tie-in-senior-golf-moyer-and-trivison-get-159s-in-westchester.html | TWO TIE IN SENIOR GOLF Moyer and Trivison Get 159s in Westchester Tourney | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-aid-to-chiang-far-over-quotas-90-million-in-arms-supplies-sent.html | U S AID TO CHIANG FAR OVER QUOTAS 90 Million in Arms Supplies Sent in 3 Weeks  Further Expansion Is Forecast US AID TO TAIWAN FAR OVER QUOTAS | By Jack Raymondspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-aide-shot-at-cyprus-home-in-new-outbreak-of-terrorism-vice.html | U S Aide Shot at Cyprus Home In New Outbreak of Terrorism Vice Consul Is Seriously Wounded  Strife Erupts Elsewhere on Island | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-atomic-tests-may-be-the-last-blast-on-balloon-scheduled-today.html | U S ATOMIC TESTS MAY BE THE LAST Blast on Balloon Scheduled Today to Start Series That Has Diplomatic Deadline | By Gladwin Hillspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/u-s-awaits-reply-by-peiping-sunday-chinese-meets-american-envoy.html | U S AWAITS REPLY BY PEIPING SUNDAY Chinese Meets American Envoy Again in Warsaw on CeaseFire Proposal U S AWAITS REPLY BY PEIPING SUNDAY | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/ukraine-bids-u-n-set-health-year.html | UKRAINE BIDS U N SET HEALTH YEAR | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/unitarians-acquire-dead-sea-decalogue-early-decalogue-given.html | Unitarians Acquire Dead Sea Decalogue EARLY DECALOGUE GIVEN UNITARIANS | By George Dugan | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archives/united-nations-opens-formal-gardens-to-the-public.html | United Nations Opens Formal Gardens to the Public | Special to The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archiv es/views-on-the-far-east.html | Views on the Far East | EUSTACE SELIGMAN | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archiv es/village-protesters-led-by-de-sapio-seek- ban-on-traffic-in.html | Village Protesters Led by De Sapio Seek Ban on Traffic in Washington Sq  City Delays Action VILLAGE PROTEST LED BY DE SAPIO | By Charles G Bennett | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archiv es/warsaw-smashup-ruins-safety-day-polish- police-campaign-for-weeks-to.html | WARSAW SMASHUP RUINS SAFETY DAY Polish Police Campaign for Weeks to Cut Countrys High Traffic Toll | By A M Rosenthalspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archiv es/watson-equals-course-mark-as-he-sets- pace-in-metropolitan-open-golf.html | Watson Equals Course Mark as He Sets Pace in Metropolitan Open Golf ARDSLEY PLAYER GETS 64 FOR 138 Watson Shoots 7UnderPar Round at Metropolis  Harmon Next at 141 | By Lincoln A Werdenspecial To the New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archiv es/white-plains-pay-rise-urged.html | White Plains Pay Rise Urged | Special To The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archiv es/william-h-riddle.html | William H Riddle | Special To The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archiv es/wood-field-and-stream-jersey-hearing-on- antlerless-deer-season-is.html | Wood Field and Stream Jersey Hearing on Antlerless Deer Season Is Likely to Be Lively | By John W Randolph | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archiv es/world-experts-see-a-decline-of-parks.html | WORLD EXPERTS SEE A DECLINE OF PARKS | Special To The New York Times | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-19 | https://www.nytimes.com/1958/09/19/archiv es/wpix-to-televise-course-in-french-meta- presentation-will-be-given-5.html | WPIX TO TELEVISE COURSE IN FRENCH META Presentation Will Be Given 5 Days a Week  Taipei Bars Reporter | By Val Adams | RE0000298464 | 1986-07-14 | B00000732648 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archiv es/11-fliers-missing-soviet-insists-it-denies- downing-u-s-plane-11.html | 11 Fliers Missing Soviet Insists It Denies Downing U S Plane 11 Fliers Missing From U S Plane The Soviet Insists | Special To The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archiv es/2-tie-in-womens-golf-mrs-saunders-mrs- davitt-post-93s-in-senior.html | 2 TIE IN WOMENS GOLF Mrs Saunders Mrs Davitt Post 93s in Senior Test | Special To The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archiv es/3000-jam-waldorf-to-see-fashion-group- collection.html | 3000 Jam Waldorf to See Fashion Group Collection | By Agnes Ash | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archiv es/adenauer-views-gromyko-talk-as-sign-of- better-times-ahead.html | Adenauer Views Gromyko Talk As Sign of Better Times Ahead Chancellor Believes the Key Is Genuine Offer of Control on Arms | By Arthur J Olsenspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archiv es/algerian-rebels-set-up-a-government-free- of-france-algerian-rebels.html | Algerian Rebels Set Up a Government Free of France ALGERIAN REBELS PROCLAIM REGIME | By Foster Haileyspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/algerian-regime-derided-by-paris-french-term-it-artificial-say.html | ALGERIAN REGIME DERIDED BY PARIS French Term It Artificial Say Recognition by Others Will Impair Relations | By Henry Ginigerspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/announcement-in-rabat.html | Announcement in Rabat | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/atom-arms-curb-urged-by-ireland-proposal-to-the-u-n-would-restrict.html | ATOM ARMS CURB URGED BY IRELAND Proposal to the U N Would Restrict Such Weapons to Big Four Nations | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/attack-on-u-s-aide-believed-mistake.html | ATTACK ON U S AIDE BELIEVED MISTAKE | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/author-is-backed-after-confession-harry-golden-supported-by-wire.html | AUTHOR IS BACKED AFTER CONFESSION Harry Golden Supported by Wire and Phone After Admitting Jail Term | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/auto-price-law-goes-into-effect-1959-buicks-are-first-to-list-new.html | AUTO PRICE LAW GOES INTO EFFECT 1959 Buicks Are First to List New Data Including Suggested Retail Cost | By Joseph C Ingraham | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ballet-program-of-double-interest-premiere-of-paean-is-given-at-met.html | Ballet Program of Double Interest Premiere of Paean Is Given at Met Nora Kaye in First Giselle of Season | By John Martin | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/batista-discounts-cuban-rebel-drive.html | BATISTA DISCOUNTS CUBAN REBEL DRIVE | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/bolt-cards-9hole-36-equals-par-at-oradell-in-high-winds-4-pros-tie.html | BOLT CARDS 9HOLE 36 Equals Par at Oradell in High Winds 4 Pros Tie at 75 | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/brasses-and-winds-join-in-a-concert.html | BRASSES AND WINDS JOIN IN A CONCERT | EDWARD DOWNES | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/britain-honors-montgomery.html | Britain Honors Montgomery | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/british-action-held-unlikely.html | British Action Held Unlikely | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/broker-suspended-firm-fined-25000-exchange-fines-brokerage-firm.html | Broker Suspended Firm Fined 25000 EXCHANGE FINES BROKERAGE FIRM | By John S Tompkins | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/c-l-ohurohill-66-chitect-de-designer-of-buildings-here-and-in.html | C L OHUROHILL 66 CHITECT DE Designer of Buildings Here and in BostonPlanned Officesat dlewild | EpecIal to e New York Time | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/caracas-has-alarm-civilian-brigades-patrol-city-and-rumors-of-coup.html | CARACAS HAS ALARM Civilian Brigades Patrol City and Rumors of Coup Fade | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/catholic-chaplain-assigned-princeton.html | CATHOLIC CHAPLAIN ASSIGNED PRINCETON | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/city-lampposts-criticized.html | City LampPosts Criticized | HERMAN N LIBERMAN Jr | RE0000298465 | 1986-07-14 | B00000732649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/col-john-dleonard.html | COL JOHN DLEONARD | SPecial to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/cold-spring-pair-wins-mrs-steinberg-mrs-hendler-take-low-gross-with.html | COLD SPRING PAIR WINS Mrs Steinberg Mrs Hendler Take Low Gross With 87 | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/coliseum-throng-divided-on-views-on-room-layouts.html | Coliseum Throng Divided on Views On Room Layouts | By Noelle Mercanton | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/columbia-favored-to-defeat-sceptre-in-first-americas-cup-race-today.html | Columbia Favored to Defeat Sceptre in First Americas Cup Race Today DEFENDER FACING UNTESTED YACHT Columbia Sceptre Await Newport Series Opener President to See Start | By Joseph M Sheehanspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/compromise-sought-on-lebanese-regime.html | COMPROMISE SOUGHT ON LEBANESE REGIME | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/consumer-prices-decline-u-s-index-drops-first-time-in-2-years-food.html | Consumer Prices Decline U S Index Drops First Time in 2 Years  Food Sets Pace CONSUMER PRICES DROP FOR MONTH | By Anthony Lewisspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/court-puts-town-on-honor-to-set-pupil-integration-us-judge-refuses.html | COURT PUTS TOWN ON HONOR TO SET PUPIL INTEGRATION US Judge Refuses to Enjoin Van Buren Ark Officials Is Confident of Peace NEGROES WILL RETURN Norfolk Delays Opening Day of 9 Schools  Classes Set in Charlottesville Homes NEGROES ADVISED TO ENTER SCHOOL | By Bill Beckerspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/de-gaulleadenauer-meeting.html | De GaulleAdenauer Meeting | JULES PIERRE | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/dead-man-dies-l-i-gardener-77-succumbs-to-stroke-in-hospital.html | DEAD MAN DIES L I Gardener 77 Succumbs to Stroke in Hospital | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/derthick-presses-school-aid-plans-meets-top-state-educators-to.html | DERTHICK PRESSES SCHOOL AID PLANS Meets Top State Educators to Begin Programs Under New Federal Law | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/dr-aljamali-faces-iraqi-court-today.html | DR ALJAMALI FACES IRAQI COURT TODAY | Dispatch of The Times London | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/dr-william-shemeley.html | DR WILLIAM SHEMELEY | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/dulles-sees-peril-in-far-east-crisis-says-warsaw-parley-may-be.html | DULLES SEES PERIL IN FAR EAST CRISIS Says Warsaw Parley May Be Helpful if It Acts on Practical Matters DULLES SEES PERIL IN FAR EAST CRISIS | By Kathleen Teltschspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/duncan-m-barr-golfer-dead-pro-of-east-orange-association.html | Duncan M Barr Golfer Dead Pro of East Orange Association | Stal to The New York Thn | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/edmund-l-cocks.html | EDMUND L COCKS | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/emily-webster-will-be-married-to-h-e-snyder-betrothed-to-a-j-une.html | Emily Webster Will Be Married To H E Snyder Betrothed to a J une  Amherst GridUate | SPecial to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/envoy-hints-of-raids-on-guns.html | Envoy Hints of Raids on Guns | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/europeans-in-algiers-see-gain.html | Europeans in Algiers See Gain | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/far-east-doctrine-assailed-military-intervention-at-quemoy-said-to.html | Far East Doctrine Assailed Military Intervention at Quemoy Said to Threaten War | CORLISS LAMONT | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/flora-buchbinder-engaged-to-marry.html | Flora Buchbinder Engaged to Marry | SDecial to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/food-news-festival-store-here-shops-the-world-over-for-outstanding.html | Food News Festival Store Here Shops the World Over for Outstanding and Representative Items | By Mayburn Koss | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ford-fund-helps-educational-tv-nearly-a-million-is-granted-for.html | FORD FUND HELPS EDUCATIONAL TV Nearly a Million Is Granted for Programs and Tests by 450 Schools | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/golf-final-taken-by-mrs-freeman-she-beats-mrs-mcelroy-for-long.html | GOLF FINAL TAKEN BY MRS FREEMAN She Beats Mrs McElroy for Long Island Crown  Mrs Mason Wins in Jersey | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/harrimans-chances-hurt-by-disputes-party-fears-harriman-feared-hurt.html | Harrimans Chances Hurt By Disputes Party Fears HARRIMAN FEARED HURT BY DISPUTES | By Leo Egan | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/high-u-n-aide-going-to-jordan-for-talks-on-new-agreements-european.html | High U N Aide Going to Jordan For Talks on New Agreements European Chief to Work on Mideast Action Arranged in Hammarskjold Visit | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/howard-tolly-fmexpert-dies-agricultural-economist-59-served-us-27.html | HOWARD TOLLY FMEXPERT DIES Agricultural Economist 59 Served US 27 YearsHelped to Form FAO | Slectal to The New York Tfme | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ichild-to-mrs-phillips-jr.html | IChild to Mrs Phillips Jr | I SPecial to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/imrharry-middendorf-i.html | iMRHARRY MIDDENDORF I | SPecial to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/indian-women-in-bolivia-reluctant-to-doff-their-traditional-derbies.html | Indian Women in Bolivia Reluctant to Doff Their Traditional Derbies | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/inventor-patents-pocket-coder-for-the-diplomat-on-the-move-wide.html | Inventor Patents Pocket Coder For the Diplomat on the Move Wide Variety of Ideas Covered By Patents Issued During Week | BY Stacy V Jonesspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/joan-bulley-to-be-wed-in-midwest-tonight.html | Joan Bulley to Be Wed In Midwest Tonight | Special fo The New York Times i | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/kansas-city-to-unveil-fountain-honoring-philanthropist-today.html | Kansas City to Unveil Fountain Honoring Philanthropist Today | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/keating-stresses-experience-plea-cites-own-record-and-says-his.html | KEATING STRESSES EXPERIENCE PLEA Cites Own Record and Says His Senate Rival Lacks Legislative Training | By Russell Porterspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/kennedy-warns-police-on-unions-he-bids-pba-stop-acting-like-labor.html | KENNEDY WARNS POLICE ON UNIONS He Bids PBA Stop Acting Like Labor Organization in Bargaining Appeal CALLS REQUEST ILLEGAL Commissioner Insists Men on Force Must Maintain Impartial Attitudes | By Alexander Feinberg | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/khrushchev-bids-u-s-quit-taiwan-or-face-expulsion-khrushchev-asks.html | Khrushchev Bids U S Quit Taiwan or Face Expulsion KHRUSHCHEV ASKS WITHDRAWAL NOW | By Max Frankelspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/landlocked-bolivia-pushing-oil-pipeline-to-the-sea-bolivia-pushing.html | Landlocked Bolivia Pushing Oil Pipeline to the Sea BOLIVIA PUSHING PIPELINE TO SEA | By Juan de Onisspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/lecture-series-in-oyster-bay-to-help-home-fund-for-raynham-hall.html | Lecture Series In Oyster Bay To Help Home Fund for Raynham Hall Will Gain by 6 Talks Beginning Oct 6 | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/legal-brothels-closed-by-italy-ban-on-licensed-prostitution-ends.html | LEGAL BROTHELS CLOSED BY ITALY Ban on Licensed Prostitution Ends Long Campaign by 70YearOld Widow | By Paul Hofmannspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/lightermen-end-oneday-walkout-complaints-about-layoffs-will-be.html | LIGHTERMEN END ONEDAY WALKOUT Complaints About LayOffs Will Be Discussed With Employers Group | By Arthur H Richter | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/london-gains-cut-by-profittaking-bill-rate-fall-considered-a-sign.html | LONDON GAINS CUT BY PROFITTAKING Bill Rate Fall Considered a Sign That Bank Rate May Soon Be Lowered | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/manslaughter-plea-entered-by-l-i-boy.html | MANSLAUGHTER PLEA ENTERED BY L I BOY | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/market-baffles-tape-watchers-many-are-mystified-by-continued-rise.html | Market Baffles Tape Watchers Many Are Mystified by Continued Rise of Stock Prices MARKET BAFFLES TAPE WATCHERS | By Elizabeth M Fowler | RE0000298465 | 1986-07-14 | B00000732649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/meal-plan-to-aid-40-aged-in-jersey-east-orange-volunteers-to.html | MEAL PLAN TO AID 40 AGED IN JERSEY East Orange Volunteers to Deliver 2 Servings 5 Days Each Week | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/miss-logan-is-beaten.html | Miss Logan Is Beaten | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/miss-madge-hewitt-long-island-bride.html | Miss Madge Hewitt Long Island Bride | Special to The New York Times i | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/moses-scores-lag-on-narrows-span-warns-mayor-that-inaction-on.html | MOSES SCORES LAG ON NARROWS SPAN Warns Mayor That Inaction on Approach Can Lead to Abandonment of Project HITS PRESSURE GROUPS Triborough Chairman Calls Liberty Bridge Proposal Not Worth Considering | By Charles G Bennett | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-andrew-crol.html | MRS ANDREW CROL | Sl3ecial to The New Yorh Time | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-edward-chandlee.html | MRS EDWARD CHANDLEE | Special to The New Yok Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-gordon-disbrow.html | MRS GORDON DISBROW | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-marion-j-verdery.html | MRS MARION J VERDERY | Special to The New York Ttm | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/mrs-miller-is-victor-mrs-choate-loses-in-draw-after-carding-gross.html | MRS MILLER IS VICTOR Mrs Choate Loses in Draw After Carding Gross 84 | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/new-red-warning-given-7th-fleet-peiping-press-also-reports-40000000.html | NEW RED WARNING GIVEN 7TH FLEET Peiping Press Also Reports 40000000 Youths Are in Military Training | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/orioles-5-in-9th-top-yanks-54-as-mantles-error-starts-rally.html | Orioles 5 in 9th Top Yanks 54 As Mantles Error Starts Rally Woodling Decides Game With 2Run Single Off Duren Ford Pitches 7 Innings | By John Drebingerspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/ortiz-defeats-busso-at-garden-reversing-only-pro-ring-loss.html | Ortiz Defeats Busso at Garden Reversing Only Pro Ring Loss | By Deane McGowen | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/oyster-bay-attorney-resigns.html | Oyster Bay Attorney Resigns | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/p-ilp-n-colosrn-i-nbaoo_f-mc__cosi.html | P ILP n coLosrn I nBAooF MccosI | Special to me New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pensions-seized-by-nazis-revived-restitution-court-in-berlin-orders.html | PENSIONS SEIZED BY NAZIS REVIVED Restitution Court in Berlin Orders Payment by Firms and Successor Regimes | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/political-series-planned-by-cbs-the-great-game-to-begin-sept-28.html | POLITICAL SERIES PLANNED BY CBS The Great Game to Begin Sept 28 Omnibus Sets Capital Punishment Show | By Richard F Shepard | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/polo-match-to-aid-hospital.html | Polo Match to Aid Hospital | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/pound-up-on-cut-in-import-curbs-plans-by-britain-to-relax.html | POUND UP ON CUT IN IMPORT CURBS Plans by Britain to Relax Restrictions Spur Talk of Sterling Convertibility | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/primary-markets-steady-for-week-wholesale-price-index-is-unchanged.html | PRIMARY MARKETS STEADY FOR WEEK Wholesale Price Index Is Unchanged Processed Foods Average Up | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/problem-of-arab-refugees-proposed-plan-said-to-ignore-eight-of.html | Problem of Arab Refugees Proposed Plan Said to Ignore Eight of People to Their Own Country | SAMI HADAWI | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/railroads-spark-market-advance-freight-gains-spur-climb-to-1958.html | RAILROADS SPARK MARKET ADVANCE Freight Gains Spur Climb to 1958 Peak  Combined Average Also at High RISES BY 321 TO 33203 Volume Picks Up American Motors Adds 1 12 to 20 38  Zenith Soars 9 78 RAILROADS SPARK MARKET ADVANCE | By Burton Crane | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/red-china-is-host-to-nehru-in-tibet-every-courtesy-accorded.html | RED CHINA IS HOST TO NEHRU IN TIBET Every Courtesy Accorded Unwelcome Guest on His Journey to Bhutan | By Elie Abelspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/renewed-attention-is-focused-on-future-role-of-prefabricated.html | Renewed Attention Is Focused on Future Role of Prefabricated Dwellings House Is Inevitable Designer Asserts  Zoning a Handicap | By Rita Reif | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/rockefeller-asks-equality-for-all-he-tells-harlem-rally-that-now-is.html | ROCKEFELLER ASKS EQUALITY FOR ALL He Tells Harlem Rally That Now Is Time for State to Act for Rights | By Leonard Ingalls | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/rutgers-eleven-has-depth-weight-opening-game-with-princeton-likely.html | Rutgers Eleven Has Depth Weight Opening Game With Princeton Likely to Be Thriller | By Allison Danzigspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/safes-rifled-of-6000-thieves-use-companys-tools-to-break-into.html | SAFES RIFLED OF 6000 Thieves Use Companys Tools to Break Into Vaults | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/sale-of-liquor-urged-in-wilton-town-dry-since-1802-founding.html | Sale of Liquor Urged in Wilton Town Dry Since 1802 Founding | By Richard H Parkespecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/school-survey-gets-15000.html | School Survey Gets 15000 | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/service-held-for-bryan.html | Service Held for Bryan | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/shop-center-rebuffed-building-permit-is-denied-for-merritt-parkway.html | SHOP CENTER REBUFFED Building Permit Is Denied for Merritt Parkway Stores | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/soviet-asks-cut-in-arms-budgets-wants-un-to-recommend-10-to-15.html | SOVIET ASKS CUT IN ARMS BUDGETS Wants UN to Recommend 10 to 15 Reductions by the Great Powers | By David Andersonspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/sponsor-praises-refugees-in-u-s-catholic-layman-who-aided-73.html | SPONSOR PRAISES REFUGEES IN U S Catholic Layman Who Aided 73 Hungarians Says They Have Succeeded in Jobs | By George Duganspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/sponsors-signed-for-goldilocks-theatrical-interests-plan-joins.html | SPONSORS SIGNED FOR GOLDILOCKS Theatrical Interests Plan Joins Backers of Show OBrien to Stage Import | By Louis Calta | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/state-jobless-claims-rise-unemployed-figure-up-after-8week-dip.html | State Jobless Claims Rise Unemployed Figure Up After 8Week Dip Total Is 392000 STATE JOBLESS UP AFTER 8WEEK DIP | By Stanley Levey | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/statebody-hears-pleas-on-traffic-higher-speed-limits-urged-at.html | STATEBODY HEARS PLEAS ON TRAFFIC Higher Speed Limits Urged at Mineola Parley Ban on Junior Drivers Asked | By Bernard Stengrenspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/status-of-court-decision-clause-in-constitution-establishing.html | Status of Court Decision Clause in Constitution Establishing Federal Supremacy Cited | FRANK E SCHWELB | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/status-of-cubas-communist-party.html | Status of Cubas Communist Party | ANTONIO DE LA CARRERA | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/steel-union-asks-more-medical-aid-takes-step-toward-setting-up-own.html | STEEL UNION ASKS MORE MEDICAL AID Takes Step Toward Setting Up Own Hospitals and Adding Health Benefits | By A H Raskinspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/steingross.html | SteinGross | Special To The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/swift-co-acquiring-globe-life-insurance.html | Swift Co Acquiring Globe Life Insurance | Special To The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/t-c-leuthauser.html | T C LEUTHAUSER | Special To The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/teaching-languages.html | Teaching Languages | J ALEXANDER KERNS | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/textile-man-left-514420.html | Textile Man Left 514420 | Special To The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/the-british-viewpoint-a-hope-that-waves-may-be-ruled-by-sceptre.html | The British Viewpoint A Hope That Waves May Be Ruled by Sceptre Best Boat Britain Can Build | By Hugh Somervillespecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/tin-prices-rally-on-london-board-wednesdays-break-called-overdone.html | TIN PRICES RALLY ON LONDON BOARD Wednesdays Break Called Overdone Onethird of Loss Recovered | Special To The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/tiny-atom-blast-starts-u-s-tests-small-weapons-flash-lasts-only-a-s.html | TINY ATOM BLAST STARTS U S TESTS Small Weapons Flash Lasts Only a Second Nevada Series May End Oct 31 Small Atomic Blast Starts U S Series Of Tests in Nevada | By Gladwin Hillspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/to-retain-site-tenants.html | To Retain Site Tenants | CHARLES C PLATT | RE0000298465 | 1986-07-14 | B00000732649 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/train-brake-used-at-lip-of-bridge-inquiry-hears-engine-was-7-feet.html | TRAIN BRAKE USED AT LIP OF BRIDGE Inquiry Hears Engine Was 7 Feet From the Edge When Emergency Stop Began | BY Harrison E Salisbury | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/train-cargo-fees-reinstated-here-railroads-agree-on-uniform-charge.html | TRAIN CARGO FEES REINSTATED HERE Railroads Agree on Uniform Charge for Freight at All East Coast Ports | By Jacques Nevard | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/tv-review-bob-hopes-roberta-seen-on-channel-4.html | TV Review Bob Hopes Roberta Seen on Channel 4 | By Jack Gould | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/twining-says-u-s-s-surpasses-soviet-in-military-might-sees-no-reason.html | TWINING SAYS U S SURPASSES SOVIET IN MILITARY MIGHT Sees No Reason Why Lead Should Not Hold in 60s Rein on Peiping Noted TWINING SAYS U S SURPASSES SOVIET | By Jack Raymondspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/u-n-unit-shelves-china-test-again-steering-committee-acts-12-to-7.html | U N UNIT SHELVES CHINA TEST AGAIN Steering Committee Acts 12 to 7 With 2 Abstaining  Floor Debate Likely U N UNIT SHELVES CHINA TEST AGAIN | By Lindesay Parrottspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/unbeaten-first-landing-12-choice-in-116390-futurity-at-belmont.html | Unbeaten First Landing 12 Choice in 116390 Futurity at Belmont Today ARCARO WILL RIDE STAKES FAVORITE First Landing Heads Field of Ten in Bid for No 8  Martins Rullah Wins | By Joseph C Nichols | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/us-unifies-force-guarding-taiwan-for-quick-action-joint-chiefs.html | US UNIFIES FORCE GUARDING TAIWAN FOR QUICK ACTION Joint Chiefs Place Admiral in Full Command Under Pearl Harbors Orders 3 SHIPS REACH QUEMOY Supplies Landed While Reds Hurl 8000 Shells Onto Islands in 16 Hours Nationalist and Communist Chinese U S Admiral U S UNIFIES FORCE GUARDING TAIWAN | By Robert Trumbullspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/vaffghan-williams-interred-at-abbeyi.html | VAffGHAN WILLIAMS  INTERRED AT ABBEYI | SpeClol to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/video-may-be-nemesis-for-jet-age-criminals.html | Video May Be Nemesis For Jet Age Criminals | Special To The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/virginia-parents-grow-impatient-want-school-at-front-royal-reopened.html | VIRGINIA PARENTS GROW IMPATIENT Want School at Front Royal Reopened but Are Divided on How to Go About It | By Lawrence Fellowsspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/virginia-test-set-on-private-schools.html | VIRGINIA TEST SET ON PRIVATE SCHOOLS | Special to The New York Times | RE0000298465 | 1986-07-14 | B00000732649 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/watson-takes-metropolitan-open-title-by-3-shots-with-70-and-71-for.html | Watson Takes Metropolitan Open Title by 3 Shots With 70 and 71 for 279 HARMON IS SECOND WITH A CLOSING 68 Best Round of Day Fails to Catch Watson of Ardsley on Metropolis Links | By Lincoln A Werdenspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/wood-field-and-stream-national-pheasant-dog-trials-oct-215-expected.html | Wood Field and Stream National Pheasant Dog Trials Oct 215 Expected to Attract Big Crowds | By John W Randolph | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/yachting-fans-want-nothing-but-the-best-all-expensive-rooms-taken.html | Yachting Fans Want Nothing But the Best All Expensive Rooms Taken but Cheaper Ones Go Begging | By Ira Henry Freemanspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-20 | https://www.nytimes.com/1958/09/20/archives/yo-ho-ho-brings-a-bottle-of-milk-american-sailors-pass-up-jug-of.html | YO HO HO BRINGS A BOTTLE OF MILK American Sailors Pass Up Jug of Grog and British Take Tea at Newport | By John C Devlinspecial To the New York Times | RE0000298465 | 1986-07-14 | B00000732649 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/-tf-athryn-oshea-becomes-a-bride-in-connecticut-larried-to-frank.html | tf athryn OShea Becomes a Bride In Connecticut larried to Frank Daly Craemer at St Thomas in West Hartford | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/10-girls-to-bow-at-tuxedo-ball-set-for-oct-18-invitations-issued.html | 10 Girls to Bow At Tuxedo Ball Set for Oct 18 Invitations Issued for 70th Autumn Event Parties Planned | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/15-in-front-royal-form-school-unit-committee-of-citizens-will-seek.html | 15 IN FRONT ROYAL FORM SCHOOL UNIT Committee of Citizens Will Seek Means to Return Pupils to Classrooms | By Lawrence Fellows | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/195859-season-coming-up-changes-in-n-y-philharmonics-policy-and-the.html | 195859 SEASON COMING UP Changes in N Y Philharmonics Policy and the Handel Bicentennial Will Be Among the Features | By Ross Parmenter | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/1viurphyconle.html | 1VIurphyConle | Specil to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/2-more-bodies-put-train-toll-at-47-jersey-to-start-new-inquiry.html | 2 More Bodies Put Train Toll at 47 Jersey to Start New Inquiry Tomorrow | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/49-scholars-hold-man-up-to-mirror-in-sequestered-coast-base-they.html | 49 SCHOLARS HOLD MAN UP TO MIRROR In Sequestered Coast Base They Start Deep Delving Into Behavior Factors | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/58-weather-odd-expert-concedes-indiana-u-specialist-cites-world.html | 58 WEATHER ODD EXPERT CONCEDES Indiana U Specialist Cites World Data to Show That Public Is Right This Time | North American Newspaper Alliance | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/9000-march-here-to-honor-steuben-spirit-is-gay-despite-gray-skies.html | 9000 MARCH HERE TO HONOR STEUBEN Spirit Is Gay Despite Gray Skies at 5th Ave Parade of GermanAmericans | By Philip Benjamin | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-church-leader-answers-faubus-moderator-of-presbyterians-says.html | A CHURCH LEADER ANSWERS FAUBUS Moderator of Presbyterians Says Governor Is Playing Into Hands of Communists | By Religious News Service | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-complaint-from-both-sides-that-was-no-way-for-a-cup-wind-to.html | A Complaint From Both Sides That Was No Way for a Cup Wind to Behave STEPHENS TERMS BREEZE LIFELESS | By John C Devlin | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-decade-since-howdydoody.html | A Decade Since HowdyDoody | By Dorothy Barclay | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-letter-from-chile.html | A Letter From Chile | By John M Fein | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-sport-not-a-war.html | A Sport Not a War | MAUS V DARLING | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-terrible-and-beautiful-incandescence-the-day-on-fire-by-james.html | A Terrible and Beautiful Incandescence THE DAY ON FIRE By James Ramsey Ullman 701 pp Cleveland and New York The World Publishing Company 595 | By Frederic Morton | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/a-vine-for-every-purpose-the-decorative-hardy-climbers-are-planted.html | A VINE FOR EVERY PURPOSE The Decorative Hardy Climbers Are Planted in Autumn To Provide Screening Shade or Colorful Accent | By Drew Sherraed | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/abigail-morgan-bay-state-bride-of-j-l-hannan-exbennington-student.html | Abigail Morgan Bay State Bride Of J L Hannan ExBennington Student Wed in Newburyport to Columbia Alumnus | to TAe New qXOT Ineg | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/acceptance.html | Acceptance | CYRUS TURKEL | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/advertising-the-industry-looks-at-color-its-optimistic-but.html | Advertising The Industry Looks at Color Its Optimistic but Concerned About Cost and Quality | By Carl Spielvogel | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aflcio-book-backs-union-shop-right-to-work-bills-scored-as-6-states.html | AFLCIO BOOK BACKS UNION SHOP Right to Work Bills Scored as 6 States Face Vote Union Security Cited | By Richard E Mooney | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/after-the-deed-was-done-the-melody-lingered-on-american-murder.html | After the Deed Was Done the Melody Lingered On AMERICAN MURDER BALLADS AND THEIR STORIES Collected and Edited by Olive Woolley Burt 272 pp New York Oxford University Press 550 | By B A Botkin | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aide-at-brown-gets-new-post.html | Aide at Brown Gets New Post | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aide-for-hartford-u-insurance-executive-to-be-new-schools.html | AIDE FOR HARTFORD U Insurance Executive to Be New Schools Chancellor | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/air-academy-aims-for-the-space-age-but-object-is-commanders-not.html | AIR ACADEMY AIMS FOR THE SPACE AGE But Object Is Commanders Not Space Cadets Head of Astronautics Says | BY Clayton Knowles | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/airedale-winner-in-ox-ridge-show-florsheims-westhay-fiona-of-harham.html | AIREDALE WINNER IN OX RIDGE SHOW Florsheims Westhay Fiona of Harham Is Best Among 881 Entries at Darien | By Michael Strauss | RE0000298466 | 1986-07-14 | B00000732650 |

| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/akingross.html | AkinGross | Special to The New York Ttme | RE0000298466 | 1986-07-14 | B00000732650 |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/alaska-as-state-no-map-problem-cartographers-aim-to-keep-it-an.html | ALASKA AS STATE NO MAP PROBLEM Cartographers Aim to Keep It an Inset Off West Coast but With New Coloring | By C P Trussell | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/algerian-rebels-set-up-at-cairo-they-make-city-the-capital-of.html | ALGERIAN REBELS SET UP AT CAIRO They Make City the Capital of Regime With Nassers Full Endorsement | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/algerians-protest-to-u-n.html | Algerians Protest to U N | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/alpine-mission-of-a-moviemaking-hannibal.html | ALPINE MISSION OF A MOVIEMAKING HANNIBAL | By Leonard Shannon | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ancient-villages-survive-in-negev-dr-glueck-reports-finding-judaean.html | ANCIENT VILLAGES SURVIVE IN NEGEV Dr Glueck Reports Finding Judaean Buildings Intact for 2500 to 3000 Years | By Irving Spiegel | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/angela-m-casey-will-be-married-to-c-r-marshall-marymount-graduate.html | Angela M Casey Will Be Married To C R Marshall Marymount Graduate Is Engaged to Alumnus of Notre Dame | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ann-maples-wed-in-texas-church-to-gary-wright-smith-alumna-attended.html | Ann Maples Wed In Texas Church To Gary Wright Smith Alumna Attended By 2 at Marriage to Soldier in E1 Paso | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/anne-donohue-will-be-bride-of-james-reid-teacher-in-tuckahoe-is.html | Anne Donohue Will Be Bride Of James Reid Teacher in Tuckahoe Is Engaged to a PhD Candidate in West | special to lhe New York limes | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/anne-wake-wed-z-to-c-ndavis-navilieuteiaant-q-she-is-jtired-in.html | Anne Wake Wed Z  To C NDavis NaviLieuteiaant q  She Is Jtired in White Net Gon at Ntials in Weiport Cliirch | SPecial to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/annie-l-pike-married-to-william-d-kimpton.html | Annie L Pike Married To William D Kimpton | Speetal to The New York Tlme | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/another-blow-to-france.html | Another Blow to France | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/antidote-for-snakes-pakistan-calls-in-charmers-to-clear.html | ANTIDOTE FOR SNAKES Pakistan Calls in Charmers to Clear Archaeological Site | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/antioch-head-to-leave-gould-will-be-chancellor-of-unit-at-u-of.html | ANTIOCH HEAD TO LEAVE Gould Will Be Chancellor of Unit at U of California | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/appliances-make-strong-comeback-sales-of-freezers-driers-washers.html | APPLIANCES MAKE STRONG COMEBACK Sales of Freezers Driers Washers and Ranges Are on Road to Recovery | By Alfred R Zipser | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/aries-is-winner-by-second-in-sail-barton-international-gets-up-in.html | ARIES IS WINNER BY SECOND IN SAIL Barton International Gets Up in Final 50 Yards to Defeat Spellbound | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/armstrongsaunders.html | ArmstrongSaunders | Special to The Hew York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/army-has-dual-role-in-algeria-a-partisan-in-vote-as-well-as-arbiter.html | ARMY HAS DUAL ROLE IN ALGERIA A Partisan In Vote As Well As Arbiter | By Henry Tanner | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/art-nouveau-yesterday-and-today-relics-of-the-18901910-style-are.html | Art Nouveau Yesterday and Today Relics of the 18901910 style are decorating todays home and influencing contemporary furnishings designers | By Edgar Kaufmann Jr | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/atom-fellowships-set-international-agency-grants-more-than-100.html | ATOM FELLOWSHIPS SET International Agency Grants More Than 100 | Dispatch of The Times London | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/australian-mine-growing-rapidly-copper-lead-zinc-silver-drawn-from.html | AUSTRALIAN MINE GROWING RAPIDLY Copper Lead Zinc Silver Drawn From Isolated Center in Desert | By Jack R Ryan | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/authors-query-91408799.html | Authors Query | MRS FLORENCE E THOMPSON | RE0000298466 | 1986-07-14 | B00000732650 |

| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/authors-query.html | Authors Query | K S HOSKOT | RE0000298466 | 1986-07-14 | B00000732650 |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/avantgarde-dramatist-poses-a-dilemma-dramatists-dilemma.html | AVANTGARDE DRAMATIST POSES A DILEMMA DRAMATISTS DILEMMA | By Tyrone Guthrie | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/b-n-cooper-fiance-of-virginia-kendall.html | B N Cooper Fiance Of Virginia Kendall | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/ball-in-newport-for-abba-eban-attended-by-500-fete-marks-landing-of.html | Ball in Newport For Abba Eban Attended by 500 Fete Marks Landing of First Jews in U S 300 Years Ago | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/barbara-dunning-to-wed.html | Barbara Dunning to Wed | Special to The ew York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/barbara-joy-married.html | Barbara Joy Married | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/barbara-l-bohman-affianced-to-tuden.html | Barbara L Bohman Affianced to tuden | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/barbara-lynch-is-attended-by-3-at-her-wedding-bride-at-st-peters-in.html | Barbara Lynch Is Attended by 3 At Her Wedding Bride at St Peters in Haverstraw of Alfred A Brizzolara Jr I | Soecial to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/barbara-mayne-betrothed.html | Barbara Mayne Betrothed | Special to lhe New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/behind-the-global-fish-war-the-controversy-between-iceland-and.html | Behind the Global Fish War The controversy between Iceland and Britain is but one of several arising from a farflung sea hunt that intensifies as man seeks more food sources | By James Dugan | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/bengali-dressed-like-gandhi-barred-by-a-new-delhi-hotel-bengali-in.html | Bengali Dressed Like Gandhi Barred by a New Delhi Hotel BENGALI IN DHOTI BARRED BY HOTEL | By Elie Abel | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/between-crime-and-punishment-drama-in-the-court-the-murder-and-the.html | Between Crime and Punishment Drama in the Court THE MURDER AND THE TRIAL By Edgar Lustgarten Edited with an introduction by Anthony Boucher 340 pp New York Charles Scribners Sons 550 | By Lillian de la Torre | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/bias-fight-hurts-southern-credit-institutional-investors-are-afraid.html | BIAS FIGHT HURTS SOUTHERN CREDIT Institutional Investors Are Afraid of School Bonds From Troubled Area | By John S Tompkins | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/big-storm-of-1938-recalled-on-l-i-hurricane-struck-sept-20-left-60.html | BIG STORM OF 1938 RECALLED ON L I Hurricane Struck Sept 20 Left 60 Dead and Millions of Damages in Wake | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/bishop-block-71-is-dead-on-coast-episcopal-prelate-succumbs-at.html | BISHOP BLOCK 71 IS DEAD ON COAST Episcopal Prelate Succumbs at Ordination Rites in San Francisco Cathedral | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bonds-of-loneliness-a-world-of-strangers-by-nadine-gordimer-312-pp.html | Bonds of Loneliness A WORLD OF STRANGERS By Nadine Gordimer 312 pp New York Simon and Schuster 395 | By William Peden | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boss-of-dodge-snorts-at-critics-says-people-want-finny-styling.html | Boss of Dodge Snorts at Critics Says People Want Finny Styling DODGES MANAGER SNORTS AT CRITICS | By Richard Rutter | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boston-exploits-narrow-streets-two-in-shopping-area-off-common-are.html | BOSTON EXPLOITS NARROW STREETS Two in Shopping Area Off Common Are Turned Into Special Retail Plazas | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boston-u-homecoming-set.html | Boston U Homecoming Set | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/boston.html | Boston | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/braves-top-redlegs-51-need-one-game-for-flag-braves-set-back.html | Braves Top Redlegs 51 Need One Game for Flag BRAVES SET BACK REDLEGS 5 TO 1 | By United Press International | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/bridge-variation-in-twoway-bids-silodors-new-method-is-expected-to.html | BRIDGE VARIATION IN TWOWAY BIDS Silodors New Method Is Expected to Receive Extensive Testing | By Albert H Morehead | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/british-crash-kills-7-jet-bomber-strikes-control-tower-during-air.html | BRITISH CRASH KILLS 7 Jet Bomber Strikes Control Tower During Air Show | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/british-liberals-hear-fiery-plea-party-leader-attacks-status-quo.html | BRITISH LIBERALS HEAR FIERY PLEA Party Leader Attacks Status Quo and Demands Reform  China Policy Decried | By Drew Middleton | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/by-way-of-report-local-film-of-noah-mr-johar-of-india.html | BY WAY OF REPORT Local Film  Of Noah Mr Johar of India | By Howard Thompson | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/california-race-gains-momentum-knowland-given-support-on-right-to.html | CALIFORNIA RACE GAINS MOMENTUM Knowland Given Support on Right to Work  Brown Says Rival Lacks Plan | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/canada-worried-by-labor-unrest-strikes-and-wage-demands-spread.html | CANADA WORRIED BY LABOR UNREST Strikes and Wage Demands Spread Despite Increase in Unemployment | By Tania Long | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carol-castillo-is-bride.html | Carol Castillo Is Bride | SDactal to The New York Ttme | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carol-kusiv-betrothed-l.html | Carol Kusiv Betrothed l |  cial to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/caroline-wilson-1956-debutante-becomes-a-bride-she-is-wed-in.html | Caroline Wilson 1956 Debutante Becomes a Bride She Is Wed in Noroton Church to Charles F Pierce Jr | Svclal io The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carolyn-b-harvie-to-become-bride.html | Carolyn B Harvie To Become Bride | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/carolyn-f-ball-richard-baldwin-to-marry-in-fall-teacher-in-maryland.html | Carolyn F Ball Richard Baldwin To Marry in Fall Teacher in Maryland and a St Lawrence Alumnus Engaged | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/charity-adapted-to-suburbs-urged-delegates-to-the-catholic-sessions.html | CHARITY ADAPTED TO SUBURBS URGED Delegates to the Catholic Sessions See Need to Vary Pattern Used in Cities | By George Dugan | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/charming-barbara-and-willis-l-finish-in-dead-heat-in-feature-at.html | Charming Barbara and Willis L Finish in Dead Heat in Feature at Yonkers TROTTERS TIMED IN 205 FOR MILE | By William J Briordy | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/chicago.html | Chicago | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/chimps-the-apes-that-ape-man.html | Chimps The Apes That Ape Man | By Loren C Eiseley | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/choosing-color.html | Choosing Color | By Faber Birren | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/church-selects-site-for-college-st-petersburg-fla-picked-by.html | CHURCH SELECTS SITE FOR COLLEGE St Petersburg Fla Picked by Presbyterians After Study of 20 Bids in State | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/city-guards-its-health-an-analysis-of-research-efforts-here-finds.html | City Guards Its Health An Analysis of Research Efforts Here Finds New Council a Step Forward | By Howard A Rusk Md | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/claire-greenburg-affianced.html | Claire Greenburg Affianced | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/closing-of-schools-endangers-seniors-aiming-for-college-school.html | Closing of Schools Endangers Seniors Aiming for College SCHOOL CLOSINGS IMPERIL SENIORS | By Loren B Pope | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/coconut-cookery-coconut-cookery.html | Coconut Cookery Coconut Cookery | By Mayburn Koss | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/columbia-beats-sceptre-by-34-mile-in-first-race-u-s-wins-easily.html | COLUMBIA BEATS SCEPTRE BY 34 MILE IN FIRST RACE U S WINS EASILY | By Joseph M Sheehan | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/communists-ease-quemoy-shelling-nationalists-land-supplies-on.html | COMMUNISTS EASE QUEMOY SHELLING Nationalists Land Supplies on Embattled Island for Seventh Day in Row | By Robert Trumbull | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/commuters-move-from-train-to-bus-bergen-group-irked-over-fare-rise.html | COMMUTERS MOVE FROM TRAIN TO BUS Bergen Group Irked Over Fare Rise Finds Trip Is Cheaper by Highway | By John W Slocum | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/connecticut-crushes-springfield-eleven-de-santis-excels-in-4114.html | Connecticut Crushes Springfield Eleven DE SANTIS EXCELS IN 4114 TRIUMPH | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/connecticut-gets-homey-campaigns-seelybrown-gives-gop-potholders.html | CONNECTICUT GETS HOMEY CAMPAIGNS SeelyBrown Gives GOP PotHolders While Bowles Gives Coffee Parties | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/courses-in-scarsdale-adult-program-is-set-up-by-community-workshops.html | COURSES IN SCARSDALE Adult Program Is Set Up by Community Workshops | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/coverage-limited-in-storm-policies-hurricane-policy-has-limitations.html | Coverage Limited In Storm Policies HURRICANE POLICY HAS LIMITATIONS | By James J Nagle | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cox-sails-to-lead-in-penguin-races-his-rheumer-is-first-twice-and.html | COX SAILS TO LEAD IN PENGUIN RACES His Rheumer Is First Twice and 7th in Third Test of Atlantic Coast Event | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/crisis-deepening-in-warsaw-talks-peiping-reported-pressing-for.html | CRISIS DEEPENING IN WARSAW TALKS Peiping Reported Pressing For Showdown in Warsaw | By James Reston | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/critics-notebook-press-will-pretest-harvey-bait.html | CRITICS NOTEBOOK Press Will PreTest Harvey Bait | By Jack Gould | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cross-issue-stirs-strife-in-poland-press-says-parents-fight-removal.html | CROSS ISSUE STIRS STRIFE IN POLAND Press Says Parents Fight Removal of the Symbols From Classrooms | By A M Rosenthal | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cuba-and-israel-in-trade-pact.html | Cuba and Israel in Trade Pact | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/cyprus-prepares-for-turkish-step-arrival-of-ankara-envoy-under.html | CYPRUS PREPARES FOR TURKISH STEP Arrival of Ankara Envoy Under British Plan May Stir Up New Trouble | By Seth S King | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/d-c-monroe-to-vred-miss-nancy-e-jorss.html | D C Monroe to Vred Miss Nancy E Jorss | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dallas.html | Dallas | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dance-dauntless-ballet-theatre-defies-all-obstacles-to-open-season.html | DANCE DAUNTLESS Ballet Theatre Defies All Obstacles To Open Season  Weeks Events | By John Martin | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/de-gaulle-remains-the-mystery-next-sunday-france-will-vote-on-a-new.html | De Gaulle Remains the Mystery Next Sunday France will vote on a new constitution but the man behind itthough he has become Frances bestknown symbol  remains unknown | By Joseph Kraft | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/de-gaulle-tours-provincial-cities-calls-for-massive-support-of.html | DE GAULLE TOURS PROVINCIAL CITIES Calls for Massive Support of Proposed Constitution at Polls Next Sunday | By Henry Giniger | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/democratic-gains-foreseen-in-west-butler-tells-strategy-parley.html | DEMOCRATIC GAINS FORESEEN IN WEST Butler Tells Strategy Parley Party Will Add Several Seats in U S Senate | By Lawrence E Davies | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dens-wortm-cartoonist-dies-creator-of-the-syndicated-metropolitan.html | DEnS WORTM CARTOONIST DIES Creator of the Syndicated Metropolitan MoviesAppeared in The World | Special to The New York TImel | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/differences-appear-of-minor-import-view-from-hong-kong.html | Differences Appear Of Minor Import VIEW FROM HONG KONG | By Tillman Durdin | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dinkum-aussies-morning-in-queensland-by-margaret-trist-254-pp.html | Dinkum Aussies MORNING IN QUEENSLAND By Margaret Trist 254 pp Philadelphia and New York J B Lippincott Company 375 | C HARTLEY GRATTAN | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/discrepancy.html | DISCREPANCY | PAUL 1 KAUMAN | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/distasiohoover.html | DistasioHoover | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dorothy-stearns-becomes-a-bride-in-connecticut-wed-in-new-britain.html | Dorothy Stearns Becomes a Bride In Connecticut Wed in New Britain to Philip Barney Jr Reserve Lieutenant | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/duren-awaits-word-on-series-role-starting-assignment-possible-for.html | Duren Awaits Word on Series Role Starting Assignment Possible for Relief Ace of Yankees | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/dwarf-rhododendrons-meet-modern-needs.html | DWARF RHODODENDRONS MEET MODERN NEEDS | By David G Leach | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/east-rutherford-wins.html | East Rutherford Wins | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/eastwest-conflict-again-sets-un-tone-us-wins-firstround-votes-but.html | EASTWEST CONFLICT AGAIN SETS UN TONE US Wins FirstRound Votes but Gromykos Speech Foreshadows Trouble Later in Session | By Thomas J Hamilton | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/education-in-review-new-programs-indicate-a-breakthrough-in.html | EDUCATION IN REVIEW New Programs Indicate a Breakthrough In Realizing TV Teaching Potential | By Loren B Pope | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/educational-tv-on-a-full-scale-daily-program-series-starts-tomorrow.html | EDUCATIONAL TV ON A FULL SCALE Daily Program Series Starts Tomorrow On Channel 11 | By Leonard Buder | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ehzabeth-shulord-married-in-capital.html | EHzabeth Shulord Married in Capital | peclEl to The Nev Yk T1m | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/eileen-cobey-engaged.html | Eileen Cobey Engaged | Special to The New York Tims | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/eisenhower-rebuffs-khrushchev-rejects-abusive-note-on-taiwan-letter.html | EISENHOWER REBUFFS KHRUSHCHEV REJECTS ABUSIVE NOTE ON TAIWAN LETTER SENT BACK | By Felix Belair Jr | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/elaine-wolf-betrothed.html | Elaine Wolf Betrothed | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/elise-ayres-wed-to-david-kenny-trinity-alumnus-smith-graduate-has-8.html | Elise Ayres Wed To David Kenny Trinity Alumnus Smith Graduate Has 8 Attendants at Marriage in Indianapolis Church | SlCial to The New York Tfmes | RE0000298466 | 1986-07-14 | B00000732650 |

| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/elizabeth-rudd-radcliffe-1958-is-wed-in-jersey-married-in-summit-to.html | Elizabeth Rudd Radcliffe 1958 Is Wed in Jersey Married in Summit to Robert Magowan Jr Harvard Graduate | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ellen-stanton-wed-by-bishop-in-jersey-city-judges-daughter-bride-of.html | Ellen Stanton Wed by Bishop In Jersey City judges Daughter Bride of John 8 FennellyHer Uncle Officiates | qDt clal to The New York TIms | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/elsie-chamberlain-bride-in-virginia.html | Elsie Chamberlain Bride in Virginia | Special to The New York TimelL | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/emily-ann-rickes-fiancee-of-student.html | Emily Ann Rickes Fiancee of Student | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/evelyn-haschin-engaged.html | Evelyn Haschin Engaged | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/exchange-composers-harris-sessions-and-kay-discuss-their.html | EXCHANGE COMPOSERS Harris Sessions and Kay Discuss Their Forthcoming Trip to Soviet Union | By Harold C Schonberg | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/extremes-of-vision-and-design.html | EXTREMES OF VISION AND DESIGN | By Stuart Preston | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/faced-by-the-challenge-of-our-time-higher-education-in-transition.html | Faced by the Challenge of Our Time HIGHER EDUCATION IN TRANSITION An American History 16361956 By John S Brubacher and Willis Rudy 494 pp New York Harper Bros 750 | By Francis H Horn | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fall-chores-in-a-greenhouse.html | FALL CHORES IN A GREENHOUSE | By Victor Greiff | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fanfani-to-visit-israel-italian-premier-to-make-trip-after-going-to.html | FANFANI TO VISIT ISRAEL Italian Premier to Make Trip After Going to Cairo | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fears-and-rifts-beset-venezuela-threat-of-coups-heightens.html | FEARS AND RIFTS BESET VENEZUELA Threat of Coups Heightens Uneasiness as Political Unity Eludes Parties | By Tad Szulc | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/fight-for-survival-old-bii-the-whooping-crane-by-joseph-wharton.html | Fight for Survival OLD BII THE WHOOPING CRANE By Joseph Wharton Lippincott Illustratccl with photographs and line drawings 176 pp Philadelphia and New YorE J B Lipplncott Company 3 For Ages 12 to 18 | HENRY B LENT | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/finale-at-halifax-nova-scotia-bicentenary-draws-to-a-close.html | FINALE AT HALIFAX Nova Scotia Bicentenary Draws to a Close | By Michael Strauss | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/find-the-animals-how-to-hide-a-hippopotamus-by-volney-croswell-26.html | Find the Animals HOW TO HIDE A HIPPOPOTAMUS By Volney Croswell 26 pp New York Dodd Mead Co 2 ANIMAL HIDE AND SEEK By Julia and Rosalys Hall Illustrated by Andree Ferris 36 pp New York Lothrop Lee Shepard Company 250 For Ages 4 to 6 | ELLEN LEWIS BUELL | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/finger-on-a-troublespot-the-diplomacy-of-southeast-asia-19451958-by.html | Finger on a TroubleSpot THE DIPLOMACY OF SOUTHEAST ASIA 19451958 By Russell H Fifield 584 pp New York Harper Bros 750 | By Robert Aura Smith | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/firethorn-poll-shrub-adds-new-look-across-the-country.html | FIRETHORN POLL Shrub Adds New Look Across the Country | ANDERSON MCCULLY | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/first-the-rock-then-the-rill-the-changing-face-of-new-england-by.html | First the Rock Then the Rill THE CHANGING FACE OF NEW ENGLAND By Betty Flanders Thomson 188 pp New York The Macmillan Company 375 | By Raymond Holden | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/florida-milestone-sevenyear-celebration-under-discussion.html | FLORIDA MILESTONE SevenYear Celebration Under Discussion | By C E Wright | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/flower-display-oct-31-will-aid-2-l-i-hospitals-planned-by-the-north.html | Flower Display Oct 31 Will Aid 2 L I Hospitals Planned by the North Shore Horticultural Unit in Glen Cove | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/for-a-u-n-police-force-problems-in-creating-permanent-international.html | For a U N Police Force Problems in Creating Permanent International Body Discussed | AARON DANZIG | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/for-younger-readers-colorado-1879-the-cabin-at-medicine-springs-by.html | For Younger Readers Colorado 1879 THE CABIN AT MEDICINE SPRINGS By Lulita Ctaword PrrheL Illustrated by Anthony OAdamo 195 pp New Yorc FranrJin Vattz 295 For Aez lO to 14 | ELIZABETH HODGES | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/frances-political-crisis-proposed-constitution-would-create-a.html | Frances Political Crisis Proposed Constitution Would Create A Diluted Form of Democratic Rule | By Harold Callender | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/frank-h-lee-jr-dead-hat-manufacturer-stricken-at-parade-in.html | FRANK H LEE JR DEAD Hat Manufacturer Stricken at Parade in Ridgefield | Soeclal to Ie New York TLtleS | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/front-royal-wavers.html | FRONT ROYAL WAVERS | By Lawrence Fellows | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/garb-no-clue-to-un-diplomats-police-force-must-learn-faces-classic.html | Garb No Clue to UN Diplomats Police Force Must Learn Faces Classic Style Has Given Way to Madison Ave So That It Is Difficult to Tell the Delegates From the Visitors | By Gay Talese | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/george-h-akerhielm-.html | GEORGE H AKERHIELM | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/german-new-car-total-rises.html | German New Car Total Rises | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/german-schools-face-challenge-bonn-seeks-to-retain-high-quality.html | GERMAN SCHOOLS FACE CHALLENGE Bonn Seeks to Retain High Quality Selective Policy Despite Population Rise | By M S Handler | RE0000298466 | 1986-07-14 | B00000732650 |

| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/germondpritz.html | GermondPritz | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/ghana-accuses-oppositionist.html | Ghana Accuses Oppositionist | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/gillian-m-thompson-is-bride-in-setauketi.html | Gillian M Thompson Is Bride in Setauketi | Special to Tile New York Tlme I | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/girl-9-set-afire-youth-14-is-held-newark-lad-admits-hitting-victim.html | GIRL 9 SET AFIRE YOUTH 14 IS HELD Newark Lad Admits Hitting Victim With Stone but Denies Burning Her | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/gm-and-chrysler-make-new-offers-pacts-proposed-along-ford-terms.html | GM AND CHRYSLER MAKE NEW OFFERS Pacts Proposed Along Ford Terms Union Says Many Problems Are Ignored | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/good-old-days-the-early-season-blues-1933-and-1958.html | GOOD OLD DAYS The Early Season Blues 1933 and 1958 | By Brooks Atkinson | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/haitians-marking-anniversary-day-duvalier-to-start-housing-project.html | HAITIANS MARKING ANNIVERSARY DAY Duvalier to Start Housing Project Tomorrow  Ends Year of Presidency | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/harmon-g-allen.html | HARMON G ALLEN | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/harriet-a-johnson-bride-in-wellesley.html | Harriet A Johnson Bride in Wellesley | Special to The New York Timcs | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/harriman-joins-de-sapio-in-tour-they-visit-an-east-side-fete-after.html | HARRIMAN JOINS DE SAPIO IN TOUR They Visit an East Side Fete After Ridiculing Reports of Democratic Disunity | By Douglas Dales | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/harris-craft-first.html | Harris Craft First | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/henry-e-brown.html | HENRY E BROWN | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/hickeygriffith.html | HickeyGriffith | Scizl o The cw York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/highway-hazards-state-vehicle-inspection-service-lists-types-of.html | HIGHWAY HAZARDS State Vehicle Inspection Service Lists Types of Defects Found in Cars | By Bernard Stengren | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/hilton-u-brown-publisher-diid-vice-president-of-news-and-star-in-in.html | HILTON U BROWN PUBLISHER DIID Vice President of News and Star in Indianapolis Was First Midwest Columnist | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/hoffa-takes-offensive-to-solidify-his-control-he-moves-to-get-rid.html | HOFFA TAKES OFFENSIVE TO SOLIDIFY HIS CONTROL He Moves to Get Rid of Monitors as They Demand He Purge Teamsters | By A H Raskin | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/hollywood-vigor-scenarists-seek-expanded-solidarity-live-circuit.html | HOLLYWOOD VIGOR Scenarists Seek Expanded Solidarity  Live Circuit  Kramers Cars | By Oscar Godbout | RE0000298466 | 1986-07-14 | B00000732650 |

| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/horse-show-scene-from-the-saddle-by-nancy-caffrey-photographs-by-a.html | Horse Show SCENE FROM THE SADDLE By Nancy CaFfrey Photographs by A L Budd Waintrobb 89 pp New Yor E P Dutton  Co 295 For Ages 8 to 12 | SARAH CHOKLA GROSS | RE0000298466 | 1986-07-14 | B00000732650 |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ie-m-kennedy-student-fiance-of-joan-bennett-son-of-exusf-nvoy-to.html | IE M Kennedy Student Fiance Of Joan Bennett Son of ExUSF nvoy to London Will Marry | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/indian-county-voted-tribe-in-wisconsin-will-organize-its-land-in.html | INDIAN COUNTY VOTED Tribe in Wisconsin Will Organize Its Land in 1960 | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/indonesia-rebels-are-kept-on-run-armys-successes-mount-but.html | INDONESIA REBELS ARE KEPT ON RUN Armys Successes Mount but Insurgents Still Are Able to Harass Regime | By Bernard Kalb | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/intentionally-81-defeats-first-landing-in-futurity-futurity-is.html | Intentionally 81 Defeats First Landing in Futurity FUTURITY IS TAKEN BY INTENTIONALLY | By Joseph C Nichols | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/irene-lingel-betrothed.html | Irene lingel Betrothed | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/israel-citron.html | ISRAEL CITRON | Special to The New York TIme | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/israel-to-stress-jews-heritage-campaign-opens-in-schools-to.html | ISRAEL TO STRESS JEWS HERITAGE Campaign Opens in Schools to Stimulate the Pupils Jewish Awareness | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/iss-louisa-p-hunt-becomes-affianced.html | iss Louisa P Hunt Becomes Affianced | Special to The New York Time | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/istanbul-yields-byzantine-relic-portrait-of-alexander-ninth-century.html | ISTANBUL YIELDS BYZANTINE RELIC Portrait of Alexander Ninth Century Emperor Found on Wall of St Sophia | By Bess Furman | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/j-f-mansfield-banker-marries-grace-thompson-officer-of-empire-tlast.html | J F Mansfield Banker Marries Grace Thompson Officer of Empire Tlast Weds Manhattanville Alumna in Caldwell | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jacqueline-powers-wed-to-james-kelly.html | Jacqueline Powers Wed to James Kelly | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/janet-peaie-bride-of-john-hubbard.html | janet Peale Bride Of John Hubbard | Special to ne New York TIme | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jersey-audubon-exhibit.html | Jersey Audubon Exhibit | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jersey-club-to-hold-sale.html | Jersey Club to Hold Sale | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/jersey-state-fair-to-open-tomorrow-for-farm-and-fun.html | Jersey State Fair To Open Tomorrow For Farm and Fun | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/jesse-linton.html | JESSE LINTON | Soeclal to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/jill-newmark-bride-of-merwin-haskel-jr.html | Jill Newmark Bride Of Merwin Haskel Jr | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/jill-thomson-married-in-manhasset-church.html | Jill Thomson Married In Manhasset Church | Sptal to The New York Tlm | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/joan-gualtieri-becomes-bride-of-a-f-romano-wedding-in-st-marys.html | Joan Gualtieri Becomes Bride Of A F Romano Wedding In St Marys Clinton Followed by Reception at Home | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/john-f-callahan.html | JOHN F CALLAHAN | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/john-frank-jr-to-wed-jean-barbara-scheer.html | John Frank Jr to Wed Jean Barbara Scheer | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/john-morgan-marries-miss-joyce-w-tarbell.html | John Morgan Marries  Miss Joyce W Tarbell | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/john-walker-weds-daphne-4-williams.html | John Walker Weds Daphne 4 Williams | Special to The New York Tlme | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/jonesbookhammer.html | JonesBookhammer | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/joseph-odowd.html | JOSEPH ODOWD | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/joyce.html | Joyce | NORM A KLEIN | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/judith-mason-t3etrothed.html | Judith Mason t3etrothed | al to The New York Timer | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/juliet-avery-married-to-michael-sherman.html | Juliet Avery Married To Michael Sherman | SpecbLl to The New York Tlme | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/kansas-city-u-to-install.html | Kansas City U to Install | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/katherine-reardon-fiancee-oi-c-daly.html | Katherine Reardon Fiancee oi  C Daly | pecial Io The New York Tlmem | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/keating-assails-defense-politics-on-upstate-stump-tour-he-says.html | KEATING ASSAILS DEFENSE POLITICS On Upstate Stump Tour He Says Democrats Cut Fund as Sputnik Was Fired | By Russell Porter | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/kelleykarl.html | KelleyKarl | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/kentucky-portraits-plowshare-in-heaven-by-jesse-stuart-273-pp-new.html | Kentucky Portraits PLOWSHARE IN HEAVEN By Jesse Stuart 273 pp New York McGraw Hill Book Company 450 | CHARLES LEE SNYDER | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/khrushchev-note-pains-diplomats-u-s-officials-view-letter-as.html | KHRUSHCHEV NOTE PAINS DIPLOMATS U S Officials View Letter as Classic Example of Impolite Approach | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/l-i-skippers-triumph-defeat-indian-harbor-fleet-in-opening-of.html | L I SKIPPERS TRIUMPH Defeat Indian Harbor Fleet in Opening of Trophy Series | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/l-i-town-assessment-up.html | L I Town Assessment Up | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lakes-shipments-decline-for-year.html | LAKES SHIPMENTS DECLINE FOR YEAR | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/larchmont-girl-becomes-bride-of-t-w-sharp-miss-von-bernuth-wei-to.html | Larchmont Girl Becomes Bride Of T W Sharp Miss von Bernuth Wei to Colby AlumnusShe Is Attended by 7 | glacial to The New York limes | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lasalle-m-a-140-victor.html | LaSalle M A 140 Victor | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/laura-w-comfort-fiancee-of-officer.html | Laura W Comfort Fiancee of Officer | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lebanon-premier-flees-to-turkey-flown-out-in-secret-by-u-s.html | LEBANON PREMIER FLEES TO TURKEY Flown Out in Secret by U S Kidnapping Wave Stirs Fears Truce Will End | By Sam Pope Brewer | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | BEN F SABLE | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | WILLIAM J SMITH | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | GEORGE EGON HATVARY | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | PATRICK FARRELL | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | PATRICK JOYCE | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | JAMES J POLLARD | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/license-changes-affect-truckers-state-explains-forthcoming.html | LICENSE CHANGES AFFECT TRUCKERS State Explains Forthcoming Regulations for Revised Chauffeur Certification | By Bernard Stengren | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/light-air-british-blow-a-view-from-the-bridge-of-duane-sceptre.html | Light Air British Blow A View From the Bridge of Duane Sceptre Found Inferior to Windward | By Hugh Somerville | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/light-fatal-to-finches-newark-airport-cloud-gauge-lures-100-birds.html | LIGHT FATAL TO FINCHES Newark Airport Cloud Gauge Lures 100 Birds in Night | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/liner-posts-bond-0f-500000-to-sail-norwegian-vessel-attached-in.html | LINER POSTS BOND 0F 500000 TO SAIL Norwegian Vessel Attached in Unusual Proceeding Under Maritime Law | By Edward A Morrow | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/little-rock-troubled.html | LITTLE ROCK TROUBLED | By Bill Becker | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/little-rock-unit-asks-integration-61-lawyers-assert-schools-cant-be.html | LITTLE ROCK UNIT ASKS INTEGRATION 61 Lawyers Assert Schools Cant Be Reopened Legally on a Segregated Basis | By Bill Becker | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/local-rule-held-safe-for-schools-derthick-denies-any-u-s-plans-for.html | LOCAL RULE HELD SAFE FOR SCHOOLS Derthick Denies Any U S Plans for Encroachment Under Defense Aid Law | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/local-vote-cast-in-sweden-today-contests-may-affect-social.html | LOCAL VOTE CAST IN SWEDEN TODAY Contests May Affect Social Democratic Program for Increased Pensions | By Werner Wiskari | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lois-fugarini-married.html | Lois Fugarini Married | Special to Ths New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/loriet-desloge-957-debutante-is-future-bride-st-louis-girl-engaged.html | Loriet Desloge 957 Debutante Is Future Bride St Louis Girl Engaged to Clifford McKinney Jr Virginia 52 | Special to uhe New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lynda-hansen-engaged.html | Lynda Hansen Engaged | SDelal to The New York Tles | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/lynn-fentress-is-attendedby-7-at-her-weddingi-braduord-alumna-bride.html | Lynn Fentress Is Attendedby 7 At Her Weddingi Braduord Alumna Bride of Carl Underhill Jr in Lake Forest Ill | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mailed-opinions-on-dubbing-imports-and-the-colonels-brand-of-humor.html | Mailed Opinions on Dubbing Imports and the Colonels Brand of Humor | WILSON LEHR | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/marion-lorne-harveys-friend.html | MARION LORNE  HARVEYS FRIEND | By John P Shanley | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/marseilles-calm-as-voting-nears-even-algerian-terrorism-has-abated.html | MARSEILLES CALM AS VOTING NEARS Even Algerian Terrorism Has Abated in Port City on Eve of Referendum | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mary-connolly-wed-to-walter-cairns.html | Mary Connolly Wed To Walter  Cairns | SPecial to Thin New York Tlmew | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mary-kniffin-bride-of-kennet__h_gillett.html | Mary Kniffin Bride Of KennethGillett | Snecial to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mary-wheaton-bride-of-anthony-d-smith.html | Mary Wheaton Bride Of Anthony D Smith | Special to Tho New York Tlmeg | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mason-bull.html | Mason  Bull | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/matter-of-learning.html | Matter  of Learning | JOACHIM NEUGROSCHEL | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mclellan-insists-hoffa-must-quit-in-union-interest-senator-calls.html | MCLELLAN INSISTS HOFFA MUST QUIT IN UNION INTEREST Senator Calls Him Source of Cancer That Corrupts Teamster Activities | By Russell Baker | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/meeting-new-englands-old-masters-fiveday-motor-tour-of-art-museums.html | MEETING NEW ENGLANDS OLD MASTERS FiveDay Motor Tour of Art Museums Provides Unusual Rewards | By Robert G Perry | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/men-who-fight-below-war-fish-by-george-grider-as-told-to-lydel-sims.html | Men Who Fight Below WAR FISH By George Grider as told to Lydel Sims 282 pp Boston Little Brown  Co 4 | By Edward L Beach | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mexico-now-faces-new-bus-troubles-in-stoppage-threat.html | Mexico Now Faces New Bus Troubles In Stoppage Threat | By Paul P Kennedy | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/middle-east-outlook-hinges-on-u-n-action-hammarskjold-report-to.html | MIDDLE EAST OUTLOOK HINGES ON U N ACTION Hammarskjold Report to Assembly May Indicate Arab Attitude | By Foster Hailey | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/minneapolis.html | Minneapolis | Special To The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-bossard-becomes-bride-in-philadelphia-escorted-by-father-at.html | Miss Bossard Becomes Bride In Philadelphia Escorted by Father at Marriage to Thomas Boss Congdon Jr | Special to The New York Tues | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-charlotte-coe-engaged-to-student.html | Miss Charlotte Coe Engaged to Student | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-elaine-anderson-is-prospective-bride.html | Miss Elaine Anderson Is Prospective Bride | Special to The New York Times I | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-gibbons-t-e-halloran-jr-married-on-l-i-bride-attended-by-4-at.html | Miss Gibbons T E Halloran Jr Married on L I Bride Attended by 4 at Their Wedding in St Josephs Garden City | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-girton-bride-of-john-frohling.html | Miss Girton Bride Of John Frohling | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-glendinning-will-be-married-to-a-lieutenant-savannah-girl.html | Miss Glendinning Will Be Married To a Lieutenant Savannah Girl Fiancee of James Witliamson Jr of the Marines | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-helen-rike-a-teacher-here-engaged-to-wed-betrothed-to-lawrence.html | Miss Helen Rike A Teacher Here Engaged to Wed Betrothed to Lawrence Mason Noble Jr a Yale Graduate J | SllClltl to The New York imes | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-johnson-fiancee-of-thomas-f-curnin.html | Miss Johnson Fiancee Of Thomas F Curnin | SpeCial to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-joyce-bagley-engaged-to-lawyer.html | Miss Joyce Bagley Engaged to Lawyer | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-louise-hure-becomes-affianced.html | Miss Louise hure Becomes Affianced | Special to The New York Tlme | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-luccock-bride-of-bruce-m-phillips.html | Miss Luccock Bride Of Bruce M Phillips | mal to ae ork wxm | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-richmond-physicist-bride-of-surgeon-here-bryn-mawr-alumna-is.html | Miss RiChmond Physicist Bride Of Surgeon Here Bryn Mawr Alumna Is Wed in Wilton to Dr Selden DickInson | Slcial to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-rosalie-iiorne-prospective-bride.html | Miss Rosalie IIorne Prospective Bride | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-townsend-becomes-bride-of-gordon___-wahls-graduates-of-wheaton.html | Miss Townsend Becomes Bride Of Gordon Wahls Graduates of Wheaton and Iowa Are Married in Brookline Mass | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/miss-u-s-i-takes-2-heats-in-presidents-cup-regatta-wilson-sets-pace.html | Miss U S I Takes 2 Heats in Presidents Cup Regatta WILSON SETS PACE IN SIMONS CRAFT | By Clarence E Lovejoy | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/more-nations-win-yellow-fever-fight.html | MORE NATIONS WIN YELLOW FEVER FIGHT | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mosquito-lure.html | MOSQUITO LURE | MORTON C KAHN | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/motormen-vote-unity-with-t-w-u-ratify-merger-1239-to-278-ending-3.html | MOTORMEN VOTE UNITY WITH T W U Ratify Merger 1239 to 278 Ending 3 Years of Strife | By Stanley Levey | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-e-h-sennhauseri-i.html | MRS E H SENNHAUSERI I | Spectal to The New York me | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-gilbert-paust.html | MRS GILBERT PAUST | Special to Tile New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-nancy-tailer-to-wed.html | Mrs Nancy Tailer to Wed | Special to The New ork Tlms | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-smith-wed-in-locust-ralley-to-henry-mills-ceremony-is-performed.html | Mrs Smith Wed In Locust ralley To Henry Mills Ceremony Is Performed at Iesidence of the Brides Daughter | special to Lhe New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/mrs-z0e-brow____n85-bies-daughter-of-thaddeus-lowei-union-army-air.html | MRS Z0E BROWN85 BIES Daughter of Thaddeus Lowel Union Army Air Chief | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/muscovites-look-to-a-busy-winter-with-eye-on-thermometer-they-go.html | MUSCOVITES LOOK TO A BUSY WINTER With Eye on Thermometer They Go About Lives Amid Drama of World Crisis | By Max Frankel | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/museum-and-restaurant-urged-for-aquarium-site-at-battery-architect.html | Museum and Restaurant Urged For Aquarium Site at Battery Architect Sends Proposal and Plans to National Park Service Moses Long Foe of Old Fort Scoffs at Idea | By George Horne | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/museum-gets-a-frans-hals-portrait.html | Museum Gets a Frans Hals Portrait | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/museum-prize-set-up-preservation-award-honors-former-harvard-aide.html | MUSEUM PRIZE SET UP Preservation Award Honors Former Harvard Aide | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nancie-magee-of-rye-married-to-j-e-bourne-53-debutante-bride-of-n-y.html | Nancie Magee Of Rye Married To J E Bourne  53 Debutante Bride of N Y U Alumnus Reception at Club | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nancy-j-black-to-be-married-in-the-autumn-bennettalumnafiancee-of.html | Nancy J Black To Be Married In the Autumn BennettAlumnaFiancee of Henry Bryan 3dNovember Wedding t | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nancy-w-levering-married-in-jersey.html | Nancy W Levering Married in Jersey | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/naomi-f-liebman-engaged.html | Naomi F Liebman Engaged | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nations-indians-speed-selfhelp-act-to-lure-factories-to-the.html | NATIONS INDIANS SPEED SELFHELP Act to Lure Factories to the Reservation Meeting Criticizes U S Policy | By Austin C Wehrwein | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nato-association-to-meet-in-boston-leaders-of-15-pact-nations.html | NATO ASSOCIATION TO MEET IN BOSTON Leaders of 15 Pact Nations Including Dulles to Talk of Alliances Problems | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nehrus-views.html | NEHRUS VIEWS | Dr V K K V RAO | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/nelson-noland-weds-jane-loose___-athias.html | Nelson Noland Weds  Jane Loose athias | SPecial to The New York Treef | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-guinea-issue-up-indonesia-to-press-claim-with-the-dutch.html | NEW GUINEA ISSUE UP Indonesia to Press Claim With the Dutch Diplomat Says | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-heaven-on-top-308-set-back-quonset-naval-air-stations-football.html | NEW HEAVEN ON TOP 308 Set Back Quonset Naval Air Stations Football Team | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-ideas-on-radio-variety-is-the-spice-of-wbaifms-life.html | NEW IDEAS ON RADIO Variety Is the Spice Of WBAIFMs Life | By Lisa Hammel | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-jazz-pianists-give-fresh-note-to-recordings.html | NEW JAZZ PIANISTS GIVE FRESH NOTE TO RECORDINGS | By John S Wilson | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-museum-chief-in-capital.html | New Museum Chief in Capital | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-park-opened-by-jersey-county-350acre-tract-dedicated-near.html | NEW PARK OPENED BY JERSEY COUNTY 350Acre Tract Dedicated Near Morristown  200 Attend the Ceremony | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-party-livens-hawaii-campaign-commonwealth-group-has-nineman.html | NEW PARTY LIVENS HAWAII CAMPAIGN Commonwealth Group Has NineMan Slate  G O P Faces Uphill Struggle | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-roof-gutters-installation-is-simple-with-aluminum.html | NEW ROOF GUTTERS Installation Is Simple With Aluminum | By Bernard Gladstone | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-york-18901910-byron-pictures-in-book-and-museum-exhibit.html | NEW YORK 18901910 Byron Pictures in Book And Museum Exhibit | By Jacob Deschin | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/new-zealand-backs-curbs-on-sterling.html | NEW ZEALAND BACKS CURBS ON STERLING | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/newark-studies-new-smoke-curbs-stiff-airpollution-code-to-set-up.html | NEWARK STUDIES NEW SMOKE CURBS Stiff AirPollution Code to Set Up Special Board  Hearing Slated Oct 1 | BY Milton Honig | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/news-and-gossip-gathered-along-the-rialto-moon-birds-taking-off.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO  Moon Birds Taking Off Problem Of Casting a Child Actor  Addenda | By Arthur Gelb | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/news-of-the-world-of-stamps-odd-denominations-for-u-s-postage-to-be.html | NEWS OF THE WORLD OF STAMPS Odd Denominations For U S Postage To Be Issued | By Kent B Stiles | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/news-of-tv-and-radio-plans-for-electronic-lonely-hearts-club-series.html | NEWS OF TV AND RADIO Plans for Electronic Lonely Hearts Club Series  Assorted Notes | By Val Adams | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/north-carolina-gets-art-center-university-begins-operation-of.html | NORTH CAROLINA GETS ART CENTER University Begins Operation of Building Bequeathed by a Capital Lawyer | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/north-carolina-state-upsets-north-carolina-eleven-2114-n-c-state.html | North Carolina State Upsets North Carolina Eleven 2114 N C STATE UPSETS N CAROLINA 2114 | By United Press International | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/north-guatemala-will-be-developed.html | NORTH GUATEMALA WILL BE DEVELOPED | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/oil-import-plan-draws-criticism-proposal-to-base-quotas-on-refinery.html | OIL IMPORT PLAN DRAWS CRITICISM Proposal to Base Quotas on Refinery Runs Termed Unsound Inadequate | By J H Carmical | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/oil-vein-found-in-india-believed-to-indicate-basin-russians-aiding.html | OIL VEIN FOUND IN INDIA Believed to Indicate Basin Russians Aiding Quest | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/olga-campaine-vassar-57-wed-to-eric-cheney-bride-in-west-hartford.html | Olga Campaine Vassar 57 Wed To Eric Cheney Bride in West Hartford Ceremony of Former Navy Lieutenant | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ore-town-arises-as-jungle-oasis-community-in-north-brazil-produces.html | ORE TOWN ARISES AS JUNGLE OASIS Community in North Brazil Produces Manganese and a SuburbiaType Life | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/our-china-policy-upheld-stand-said-to-be-against-conquest-by-use-of.html | Our China Policy Upheld Stand Said to Be Against Conquest by Use of Armed Force | STANLEY K HORNBECK | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/our-mr-eliot-grows-younger-at-70-nobel-prize-poet-t-s-eliot-insists.html | Our Mr Eliot Grows Younger At 70 Nobel Prize poet T S Eliot insists that he feels neither older nor wiser Here is a visit with the greatest living poet writing in English | By V S Pritchett | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/oyril-ooleman-attorney-dead-first-mayor-of-hartford-under-council.html | OYRIL OOLEMAN ATTORNEY DEAD First Mayor of Hartford Under Council Manager Plan Had Been Judge | Special To The NearYork Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/p-c-brown-to-we-miss-andra-senna.html | P C Brown to We Miss andra Senna | Slecal toThe New York rtmu | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/pakistani-deputies-battle-in-assembly.html | PAKISTANI DEPUTIES BATTLE IN ASSEMBLY | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/party-lines-fuzzy-for-brazil-voting-presidential-ambitions-add.html | PARTY LINES FUZZY FOR BRAZIL VOTING Presidential Ambitions Add Confusion to Oct 3 Poll for Congress and Governors | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/passball-pushball.html | Passball Pushball | REV HOWARD WADE KIMSEY | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/patricia-b-weymouth-is-married-wed-to-andrew-g-p-hobbs-in-ceremony.html | Patricia B Weymouth Is Married Wed to Andrew G P Hobbs in Ceremony at Greenville Del | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/patricia-rooney-is-wed.html | Patricia Rooney Is Wed | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/patricia-t-durey-bride-in-sfamiord-liarried-to-theodore-haviland-3d.html | Patricia T Durey Bride in Sfamiord liarried to Theodore Haviland 3d an 4 d Official Here | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/personal-appearance-and-did-he-stop-and-speak-to-you-by-g-b-stern.html | Personal Appearance AND DID HE STOP AND SPEAK TO YOU By G B Stern 202 pp Chicago Henry Regnery Company 375 | By Aileen Pippett | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/personal-charges-in-khrushchevs-letter-called-especially-offensive.html | Personal Charges in Khrushchevs Letter Called Especially Offensive to President | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/personality-amiable-pugnacious-banker-mildlooking-roth-enjoys-a.html | Personality Amiable Pugnacious Banker MildLooking Roth Enjoys a Fight to the Bitter End | By Albert L Kraus | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/phyllis-meyer-to-marry.html | Phyllis Meyer To Marry | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/phyllis-slone-engaged-to-m-barry-bochner.html | Phyllis Slone Engaged To M Barry Bochner | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/pioneer-collector-of-folk-songs.html | PIONEER COLLECTOR OF FOLK SONGS | By Robert Shelton | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pitt-turns-back-u-c-l-a-27-to-6-toncic-and-kaliden-direct-attack-as.html | PITT TURNS BACK U C L A 27 TO 6 Toncic and Kaliden Direct Attack as Panthers Score Upset Before 30578 | By United Press International | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/playgoers-report.html | PLAYGOERS REPORT | PHILIP POLLACK | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/political-initiative-lies-with-democrats-voting-trends-and-major.html | POLITICAL INITIATIVE LIES WITH DEMOCRATS Voting Trends and Major Issues Seem to Work Against GOP | By W H Lawrence | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/pollenfree-montauk-enjoys-a-fall-boom.html | POLLENFREE MONTAUK ENJOYS A FALL BOOM | By Byron Porterfield | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/prescription-for-success-doctor-squibb-the-life-and-times-of-a.html | Prescription for Success DOCTOR SQUIBB The Life and Times of a Rugged Idealist By Lawrence G Blochman 371 pp New York Simon Schuster 5 | By Eugene J Taylor | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/president-plans-loans-to-combat-soviet-aid-drive-dillon-proposal.html | PRESIDENT PLANS LOANS TO COMBAT SOVIET AID DRIVE Dillon Proposal Would Put Billions in Fund to Help LessDeveloped Areas | By E W Kenworthy | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/president-views-start-of-contest-eisenhower-orders-craft-back-to.html | PRESIDENT VIEWS START OF CONTEST Eisenhower Orders Craft Back to Base After Seeing Racers Get Underway | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/price-of-plywood-climbing-rapidly-quarterinch-fir-rises-to-80.html | PRICE OF PLYWOOD CLIMBING RAPIDLY QuarterInch Fir Rises to 80 Highest in 2 Years | By John J Abele | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/princeton-roll-is-up-record-695-to-begin-study-at-graduate-school.html | PRINCETON ROLL IS UP Record 695 to Begin Study at Graduate School | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/private-schools-face-legal-bars-lawyers-doubt-that-states-in-south.html | PRIVATE SCHOOLS FACE LEGAL BARS Lawyers Doubt That States in South Can Set Them Up on a Constitutional Basis | By Anthony Lewis | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/prospects-in-far-east-judgment-is-that-quemoy-shelling-does-not.html | Prospects in Far East Judgment Is That Quemoy Shelling Does Not Spell Red Drive Elsewhere | By Hanson W Baldwin | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/psychiatry-a-key-in-nimer-mystery-doctors-seek-to-determine-whether.html | PSYCHIATRY A KEY IN NIMER MYSTERY Doctors Seek to Determine Whether Fact or Fantasy Dictated Confession | By Robert Alden | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/quemoy-issue-as-seen-by-chiang-meeting-in-warsaw-worries-taipei.html | QUEMOY ISSUE AS SEEN BY CHIANG Meeting in Warsaw Worries Taipei | By Robert Trumbull | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rallies-by-clemson-trip-virginia-2015-clemson-defeats-virginia-by.html | Rallies by Clemson Trip Virginia 2015 CLEMSON DEFEATS VIRGINIA BY 2015 | By United Press International | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/reading-center-at-adelphi.html | Reading Center at Adelphi | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rebels-advance-castro-aides-say-gains-by-6-insurgent-units-in-east.html | REBELS ADVANCE CASTRO AIDES SAY Gains by 6 Insurgent Units in East Cuba Reported Army Derides Claims | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/recession-seen-over-reading-railroad-head-says-an-upturn-is-under.html | RECESSION SEEN OVER Reading Railroad Head Says an Upturn Is Under Way | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/records-bach-new-version-of-the-mass-in-b-minor-illustrates-a.html | RECORDS BACH New Version of the Mass in B Minor Illustrates a Traditional Approach | HAROLD C SCHONBERG | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/reluctant-hurricane-the-trouble-with-lazy-ethel-by-ernest-k-gann.html | Reluctant Hurricane THE TROUBLE WITH LAZY ETHEL By Ernest K Gann 320 pp New York William Sloane Associates 395 | PIERCE FREDERICKS | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/report-on-home-furnishings.html | Report on Home Furnishings | By Cynthia Kellogg | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rev-burkegaffney-64-seismologist-i-australia-charted-hbomb-blasts.html | REV BURKEGAFFNEY 64 Seismologist i Australia Charted HBomb Blasts | By Religious News Service | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rev-john-crosson.html | REV JOHN CROSSON | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rev-k-walter-schmitt.html | REV K WALTER SCHMITT | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/revealing.html | REVEALING | FORD MCWILLIAMS | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/richmond.html | Richmond | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ridgefield-fete-ends-in-parade-rain-fails-to-mar-the-final-phase-of.html | RIDGEFIELD FETE ENDS IN PARADE Rain Fails to Mar the Final Phase of Towns 250th Anniversary Celebration | By Richard H Parke | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rockefeller-asks-transport-study-says-state-needs-adequate-network.html | ROCKEFELLER ASKS TRANSPORT STUDY Says State Needs Adequate Network for Progress Visits AlbanyTroy Area | By Leonard Ingalls | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rogue-elephant-versus-white-hunter-gazella-by-stuart-cloete-275-pp.html | Rogue Elephant Versus White Hunter GAZELLA By Stuart Cloete 275 pp Boston Houghton Mifflin Co 350 | JOHN BARKHAM | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rowena-r-bauer-is-married-here-to-yale-alumnus.html | Rowena R Bauer Is Married Here To Yale Alumnus | 55 Debutante Bride in St Jarres ou Robert Manson Dewey Jr | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/ruth-diamond-fiancee-0u-a-reserve-officer.html | Ruth Diamond Fiancee 0u a Reserve Officer | Sueclal to The New York rimes | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/rye-eleven-tops-ossining-26-to-6-brennan-gets-3-touchdown-sleepy.html | RYE ELEVEN TOPS OSSINING 26 TO 6 Brennan Gets 3 Touchdown Sleepy Hollow Defeats Pleasantville 1412 | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/salvagers-keep-the-harbor-open-merrittchapman-will-take-on-anything.html | SALVAGERS KEEP THE HARBOR OPEN MerrittChapman Will Take on Anything From Railroad to a Freighter Wreck | By Arthur H Richter | RE0000298466 | 1986-07-14 | B00000732650 |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sarah-henry-bride-0u-edgar-b-lupler.html | Sarah Henry Bride 0u Edgar B Lupler | oec3 to The New York Tlm | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/scanning-the-poet-t-s-eliot-a-symposium-for-his-seventieth-birthday.html | Scanning the Poet T S ELIOT A Symposium for his Seventieth Birthday Edited with an Introduction by Neville Braybrooke 221 pp New York Farrar Straus  Cudahy 5 | By Lloyd Frankenberg | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/scarsdale-church-will-gain-by-fair.html | Scarsdale Church Will Gain by Fair | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/scenic-areas-list-plans-for-foliage-season-from-maine-to.html | SCENIC AREAS LIST PLANS FOR FOLIAGE SEASON From Maine to Pennsylvania Festivals Are Scheduled for Sightseers | By Robert Meyer Jr | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/science-in-review-reports-of-progress-in-peaceful-use-of-atom-at.html | SCIENCE IN REVIEW Reports of Progress in Peaceful Use of Atom At Geneva Seen Producing Broad Results | By William L Laurence | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/scientist-missing-15th-day-on-sloop.html | SCIENTIST MISSING 15TH DAY ON SLOOP | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/screw-chokes-child-2-jersey-girl-dies-on-eve-of-operation-on-lung.html | SCREW CHOKES CHILD 2 Jersey Girl Dies on Eve of Operation on Lung | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/second-atom-test-in-a-mountain-set-aec-plans-blast-12-times-size-of.html | SECOND ATOM TEST IN A MOUNTAIN SET AEC Plans Blast 12 Times Size of First in Quest for Peaceful Adaptations | By Gladwin Hill | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/selman-liss.html | SELMAN LISS | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sherman-adams-role-big-burden-for-gop-stigma-of-the-goldfine-case.html | SHERMAN ADAMS ROLE BIG BURDEN FOR GOP Stigma of the Goldfine Case Will Remain in Voters Minds Even If Presidents Aide Quits | REPLACEMENT A PROBLEM | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/short-interests-prove-powerful-evidence-shows-they-move-stocks.html | SHORT INTERESTS PROVE POWERFUL Evidence Shows They Move Stocks Faster Than Other Influences | By Burton Crane | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/siberian-iris-gain-in-popularity.html | SIBERIAN IRIS GAIN IN POPULARITY | By F W Cassebeer | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/simple-clarity.html | Simple Clarity | FLORENCE LIPKIN | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/singing-family-the-great-garcias-by-gladys-manern-210-pp-new-yodc.html | Singing Family THE GREAT GARCIAS By Gladys MaNern 210 pp New Yodc Longmens Green Co 3 For Ag 12 to 18 | ROBERT DOWNING | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sizing-up-a-new-home.html | Sizing Up a New Home | By Rudard A Jones | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/small-boats-up-front-big-ones-to-rear-as-1000-craft-line-race.html | Small Boats Up Front Big Ones to Rear as 1000 Craft Line Race Course SPECTATOR FLEET HAS 10000 ABOARD | By Ira Henry Freeman | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/smothered-voices-nabokovs-dozen-a-collection-of-thirteen-stories-by.html | Smothered Voices NABOKOVS DOZEN A Collection of Thirteen Stories By Vladimir Nabokov 214 pp New York Doubleday  Co 350 | By Sylvia Berkman | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/something-of-himself-more-in-sorrow-by-wolcott-gibbs-308-pp-new.html | Something Of Himself MORE IN SORROW By Wolcott Gibbs 308 pp New York Henry Holt  Co 4 | By Joseph Wood Krutch | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sound-and-fury-over-jets-port-authoritys-delay-in-accepting-boeing.html | SOUND AND FURY OVER JETS Port Authoritys Delay in Accepting Boeing 707s Noise Level Has Clouded Start of TransAtlantic Service | By Richard Witkin | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/southern-accent-films-of-family-fights-set-in-the-south.html | SOUTHERN ACCENT Films of Family Fights Set in the South | By Bosley Crowther | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/soviet-outlines-antarctic-trek-plans-for-longest-overland-journey.html | SOVIET OUTLINES ANTARCTIC TREK Plans for Longest Overland Journey Include a New Base at Destination | By Walter Sullivan | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/spectator-traffic-seagoing-and-airborne-is-heavy-at-opening-cup.html | Spectator Traffic Seagoing and Airborne Is Heavy At Opening Cup Race CAA PLANES KEEP ORDER OVERHEAD | By John Radosta | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sports-of-the-times-completely-at-sea.html | Sports of The Times Completely at Sea | By Arthur Daley | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/srgpsgn-p-coolgr-xus-nctnbr-rs-j.html | srgPSgN P cooLgr xus NCtNBR rS j | Bpeclal to Tle Ne York Tn | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/stethoscope-on-broadway-is-there-a-doctor-in-the-house-often-it-is.html | STETHOSCOPE ON BROADWAY Is There a Doctor In The House Often It Is B A Gilbert | By McCandlish Phillips | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/stokowski-looks-to-the-future.html | STOKOWSKI LOOKS TO THE FUTURE | By Edward Downes | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/suffolk-seeks-new-channel.html | Suffolk Seeks New Channel | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/support.html | SUPPORT | GERTRUDE SCHLEIER | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/survey-at-miami-the-beach-seeks-study-of-tourists-tastes.html | SURVEY AT MIAMI The Beach Seeks Study Of Tourists Tastes | By Larry Solloway | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/sylvia-thomas-wed-to-michael-g-cox.html | Sylvia Thomas Wed To Michael G Cox | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/tea-to-honor-mother-obyrne.html | Tea to Honor Mother OByrne | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/temple-names-health-chief.html | Temple Names Health Chief | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/tenney-is-appointed-corporation-counsel-tenney-appointed-as-citys.html | Tenney Is Appointed Corporation Counsel TENNEY APPOINTED AS CITYS COUNSEL | By Paul Crowell | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/text-of-statements-by-the-white-house.html | Text of Statements by the White House | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-last-year-west-point-first-classman-by-col-rcd-rctder-209-pp-nw.html | The Last Year WEST POINT FIRST CLASSMAN By Col Rcd Rctder 209 pp Nw Yor Ducl 1oan PeQrce 30 For Ages I1 to 15 | LEARNED T BULMAN | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-log-cabin-myth-comes-to-an-end-when-millionaires-vie-for-a.html | The Log Cabin Myth Comes to an End When millionaires vie for a major office something has happened to American politics | By Sidney Hyman | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-long-march-of-mao-tsetung-from-communist-heretic-he-has-risen.html | The Long March of Mao Tsetung From Communist heretic he has risen to become one of the duumvirate of world communism and the first Chinese leader directly to challenge the West | By Richard Hughes | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-merchants-view-an-appraisal-of-differing-opinions-on-whether.html | The Merchants View An Appraisal of Differing Opinions On Whether Inflation Threat Exists | By Herbert Koshetz | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-new-havens-auctioneers-hammer-down-damage-losses-new-haven.html | The New Havens Auctioneers Hammer Down Damage Losses NEW HAVEN SALES CUT DAMAGE LOSS | By Robert E Bedingfield | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-panther-at-the-plate-he-is-the-milwaukee-braves-mighty-slugger.html | The Panther at the Plate He is the Milwaukee Braves mighty slugger Hank Aaron A slowmoving somnolent type he is never asleep in the batters box | By William Barry Furlong | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/the-peony-parade-new-varieties-have-vibrant-colors-and-dramatic.html | THE PEONY PARADE New Varieties Have Vibrant Colors And Dramatic Flower Forms | By Oscar Keeling Moore | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/the-southern-moderates-are-still-there-they may-seem-to-have-been.html | The Southern Moderates Are Still There They may seem to have been overwhelmed by the extremists but they endure and their sense of the inevitability of desegregation will help see the South through | By Ralph McGill | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/the-week-in-finance-market-is-driven-to- new-heights-by-vigor-of-the.html | The Week in Finance Market Is Driven to New Heights By Vigor of the Business Upturn | By Thomas E Mullaney | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/the-world-of-music-chamber-music- reading-series-will-present-8.html | THE WORLD OF MUSIC Chamber Music Reading Series Will Present 8 Programs of New Works | By John Briggs | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/then-and-now-paintings-by-early- american-moderns-and-work-by.html | THEN AND NOW Paintings by Early American Moderns And Work by Fulbright Grantees | By Howard Devree | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/thomas-uhl-marries-virginia-c- wickham.html | Thomas Uhl Marries Virginia C Wickham | Special to The New York Tlrne | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/to-direct-rehabilitation.html | To Direct Rehabilitation | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/total-awareness.html | Total Awareness | S N BEHRMAN | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/tour-inside-the-world-of-chrome-the- insolent-chariots-by-john-keats.html | Tour Inside the World of Chrome THE INSOLENT CHARIOTS By John Keats Illustrated by Robert Osborn 233 pp Philadelphia and New York J B Lippincott Company 395 | By A C Spectorsky | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/tour-of-water-projects-slated.html | Tour of Water Projects Slated | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/trade-goal-is-seen-in-antitito-drive.html | TRADE GOAL IS SEEN IN ANTITITO DRIVE | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/trio-for-bloom-in-mild-climes.html | TRIO FOR BLOOM IN MILD CLIMES | By Justin Scharff | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/trombleyjenkins.html | TrombleyJenkins | Specld to Ilas Her York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/trouble-on-second-avenue-yiddish-actors- mourn-loss-of-two-famous.html | TROUBLE ON SECOND AVENUE Yiddish Actors Mourn Loss of Two Famous Downtown Theatres | By Murray Schumach | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/u-n-record-and-u-n-dilemma-the-world- forum-has-substantial.html | U N Record and U N Dilemma The world forum has substantial achievements to its credit despite the difficulty of containing both nationalism and communism | By Ernest A Gross | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/u-n-to-show-art-it-helped-revive-textile- exhibit-to-offer-work-of.html | U N TO SHOW ART IT HELPED REVIVE Textile Exhibit to Offer Work of Indians in Ecuador Under Aid Program | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-nwill-debate-red-chinas-entry-assembly-action-on-adverse-vote-by.html | U NWILL DEBATE RED CHINAS ENTRY Assembly Action on Adverse Vote by Committee Comes to the Floor Tomorrow | By Lindesay Parrott | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-federal-system-is-integration-issue-history-shows-states-must.html | U S FEDERAL SYSTEM IS INTEGRATION ISSUE History Shows States Must Yield In Conflicts With Washington | By Anthony Lewis | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-library-gets-roosevelt-items-theodore-jrs-widow-puts-200.html | U S LIBRARY GETS ROOSEVELT ITEMS Theodore Jrs Widow Puts 200 Letters in Collection  Vignette on Family | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-maps-a-plan-on-world-health-program-may-be-presented-to.html | U S MAPS A PLAN ON WORLD HEALTH Program May Be Presented to Congress in a Special Message by President | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/u-s-plans-to-test-hurricane-tracker.html | U S PLANS TO TEST HURRICANE TRACKER | North American Newspaper Alliance | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/uaw-gain-small-in-ford-contract-inflationary-effect-of-wage.html | UAW GAIN SMALL IN FORD CONTRACT Inflationary Effect of Wage Increase Considered Slight by Most Economists | BY Joseph A Loftus | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/uncommon-reader-granite-and-rainbow-essays-by-virginia-woolf-240-pp.html | Uncommon Reader GRANITE AND RAINBOW Essays by Virginia Woolf 240 pp New York Harcourt Brace  Co 375 | By Eudora Welty | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/universe-without-magic-judaism-without-supernaturalism-by-mordecai.html | Universe Without Magic JUDAISM WITHOUT SUPERNATURALISM By Mordecai M Kaplan pp New York The Reconstructionist Press 450 | By Roland B Gittelsohn | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/us-and-peiping-seek-area-for-negotiation-some-formula-for-a.html | US AND PEIPING SEEK AREA FOR NEGOTIATION Some Formula for a CeaseFire in Quemoy Region May Be Answer | By Dana Adams Schmidt | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/us-crew-has-gaynineties-home-mrs-cunningham-at-helm-when-sailors.html | US Crew Has GayNineties Home Mrs Cunningham at Helm When Sailors Hit the Shore | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/view-from-moscow.html | VIEW FROM MOSCOW | By Max Frankel | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/wallacksanclerson.html | WallackSanclerson | Special to The New York TLmel | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/warsaw-session-postponed.html | Warsaw Session Postponed | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/washington-great-empires-and-little-men-go-ill-together.html | Washington  Great Empires and Little Men Go Ill Together | By James Reston | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/ways-out-of-bondage-make-free-the-story-of-the-underground-railroad.html | Ways Out of Bondage MAKE FREE The Story of the Underground Railroad By William Breyfogle 287 pp Philadelphia and New York J B Lippincott Company 450 | By J C Furnas | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/westchester-plan-on-library-backed.html | WESTCHESTER PLAN ON LIBRARY BACKED | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/what-he-had-to-hide-confessions-of-a-mask-by-yukio-mishima.html | What He Had to Hide CONFESSIONS OF A MASK By Yukio Mishima Translated by Meredith Weatherby from the Japanese Kamen No Kokuhaku 255 pp New York New Directions 375 | By Ben Ray Redman | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/what-we-buy.html | What We Buy | By Louis Goodenough | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/when-kills-were-rare-the-stick-and-the-stars-by-comdr-william-king.html | When Kills Were Rare THE STICK AND THE STARS By Comdr William King R N 192 pp New York W W Norton Co 350 | By E B Garside | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/white-plains-hospital-fete.html | White Plains Hospital Fete | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/why-they-wait-for-godot-now-brussels-is-witnessing-a-play-that-has.html | Why They Wait for Godot Now Brussels is witnessing a play that has angered many delighted others and puzzled all A reporter probes its appeal and meaning | By Murray Schumach | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/widows-remembrance-close-quarters-by-angela-thirkell-282-pp-new.html | Widows Remembrance CLOSE QUARTERS By Angela Thirkell 282 pp New York Alfred A Knopf 450 | ISABELLE MALLET | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/wilhelm-fools-and-often-hurts-catchers-with-his-knuckleball.html | Wilhelm Fools and Often Hurts Catchers With His Knuckleball | By Roscoe McGowen | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/wilhelms-nohitter-trips-yanks-for-orioles-10-8-bombers-fanned.html | WILHELMS NOHITTER TRIPS YANKS FOR ORIOLES 10 8 BOMBERS FANNED | By John Drebinger | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/williams-center-gets-funds.html | Williams Center Gets Funds | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/winner-of-nobel-prize-heads-radiation-group.html | Winner of Nobel Prize Heads Radiation Group | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/with-the-notso-innocents-abroad-the-dream-of-arcadia-american.html | WITH THE NOTSO INNOCENTS ABROAD THE DREAM OF ARCADIA American Writers and Artists in Italy 17601915 By Van Wyck Brooks 272 pp New York E P Dutton Co 450 | By Henry Steele Commager | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archiv es/wood-field-and-stream-north-carolina-state-adds-hunting-to.html | Wood Field and Stream North Carolina State Adds Hunting to Curriculum With Success Guaranteed | By John W Randolph | RE0000298466 | 1986-07-14 | B00000732650 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/y-m-h-a-center-set-1000000-structure-to-be-put-up-in-union-n-j.html | Y M H A CENTER SET 1000000 Structure to Be Put Up in Union N J | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/yale-will-try-small-economysize-platoons-substitution-of-full-units.html | Yale Will Try Small EconomySize Platoons Substitution of Full Units Taboo but Eli Has a Variation | By Allison Danzig | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/yesterday-in-town-once-upon-a-city-new-york-from-1890-to-1910-as.html | Yesterday in Town ONCE UPON A CITY New York From 1890 to 1910 as Photographed by Byron and Described by Grace M Mayer With a Foreword by Edward Steichen Illustrated 511 pp New York The Macmillan Company 15 | By Cleveland Amory | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/young-lochinvar-rides-to-defeat-venus-in-sparta-by-louis.html | Young Lochinvar Rides to Defeat VENUS IN SPARTA By Louis Auchincloss 280 pp Boston Houghton Mifflin Company 350 | By Arthur Mizener | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/yugoslavs-think-china-crisis-ebbs-but-informed-sources-say-reds.html | YUGOSLAVS THINK CHINA CRISIS EBBS But Informed Sources Say Reds Will Foster Similar Conflicts Elsewhere | By Paul Underwood | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-21 | https://www.nytimes.com/1958/09/21/archives/yv0e-lanai-actress-65-dies-comedy-star-in-london-for-40-years.html | YV0E laNAi ACTRESS 65 DIES Comedy Star in London for 40 Years Played HereHad Been Piano Prodigy | Special to The New York Times | RE0000298466 | 1986-07-14 | B00000732650 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/2-die-as-auto-rams-bus-on-jersey-pike.html | 2 DIE AS AUTO RAMS BUS ON JERSEY PIKE | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/3-ohioans-honored-for-aid-to-aviation.html | 3 OHIOANS HONORED FOR AID TO AVIATION | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/48th-body-found-in-bay-jersey-central-inspector-is-believed-last.html | 48TH BODY FOUND IN BAY Jersey Central Inspector Is Believed Last Wreck Victim | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/a-24hour-curfew-imposed-in-beirut-lebanese-act-amid-growing-tension.html | A 24HOUR CURFEW IMPOSED IN BEIRUT Lebanese Act Amid Growing Tension Over Kidnappings US Troops Confined | By Sam Pope Brewerspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/about-new-york-citys-unclaimed-dead-lie-on-lonely-tip-of-hart.html | About New York Citys Unclaimed Dead Lie on Lonely Tip of Hart Island Off the Bronx | By Nan Robertson | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/adrienne-eck-is-married.html | Adrienne Eck Is Married | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/advertising-3-big-ones-move.html | Advertising 3 Big Ones Move | By Carl Spielvogel | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/aec-shows-atom-safety-test-ends-secrecy-on-accident-study-atom.html | AEC Shows Atom Safety Test Ends Secrecy on Accident Study ATOM SAFETY TEST SHOWN BY A E C | By Gladwin Hillspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/airedale-victor-2d-day-in-a-row-ch-westhay-fiona-best-in-fixture-at.html | AIREDALE VICTOR 2D DAY IN A ROW Ch Westhay Fiona Best in Fixture at Goshen Conn Poodle Gains Award | By Michael Strausspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/allen-says-state-requires-more-taxation-for-schools-education.html | Allen Says State Requires More Taxation for Schools Education Commissioner Asks Legislative Study of the Fund Problem ALLEN BIDS STATE STUDY SCHOOL TAX | By Loren B Popespecial to the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/americas-gem-of-ocean-gets-another-polishing-at-newport-columbia.html | Americas Gem of Ocean Gets Another Polishing at Newport Columbia Hauled Out and Made Ready for Second Race of Series With Sceptre  Shipyard Attracts Visitors | By John Devlinspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/arab-recognition-grows.html | Arab Recognition Grows | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/backing-our-policy-free-people-of-the-world-declare-behind-american.html | Backing Our Policy Free People of the World Declare Behind American Stand | B A GARSIDE | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/ballet-melissa-hayden-in-swan-lake-she-makes-odette-a-work-of-art-a.html | Ballet Melissa Hayden in Swan Lake She Makes Odette a Work of Art Allegra Kent Dances Lead in Agon | By John Martin | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/beverly-somach-violinist-is-heard.html | Beverly Somach Violinist Is Heard | J B | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/bishop-block-mourned-pike-preaches-sermon-as-his-successor-on-coast.html | BISHOP BLOCK MOURNED Pike Preaches Sermon as His Successor on Coast | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/books-of-the-times.html | Books Of The Times | By Orville Prescott | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/boucher-r-wright.html | BOUCHER R WRIGHT | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/british-ruling-awaited.html | British Ruling Awaited | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/british-visitors-band-pipers-and-dancers-of-grenadier-and-scots.html | British Visitors Band Pipers and Dancers of Grenadier and Scots Guards Play at Garden | By John Briggs | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/budget-is-record-for-netherlands-tax-increase-however-is-not.html | BUDGET IS RECORD FOR NETHERLANDS Tax Increase However Is Not Contemplated  Stocks Display Good Strength | By Paul Catzspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/burns-of-girl-serious-jersey-boy-14-denies-setting-9yearold-on-fire.html | BURNS OF GIRL SERIOUS Jersey Boy 14 Denies Setting 9YearOld on Fire | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/c-b-chadwick-elinor-a-huston-will-wed-oct-18-wesleyan-graduate-and.html | C B Chadwick Elinor A Huston Will Wed Oct 18 Wesleyan Graduate and Alumna of Bradford Become Engaged | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/canada-planning-a-new-financing-hopes-to-raise-more-than-1-billion.html | CANADA PLANNING A NEW FINANCING Hopes to Raise More Than 1 Billion on the Sale of Savings Bonds | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/car-makers-hold-key-to-steel-rate-order-increase-would-act-to-lift.html | CAR MAKERS HOLD KEY TO STEEL RATE Order Increase Would Act to Lift Production Oil Country Items Lag OTHER BUSINESS GAINS Producers Eye Inventories Must Decide Soon on the Size of Stocks | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/chiang-aide-says-quemoy-can-hold-yeh-new-envoy-to-the-u-s-asserts.html | CHIANG AIDE SAYS QUEMOY CAN HOLD Yeh New Envoy to the U S Asserts Defenders Could Repel Reds Indefinitely | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/christian-works-called-red-curb-catholic-bishop-at-mass-for.html | CHRISTIAN WORKS CALLED RED CURB Catholic Bishop at Mass for Charities Convention Urges More Good Deeds | By George Duganspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/crusade-on-mafia-of-sicily-is-urged-italian-leader-calls-for-end-of.html | CRUSADE ON MAFIA OF SICILY IS URGED Italian Leader Calls for End of Killings  Ties to US Underworld Doubted | By Paul Hoffmanspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/cuban-arms-seizure-by-troops-reported.html | CUBAN ARMS SEIZURE BY TROOPS REPORTED | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/darien-to-show-antique-cars.html | Darien to Show Antique Cars | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/daughter-to-mrs-cushman.html | Daughter to Mrs Cushman | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/david-f-farley.html | DAVID F FARLEY | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/de-gaulle-in-lille-pleads-for-unity-tells-his-birthplace-massive.html | DE GAULLE IN LILLE PLEADS FOR UNITY Tells His Birthplace Massive Vote for Constitution Would Help France | By W Granger Blairspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/decision-on-jets-sought-in-italy-talks-on-landing-rights-for-boeing.html | DECISION ON JETS SOUGHT IN ITALY Talks on Landing Rights for Boeing 707 to Start Today  London Approval Seen | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/design-center-for-interiors-opens-on-east-side-today-showing-is.html | Design Center for Interiors Opens on East Side Today Showing Is First of Its Kind in U S Aid to Consumer | By Rita Reif | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/eban-extols-u-s-for-mideast-aid.html | EBAN EXTOLS U S FOR MIDEAST AID | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/economic-parley-studying-prices-montreal-convention-seeks-ways-of.html | ECONOMIC PARLEY STUDYING PRICES Montreal Convention Seeks Ways of Avoiding Future Sharp Fluctuations | By Raymond Daniellspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/ednyfed-williams-chicago-lawyer-76.html | EDNYFED WILLIAMS CHICAGO LAWYER 76 | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/elmer-w-froehlich.html | ELMER W FROEHLICH | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/everett-a-phillips.html | EVERETT A PHILLIPS | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/faith-williams-u-s-economist-dead-aide-of-bureau-of-labor.html | Faith Williams U S Economist Dead Aide of Bureau of Labor Statistics 64 | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/faubus-dispute-view-of-lawyers-he-rejects-opinion-of-group-in.html | FAUBUS DISPUTE VIEW OF LAWYERS He Rejects Opinion of Group in Little Rock That Private School Plan Is Illegal | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/fence-expedited-on-cross-county-westchester-presses-work-to-finish.html | FENCE EXPEDITED ON CROSS COUNTY Westchester Presses Work to Finish Center Safety Barrier on Parkway | By John W Stevensspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/film-comedy-role-for-miss-taylor-actress-signs-for-two-for-seesaw.html | FILM COMEDY ROLE FOR MISS TAYLOR Actress Signs for Two for Seesaw at Seven Arts  Bamboo Kid Listed | By Oscar Godboutspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/fiscal-picture-dims-an-analysis-of-bulging-budgets-swollen-by.html | Fiscal Picture Dims An Analysis of Bulging Budgets Swollen by Government Spending | By Edward H Collins | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/flies-to-washington.html | Flies to Washington | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/food-news-baker-uses-1937-recipe.html | Food News Baker Uses 1937 Recipe | By June Owen | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/france-notes-drop-for-working-hours.html | FRANCE NOTES DROP FOR WORKING HOURS | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/frederick-van-duzer.html | FREDERICK VAN DUZER | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/g-o-p-issues-book-for-fall-campaign.html | G O P ISSUES BOOK FOR FALL CAMPAIGN | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gaitskell-affirms-quemoy-warning.html | GAITSKELL AFFIRMS QUEMOY WARNING | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/games-inquiry-appoints-two.html | Games Inquiry Appoints Two | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gardner-cox-wins-in-penguin-series.html | GARDNER COX WINS IN PENGUIN SERIES | | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gielgud-presents-readings-at-fete-heard-in-a-shakespearean.html | GIELGUD PRESENTS READINGS AT FETE Heard in a Shakespearean Anthology on the Stage of Stratford Ont Theatre | Special to The New York TimesH W | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gop-rally-hears-lefkowitz.html | GOP Rally Hears Lefkowitz | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/gov-foot-replies-to-cypriote-charge.html | GOV FOOT REPLIES TO CYPRIOTE CHARGE | Dispatch of The Times London | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/harriman-hails-party-in-nassau-asserts-county-may-swing-state.html | HARRIMAN HAILS PARTY IN NASSAU Asserts County May Swing State  Offers to Aid Local Candidates | By Roy R Silverspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/harvey-preview-revival-of-mary-chase-comedy-called-hilarious.html | Harvey Preview Revival of Mary Chase Comedy Called Hilarious Delight in Rehearsal | By Jack Gould | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/heads-conservatives-gwinn-of-new-york-elected-warns-on-spending.html | HEADS CONSERVATIVES Gwinn of New York Elected Warns on Spending | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/heroes-of-the-south-recalled.html | Heroes of the South Recalled | WHITFIELD J BELL Jr | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/hogan-repudiates-charge-of-bossism-denies-obligations-bossism.html | Hogan Repudiates Charge of Bossism Denies Obligations BOSSISM CHARGE DENIED BY HOGAN | By Alexander Feinbergspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/howard-king-68-tunnel-engineer-director-of-construction-on-the.html | HOWARD KING 68 TUNNEL ENGINEER Director of Construction on the Lincoln Tubes Dies Received Moles Award | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/idea-born-in-jail-helps-alcoholics-exconvict-opens-center-to.html | IDEA BORN IN JAIL HELPS ALCOHOLICS ExConvict Opens Center to Rehabilitate Prisoners and Rebuild Family Units | By Burton Lindheim | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/interest-in-algeria-rises.html | Interest in Algeria Rises | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/irish-linen-industry-wallows-in-deep-depression-irish-linen-rests.html | Irish Linen Industry Wallows in Deep Depression IRISH LINEN RESTS IN SEVERE SLUMP | By John E Sayersspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jersey-church-names-2.html | Jersey Church Names 2 | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jersey-fair-opens-in-rain.html | Jersey Fair Opens in Rain | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jersey-hobbyist-turns-bottles-into-fancy-glassware.html | Jersey Hobbyist Turns Bottles Into Fancy Glassware | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/jersey-home-for-aged-begun.html | Jersey Home for Aged Begun | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/khrushchev-bids-schools-prepare-pupils-for-labor-gives.html | KHRUSHCHEV BIDS SCHOOLS PREPARE PUPILS FOR LABOR Gives PartyApproved Plan to Limit Higher Learning to the Most Gifted KRUSHCHEV ASKS TRAINING FOR JOBS | By Max Frankelspecial to the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/liberals-defeated-in-swedish-voting.html | LIBERALS DEFEATED IN SWEDISH VOTING | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mackenzie-is-first-in-sailing-on-sound.html | MACKENZIE IS FIRST IN SAILING ON SOUND | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mayor-suggests-sales-tax-of-4-or-levy-on-bets-alternative-proposals.html | MAYOR SUGGESTS SALES TAX OF 4 OR LEVY ON BETS Alternative Proposals Given to Estimate Board to Help Meet 195960 Budget STATE SANCTION NEEDED Legislature May Be Asked to Legalize OffTrack Wagers for Revenue MAYOR SUGGESTS 4 CITY SALES TAX | By Paul Crowell | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mitchell-rallies-corruption-foes-in-talk-to-catholic-women-he.html | MITCHELL RALLIES CORRUPTION FOES In Talk to Catholic Women He Declares Public Must Aid Fight on Wide Evils | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/moslem-police-aide-strangled-in-paris.html | MOSLEM POLICE AIDE STRANGLED IN PARIS | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/moslems-favor-algerian-regime-moderates-seem-to-believe-de-gaulle.html | MOSLEMS FAVOR ALGERIAN REGIME Moderates Seem to Believe de Gaulle Will Negotiate With Rebel Government | By Thomas F Bradyspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/mrs-snider-married-to-marcus-helitzer.html | Mrs Snider Married To Marcus Helitzer | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/musicians-leader-warns-of-boycott.html | MUSICIANS LEADER WARNS OF BOYCOTT | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/nathanson-tuchscher.html | Nathanson  Tuchscher | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/new-supertramp-to-sail-today-larger-faster-than-a-liberty.html | New Supertramp to Sail Today Larger Faster Than a Liberty  EverythingAft Ship Has a Radical Design With Midship and Forward Section Clear for Hatches Booms | By Jacques Nevard | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/newark-news-is-75-paper-puts-out-its-biggest-edition-in-celebration.html | NEWARK NEWS IS 75 Paper Puts Out Its Biggest Edition in Celebration | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/norden-sisters-top-horse-show-event.html | NORDEN SISTERS TOP HORSE SHOW EVENT | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/note-returned-swiftly-moscow-assails-notes-rejection.html | Note Returned Swiftly MOSCOW ASSAILS NOTES REJECTION | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/nugen-mcnamee.html | Nugen  McNamee | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/orioles-conquer-yanks-again-32-complete-series-sweep-as.html | ORIOLES CONQUER YANKS AGAIN 32 Complete Series Sweep as Experimental infield of Bombers Proves Porous | By John Drebingerspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/ouster-by-aba-of-some-banks-in-new-england-may-be-sought-a-b-a-will.html | Ouster by ABA of Some Banks In New England May Be Sought A B A WILL VOTE ON BANK OUSTER | By Albert L Krausspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |

| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/parkway-prepares-for-snow.html | Parkway Prepares for Snow | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
|---|---|---|---|---|---|---|
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/pastors-oppose-faubus-on-vote-several-urge-little-rock-flocks-to.html | PASTORS OPPOSE FAUBUS ON VOTE Several Urge Little Rock Flocks to Back Opening of Integrated Schools | By Bill Beckerspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/potomac-race-put-off-presidents-cup-final-heat-is-postponed-by-rain.html | POTOMAC RACE PUT OFF Presidents Cup Final Heat Is Postponed by Rain to Taday | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/premier-defends-turkish-spending-menderes-in-izmir-asserts-us-aid.html | PREMIER DEFENDS TURKISH SPENDING Menderes in Izmir Asserts US Aid Is Used Properly Defies Foes of Policy | By Jay Walzspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/princeton-opens-for-212th-year-goheen-puts-education-goal-beyond.html | PRINCETON OPENS FOR 212TH YEAR Goheen Puts Education Goal Beyond Mere Knowledge Senior Is Honored | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/providing-transit-power-savings-to-city-through-plant-sale-to.html | Providing Transit Power Savings to City Through Plant Sale to Utility Questioned | MARTIN GERBER | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/random-notes-in-washington-ives-gets-a-lesson-to-bank-on-hoffa.html | Random Notes in Washington Ives Gets a Lesson to Bank On Hoffa Teaches Senator That Checking Accounts Are Not Always Gratis | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/readytowear-apparel-plays-a-vital-role-now.html | ReadytoWear Apparel Plays a Vital Role Now | By Patricia Green | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/receivership-urged-for-the-teamsters.html | RECEIVERSHIP URGED FOR THE TEAMSTERS | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/remington-potts.html | Remington Potts | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/rider-goes-from-steaks-to-stakes-adams-began-track-career-in.html | Rider Goes From Steaks to Stakes Adams Began Track Career in Kitchen in Kentucky No Longer Afraid of Missing Meals He Ranks Near Tap | By William R Conklin | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/robert-clark-fiance-of-miss-jean-barker.html | Robert Clark Fiance Of Miss Jean Barker | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/sammy-kaye-and-orchestra-return.html | Sammy Kaye and Orchestra Return | JOHN P SHANLEY | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/seymours-mutiny-heads-fleet-in-rain.html | SEYMOURS MUTINY HEADS FLEET IN RAIN | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/sheila-f-obrien-engaged-to-student.html | Sheila F OBrien Engaged to Student | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/slum-relocation-cuts-relief-c0sts-developer-finds-new-homes-for.html | SLUM RELOCATION CUTS RELIEF C0STS Developer Finds New Homes for Indigent for Less Than City Had Paid SLUM RELOCATION CUTS RELIEF COSTS | By Charles Grutzner | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/social-activities-enjoy-no-respite-spectator-fleets-crews-go.html | SOCIAL ACTIVITIES ENJOY NO RESPITE Spectator Fleets Crews Go Visiting or to Parties on Off Day at Newport | By Ira Henry Freemanspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/solving-refugee-problem-plan-for-arab-repatriation-or-resettlement.html | Solving Refugee Problem Plan for Arab Repatriation or Resettlement Discussed | WERNER J CAHNMAN | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/sound-skippers-on-top-beat-indian-harbor-2d-day-in-row-to-win-weed.html | SOUND SKIPPERS ON TOP Beat Indian Harbor 2d Day in Row to Win Weed Trophy | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/sports-of-the-times-nautical-but-nice.html | Sports Of The Times Nautical but Nice | By Arthur Daley | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/stocks-continue-to-rise-in-london-indexes-reach-58-highs-tin-prices.html | STOCKS CONTINUE TO RISE IN LONDON Indexes Reach 58 Highs Tin Prices Rally After a Sharp Decline CREDIT CURBS EASED Controls Are Lifted in Many Categories Restrictions on Imports Softened | BY Kennett Lovespecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/stronger-winds-expected-to-sharpen-competition-in-2d-cup-race.html | Stronger Winds Expected to Sharpen Competition in 2d Cup Race WEATHER PICTURE CHEERS SKIPPERS U S and British Pleased by Forecast for Higher Wind Than in First Race | By Joseph M Sheehanspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/swim-in-the-sea-cancels-opening-play-will-not-arrive-here-at-lyceum.html | SWIM IN THE SEA CANCELS OPENING Play Will Not Arrive Here at Lyceum on Sept 30 Comedy for McClintic | By Sam Zolotow | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/to-improve-labor-standards.html | To Improve Labor Standards | SUZANNE P ZWEMER | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/to-register-opinions.html | To Register Opinions | JULIAN JACK | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-s-again-appeals-to-soviet-on-fliers.html | U S AGAIN APPEALS TO SOVIET ON FLIERS | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-s-and-britain-to-open-talks-on-defense-today-defense-meeting-will.html | U S and Britain to Open Talks on Defense Today DEFENSE MEETING WILL OPEN TODAY | By Jack Raymondspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archives/u-s-is-hastehihg-taiwah-buildup-new-weapons-land-as-top-military.html | U S IS HASTEHIHG TAIWAH BUILDUP New Weapons Land as Top Military Men Go to Taipei U S IS HASTENING TAIWAN BUILDUP | By Robert Trumbullspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archiv es/u-s-may-present-issue-before-u-n-another-week-or-so-likely-to-set.html | U S MAY PRESENT ISSUE BEFORE U N Another Week or So Likely to Set Course on Taiwan Crisis Dulles Aide Says | By John Sibleyspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archiv es/u-s-to-emphasize-its-culture-abroad-u-s-will-stress-culture-abroad.html | U S to Emphasize Its Culture Abroad U S WILL STRESS CULTURE ABROAD | Special to The New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archiv es/u-s-will-rebut-moscow-charges-in-taiwan-crisis-sharp-retort-to.html | U S WILL REBUT MOSCOW CHARGES IN TAIWAN CRISIS Sharp Retort to Khrushchev Planned  Issue May Soon Be Carried to the U N SOVIET GETS NOTE BACK President Talks at Newport With Lloyd and Caccia on Far Eastern Situation U S WILL REBUT MOSCOW CHARGES | By Felix Belair Jrspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archiv es/virginia-clerics-neutral-in-fight-charlottesville-pastors-feel.html | VIRGINIA CLERICS NEUTRAL IN FIGHT Charlottesville Pastors Feel Integration Is Inevitable  Later Mission Seen | By Lawrence Fellowsspecial To the New York Times | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archiv es/wcbs-puts-on-wrong-tv-tape-ballet-is-shown-not-stohowski.html | WCBS Puts on Wrong TV Tape Ballet Is Shown Not Stohowski | By Val Adams | RE0000298467 | 1986-07-14 | B00000732651 |
| 1958-09-22 | https://www.nytimes.com/1958/09/22/archiv es/-voice-chief-concedes-soviet-outguns-u-s-on-propaganda-tells-house-.html | Voice Chief Concedes Soviet OutGuns U S on Propaganda Tells House Unit of Need for Facilities  Upholds Loyalty of His Aides | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archiv es/2-tankers-to-get-british-registry-ship-company-here-with-big.html | 2 TANKERS TO GET BRITISH REGISTRY Ship Company Here With Big Liberian Fleet Plans New Convenience Flag | By Edward A Morrow | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archiv es/2year-college-next-september-is-urged-by-suffolk-commission.html | 2Year College Next September Is Urged by Suffolk Commission | By Byron Porterfield | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archiv es/5-hours-of-school-given-on-tv-here-state-starts-program-aimed-at.html | 5 HOURS OF SCHOOL GIVEN ON TV HERE State Starts Program Aimed at Classes and Homes | By Leonard Buder | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archiv es/a-twofold-problem-eisenhower-must-find-man-to-replace-assistant-and.html | A TwoFold Problem Eisenhower Must Find Man to Replace Assistant and to Rebuild a System | By James Reston | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archiv es/abbott-locates-a-collaborator-john-allen-to-help-write-jetpropelled.html | ABBOTT LOCATES A COLLABORATOR John Allen to Help Write JetPropelled Couch Edwin Booth Scheduled | By Sam Zolotow | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archiv es/adams-sees-eisenhower-aide-appears-determined-and-unsmiling-in.html | ADAMS SEES EISENHOWER Aide Appears Determined and Unsmiling in Newport | By Felix Belair Jr | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archiv es/advertising-agency-rescinds-a-salary-cut.html | Advertising Agency Rescinds a Salary Cut | By Carl Spielvogel | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archiv es/african-bloc-is-joyous.html | African Bloc Is Joyous | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/against-islands-defense-neither-moral-nor-legal-principle-said-to.html | Against Islands Defense Neither Moral Nor Legal Principle Said to Justify Commitment | HERBERT H LEHMAN | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/airline-removes-u-n-emblems-from-planes-as-controversial-uniteds.html | Airline Removes U N Emblems From Planes as Controversial Uniteds Action After Group Protests Angers Editor of The Saturday Review | By Edward Hudson | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/argentine-peso-falls-free-rate-dips-to-51-to-1-as-imports-are.html | ARGENTINE PESO FALLS Free Rate Dips to 51 to 1 as Imports Are Tightened | Special To The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/art-at-peridot-gallery-1man-show-by-rollin-crampton-opens-display.html | Art At Peridot Gallery 1Man Show by Rollin Crampton Opens  Display at Tibor de Nagys | By Dore Ashton | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/australia-to-get-more-students.html | Australia to Get More Students | Special To The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/autumnal-foliage.html | Autumnal Foliage | HAL BORLAND | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/ballet-theatre-journey-kenneth-macmillans-work-to-music-by-bartok.html | Ballet Theatre Journey Kenneth MacMillans Work to Music by Bartok Presented at the Met | By John Martin | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/banks-are-urged-to-raise-capital-f-d-i-c-chairman-warns-that-some-i.html | BANKS ARE URGED TO RAISE CAPITAL F D I C Chairman Warns That Some Institutions Are Dangerously Low | By Albert L Kraus | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/beirut-seething-on-eve-of-change-chehab-takes-office-today-shooting.html | BEIRUT SEETHING ON EVE OF CHANGE Chehab Takes Office Today Shooting Erupts in City | By Sam Pope Brewer | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/bid-for-fortune-lost-israelis-claim-as-heir-to-nuri-assaid-rejected.html | BID FOR FORTUNE LOST Israelis Claim as Heir to Nuri asSaid Rejected | Special To The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/birth-control-rule-says-2-physicians-must-certify-need-board-sets.html | Birth Control Rule Says 2 Physicians Must Certify Need BOARD SETS RULES ON BIRTH CONTROL | By Peter Kihss | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/bossism-charged-by-rockefeller-he-suggests-harriman-does-public.html | BOSSISM CHARGED BY ROCKEFELLER He Suggests Harriman Does Public Penance After Ignoring De Sapio | By Leo Egan | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/boston-salutes-the-skate-back-home-from-her-voyage-under-pole.html | Boston Salutes the Skate Back Home From Her Voyage Under Pole | Special To The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/brown-eleven-is-hard-hit-by-injuries-severest-losses-are-in.html | Brown Eleven Is Hard Hit by Injuries SEVEREST LOSSES ARE IN BACKFIELD | By Allison Danzig | RE0000298468 | 1986-07-14 | B00000732652 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/canada-britain-to-increase-aid-help-for-underdeveloped-commonwealth.html | CANADA BRITAIN TO INCREASE AID Help for UnderDeveloped Commonwealth Nations Tied to Trade Hopes | By Raymond Daniell | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/canadian-economy-gains.html | Canadian Economy Gains | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/cancer-test-urged-for-women-yearly.html | CANCER TEST URGED FOR WOMEN YEARLY | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/catholics-hear-skid-row-plea-aid-in-salvaging-forsaken-men-is-urged.html | CATHOLICS HEAR SKID ROW PLEA Aid in Salvaging Forsaken Men Is Urged at Session of St Vincent de Paul | By George Dugan | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/charlottesville-sets-up-schools-2-rival-groups-of-parents-enroll.html | CHARLOTTESVILLLE SETS UP SCHOOLS 2 Rival Groups of Parents Enroll Pupils Following Closing by Almond | By Lawrence Fellows | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/choir-college-names-head.html | Choir College Names Head | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/city-hall-awaits-public-reaction-to-offtrack-tax-but-mayor-stresses.html | CITY HALL AWAITS PUBLIC REACTION TO OFFTRACK TAX But Mayor Stresses Need for Funds  Talk of Sales Levy Rise Very General | By Charles G Bennett | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/coaches-official-differ-on-rules-donelli-ingalls-say-changes-in.html | COACHES OFFICIAL DIFFER ON RULES Donelli Ingalls Say Changes in College Football Will Cause Much Difficulty | By Louis Effrat | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/columbia-leads-sceptre-as-time-limit-cancels-second-americas-cup.html | Columbia Leads Sceptre as Time Limit Cancels Second Americas Cup Race CHALLENGER GETS DELAY OF ONE DAY | By Joseph M Sheehan | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/comet-iv-in-argentina.html | Comet IV in Argentina | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/critic-joins-harvard-staff.html | Critic Joins Harvard Staff | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/custav-arhws.html | CUSTAV ArHWS | QwNs BVLOeR SSJ | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/dayan-to-leave-army-former-israeli-chief-of-staff-expected-to-seek.html | DAYAN TO LEAVE ARMY Former Israeli Chief of Staff Expected to Seek Election | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/defense-talks-begin-mcelroy-and-sandys-confer-for-2-hours-on.html | DEFENSE TALKS BEGIN McElroy and Sandys Confer for 2 Hours on Missiles | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/early-comet-deliveries-seen.html | Early Comet Deliveries Seen | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/educators-seen-facing-controls.html | EDUCATORS SEEN FACING CONTROLS | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/eisenhowers-to-return-to-washington-today.html | Eisenhowers to Return To Washington Today | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |

| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/el-salvador-plans-release-of-coffee.html | EL SALVADOR PLANS RELEASE OF COFFEE | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
|---|---|---|---|---|---|---|
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/engagement-terminated.html | Engagement Terminated | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/exstars-aid-delaware-cubs.html | ExStars Aid Delaware Cubs | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/f-b-i-aides-switch-posts.html | F B I Aides Switch Posts | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/filibuster-foes-begin-new-drive-seek-senatorial-aspirants-backing.html | FILIBUSTER FOES BEGIN NEW DRIVE Seek Senatorial Aspirants Backing for Rule Change Cite Rights Battles | By Allen Drury | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/flemming-scores-school-closings-cites-possible-setbacks-for-some.html | FLEMMING SCORES SCHOOL CLOSINGS Cites Possible Setbacks for Some Plans to Enter College in Fall of 1959 | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/food-news-letter-box-jersey-reader-contributes-a-recipe-for.html | Food News Letter Box Jersey Reader Contributes a Recipe For EndofSeason Corn Tomatoes | By June Owen | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/former-bonn-aide-seized-in-inquiry-exsecretary-of-adenauer-detained.html | FORMER BONN AIDE SEIZED IN INQUIRY ExSecretary of Adenauer Detained as Police Study Charges of Bribery | By M S Handler | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/fort-lee-will-tax-unused-public-land.html | FORT LEE WILL TAX UNUSED PUBLIC LAND | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/france-protests-ties-to-algerians-criticizes-morocco-libya-and.html | FRANCE PROTESTS TIES TO ALGERIANS Criticizes Morocco libya and Tunisia for Their Recognition of Rebels | By Henry Giniger | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/french-approve-boeing-jetliner-pan-american-gets-landing-rights-in.html | FRENCH APPROVE BOEING JETLINER Pan American Gets Landing Rights in Paris Provided Air Aides Here Concur | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/fulbright-accord-signed-in-london-u-s-and-britain-to-extend.html | FULBRIGHT ACCORD SIGNED IN LONDON U S and Britain to Extend Exchange Fellowships for 10 Years More | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/fund-rise-urged-to-combat-rays-flemming-presses-radiation-safety.html | FUND RISE URGED TO COMBAT RAYS Flemming Presses Radiation Safety Steps at Federal State and Local Levels | By Bess Furman | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/gallant-man-injured-in-workout-forced-to-forgo-rich-woodward.html | Gallant Man Injured in Workout Forced to Forgo Rich Woodward Saturday COLT IS BELIEVED THROUGH FOR 1958 | By William R Conklin | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/ge-faces-strike-before-october-electrical-union-president-says.html | GE FACES STRIKE BEFORE OCTOBER Electrical Union President Says Company Violates Contract Provisions | By William G Weart | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/goldfine-case-toppled-adams-presidents-aide-survived-other-attacks.html | GOLDFINE CASE TOPPLED ADAMS Presidents Aide Survived Other Attacks but in This One His Party Prevailed | By William M Blair | RE0000298468 | 1986-07-14 | B00000732652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/gov-collins-asks-usstate-boards-for-integration-tells-southern.html | GOV COLLINS ASKS USSTATE BOARDS FOR INTEGRATION Tells Southern Governors Congress Should Move Quickly on Problem | By Claude Sitton | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/harriman-ire-laid-to-benefits-bill.html | HARRIMAN IRE LAID TO BENEFITS BILL | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/harriman-names-2-to-state-board.html | Harriman Names 2 to State Board | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/harriman-says-state-keeps-up-denies-rockefeller-charge-that.html | HARRIMAN SAYS STATE KEEPS UP Denies Rockefeller Charge That Administration Is Marked by Inaction | By Douglas Dales | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/harry-firman.html | HARRY FIRMAN | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/head-of-sail-firm-has-strong-views-retired-royal-navy-captain.html | HEAD OF SAIL FIRM HAS STRONG VIEWS Retired Royal Navy Captain Assails Sceptre Design Notes Lack of Profits | By Ira Henry Freeman | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/housing-for-the-young.html | Housing for the Young | AARON FEINSOT | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/imports-cut-33-on-lead-and-zinc-eisenhower-sets-up-quotas-effective.html | IMPORTS CUT 33 ON LEAD AND ZINC Eisenhower Sets Up Quotas Effective Next Quarter to Help Ailing Industry | By Edwin L Dale Jr | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/in-the-nation-mr-rogers-and-the-state-chief-justices.html | In The Nation Mr Rogers and the State Chief Justices | By Arthur Krock | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/india-drops-antarctica-item.html | India Drops Antarctica Item | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/indonesia-delays-nationwide-vote-postponement-beyond-next-september.html | INDONESIA DELAYS NATIONWIDE VOTE Postponement Beyond Next September Called Major Setback for Reds | By Bernard Kalb | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/israel-getting-arms-from-us-and-allies-israel-receiving-arms-from.html | Israel Getting Arms From US and Allies ISRAEL RECEIVING ARMS FROM WEST | By Dana Adams Schmidt | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/jersey-hearings-on-wreck-begin-2-railroad-employes-say-no-defects.html | JERSEY HEARINGS ON WRECK BEGIN 2 Railroad Employes Say No Defects Were Found Before the Fatal Run | By Ralph Katz | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/jonathan-m-steere-retired-banker-88.html | JONATHAN M STEERE RETIRED BANKER 88 | gpecil to The New York Tlme I | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/joseph-e-gilroy.html | JOSEPH E GILROY | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/keuka-college-head-resigns.html | Keuka College Head Resigns | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/latin-ministers-in-capital-foreign-chiefs-to-discuss-economic.html | LATIN MINISTERS IN CAPITAL Foreign Chiefs to Discuss Economic Cooperation and Improved Ties | By E W Kenworthy | RE0000298468 | 1986-07-14 | B00000732652 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lavender-favorite-hue-of-top-irish-designer.html | Lavender Favorite Hue Of Top Irish Designer | By Agnes Ash | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/learning-without-pins-expert-suggests-shadow-bowling-to-aid.html | Learning Without Pins Expert Suggests Shadow Bowling to Aid Beginner to Overcome Killer Instinct | By Gordon S White Jr | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lightweather-practice-valuable-experience-for-sceptre-noted-but.html | LightWeather Practice Valuable Experience for Sceptre Noted But Moral Victory Goes to Columbia | By Hugh Somerville | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/little-rock-opens-high-school-on-tv-local-stations-carry-6-hours-of.html | LITTLE ROCK OPENS HIGH SCHOOL ON TV Local Stations Carry 6 Hours of Instruction for Pupils Idle by Faubus Order | By Bill Becker | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lvah-james-79-aiitlirer-dies-newsman-who-aided-career-of-zanegrey.html | LVAH JAMES 79 AIITLIRER DIES Newsman Who Aided Career of ZaneGrey Succumbs Few Hours After Wife | Sictal to Zhe ew York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/lynbrook-picks-mayor-george-h-mangravite-to-fill.html | LYNBROOK PICKS MAYOR George H Mangravite to Fill | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mainbocher-label-means-elegant-wellmade-style.html | Mainbocher Label Means Elegant WellMade Style | By Carrie Donovan | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mass-rebel-purge-found-by-french-army-reports-discovery-of-graves.html | MASS REBEL PURGE FOUND BY FRENCH Army Reports Discovery of Graves of 400 Algerians Executed in Mountains | By Henry Tanner | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mexican-workers-press-pay-demand.html | MEXICAN WORKERS PRESS PAY DEMAND | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/meyner-alarmed-by-recreation-lag.html | MEYNER ALARMED BY RECREATION LAG | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mining-congress-dubious.html | Mining Congress Dubious | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/miss-elsa-barr-mcgill-alumna-engaged-to-wed-michigan-girl-fiancee.html | Miss Elsa Barr McGill Alumna Engaged to Wed Michigan Girl Fiancee of Howard Williams 3d Harvard Student | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/more-to-join-u-n-team-canada-sending-56-officers-and-men-to-lebanon.html | MORE TO JOIN U N TEAM Canada Sending 56 Officers and Men to Lebanon | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/moscow-reaction-on-note-sharpens-pravda-terms-the-rejection-of.html | MOSCOW REACTION ON NOTE SHARPENS Pravda Terms the Rejection of Khrushchevs Letter a Breach of Rules | By Max Frankel | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mr-freud-links-toys-to-little-egos-freud-links-toys-to-juvenile.html | Mr Freud Links Toys to Little Egos FREUD LINKS TOYS TO JUVENILE EGOS | By George Auerbach | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mrs-frank-c-graham.html | MRS FRANK C GRAHAM | pectat to The Bew York Times | RE0000298468 | 1986-07-14 | B00000732652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mrs-stanley-brogreni.html | MRS STANLEY BROGRENI | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/mulligan-quinn.html | Mulligan  Quinn | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/nimer-boy-freed-from-detention-but-lad-who-admitted-then-denied.html | NIMER BOY FREED FROM DETENTION But Lad Who Admitted Then Denied Slaying Parents Will Stay at Bellevue | By Wayne Phillips | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/no-decision-on-ceasefire-new-warsaw-meeting-set-u-speiping-split-on.html | No Decision on CeaseFire New Warsaw Meeting Set U SPEIPING SPLIT ON TAIWAN STANDS | By A M Rosenthal | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/odbert-p-wilson-industrialist-70-exhead-of-normahoffman-bearings.html | ODBERT P WILSON INDUSTRIALIST 70 ExHead of NormaHoffman Bearings Corp Is DeadStamford Bank Official | Special to The New Yorc Ttmes | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/organizers-gain-aflcio-pact-will-receive-pay-rise-and-charter-no.html | ORGANIZERS GAIN AFLCIO PACT Will Receive Pay Rise and Charter  No Provision for 100 Who Lost Jobs | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/periodic-renewals.html | Periodic Renewals | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/peter-gunn-bows.html | Peter Gunn Bows | JOHN P SHANLEY | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/pope-lauds-work-by-philosophers.html | POPE LAUDS WORK BY PHILOSOPHERS | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/priscilla-lee-engaged-to-stanley-w-hames.html | Priscilla Lee Engaged to Stanley W Hames | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/progress-indicated-in-chrysler-talks.html | PROGRESS INDICATED IN CHRYSLER TALKS | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/pronasser-aide-in-iraq-eclipsed-aref-fiery-deputy-premier-no-longer.html | PRONASSER AIDE IN IRAQ ECLIPSED Aref Fiery Deputy Premier No Longer in Limelight  Premier Seems Firm | By Richard P Hunt | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/public-sees-harvey.html | Public Sees Harvey | J G | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/red-dispute-stirs-new-delhi-house-uproar-follows-deferring-of.html | RED DISPUTE STIRS NEW DELHI HOUSE Uproar Follows Deferring of Debate on Charges Against Keralas Rulers | By Elie Abel | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/republicans-see-government-loss-nixon-and-alcorn-extol-aide-others.html | REPUBLICANS SEE GOVERNMENT LOSS Nixon and Alcorn Extol Aide  Others Say Resignation Is for Good of Party | By United Press International | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/republicans-squealing.html | Republicans Squealing | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/resignation-of-adams.html | Resignation of Adams | J G | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sailor-from-nebraska-commodore-from-omaha-is-attending-cup-races.html | SAILOR FROM NEBRASKA Commodore From Omaha Is Attending Cup Races | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sceptre-breaks-out-gennaker-cross-between-spinnaker-and-genoa-jib.html | Sceptre Breaks Out Gennaker Cross Between Spinnaker and Genoa Jib BOTH CRAFT SHIFT SAILS FREQUENTLY | By John Devlin | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/schmidt-malm.html | Schmidt Malm | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/school-survey-unit-in-passaic-resigns.html | SCHOOL SURVEY UNIT IN PASSAIC RESIGNS | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/school-unit-asks-cut-in-districts-state-conference-board-bids.html | SCHOOL UNIT ASKS CUT IN DISTRICTS State Conference Board Bids Legislature Take Steps Backs Basic Support Rise | By Loren B Pope | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/shares-fall-in-australia.html | Shares Fall in Australia | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sherman-adams-resigns-sees-vilification-drive-president-voices.html | SHERMAN ADAMS RESIGNS SEES VILIFICATION DRIVE PRESIDENT VOICES SADNESS AIDE GOES ON TV | By Russell Baker | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/socialist-unit-gets-hearings-on-ballot.html | SOCIALIST UNIT GETS HEARINGS ON BALLOT | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/sports-of-the-times-the-bat-thrower.html | Sports of The Times The Bat Thrower | By Arthur Daley | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/stanley-f-matu.html | STANLEY F MATU | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/state-educational-classes-begin-auspicious-start-seen-in-daytime.html | State Educational Classes Begin Auspicious Start Seen in Daytime Courses | By Jack Gould | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/stock-prices-rise-on-london-board-but-late-reaction-trims-many.html | STOCK PRICES RISE ON LONDON BOARD But Late Reaction Trims Many Gains Recovery in Tins Is Reported | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/stocks-slip-back-from-new-highs-rail-and-combined-averages-set.html | STOCKS SLIP BACK FROM NEW HIGHS Rail and Combined Averages Set Records Soon After Opening Steels Off | By Burton Crane | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/stokowskis-talk-on-c-b-s-tonight-taped-program-rescheduled-after.html | STOKOWSKIS TALK ON C B S TONIGHT Taped Program Rescheduled After Error on TV Sunday Report on Hoffa Listed | By Val Adams | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/studio-searching-for-new-tarzan-lesser-needs-replacement-for-gordon.html | STUDIO SEARCHING FOR NEW TARZAN Lesser Needs Replacement for Gordon Scott Skouras Returns to Fox Lot | By Thomas M Pryor | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/success-of-russian-tin-dumping-laid-to-supplies-from-red-china-red.html | Success of Russian Tin Dumping Laid to Supplies From Red China RED CHINA HELPED RUSSIA DUMP TIN | By Harry Schwartz | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/taiwan-bids-u-s-back-air-attack-chiang-said-to-ask-approval-for.html | TAIWAN BIDS U S BACK AIR ATTACK Chiang Said to Ask Approval for Raiding Red Guns Effectiveness Doubted | By Robert Trumbull | RE0000298468 | 1986-07-14 | B00000732652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/tax-ruling-sifted-as-aid-to-parking-u-s-approval-for-business-to.html | TAX RULING SIFTED AS AID TO PARKING U S Approval for Business to Deduct Levies for City Garages Studied Here | By Bernard Stengren | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/tears-voiced-in-peru.html | Tears Voiced in Peru | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/the-adams-legend-sherman-adams.html | The Adams Legend Sherman Adams | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/theatre-blend-of-fraud-and-romance-jackknife-a-comedy-opens.html | Theatre Blend of Fraud and Romance Jackknife a Comedy Opens Downtown | By Brooks Atkinson | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/to-solve-rail-problem-bistate-authority-advocated-to-study-commuter.html | To Solve Rail Problem BiState Authority Advocated to Study Commuter Transit | JONATHAN BINGHAM | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/treasury-bill-rate-dips-a-bit-to-2511.html | TREASURY BILL RATE DIPS A BIT TO 2511 | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/triangular-course-costly-to-columbia.html | TRIANGULAR COURSE COSTLY TO COLUMBIA | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/turkish-president-in-karachi.html | Turkish President in Karachi | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/u-s-reveals-note-on-missing-fliers-message-to-moscow-places-stress.html | U S REVEALS NOTE ON MISSING FLIERS Message to Moscow Places Stress on Humanitarian Aspect of Incident | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/u-s-says-peiping-is-shooting-away-taiwan-solution-holds-red-chinas.html | U S SAYS PEIPING IS SHOOTING AWAY TAIWAN SOLUTION Holds Red Chinas Attacks on Offshore Island Bar Entry as U N Member | By Thomas J Hamilton | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/un-leader-seeks-capital-fund-rise-hammarskjold-is-requesting.html | UN LEADER SEEKS CAPITAL FUND RISE Hammarskjold Is Requesting 8000000 Working Budget Increase to 30000000 | By Kathleen McLaughlin | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/un-votes-6110-to-debate-hungarian-killing-of-nagy-assembly.html | UN Votes 6110 to Debate Hungarian Killing of Nagy Assembly Overrides Soviets Protests Budapest Minister Says Discussion Till Doomsday Wont Alter Things | By Kathleen Teltsch | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/unsettled-winds-a-bane-to-racing-they-can-delay-an-event-for-hours.html | UNSETTLED WINDS A BANE TO RACING They Can Delay an Event for Hours Before a Suitable Starting Line Is Found | By John Rendel | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/van-buren-peaceful-as-negroes-return-to-school-van-buren-quiet.html | Van Buren Peaceful as Negroes Return to School VAN BUREN QUIET NEGROES RETURN | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/venezuelan-reds-attain-influence-but-chances-of-communist-dominance.html | VENEZUELAN REDS ATTAIN INFLUENCE But Chances of Communist Dominance Over Nation Appear to Be Remote | By Tad Szulc | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/voroshilov-gets-proof-of-foolproof-voting.html | Voroshilov Gets Proof Of Foolproof Voting | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/warburg-estate-put-at-9-million-2970000-in-gifts-left-to-charitable.html | WARBURG ESTATE PUT AT 9 MILLION 2970000 in Gifts Left to Charitable Institutions by Widow of Banker | Special to The New York Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/willard-l-case.html | WILLARD L CASE | Special to The New Yark Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/williamt-kirk-broker-was-63-member-of-new-york-stock-exchange.html | WILLIAMT KIRK BROKER WAS 63 Member of New York Stock Exchange DiesLeader in Episcopal Church | Special to The New Yok Times | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-23 | https://www.nytimes.com/1958/09/23/archives/wood-field-and-stream-shooting-preserve-lacks-call-of-wild-but-its.html | Wood Field and Stream Shooting Preserve Lacks Call of Wild but Its a Happy Hunting Ground | By John W Randolph | RE0000298468 | 1986-07-14 | B00000732652 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/200-french-fight-over-the-charter-19-injured-at-simca-plant-in.html | 200 FRENCH FIGHT OVER THE CHARTER 19 Injured at Simca Plant in Nanterre Bomb Found in the Eiffel Tower | By Henry Ginigerspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/3-at-senate-inquiry-link-author-to-reds.html | 3 AT SENATE INQUIRY LINK AUTHOR TO REDS | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/300-in-norfolk-sign-for-private-school.html | 300 IN NORFOLK SIGN FOR PRIVATE SCHOOL | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/40-and-8-unit-fights-expulsion-in-racial-discrimination-case-court.html | 40 and 8 Unit Fights Expulsion In Racial Discrimination Case Court Orders Legions National Affiliate to Explains Ouster of Coast Chapter With ChineseAmerican Member | By Lawrence E Daviesspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/about-new-york-even-doorless-doormen-contend-they-are-underpaid-and.html | About New York Even Doorless Doormen Contend They Are Underpaid and Underrated | By Gay Talese | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/advertising-flight-from-boston.html | Advertising Flight From Boston | By Carl Spielvogelspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ahholdoi-taught-athletigbi-head-of-physical-education-at.html | AHHOLDOI TAUGHT ATHLETIGBI Head of Physical Education at Polytechnic Institute of BrooklynDies | Special to The New York Timel | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/alcorn-cautions-union-shop-foes-chairman-tells-gop-fight-for-right.html | ALCORN CAUTIONS UNION SHOP FOES Chairman Tells GOP Fight for Right to Work Could Lose Votes of Labor | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/algerian-denies-purge.html | Algerian Denies Purge. | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/algerian-rebels-launch-big-push-units-crossing-from-tunisia-look-to.html | ALGERIAN REBELS LAUNCH BIG PUSH Units Crossing From Tunisia Look to a Dienbienphu ALGERIAN REBELS LAUNCH BIG PUSH | By Michael Jamessspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/algerians-to-push-war-rebel-minister-also-pledges-diplomatic.html | ALGERIANS TO PUSH WAR Rebel Minister Also Pledges Diplomatic Offensive | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/an-involuntary-volunteer-annis-becomes-worldwide-consultant-on-auto.html | An Involuntary Volunteer Annis Becomes WorldWide Consultant on Auto Race Driving Through Mistake | By Frank M Blunk | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/anderson-appeals-to-big-funds-to-buy-more-treasury-bonds-resorting.html | Anderson Appeals to Big Funds To Buy More Treasury Bonds Resorting to the Commercial Banks Is Inflationary He Says in Talk to A B A ANDERSON MAKES APPEAL TO FUNDS | By Albert L Kraussspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/argentina-warned-on-red-bloc-trade.html | ARGENTINA WARNED ON RED BLOC TRADE | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/art-book-illustration-french-works-on-view-at-public-library-f-a-r.html | Art Book Illustration French Works on View at Public Library F A R and Wittenborn Galleries | By Dore Ashton | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/australia.html | Australia | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/austrian-plea-asks-budapest-amnesty-hungary-is-urged-to-free.html | Austrian Plea Asks Budapest Amnesty HUNGARY IS URGED TO FREE PRISONERS | By Lindesay Parrottspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ballet-theatre-tristan-herbert-ross-work-in-premiere-at-met.html | Ballet Theatre Tristan Herbert Ross Work in Premiere at Met | By John Martin | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/big-labor-groups-favor-harriman-state-federation-joins-the-cio-in.html | BIG LABOR GROUPS FAVOR HARRIMAN State Federation Joins the CIO in Backing Ticket  Vigorous Drive Set | By A H Raskin | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/bribe-study-cites-exhead-of-f-c-c-house-investigates-tv-case-in.html | BRIBE STUDY CITES EXHEAD OF F C C House Investigates TV Case in Pittsburgh Denial Is Made by McConnaughey BRIBE STUDY CITES EXHEAD OF F C C | By William M Blairspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/britain-stands-firm.html | Britain Stands Firm | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/britain.html | Britain | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |

| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/british-are-wary-of-nuclear-war-diplomats- in-london-weigh.html | BRITISH ARE WARY OF NUCLEAR WAR Diplomats in London Weigh Possibility U S May Use Atom Bombs in Far East | By Drew Middletonspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
|---|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/british-file-protest-charge-rumania-is- urging-change-in-citizenship.html | BRITISH FILE PROTEST Charge Rumania Is Urging Change in Citizenship | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/british-mix-sea-chanteys-with-rock-n-roll- sceptres-crew-sings-while.html | British Mix Sea Chanteys With Rock n Roll Sceptres Crew Sings While at Work on Yacht in Yard Challenger Preened for Resumption of Cup Contest | By John C Devlinspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/british-test-nuclear-device.html | British Test Nuclear Device | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/butler-charges-expediency-led-adams-to- resign-democrats-chairman.html | BUTLER CHARGES EXPEDIENCY LED ADAMS TO RESIGN Democrats Chairman Says That the Record Disputes Address by Official CHIDES THE PRESIDENT Notes Eisenhower Has Not Given Moral Condemnation of Top Aides Conduct BUTLER DISPUTES ADAMS SPEECH | By W H Lawrencespecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/buying-by-us-found-rising-35-billion-in- fiscal-year-to-put-total-at.html | Buying by US Found Rising 35 Billion In Fiscal Year to Put Total at 545 Billion | By Richard E Mooneyspecial To the new York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/canada-leadzinc-quotas-arouse- protests.html | Canada LEADZINC QUOTAS AROUSE PROTESTS | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/casals-to-give-recital-at-u-n-his-first-in- the-us-in-30-years.html | Casals to Give Recital at U N His First in the US in 30 Years Cellist Ended Appearances as a Protest Against Franco Will Speak in Assembly CASALS TO PLAY IN UN ASSEMBLY | By John Sibleyspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/castro-pledges-to-keep-fighting-rebel- chief-rejects-military-rule.html | CASTRO PLEDGES TO KEEP FIGHTING Rebel Chief Rejects Military Rule or Elections as Steps to End Revolt in Cuba | By R Hart Phillipsspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/ceylons-chief-says-coup-was- proposed.html | CEYLONS CHIEF SAYS COUP WAS PROPOSED | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/charles-lynn-84-l-a-drug-executive.html | CHARLEs LYNN 84 l A DRUG EXECUTIVE | Special to The New Yor Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archiv es/chehab-assumes-office-in-beirut-new- president-promises-to-work-for.html | CHEHAB ASSUMES OFFICE IN BEIRUT New President Promises to Work for Early Departure of American Troops CHEHAB ASSUMES OFFICE IN BEIRUT | By Sam Pope Brewerspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/chevrolet-moves-hint-economy-car-1959-line-drops-lowpriced-delray.html | CHEVROLET MOVES HINT ECONOMY CAR 1959 Line Drops LowPriced Delray Tools and Dies for Small Unit Ordered | By Joseph C Ingrahamspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/chiang-reported-urging-attack-against-mainland-chiang-prodding-of-u.html | Chiang Reported Urging Attack Against Mainland CHIANG PRODDING OF U S REPORTED | By Robert Trumbullspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/chrysler-and-union-believed-near-pact.html | CHRYSLER AND UNION BELIEVED NEAR PACT | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/city-council-asks-offtrack-bets-go-to-state-vote-request-clashes.html | CITY COUNCIL ASKS OFFTRACK BETS GO TO STATE VOTE Request Clashes With View of Estimate Board That No Referendum Is Needed CITY COUNCIL ACTS FOR BETTING LAW | By Charles G Bennett | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/city-vote-lists-being-checked-for-residents-who-have-moved.html | City Vote Lists Being Checked For Residents Who Have Moved Postcards Go to 2431000 Carried on Last Years Rolls  Residence Change Requires Renewed Enrollment | By Leo Egan | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/damnyankee-paycheck-aidsfight-almond-says.html | Damnyankee Paycheck AidsFight Almond Says | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/darien-board-permits-bingo.html | Darien Board Permits Bingo | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/daylong-decline-occurs-in-london-slow-retreat-reflects-far-east.html | DAYLONG DECLINE OCCURS IN LONDON Slow Retreat Reflects Far East Tension Mondays Setback on Wall St | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/democrats-plan-upstate-census-housebyhouse-vote-drive-to-start-this.html | DEMOCRATS PLAN UPSTATE CENSUS HousebyHouse Vote Drive to Start This Week  Data Promised by Harriman | By Warren Weaver Jrspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/does-something-about-it-florence-wilhelmina-van-straten.html | Does Something About It Florence Wilhelmina van Straten | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/dr-theodore-marasin-i.html | DR THEODORE MARASIN I | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/dr-william-t-davis-73i-1-industrial-medicine.html | DR WILLIAM T DAVIS 73I 1 Industrial Medicine | ExpertI | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/edie-zeidner-is-betrothed.html | Edie Zeidner Is Betrothed | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/expansion-of-colleges-legislation-advocated-to-permit-acquisition.html | Expansion of Colleges Legislation Advocated to Permit Acquisition of Land | G E KIDDER SMITH | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/expert-testifies-train-sped-at-45-jersey-inquiry-is-told-tape-shows.html | EXPERT TESTIFIES TRAIN SPED AT 45 Jersey Inquiry Is Told Tape Shows Engineer Exceeded Limit on Drawbridge | By Ralph Katzspecial to the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |

| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/fair-campaign-unit-rejects-kamp-plea.html | FAIR CAMPAIGN UNIT REJECTS KAMP PLEA | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
|---|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/farmers-warned-by-rockefeller-republican-calls-harriman-subservient.html | FARMERS WARNED BY ROCKEFELLER Republican Calls Harriman Subservient to Tammany  Hits Albany on Trade | By Sheldon Binnspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/film-guild-ends-talks-with-union-settlement-with-aftra-on-tv-ads-in.html | FILM GUILD ENDS TALKS WITH UNION Settlement With AFTRA on TV Ads in Doubt  Keel in Fisherman | By Thomas M Pryorspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/financing-our-highways-motorists-money-not-all-going-to-road.html | Financing Our Highways Motorists Money Not All Going to Road Program It Is Stated | RUSSELL E WATSON Jr | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/flick-mathewson.html | Flick  Mathewson | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/freshmen-hazing-passe-despite-old-college-try.html | Freshmen Hazing Passe Despite Old College Try | By Martin Tolchin | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/frick-undergoes-appendectomy-and-will-miss-series-contests.html | Frick Undergoes Appendectomy And Will Miss Series Contests | By Roscoe McGowen | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/garden-city-gets-mens-store.html | Garden City Gets Mens Store | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/george-gobel-comedian-offers-some-offbeat-humor-as-show-has.html | George Gobel Comedian Offers Some OffBeat Humor as Show Has Seasonal Premiere | By Jack Gould | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/german-scientist-pays-call-on-his-us-captor.html | German Scientist Pays Call on His US Captor | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/harrison-fuller-is-dead-at-66-led-connecticut-manufacturers.html | Harrison Fuller Is Dead at 66 Led Connecticut Manufacturers | Special to The New York Tlmel | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/harvards-coach-predicts-further-rise-in-football-fortunes-this.html | Harvards Coach Predicts Further Rise in Football Fortunes This Season CANTABS AT EASE WITH T FORMATION Squads Improved Morale Greater Experience Also Noted by Yovicsin | By Allison Danzigspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/hoffa-attacks-senate-inquiry-says-rackets-group-faked-testimony-to.html | HOFFA ATTACKS SENATE INQUIRY Says Rackets Group Faked Testimony to Destroy Teamsters Union | By Austin C Wehrweinspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/houses-giving-way-for-roads-to-george-washington-bridge.html | Houses Giving Way for Roads To George Washington Bridge | By Bernard Stengren | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/i-edwin-w-barbehenn-i-i.html | I EDWIN W BARBEHENN I I | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/instruction-by-tv-hailed-in-schools-but-adviser-to-regents-says.html | INSTRUCTION BY TV HAILED IN SCHOOLS But Adviser to Regents Says 28Hour State Program Is Only a Beginning MORE RECEIVERS URGED Officials Report That Pupils and Teachers Give Shows a Warm Welcome | By Leonard Buder | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/iraq-people-look-to-new-benefits-revolutionary-regime-must-try-to.html | IRAQ PEOPLE LOOK TO NEW BENEFITS Revolutionary Regime Must Try to Meet Expectations of Farm Populace | By Richard P Huntspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/iue-vows-drive-to-end-its-rival-renewed-effort-is-pledged-against.html | IUE VOWS DRIVE TO END ITS RIVAL Renewed Effort Is Pledged Against UE Ousted From CIO in 49 as RedLed | By William G Weartspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/jakarta-reds-agree-to-delay-in-voting.html | JAKARTA REDS AGREE TO DELAY IN VOTING | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/john-gibson-fiance-of-donna-m-dietz.html | John Gibson Fiance Of Donna M Dietz | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/john-h-denisons-have-son.html | John H Denisons Have Son | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/josef-pollack_____l-78-diesi-thread-institute-chairmani-had.html | JOSEF POLLACKL 78 DIESI Thread Institute Chairmanl Had Headed Firm Here I I | Special to The Nework limes | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/kansan-defends-grandma-in-aba-dont-kick-her-out-shes-got-friends-he.html | KANSAN DEFENDS GRANDMA IN ABA Dont Kick Her Out Shes Got Friends He Says in Savings Bank Debate | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/katherine-sauers-engaged-to-officer.html | Katherine Sauers Engaged to Officer | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/keating-to-press-for-ethics-code-plans-second-bid-for-law-on-gifts.html | KEATING TO PRESS FOR ETHICS CODE Plans Second Bid for Law on Gifts to Guard Against a New Adams Affair | By Homer Bigartspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/kuntz-wins-title-with-145.html | Kuntz Wins Title With 145 | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/latins-are-told-of-u-s-concern-president-and-dulles-stress-new.html | LATINS ARE TOLD OF U S CONCERN President and Dulles Stress New Initiatives to the Foreign Ministers | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/law-graduate-to-wed-miss-anne-b-reiblich.html | Law Graduate to Wed Miss Anne B Reiblich | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/little-rock-asks-ruling-on-classes-panel-plans-to-put-schools-under.html | LITTLE ROCK ASKS RULING ON CLASSES Panel Plans to Put Schools Under Private Corporation LITTLE ROCK ASKS RULING ON CLASSES | By Bill Beckerspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/longrange-missile-in-britain-advanced.html | LONGRANGE MISSILE IN BRITAIN ADVANCED | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |

| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mccarthy-brown.html | McCarthy  Brown | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
|---|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/meadows-plan-hinted-osmers-says-jersey-may-set-up-reclamation-board.html | MEADOWS PLAN HINTED Osmers Says Jersey May Set Up Reclamation Board | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mexico.html | Mexico | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/meyner-extends-2-holidays.html | Meyner Extends 2 Holidays | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/miss-jean-m-fay-will-be-wed-nov-8.html | Miss Jean M Fay Will Be Wed Nov 8 | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/miss-kathleen-reilly-is-prospective-bride.html | Miss Kathleen Reilly Is Prospective Bride | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mortar-devised-to-patch-skulls-scientists-in-soviet-report-filling.html | MORTAR DEVISED TO PATCH SKULLS Scientists in Soviet Report Filling Animal Incisions With BonePenicillin Paste | By Walter Sullivan | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/mrs-trepner-is-victor.html | Mrs Trepner Is Victor | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/navys-tests-create-and-dissolve-clouds-navy-uses-carbon-to-create.html | Navys Tests Create And Dissolve Clouds NAVY USES CARBON TO CREATE CLOUDS | By Russell Bakerspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/newark-womens-unit-plans-benefit-oct-17.html | Newark Womens Unit Plans Benefit Oct 17 | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/norfolk-integration-stay-denied-hint-of-resistance-is-reported.html | Norfolk Integration Stay Denied Hint of Resistance Is Reported Judge Sobeloff Offers to Call Special Session of Court for Speedy Appeal in Case Involving 17 Negroes | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/ohio-charity-aids-delinquent-girls-catholic-institution-houses.html | OHIO CHARITY AIDS DELINQUENT GIRLS Catholic Institution Houses TeenAgers Referred to it by the Juvenile Courts | By George Duganspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pace-at-yonkers-to-adie-rainbow-mare-beats-meadow-lands-by-nose-and.html | PACE AT YONKERS TO ADIE RAINBOW Mare Beats Meadow Lands by Nose and Pays 870  Elbridge Hanover 3d | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/panama-says-plot-has-been-foiled.html | PANAMA SAYS PLOT HAS BEEN FOILED | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pccl-fails-to-stir-the-french-nord-political-climate-sluggish-less.html | PCCL FAILS TO STIR THE FRENCH NORD Political Climate Sluggish Less Than Week Before Vote on New Charter | By W Granger Blairspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |

| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pentagon-studies-missile-cutback-budget-ceiling-may-force.html | PENTAGON STUDIES MISSILE CUTBACK Budget Ceiling May Force Cancellation of Titan B58 Also Scrutinized PENTAGON STUDIES MISSILE CUTBACK | By Hanson W Baldwin | RE0000298469 | 1986-07-14 | B00000733608 |
|---|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/perry-pair-gains-laurels-on-links-laureti-helps-get-bestball-64-in.html | PERRY PAIR GAINS LAURELS ON LINKS Laureti Helps Get BestBall 64 in AmateurPro Event at Metropolis Club | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/peru.html | Peru | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/police-head-suspended-freeport-acts-against-elar-in-slum-dwelling.html | POLICE HEAD SUSPENDED Freeport Acts Against Elar in Slum Dwelling Case | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/pope-expounds-on-bees-cites-their-marvelous-world-as-proof-of-gods.html | POPE EXPOUNDS ON BEES Cites Their Marvelous World as Proof of Gods Existence | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/practice-is-cited-on-birth-control-health-department-gives.html | PRACTICE IS CITED ON BIRTH CONTROL Health Department Gives Directional Information No Welfare Policy | By Edith Evans Asbury | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/princeton-trio-leaves-injured-list-to-drili.html | Princeton Trio Leaves Injured List to Drili | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/product-scout-seeks-the-big-sellers-men-of-our-time-product-scouts.html | Product Scout Seeks the Big Sellers MEN OF OUR TIME PRODUCT SCOUTS | By James J Nagle | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rail-riders-seek-11county-group-2-act-to-organize-75000-commuters.html | RAIL RIDERS SEEK 11COUNTY GROUP 2 Act to Organize 75000 Commuters and Isolated Units West of Hudson | By John W Slocumspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/reaction-from-cyprus.html | Reaction From Cyprus | Dispatch of The Times London | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/red-chinas-defiance-of-u-n.html | Red Chinas Defiance of U N | DAVID GUTHRIE | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/red-sox-rally-to-send-yankees-to-sixth-straight-setback-before.html | Red Sox Rally to Send Yankees to Sixth Straight Setback Before 21552 BOSTONS 2 IN 8TH NIP BOMBERS 98 Williams Bats in Four Runs for Red Sox With Single Double and 23d Homer | By John Drebingerspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rollcall-in-assembly-on-seat-for-red-china.html | RollCall in Assembly On Seat for Red China | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/rythminhim-beats-tarboots-by-neck-in-harbor-hill-chase-at-belmont.html | Rythminhim Beats Tarboots by Neck in Harbor Hill Chase at Belmont Park FAVORITE SCORES IN 7HORSE FIELD Rythminhim Takes Chase to Pay 520 Round Table Works 140 45 Mile | By Joseph C Nichols | RE0000298469 | 1986-07-14 | B00000733608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sceptres-skipper-undiscouraged-as-crew-prepares-to-resume-cup.html | Sceptres Skipper Undiscouraged as Crew Prepares to Resume Cup Contest TRIANGULAR RUN SCHEDULED TODAY Columbia and Sceptre Will Resail Second Race in Series Off Newport | By Joseph M Sheehanspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/settings-incorporate-all-the-comforts-of-home-three-looks-are.html | Settings Incorporate All the Comforts of Home Three Looks Are Created In Fur Coats | BY Agnes Ash | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/smallpox-toll-put-at-515.html | Smallpox Toll Put at 515 | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/southern-chiefs-bar-third-party-governors-discount-report-of-split.html | SOUTHERN CHIEFS BAR THIRD PARTY Governors Discount Report of Split on Integration Kennedy Gets Support | By Claude Sittonspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sports-of-the-times-slightly-behind-schedule.html | Sports of The Times Slightly Behind Schedule | By Arthur Daley | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/st-benedicts-on-top-defeats-st-marys-eleven-326-as-garrubbo-excels.html | ST BENEDICTS ON TOP Defeats St Marys Eleven 326 as Garrubbo Excels | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/state-schoolmen-assail-closings-superintendents-deplore-prohibition.html | STATE SCHOOLMEN ASSAIL CLOSINGS Superintendents Deplore Prohibition of Education Because of Integration | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/stocks-set-mark-since-aug-5-1957-volume-3950000-shares-average.html | STOCKS SET MARK SINCE AUG 5 1957 Volume 3950000 Shares  Average Advances 199  Motors Steels Lead A T  T SOARS BY 3 78 StudebakerPackard Most Active Up 58 American Motors Declines 14 STOCKS SET MARK SINCE AUG 5 1957 | By Burton Crane | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/stokowski-interview.html | Stokowski Interview | JOHN P SHANLEY | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sullivan-named-nassau-judge.html | Sullivan Named Nassau Judge | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/sullivan-to-quit-goldilocks-cast-don-ameche-will-replace-actor-in.html | SULLIVAN TO QUIT GOLDILOCKS CAST Don Ameche Will Replace Actor in Musical  Perkins Offered Tall Story Part | By Louis Calta | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/support-is-urged-on-metal-quotas-us-aide-appeals-to-mining-congress.html | SUPPORT IS URGED ON METAL QUOTAS US Aide Appeals to Mining Congress to Back Limits Over a Rise in Tariffs | By Lawrence E Daviesspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/swede-spars-for-world-title-bid-johansson-wants-to-box-patterson.html | Swede Spars for World Title Bid Johansson Wants to Box Patterson Not Machen | By Werner Wiskarispecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/swiss-liner-sold-not-moneymaker-the-arosa-sky-to-end-brief-north.html | SWISS LINER SOLD NOT MONEYMAKER The Arosa Sky to End Brief North Atlantic Career to Join Italian Service | By Werner Bamberger | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/tewt-j-cort-steel-executive-former-vice-president-of-bethlehem.html | TEWT J CORT STEEL EXECUTIVE Former Vice President of Bethlehem DiesReceived First Fairless Award | SPeCial to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/there-is-a-ford-in-giants-future-quarterback-works-out-with-team.html | THERE IS A FORD IN GIANTS FUTURE Quarterback Works Out With Team but Is Not Eligible to Play Until 1959 | By Louis Effratspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/to-aid-interamerican-relations.html | To Aid InterAmerican Relations | GOODHUE LIVINGSTON Jr | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/tough-bug-perils-fairfields-pines-insect-that-defies-lore-of.html | TOUGH BUG PERILS FAIRFIELDS PINES Insect That Defies Lore of Exterminator Hits Trees in Stamford and Bridgeport | By Richard H Parkespecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/tv-delay-asked-by-mary-martin-star-seeks-postponement-of-c-b-s-show.html | TV DELAY ASKED BY MARY MARTIN Star Seeks Postponement of C B S Show Harvey Scores on Trendex | By Val Adams | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/u-n-blocks-action-on-red-china-seat-during-58-session-assembly.html | U N BLOCKS ACTION ON RED CHINA SEAT DURING 58 SESSION Assembly Votes 44 to 28 Not to Consider Any Move on Peiping Membership PREVIOUS MARGINS CUT Indian Delegate Rebuffed in Bid to Debate Issue to Spur Taiwan Solution UN Blocks Action on Red China At Assemblys Current Session | By Thomas J Hamiltonspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/u-s-courts-face-record-backlog-75000-cases-pend-new-york-leads-in.html | U S COURTS FACE RECORD BACKLOG 75000 Cases Pend New York Leads in Increase Brooklyn in Delay | By Anthony Lewisspecial To the New York Time | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/uniting-in-far-east-crisis-need-for-bipartisan-participation-in.html | Uniting in Far East Crisis Need for Bipartisan Participation in Decisions Is Stressed | LESLIE EICHEL | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/use-of-air-raid-sirens-queries.html | Use of Air Raid Sirens Queries | EDMUND R SCHROEDER | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/venezuelan-reds-adopt-mild-policy-party-gaining-wide-favor-by.html | VENEZUELAN REDS ADOPT MILD POLICY Party Gaining Wide Favor by Pushing Popular Causes and Avoiding Extremism | By Tad Szulcspecial to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/virginia-veering-to-tutoring-plan-governor-indicates-private.html | VIRGINIA VEERING TO TUTORING PLAN Governor Indicates Private Schooling May Be Adopted to Bar Desegregation | By John D Morrisspecial to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/virginias-fight-over-schools.html | Virginias Fight Over Schools | TRULA C HINES | RE0000298469 | 1986-07-14 | B00000733608 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/visit-by-gomulka-to-soviet-bared-he-and-other-important-polish.html | VISIT BY GOMULKA TO SOVIET BARED He and Other Important Polish Communists Had Talks With Russians | By A M Rosenthalspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/voting-problem-posed-in-kabylia-difficulties-of-conducting-french.html | VOTING PROBLEM POSED IN KABYLIA Difficulties of Conducting French Poll Are Acute in Algerian Region | By Thomas F Bradyspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/washington-bars-china-coast-raids-stresses-diplomatic-efforts-and.html | WASHINGTON BARS CHINA COAST RAIDS Stresses Diplomatic Efforts and Improved Convoys to Aid Quemoy Isles WASHINGTON BARS CHINA COAST RAIDS | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/women-critical-of-almond-move-charlottesville-voters-group-for.html | WOMEN CRITICAL OF ALMOND MOVE Charlottesville Voters Group for Return of Schools and End of Segregation Laws | By Lawrence Fellowsspecial To the New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/wood-field-and-stream-sports-anglers-get-20-cents-a-pound-for.html | Wood Field and Stream Sports Anglers Get 20 Cents a Pound for Boston Mackerel in Fishing Oddity | By John W Randolph | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/wrong-team-held-bridge-champion-runnerup-says-an-error-in-scoring.html | WRONG TEAM HELD BRIDGE CHAMPION RunnerUp says an Error In Scoring Gave Top Title to Goren and Mrs Sobel WINNERS OFFER HELP If Charge Is True They Will Urge Levy and Landley Be Declared Victors | By George Rapee | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/yachting-answer-yielded-by-sphinx-spinnaker-named-for-one-but-few.html | YACHTING ANSWER YIELDED BY SPHINX Spinnaker Named for One but Few Boatmen Know It  Jib Traced to Genoa | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/yugoslavia.html | Yugoslavia | Special to The New York Times | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-24 | https://www.nytimes.com/1958/09/24/archives/zoo-flamingos-give-up-lobster-get-new-beauty-on-carrot-diet.html | Zoo Flamingos Give Up Lobster Get New Beauty on Carrot Diet | By Murray Schumach | RE0000298469 | 1986-07-14 | B00000733608 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/14000-canadians-strike.html | 14000 Canadians Strike | Special to The New York TimesTORONTO Sept 24 | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/2-graphic-unions-to-seek-harmony-fight-of-typographical-and.html | 2 GRAPHIC UNIONS TO SEEK HARMONY Fight of Typographical and Lithographers Groups to Be Examined in Talks | By A H Raskin | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/2year-union-pact-fixed-by-n-l-r-b-board-limits-the-coverage-of-term.html | 2YEAR UNION PACT FIXED BY N L R B Board Limits the Coverage of Term Contracts Naming Employe Representative | By Joseph A Loftusspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/3-doctors-at-rail-inquiry-differ-on-health-of-engineer-in-wreck.html | 3 Doctors at Rail Inquiry Differ On Health of Engineer in Wreck Investigators Told Tests in Past Showed No Heart Trouble but Autopsy Report Pointed to Such a Condition | By Ralph Katzspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/aba-rejects-bid-to-expel-mutuals-1445-for-1520-against-proposal.html | ABA REJECTS BID TO EXPEL MUTUALS 1445 For 1520 Against Proposal Roth Claims a Tactical Victory THREATENS 1959 FIGHT Savings Banks Concerned at Size of Opposition Offer to Discuss Issues | By Albert L Kraussspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/accusing-prointegrationists.html | Accusing ProIntegrationists | LOYD F WORLEY D D | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/advertising-10-increase-for-high-fidelity.html | Advertising 10 Increase for High Fidelity | ALEXANDER R HAMMER | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/aherns-77-paces-senior-golf-test-buffalo-player-leads-field-of-94.html | AHERNS 77 PACES SENIOR GOLF TEST Buffalo Player Leads Field of 94 in State Tourney Nelson Stevens at 80 | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/airline-aide-scores-high-pay-for-pilots.html | AIRLINE AIDE SCORES HIGH PAY FOR PILOTS | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/alas-poor-sceptre-a-view-that-columbia-is-less-lovely-than-her.html | Alas Poor Sceptre A View That Columbia Is Less Lovely Than Her Rival but Lots More Lively This dispatch was written by a British correspondent who is reporting the cup races for the London Sunday Times | By Hugh Somervillespecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/american-mime-theatre-bows-on-2d-ave.html | American Mime Theatre Bows on 2d Ave | ARTHUR GELB | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/archbishop-and-scholar.html | Archbishop and Scholar | Albert Gregory MeyerSpecial to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/argentine-students-seize-universities.html | ARGENTINE STUDENTS SEIZE UNIVERSITIES | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/army-augments-algerian-effort-french-military-activity-stepped-up.html | ARMY AUGMENTS ALGERIAN EFFORT French Military Activity Stepped Up as Start of the Voting Nears | By Henry Tannerspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/art-japans-gutai-group-exhibition-of-unorthodox-paintings-by-young.html | Art Japans Gutai Group Exhibition of Unorthodox Paintings by Young People Is at Martha Jacksons | By Dore Ashton | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/ballet-theatre-giselle-alicia-markova-takes-lead-role-at-met.html | Ballet Theatre Giselle Alicia Markova Takes Lead Role at Met | By John Martin | RE0000298470 | 1986-07-14 | B00000733609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/bank-group-head-tackling-big-job-tough-job-faces-new-a-b-a-head.html | Bank Group Head Tackling Big Job TOUGH JOB FACES NEW A B A HEAD | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/barbara-selling-apalachin-home-58acre-estate-was-site-of-gangland.html | BARBARA SELLING APALACHIN HOME 58Acre Estate Was Site of Gangland Convention of 65 Last Nov 14 | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/bonn-explains-defense-u-s-forces-wont-be-reduced-but-gradually.html | BONN EXPLAINS DEFENSE U S Forces Wont Be Reduced but Gradually Regrouped | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/british-still-hoping-for-stronger-winds-to-prove-sceptres-worth.html | British Still Hoping for Stronger Winds to Prove Sceptres Worth CHALLENGER SAYS SERIES ISNT OVER Ratsey Sceptre Crewman Contends British Still Are in Fight for Cup | By John C Devlinspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/british-unionists-fear-quemoy-war-labor-bloc-urges-warning-to-us.html | BRITISH UNIONISTS FEAR QUEMOY WAR Labor Bloc Urges Warning to US That London Would Not Join Fight for Isle | By Drew Middletonspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/brookhaven-plans-3-days.html | Brookhaven Plans 3 Days | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/burkemcgovern.html | BurkeMcGovern | Special to The New YorkTImes | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/classes-in-cellars.html | Classes in Cellars | By Lawrence Fellowsspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/college-campus-split-westchester-community-is-moving-classes.html | COLLEGE CAMPUS SPLIT Westchester Community Is Moving Classes Gradually | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/columbia-outsails-sceptre-by-1-12-miles-columbia-defeats-sceptre.html | Columbia Outsails Sceptre by 1 12 Miles Columbia Defeats Sceptre Second Straight Time in Cup Sailing DEFENDER SCORES BY MILE AND HALF Columbia Enjoys 11Minute 42Second Margin Over Sceptre Off Newport | By Joseph M Sheehanspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/committee-starts-and-ends-race-but-misses-the-show-at-newport-group.html | Committee Starts and Ends Race But Misses the Show at Newport Group Sits Idly on Anchored Boat While Rival Yachts Duel Beyond Horizon | By Ira Henry Freemanspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/commonwealth-acts-to-lay-phone-cable-circling-the-world-cable.html | Commonwealth Acts To Lay Phone Cable Circling the World CABLE NETWORK TO CIRCLE WORLD | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/court-bar-urged-on-school-leases-naacp-fights-little-rock-panels.html | COURT BAR URGED ON SCHOOL LEASES NAACP Fights Little Rock Panels Plans  Racial Clashes Reported in City COURT BAR URGED ON SCHOOL LEASES | By Bill Beckerspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/dartmouth-fund-drive-gains.html | Dartmouth Fund Drive Gains | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/democrats-select-somerset-nominees.html | DEMOCRATS SELECT SOMERSET NOMINEES | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/e-d-mundth-towed-7-nancy-richardson.html | E D Mundth towed  7    Nancy Richardson | peclalto TheNew Yorkmes | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/eagles-hope-for-nest-of-victories-boston-college-has-better-eleven.html | Eagles Hope for Nest of Victories Boston College Has Better Eleven Than in 1957 | By Allison Danzigspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/east-germans-dismiss-one-of-deputy-premiers.html | East Germans Dismiss One of Deputy Premiers | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/east-pakistani-in-hospital.html | East Pakistani in Hospital | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/edith-l-oppenheimer-to-be-decembe-bride.html | Edith L Oppenheimer To Be Decembe Bride | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/eisenhower-due-here-will-speak-at-football-dinner-oct-28-may.html | EISENHOWER DUE HERE Will Speak at Football Dinner Oct 28  May Electioneer | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/fairfield-savings-bank-elects.html | Fairfield Savings Bank Elects | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/fogarty-is-honored-representative-is-cited-for-aid-to-medical.html | FOGARTY IS HONORED Representative Is Cited for Aid to Medical Research | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/france-to-curb-reds-after-vote-soustelle-announces-action-it-may.html | FRANCE TO CURB REDS AFTER VOTE Soustelle Announces Action  It May Reduce Strength of Party in Assembly FRANCE TO CURB REDS AFTER VOTE | By Henry Ginigerspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/frederick-w-pfaff.html | FREDERICK W PFAFF | Special to The New York TLes | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/freeing-of-gold-urged-by-miners-california-meeting-asks-congress-to.html | FREEING OF GOLD URGED BY MINERS California Meeting Asks Congress to Restore Pre1933 Standard FREEING OF GOLD URGED BY MINERS | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/gets-word-in-baltimore.html | Gets Word in Baltimore | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/gomulka-scores-church-hostility-in-his-first-public-censure-red.html | GOMULKA SCORES CHURCH HOSTILITY In His First Public Censure Red Chief Says Catholics Thwart Polish Regime | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |

| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/governors-urge-curb-on-imports-southern-conference-cites-textiles.html | GOVERNORS URGE CURB ON IMPORTS Southern Conference Cites Textiles Influx Stand on Integration Avoided | By Claude Sittonspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
|---|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/greenwich-asked-for-eased-zoning-proposal-would-let-business-and.html | GREENWICH ASKED FOR EASED ZONING Proposal Would Let Business and Research Into Areas That Are Now Residential EARLIER PLAN BLOCKED Issue Is Revived by Recent United Aircraft Plea New Restrictions May Bar It | By Richard H Parkespecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/harriman-designates-finletter-to-direct-election-campaign.html | Harriman Designates Finletter To Direct Election Campaign | By Leo Egan | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/harry-t-johnson.html | HARRY T JOHNSON | Special to rile New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/in-the-nation-a-way-out-of-the-china-policy-bog.html | In The Nation A Way Out of the China Policy Bog | By Arthur Krock | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/james-m-mitchell.html | JAMES M MITCHELL | oecil tn he ew York Tme | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/jersey-costs-at-peak-county-and-local-expenses-now-top-billion-a.html | JERSEY COSTS AT PEAK County and Local Expenses Now Top Billion a Year | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | Igpeclal to ne New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/joan-stevens-connected-will-be-married-betrihed-to-michael-m.html | JOAN Stevens Connected Will be Married Betrihed to Michael M Weathely Princeton | s0n of | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/john-f-coen.html | JOHN F COEN | Special to New York TlmeL | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/keating-defends-labor-bill-vote-calls-house-ruling-limiting-debate.html | KEATING DEFENDS LABOR BILL VOTE Calls House Ruling Limiting Debate and Amendment Political Blackmail | By Homer Bigartspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/kennedy-delighted-senator-pleased-that-hoffa-will-not-support-him.html | KENNEDY DELIGHTED Senator Pleased That Hoffa Will Not Support Him | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/kentuckian-elected-by-catholic-women.html | Kentuckian Elected By Catholic Women | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/lebanese-rebel-chosen-premier-30-die-in-clashes-president-chehab.html | LEBANESE REBEL CHOSEN PREMIER 30 DIE IN CLASHES President Chehab Appoints Karami Army Ordered to Shoot Armed Civilians LEBANESE REBEL IS NAMED PREMIER | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/lockwellavery-speclat-to.html | loCkwellAvery speclat to | The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/loss-of-school-time.html | Loss of School Time | MARTIN WOLFSON | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/macmillan-to-visit-bonn.html | Macmillan to Visit Bonn | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/marianne-di-palma-i-prospective-bride.html | Marianne Di Palma i Prospective Bride | peclel to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/market-edges-up-makes-new-highs-motors-and-steels-strong-aircrafts.html | MARKET EDGES UP MAKES NEW HIGHS Motors and Steels Strong Aircrafts Weak Index Rises 51 to 33291 A T T ADVANCES 2 14 Studebaker Avco and GM Also Heavily in Demand Merck Drops 2 34 MARKET EDGES UP MAKES NEW HIGHS | By Burton Crane | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/market-resumes-climb-in-london-widespread-small-net-gains-noted.html | MARKET RESUMES CLIMB IN LONDON Widespread Small Net Gains Noted LeadZinc Issues Fall Tins Rise Again | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/militant-unity-set-as-iue-goal-convention-adopts-policy-after-carey.html | MILITANT UNITY SET AS IUE GOAL Convention Adopts Policy After Carey Scores Aides Who Balk GE Strike | By William G Weartspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/milwaukee-archbishop-succeeds-stritch-in-chicago-stritch-post-goes.html | Milwaukee Archbishop Succeeds Stritch in Chicago STRITCH POST GOES TO MILWAUKEEAN | By Paul Hofmannspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/mining-stock-suspended.html | Mining Stock Suspended | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/mjudlth-so-ljttlefield-engaged-fo-marry.html | mJudlth So LJttlefield Engaged fo Marry | Soeclal to The New York Times I | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/more-u-s-trade-with-asia-urged-speakers-at-far-east-council-here.html | MORE U S TRADE WITH ASIA URGED Speakers at Far East Council Here Call for Closer Ties With NonRed Nations | By Russell Porter | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/moses-quits-post-on-hofstra-board.html | MOSES QUITS POST ON HOFSTRA BOARD | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/mrs-arthur-v-farr.html | MRS ARTHUR V FARR | Special to lhe New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/mrs-choate-triumphs-cards-77-to-win-low-gross-prize-at-sleepy.html | MRS CHOATE TRIUMPHS Cards 77 to Win Low Gross Prize at Sleepy Hollow | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/mrs-oconnor-has-son.html | Mrs OConnor Has Son | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/murrows-series-to-start-oct-12-nehru-huxley-and-dewey-will-speak.html | MURROWS SERIES TO START OCT 12 Nehru Huxley and Dewey Will Speak With TV Host Carney Adds Shows | By Val Adams | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archiv es/nato-ministers-set-meeting.html | NATO Ministers Set Meeting | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/nato-unity-urged-as-brake-on-reds-civilian-atlantic-pact-group-also.html | NATO UNITY URGED AS BRAKE ON REDS Civilian Atlantic Pact Group Also Asks More Aid for Peoples Outside Area | By John H Fentonspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/new-city-taxes-opposed-by-gop-legislative-leaders-see-no-chance-for.html | NEW CITY TAXES OPPOSED BY GOP Legislative Leaders See No Chance for OffTrack Bets Little for Sales Tax Rise | By Leonard Ingalls | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/new-jakarta-embassy-open.html | New Jakarta Embassy Open | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/new-products-added-to-food-shelves-trade-groups-play-host-to.html | New Products Added to Food Shelves Trade Groups Play Host For Editors at Conference | By Craig Claiborne | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/notre-dame-to-open-a-center-in-honor-of-jacques-maritain-index.html | Notre Dame to Open a Center In Honor of Jacques Maritain Index Planned on Writings of French Philosopher Board to Be Named | By Austin C Wehrweinspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/opening-of-play-set-back-5-days-la-plume-de-ma-tante-will-arrive-at.html | OPENING OF PLAY SET BACK 5 DAYS La Plume de Ma Tante Will Arrive at Royale Nov 11 Streetcar Postponed | By Louis Calta | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/paramount-faces-a-busy-schedule-7-films-to-begin-before-59-ending.html | PARAMOUNT FACES A BUSY SCHEDULE 7 Films to Begin Before 59 Ending 5Week Hiatus 17th Doll Gets Director | By Thomas M Pryorspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/paris-sets-stern-measures.html | Paris Sets Stern Measures | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/parking-plan-in-darien-chamber-of-commerce-calls-meeting-for-oct-2.html | PARKING PLAN IN DARIEN Chamber of Commerce Calls Meeting for Oct 2 | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/patti-page-program-many-artistic-elements-are-blended-to-produce-a.html | Patti Page Program Many Artistic Elements Are Blended to Produce a Fresh Variety Show | By Jack Gould | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/payrolls-listed-of-46-state-units-rockefeller-committee-on.html | PAYROLLS LISTED OF 46 STATE UNITS Rockefeller Committee on Constitution Revision Has Highest Staff Salaries | By Warren Weaver Jrspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pessimism-rises-on-china-talks-lloyd-in-appeal-but-plea-to-gromyko.html | PESSIMISM RISES ON CHINA TALKS LLOYD IN APPEAL But Plea to Gromyko to Intervene Is Said to Meet Rebuff PESSIMISM RISES ON CHINA PARLEY | By Thomas J Hamiltonspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pier-plan-slated-on-staten-island-oconnor-and-civic-leaders-confer.html | PIER PLAN SLATED ON STATEN ISLAND OConnor and Civic Leaders Confer on Improvements Easier Leases Studied | By Arthur H Richter | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/pope-regrets-lack-of-student-priests.html | POPE REGRETS LACK OF STUDENT PRIESTS | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/powerhouse-built-in-mountain-ten-miles-of-tunnel-is-bored-through.html | Powerhouse Built in Mountain Ten Miles of Tunnel Is Bored Through Quebec Granite | By Jack R Ryanspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/presidency-impasse-vexes-venezuelans.html | PRESIDENCY IMPASSE VEXES VENEZUELANS | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/president-marks-55-heart-attack-he-observes-anniversary-of-denver.html | PRESIDENT MARKS 55 HEART ATTACK He Observes Anniversary of Denver Illness by Working and Playing Round of Golf | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/professor-sworn-in-as-a-white-house-aide-on-speeches.html | Professor Sworn In as a White House Aide on Speeches | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/readiness-is-aim-of-us-and-britain-mcelroy-and-sandys-agree-on-need.html | READINESS IS AIM OF US AND BRITAIN McElroy and Sandys Agree on Need to Maintain Military Strength | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/red-line-firmer-threats-circulated-by-peipings-envoys-threats.html | RED LINE FIRMER Threats Circulated By Peipings Envoys THREATS STRESSED BY PEIPING ENVOYS | By James Restonspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/redistricting-is-set-by-yonkers-council.html | REDISTRICTING IS SET BY YONKERS COUNCIL | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/rivals-sail-home-as-friendly-pair-columbia-sceptre-hailed-as-they.html | RIVALS SAIL HOME AS FRIENDLY PAIR Columbia Sceptre Hailed as They Return to Harbor Without Benefit of Tow | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/rockefeller-to-study-city-plan-for-legal-offtrack-gambling.html | Rockefeller to Study City Plan For Legal OffTrack Gambling | By Sheldon Binnspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/school-without-bells-westport-issue-is-who-must-pay-228-for-four.html | SCHOOL WITHOUT BELLS Westport Issue Is Who Must Pay 228 for Four Gongs | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/schools-warned-on-raid-shelters-civil-defense-leader-tells-parley.html | SCHOOLS WARNED ON RAID SHELTERS Civil Defense Leader Tells Parley Here Communities Must Not Wait for U S | By Clayton Knowles | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/ship-men-aroused-by-500000-suit-spokesmen-for-operators-assail.html | SHIP MEN AROUSED BY 500000 SUIT Spokesmen for Operators Assail Claims by 5 Injured Men Against Oslofjord | By Edward A Morrow | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/shipping-heir-evicted-m-p-grace-2d-loses-round-in-fight-for-l-i.html | SHIPPING HEIR EVICTED M P Grace 2d Loses Round in Fight for L I Home | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/shore-view-is-blocked-yachts-not-visible-from-land-first-time-in.html | SHORE VIEW IS BLOCKED Yachts Not Visible From Land First Time in Series | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/small-countries-fear-taiwan-war-spokesmen-at-un-express-concern.html | SMALL COUNTRIES FEAR TAIWAN WAR Spokesmen at UN Express Concern Over US Policy on Communist China | By David Andersonspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/soviet-might-detailed-tokyo-defense-head-reports-fifth-of-force-in.html | SOVIET MIGHT DETAILED Tokyo Defense Head Reports Fifth of Force in Far East | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/soviet-press-alerting-readers-to-threat-of-war-over-taiwan-soviet.html | Soviet Press Alerting Readers To Threat of War Over Taiwan SOVIET ALERTING PEOPLE IN PRESS | By Max Frankelspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/sports-of-the-times-a-matter-of-succession.html | Sports of The Times A Matter of Succession | By Arthur Daley | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/start-of-jet-service-queried.html | Start of Jet Service Queried | NATHAN R ABELSON | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/state-aid-to-education-republicans-charged-with-failing-to-provide.html | State Aid to Education Republicans Charged With Failing to Provide Needed Money | JOSEPH ZARETZKI | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/sukarno-concept-gains-in-jakarta-parliament-votes-to-set-up.html | SUKARNO CONCEPT GAINS IN JAKARTA Parliament Votes to Set Up Planning Agency as Phase in Guided Democracy | By Bernard Kalbspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/suspense-story-offered.html | Suspense Story Offered | JOHN P SHANLEY | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/taiwan-reports-10-migs-downed-claims-victory-by-sabrejets-over.html | TAIWAN REPORTS 10 MIGS DOWNED Claims Victory by Sabrejets Over Superior Red Force in FiveHour Battle TAIWAN REPORTS 10 MIGS DOWNED | By Robert Trumbullspecial to the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/talks-failure-seen.html | Talks Failure Seen | By A M Rosenthalspecial to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/tax-borrowings-lift-bank-loans-rise-put-at-392000000-of-which.html | TAX BORROWINGS LIFT BANK LOANS Rise Put at 392000000 of Which 202000000 Was in This City | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/tempted-beats-favored-alanesian-in-29800-maskette-at-belmont-park.html | Tempted Beats Favored Alanesian in 29800 Maskette at Belmont Park 3YEAROLD WINS AND PAYS 1220 Tempted Takes Mile Test in 136 35  Mommy Dear Is First in Sprint | By Joseph C Nichols | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/text-of-communique-on-latins-parley.html | Text of Communique on Latins Parley | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/the-theatre-heloise.html | The Theatre Heloise | By Brooks Atkinson | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/to-preserve-chinas-art-hope-expressed-that-some-objects-may-be.html | To Preserve Chinas Art Hope Expressed That Some Objects May Be Exhibited Here | SAMUEL C H LING | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/to-stagger-traffic-lights.html | To Stagger Traffic Lights | ALICE GORE KING | RE0000298470 | 1986-07-14 | B00000733609 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/tv-report-urges-changes-at-fcc-senate-advisory-unit-says-commission.html | TV REPORT URGES CHANGES AT FCC Senate Advisory Unit Says Commission Has Failed in Channel Allocations | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/u-n-to-get-plan-on-cyprus-today-british-to-present-proposal-to-set.html | U N TO GET PLAN ON CYPRUS TODAY British to Present Proposal to Set Up GreekTurkish Partnership on Island | By Lindesay Parrottspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/uaw-breaks-off-chrysler-parley-union-shifts-focus-to-g-m-in-its.html | UAW BREAKS OFF CHRYSLER PARLEY Union Shifts Focus to G M in Its Bargaining Talks Industry Strikes Persist | By Damon Stetsonspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/union-oil-co-gets-rights-in-argentina.html | UNION OIL CO GETS RIGHTS IN ARGENTINA | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/us-aide-sees-gaps-in-economic-data-but-labor-statistics-chief-says.html | US AIDE SEES GAPS IN ECONOMIC DATA But Labor Statistics Chief Says the Government Has Substantial Arsenal | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/us-and-latins-start-bank-to-spur-economic-growth-u-s-latins-start.html | US and Latins Start Bank To Spur Economic Growth U S LATINS START HEMISPHERE BANK | By Edwin L Dale Jrspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/violence-increases-in-fighting-in-cuba.html | VIOLENCE INCREASES IN FIGHTING IN CUBA | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/virginia-presses-court-on-schools-asks-immediate-hearing-by-full-u.html | VIRGINIA PRESSES COURT ON SCHOOLS Asks Immediate Hearing by Full U S Appeals Bench on Integration Cases | By John D Morrisspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/walkout-in-linden.html | Walkout in Linden | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/wall-st-broker-commits-suicide-r-f-cutting-2d-of-leading-family.html | WALL ST BROKER COMMITS SUICIDE R F Cutting 2d of Leading Family Shoots Himself as Fiancee Awaits Him | By Peter Kihss | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/welcomed-in-illinois.html | Welcomed in Illinois | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/westchester-clerics-hit-sunday-politics-clergy-attacks-sunday.html | Westchester Clerics Hit Sunday Politics CLERGY ATTACKS SUNDAY POLITICS | By Merrill Folsomspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/william-adolph-a-biochemist-68-teacher-and-missionary-in-china-many.html | WILLIAM ADOLPH A BIOCHEMIST 68 Teacher and Missionary in China Many Years Dies Itemed in 1941 | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/witness-charges-2-top-democrats-approached-fcc-improper-action-in.html | WITNESS CHARGES 2 TOP DEMOCRATS APPROACHED FCC Improper Action in TV Case Laid to Senator Smathers and Pittsburghs Mayor BRIBERY REPORT AIRED Investigator for House Panel Names McConnaughey as the ExOfficial Involved 2 TOP DEMOCRATS NAMED IN TV CASE | By William M Blairspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/wood-field-and-stream-americas-cup-contest-finds-our-man-all-at-sea.html | Wood Field and Stream Americas Cup Contest Finds Our Man All at Sea Concerning Yachting Talk | By John W Randolphspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/yankees-turn-back-red-sox-to-snap-losing-streak-at-six-mantle-poles.html | Yankees Turn Back Red Sox to Snap Losing Streak at Six MANTLE POLES 42D IN 7TO5 VICTORY Bauer Also Belts Homer for Yankees Williams Gains on Runnels in Batting | By John Drebingerspecial To the New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-25 | https://www.nytimes.com/1958/09/25/archives/yugoslavs-curbing-soviet-film-shows.html | YUGOSLAVS CURBING SOVIET FILM SHOWS | Special to The New York Times | RE0000298470 | 1986-07-14 | B00000733609 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/2-institutes-join-to-help-disabled-nyu-and-private-agency-affiliate.html | 2 INSTITUTES JOIN TO HELP DISABLED NYU and Private Agency Affiliate Their Services in Job Rehabilitation | By Will Lissner | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/3-baby-sea-lions-win-place-in-sun-whip-benny-the-bully-but-1500.html | 3 BABY SEA LIONS WIN PLACE IN SUN Whip Benny the Bully but 1500 From Zoo Society Miss the Entire Fight | By Murray Schumach | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/a-reallife-drama-plot-to-kill-stalin-identifies-by-name-soviet.html | A RealLife Drama Plot to Kill Stalin Identifies by Name Soviet Leaders as Conspirators | By Jack Gould | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/a-vaughan-williams-premiere-stokowski-leads-ninth-symphony-in-us.html | A Vaughan Williams Premiere Stokowski Leads Ninth Symphony in US Bow Conductor Honored by President and Mayor | By Harold C Schonberg | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/about-new-york-dolls-come-full-circle-new-model-as-in-500-b-c-is-to.html | About New York Dolls Come Full Circle New Model as in 500 B C Is To Hold and Look At | By Gay Talese | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/admirer-of-nasser-rashid-karami.html | Admirer of Nasser Rashid Karami | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/advertising-m-r-and-so-forth.html | Advertising M R and So Forth | BY Carl Spielvogel | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ahern-154-takes-senior-golf-test-buffalo-player-triumphs-by-4-shots.html | AHERN 154 TAKES SENIOR GOLF TEST Buffalo Player Triumphs by 4 Shots at Mamaroneck Carr Is Second | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/algerian-rebel-drive-captures-section-along-tunisian-border.html | Algerian Rebel Drive Captures Section Along Tunisian Border ALGERIAN REBELS HOLD BORDER AREA | By Michael Jamesspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/algerian-youths-dilemma.html | Algerian Youths Dilemma | By Henry Tannerspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/allies-voice-hope-for-china-accord-britain-and-france-in-u-n-talks.html | ALLIES VOICE HOPE FOR CHINA ACCORD Britain and France in U N Talks Urge a Peaceful Solution of Issue ALLIES VOICE HOPE OF CHINA ACCORD | By Thomas J Hamiltonspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/almond-hits-statement.html | Almond Hits Statement | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/almond-opposes-school-leasings-virginia-leaders-think-us-courts.html | ALMOND OPPOSES SCHOOL LEASINGS Virginia Leaders Think US Courts Would Bar Private Corporation Strategy | By John D Morrisspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/animated-mop-with-fancy-handle-ch-merriedip-duke-george-is-earning.html | Animated Mop With Fancy Handle Ch Merriedip Duke George Is Earning His Dog Food | By Thomas Buckleyspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/assembly-clash-fatal-east-pakistan-deputy-speaker-dies-of-injuries.html | ASSEMBLY CLASH FATAL East Pakistan Deputy Speaker Dies of Injuries | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ballet-theatre-anton-dolin-novelty-variations-for-four-is-danced-at.html | Ballet Theatre Anton Dolin Novelty Variations for Four Is Danced at Met Swan Lake Offered With Nora Kaye | By John Martin | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/benson-assistant-to-succeed-hauge-paarlberg-to-be-presidents-top.html | BENSON ASSISTANT TO SUCCEED HAUGE Paarlberg to Be Presidents Top Economic Adviser Paarlberg Benson Aide Named Economic Adviser to President | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/benson-deplores-attack-on-adams-says-presidential-aide-was.html | BENSON DEPLORES ATTACK ON ADAMS Says Presidential Aide Was Politically Assassinated  Speaks to GOP Women | By John H Fentonspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/big-family-gears-child-for-an-emotional-crisis.html | Big Family Gears Child For an Emotional Crisis | BY Martin Tolchin | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/big-u-s-offering-short-and-sweet-3-12-and-3-14-yields-set-on-35.html | BIG U S OFFERING SHORT AND SWEET 3 12 and 3 14 Yields Set on 35 Billion of 13Month Notes and 219Day Bills MARKET IS SURPRISED Terms Are 38 to Nearly 34 Point Above Going Rates on Similar Securities | By Edwin L Dale Jrspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/bigstore-sales-up-1-in-nation-volume-in-the-metropolitan-area.html | BIGSTORE SALES UP 1 IN NATION Volume in the Metropolitan Area Steady in Week  Specialty Trade Off | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/bradycallahan.html | BradyCallahan | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/briton-gives-u-n-plan-for-cyprus-lloyd-describes-program-for-3power.html | BRITON GIVES U N PLAN FOR CYPRUS Lloyd Describes Program for 3Power Solution of Conflict on Island | By Lindesay Parrottspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/britons-to-widen-2-u-s-operations-furness-expanding-great-lakes-and.html | BRITONS TO WIDEN 2 U S OPERATIONS Furness Expanding Great Lakes and Bermuda Runs Despite Years Deficit | By Edward A Morrow | RE0000298471 | 1986-07-14 | B00000733610 |

| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/brussels-fair-aides-do-a-variety-show.html | BRUSSELS FAIR AIDES DO A VARIETY SHOW | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
|---|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ceylon-extends-emergency.html | Ceylon Extends Emergency | Dispatch of The Times London | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/charles-w-hunter.html | CHARLES W HUNTER | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/chrysler-delays-four-1959-lines-blames-labor-situation-new-strikes.html | CHRYSLER DELAYS FOUR 1959 LINES Blames Labor Situation New Strikes in Industry Improvement at Ford | By Damon Stetsonspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/city-plans-study-on-betting-law-outstanding-citizens-will-sift-its.html | CITY PLANS STUDY ON BETTING LAW Outstanding Citizens Will Sift Its Moral and Fiscal Aspects Mayor Declares CITY PLANS STUDY ON BETTING LAW | By Paul Crowell | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/columbia-superior-12-meter-yacht-british-assistant-helmsman.html | Columbia Superior 12 Meter Yacht British Assistant Helmsman Concedes NO EXCUSES MADE FOR SCEPTRE LOSS Ratsey Says Race in Brisk Breeze May Have Proved Her Design Is Wrong | By John C Devlinspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/columbia-triumphs-leads-sceptre-30-columbia-wins-in-strong-wind-for.html | Columbia Triumphs Leads Sceptre 30 Columbia Wins in Strong Wind for 3to0 Lead Defender Triumphs by Mile and Third Over Sceptre Needs One Victory to Keep Americas Cup in U S | By Joseph M Sheehanspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/concert-by-casals-at-u-n-on-oct-24-will-be-on-radio.html | Concert by Casals At U N on Oct 24 Will Be on Radio | By Val Adams | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/connecticut-suit-scores-bus-law-group-challenges-public.html | CONNECTICUT SUIT SCORES BUS LAW Group Challenges Public Transportation for Pupils of Private Schools | By Richard H Parkespecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/crane-co-has-bill-business-pocketed-it-is-sole-producer-of-paper.html | Crane Co Has Bill Business Pocketed It Is Sole Producer of Paper for U S Folding Cash | By J E McMahon | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/creche-at-ossining-contested-in-court.html | CRECHE AT OSSINING CONTESTED IN COURT | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/danbury-fair-opening-auto-show-will-feature-it-tomorrow-and-sunday.html | DANBURY FAIR OPENING Auto Show Will Feature It Tomorrow and Sunday | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/daughter-to-the-ian-kerrs.html | Daughter to the Ian Kerrs | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/deweyitis-alarm-given-by-truman-he-warns-coast-democrats-on.html | DEWEYITIS ALARM GIVEN BY TRUMAN He Warns Coast Democrats on Overconfidence Hits Right to Work Backers | By Lawrence E Daviesspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |

| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dillon-meets-greek-premier.html | Dillon Meets Greek Premier | ATHENS Sept 25 | RE0000298471 | 1986-07-14 | B00000733610 |
|---|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dina-kevles-displays-paintings-at-roko.html | Dina Kevles Displays Paintings at Roko | DORE ASHTON | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/donelli-son-goal-improved-football-fortune-buff-and-dick-plot.html | Donelli  Son Goal Improved Football Fortune Buff and Dick Plot Snares for Rivals of Columbia Lion Quarterbacks Coolness to Coach Also Deceptive | By Louis Effrat | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/drop-in-violence-noted-by-schools-fall-is-steady-since-peak-in.html | DROP IN VIOLENCE NOTED BY SCHOOLS Fall Is Steady Since Peak in January Theobald Says  Cooperation Cited NO INCIDENTS THIS TERM Police Patrol at 43 Schools  Kennedy Aides Meet Education Officials | By Leonard Buder | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dulles-bars-u-s-retreat-over-quemoy-but-offers-a-peaceful.html | DULLES BARS U S RETREAT OVER QUEMOY BUT OFFERS A PEACEFUL SETTLEMENT SOVIET CRITICIZED Secretary Proposes to End Provocative Aspects of Crisis DULLES RULES OUT QUEMOY RETREAT | By Russell Porter | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/dw-farnsworth-textile-man-dies-founder-of-woolen-concern-was-93had.html | DW FARNSWORTH TEXTILE MAN DIES Founder of Woolen Concern Was 93Had Been Bank Director in Montclair | pecl3l to The NewYork Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ed-wynn-stars-in-new-channel-4-series.html | Ed Wynn Stars in New Channel 4 Series | JOHN P SHANLEY | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/educators-in-jersey-back-conant-views.html | EDUCATORS IN JERSEY BACK CONANT VIEWS | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/eisenhower-plans-a-heavy-campaign-president-plans-heavy-campaign.html | Eisenhower Plans A Heavy Campaign PRESIDENT PLANS HEAVY CAMPAIGN | By W H Lawrencespecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/excerpts-from-addresses-made-in-the-debate-in-the-u-n-general.html | Excerpts From Addresses Made in the Debate in the U N General Assembly | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/exportimport-bank-expects-busy-year.html | EXPORTIMPORT BANK EXPECTS BUSY YEAR | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/fall-cruise-is-fine-on-chesapeake-exploring-rivers-is-extra-feature.html | Fall Cruise Is Fine on Chesapeake Exploring Rivers Is Extra Feature of 170Mile Trip | By Clarence E Lovejoy | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/fathers-tape-measure-gets-boy-a-school-ride.html | Fathers Tape Measure Gets Boy a School Ride | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |

| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/faubus-to-study-ruling.html | Faubus to Study Ruling | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
|---|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/food-steak-in-the-future-meat-industry-is-working-on-ways-to.html | Food Steak in the Future Meat Industry Is Working on Ways To Produce Tender Beef Without Fat | By June Owen | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ford-jersey-plant-stops.html | Ford Jersey Plant Stops | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/free-bridges-and-tunnels.html | Free Bridges and Tunnels | WILLIAM T CONKLIN | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/freight-loadings-improve-further-carloadings-rose-last-week-to.html | FREIGHT LOADINGS IMPROVE FURTHER Carloadings Rose Last Week to 667277 Units High Since Nov 9 1957 | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/french-charter-upheld-objections-to-some-provisions-are-answered.html | French Charter Upheld Objections to Some Provisions Are Answered Hope for Success Voiced | ANDRE MESNARD | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/frondizi-on-radio-today.html | Frondizi on Radio Today | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/fund-drive-for-european-teams-opened-by-baseball-group-here.html | Fund Drive for European Teams Opened by Baseball Group Here | By Deane McGowen | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/giltedge-issues-lift-london-list-industrials-also-rise-but-in.html | GILTEDGE ISSUES LIFT LONDON LIST Industrials Also Rise but in Pennies Oils Fall Despite Late Rally | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/gop-opposes-rise-in-city-sales-tax-offtrack-betting-proposal-called.html | GOP OPPOSES RISE IN CITY SALES TAX OffTrack Betting Proposal Called Effort by Mayor to Divert Attention | By Leo Egan | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/government-under-law.html | Government Under Law | SHIRLEY R LEVITTAN | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/grievance-move-rejected.html | Grievance Move Rejected | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/grunewald-die-i-in-capitalat-5-influence-peddler-for-tax-evaders.html | GRUNEWALD DIE I IN CAPITALAT 5 Influence Peddler for Tax Evaders Was Scheduled to Be Tried Again Oct 6 | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/harriman-limits-sunday-politics-he-says-he-avoids-outright-rallies.html | HARRIMAN LIMITS SUNDAY POLITICS He Says He Avoids Outright Rallies but Sees No Harm in Clambakes or Picnics | By Douglas Dales | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/harris-absolves-2-top-democrats-finds-lawrence-smathers-did-not-act.html | HARRIS ABSOLVES 2 TOP DEMOCRATS Finds Lawrence Smathers Did Not Act Improperly in Pittsburgh TV Case | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/hoffa-man-against-senate-studied.html | Hoffa Man Against Senate Studied | RICHARD F SHEPARD | RE0000298471 | 1986-07-14 | B00000733610 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/holy-cross-to-field-heavy-and-seasoned-line-but-backfield-lacks.html | Holy Cross to Field Heavy and Seasoned Line but Backfield Lacks Speed GREENES PASSING IS MAJOR WEAPON Holy Cross Quarterback One of Easts Best Linemen Average 210 Pounds | By Allison Danzigspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/housing-relief-clients-expenditures-involved-in-relocating-families.html | Housing Relief Clients Expenditures Involved in Relocating Families Are Discussed | HENRY L MCCARTHY | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/i-u-e-units-vote-stays-g-e-strike-board-asks-contract-talks-be.html | I U E UNITS VOTE STAYS G E STRIKE Board Asks Contract Talks Be Resumed in October  Carey Stands Firm | By William G Weartspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/iceland-sea-curb-is-argued-in-u-n-reykjavik-calls-its-12mile-limit.html | ICELAND SEA CURB IS ARGUED IN U N Reykjavik Calls Its 12Mile Limit Vital Britain for a World Court Test | By David Andersonspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/industrial-fire-hazards-minimum-insurance-program-is-favored-to.html | Industrial Fire Hazards Minimum Insurance Program Is Favored to Protect Workers | LEON STEIN | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/inquiry-in-wreck-turns-to-signal-faulty-light-reported-on-bridge.html | INQUIRY IN WRECK TURNS TO SIGNAL Faulty Light Reported on Bridge Jersey Central Runs Are Curbed | By Ralph Katzspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/ire-on-de-gaulle-rises-in-algeria-europeans-doubts-about-his-stand.html | IRE ON DE GAULLE RISES IN ALGERIA Europeans Doubts About His Stand Mount but Majority Backs New Charter | By Thomas F Bradyspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/italy-to-receive-us-missiles-soon-rome-says-some-irbms-are-due-by.html | ITALY TO RECEIVE US MISSILES SOON Rome Says Some IRBMs Are Due by End of the Year  LeftWingers Protest | By Arnaldo Cortesispecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/joan-garside-engaged-to-william-a-kugler.html | Joan Garside Engaged To William A Kugler | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/judge-ben-moore-r-i-of-federal-court.html | JUDGE BEN MOORE r I OF FEDERAL COURT | Specl to The New York Ttm | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/judge-wont-stop-lease-of-schools-us-district-court-declines-to.html | JUDGE WONT STOP LEASE OF SCHOOLS US District Court Declines to Interfere in Little Rock Plan for Segregation JUDGE WONT STOP LEASE OF SCHOOLS | By Bill Beckerspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/k-p-williams-7i-a-athe1eatician-exprofessor-at-indiana-ui-dies.html | K P WILLIAMS 7I A ATHE1EATICIAN ExProfessor at Indiana UI Dies Wrote 4Volume Lincoln Finds General | Spectal to Tha New York TIme | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/karami-to-press-exodus.html | Karami to Press Exodus | By Sam Pope Brewerspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/keating-expects-a-sweep-upstate-says-gop-will-gain-votes-on-de.html | KEATING EXPECTS A SWEEP UPSTATE Says GOP Will Gain Votes on De Sapio Issue  Hits Hogan on Red China | By Homer Bigartspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/kitchen-blazes-increase-in-city-listing-8month-rise-of-444-cavanagh.html | KITCHEN BLAZES INCREASE IN CITY Listing 8Month Rise of 444 Cavanagh Maps Campaign for Careful Cooking | By Charles G Bennett | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/l-frederick-caufield.html | L FREDERICK CAUFIELD | tial to 3he New Nozk Ttme | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/latins-in-accord-on-coffee-curbs-agree-to-limit-exports-as-efforts.html | LATINS IN ACCORD ON COFFEE CURBS Agree to Limit Exports as Efforts for World Pact Meet Reversals | By Richard E Mooneyspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/levittown-scene-of-future-comedy-ernest-kinoys-ariadne-to-open-jan.html | LEVITTOWN SCENE OF FUTURE COMEDY Ernest Kinoys Ariadne to Open Jan 28  Theatre 74 Leased to Be Remodeled | By Sam Zolotow | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/long-island-cites-moses-as-citizen-plaque-presented-at-garden-city.html | LONG ISLAND CITES MOSES AS CITIZEN Plaque Presented at Garden City  Meyner at Dinner Sees Lag in This Area | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mack-is-indicted-with-whiteside-in-miami-tv-case-exfcc-aide-and.html | MACK IS INDICTED WITH WHITESIDE IN MIAMI TV CASE ExFCC Aide and Lawyer Accused  Harris Defends Lawrence and Smathers Indicted on Conspiracy Charges MACK IS INDICTED WITH WHITESIDE | By William M Blairspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/macmillan-asks-a-quemoy-accord-urges-whole-international-community.html | MACMILLAN ASKS A QUEMOY ACCORD Urges Whole International Community to Oppose Use of Force in Settlement | By Drew Middletonspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mail-to-congress-scores-president-letters-on-taiwan-decision-run.html | MAIL TO CONGRESS SCORES PRESIDENT Letters on Taiwan Decision Run Light but Generally Oppose His Decision | By Allen Druryspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/margot-maclean-prospective-bride.html | Margot MacLean Prospective Bride | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/marsha-greenberg-to-wed.html | Marsha Greenberg to Wed | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/men-of-new-atom-ship-shoulder-new-responsibilities-nuclear-ship-men.html | Men of New Atom Ship Shoulder New Responsibilities NUCLEAR SHIP MEN TO BEGIN TRAINING 16 Engineering Officers of Savannah Chosen to Start 15 Months Preparation | By Jacques Nevard | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/meyner-scores-bet-tax-opposes-offtrack-gambling-but-notes-sentiment.html | MEYNER SCORES BET TAX Opposes OffTrack Gambling but Notes Sentiment for It | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/more-business-at-newark-airport-asked-at-luncheon-marking-fields.html | More Business at Newark Airport Asked At Luncheon Marking Fields 30th Year | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mrs-balding-is-victor-takes-low-gross-prize-with-75-at-north.html | MRS BALDING IS VICTOR Takes Low Gross Prize With 75 at North Hempstead | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mrs-clifton-scores-shoots-89-for-low-gross-at-forest-hill-field.html | MRS CLIFTON SCORES Shoots 89 for Low Gross at Forest Hill Field Club | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mrs-cudone-triumphs-equals-par-73-in-oneday-golf-at-somerset-hills.html | MRS CUDONE TRIUMPHS Equals Par 73 in OneDay Golf at Somerset Hills | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/mrs-mghie-cards-79-whippoorwill-golfer-first-in-st-andrews-oneday.html | MRS MGHIE CARDS 79 Whippoorwill Golfer First in St Andrews OneDay Test | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/museum-marks-anniversary-with-exhibition-of-rugs-and-crafts-finns.html | Museum Marks Anniversary With Exhibition of Rugs and Crafts Finns Made Carpets Stoneware Tiles Wall Art Shown | By Noelle Mercanton | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/my-last-try-takes-jump-at-belmont-runnerup-claim-of-foul-rejected.html | My Last Try Takes Jump at Belmont RUNNERUP CLAIM OF FOUL REJECTED Dartmoor Objection Fails to Dislodge My Last Try  Millie K First in Mile | By Joseph C Nichols | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/naacp-appeal-is-expected-next-higher-court-to-be-asked-to-stay.html | NAACP APPEAL IS EXPECTED NEXT Higher Court to Be Asked to Stay Segregated Private Schools in Little Rock | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/nathan-hunt.html | Nathan  Hunt | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/nationalist-convoy-again-aids-quemoy-despite-heavy-fire-nationalist.html | Nationalist Convoy Again Aids Quemoy Despite Heavy Fire Nationalists Land Quemoy Aid Downed Communist Jets Mount | By Robert Trumbullspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/norse-premier-in-belgrade.html | Norse Premier in Belgrade | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/northern-textile-group-warned-on-competition-and-instability.html | Northern Textile Group Warned On Competition and Instability | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/norwalk-housing-aided-state-allocates-270000-for-30unit-project-for.html | NORWALK HOUSING AIDED State Allocates 270000 for 30Unit Project for Aged | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/obituary-of-a-friend-columbia-rout-of-sceptre-termed-an-honorable.html | Obituary of a Friend Columbia Rout of Sceptre Termed An Honorable Form of Slaughter | By Hugh Somervillespecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/penalty-is-urged-for-defense-lags-quesada-tells-contractors-that.html | PENALTY IS URGED FOR DEFENSE LAGS Quesada Tells Contractors That Guaranteed Reward Is Given for Mediocrity | By Peter Kihss | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/pianocello-program.html | PianoCello Program | EDWARD DOWNES | RE0000298471 | 1986-07-14 | B00000733610 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/police-bar-poles-for-picket-signs-department-takes-action-after.html | POLICE BAR POLES FOR PICKET SIGNS Department Takes Action After Hungarians Used Sticks as Weapons | By A H Raskin | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/posters-blot-out-posters-in-paris-laminated-placards-cover-walls-as.html | POSTERS BLOT OUT POSTERS IN PARIS Laminated Placards Cover Walls as Voting Nears on New Constitution | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/president-calls-school-closings-a-peril-to-youth-stresses-ideals.html | PRESIDENT CALLS SCHOOL CLOSINGS A PERIL TO YOUTH STRESSES IDEALS Writes Virginian That Consequences May Be Disastrous PRESIDENT SCORES SCHOOL CLOSINGS | By Anthony Lewisspecial To The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/publisher-cites-stand-head-of-le-monde-to-give-de-gaulle-qualified.html | PUBLISHER CITES STAND Head of Le Monde to Give de Gaulle Qualified Yes | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/pupils-choose-languages.html | Pupils Choose Languages | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/racers-keep-lookout-in-case-of-hurricane.html | Racers Keep Lookout In Case of Hurricane | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/radio-blunder-gives-blizzard-alert-here-blizzard-alarm-on-air-in.html | Radio Blunder Gives Blizzard Alert Here BLIZZARD ALARM ON AIR IN MISTAKE | By Richard F Shepard | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/reporters-test-russian-on-pledge-to-give-news.html | Reporters Test Russian On Pledge to Give News | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rise-in-school-aid-put-at-88-million-states-estimate-for-5859.html | RISE IN SCHOOL AID PUT AT 88 MILLION States Estimate for 5859 Totals 596357000 on Basis of Forecasts | By Warren Weaver Jrspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rochester-gets-rebuilding-plan-private-unit-unveils-project-for-15.html | ROCHESTER GETS REBUILDING PLAN Private Unit Unveils Project for 15 Million Downtown Area Redevelopment | By William M Freemanspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rockefeller-pins-hope-on-3-buttons-puts-his-insignia-next-to.html | ROCKEFELLER PINS HOPE ON 3 BUTTONS Puts His Insignia Next to Harrimans on Mill Mans Shirt for 31 Lead | By Sheldon Binnspecial To The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rome-council-supports-plan-for-hilltop-hotel.html | Rome Council Supports Plan for Hilltop Hotel | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/rutgers-names-leader-of-240000-campaign.html | Rutgers Names Leader Of 240000 Campaign | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sam-jaffe-back-as-moviemaker-talent-agency-leader-will-return-as.html | SAM JAFFE BACK AS MOVIEMAKER Talent Agency Leader Will Return as Independent  Jane Crowley Gets Role | By Thomas M Pryorspecial To The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |

| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/savings-in-2d-quarter-set-postwar-record.html | Savings in 2d Quarter Set PostWar Record | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
|---|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/some-see-softer-line.html | Some See Softer Line | By E W Kenworthyspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/soviet-press-assails-ceasefire.html | Soviet Press Assails CeaseFire | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/spectator-hurt-in-2boat-crash-marblehead-man-is-injured-seriously-8.html | SPECTATOR HURT IN 2BOAT CRASH Marblehead Man Is Injured Seriously 8 Rescued in High Seas off Newport | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sports-of-the-times-that-extra-extra-point.html | Sports of The Times That Extra Extra Point | By Arthur Daley | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/sprague-rebutted-on-hofstra-charge.html | SPRAGUE REBUTTED ON HOFSTRA CHARGE | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/stocks-decline-in-heavy-selling-volume-is-largest-of-year-at.html | STOCKS DECLINE IN HEAVY SELLING Volume Is Largest of Year at 4490000 Shares Ticker Falls Behind INDEX OFF 260 TO 33031 Studebaker Reacts Sharply Drugs Advance Led by Parke Davis Up 5 14 MARKET RECEDES IN HEAVY SELLING | By Burton Crane | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/strike-in-costa-rica-ends.html | Strike in Costa Rica Ends | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/suffolk-jury-indicts-name-of-defendant-accused-of-corruption.html | SUFFOLK JURY INDICTS Name of Defendant Accused of Corruption Withheld | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/t-w-u-holds-law-bars-con-ed-deal-union-presses-fight-against-sale.html | T W U HOLDS LAW BARS CON ED DEAL Union Presses Fight Against Sale of 3 Power Plants by Transit Authority MAYOR GETS 2 REPORTS One Cites Statutes Other Gives Economic Reasons Public Hearing Sought | By Stanley Levey | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/talks-in-warsaw-go-on-amid-gloom-u-s-and-red-china-envoys-to.html | TALKS IN WARSAW GO ON AMID GLOOM U S and Red China Envoys to Continue Negotiations | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/thomas-e-ronan.html | THOMAS E RONAN | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/trial-of-iraqis-ends-defense-counsel-denies-jamali-plotted-against.html | TRIAL OF IRAQIS ENDS Defense Counsel Denies Jamali Plotted Against Regime | Dispatch of The Times London | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/trusteeship-unit-names-two.html | Trusteeship Unit Names Two | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-n-visitors-to-yonkers-track-find-they-cant-agree-on-how-to-pick.html | U N Visitors to Yonkers Track Find They Cant Agree on How to Pick Em | By Milton Esterowspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-awaits-move-by-italy.html | U S Awaits Move by Italy | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-forces-due-to-quit-lebanon-by-late-october-officials-express.html | U S FORCES DUE TO QUIT LEBANON BY LATE OCTOBER Officials Express Hope That British Troops Will Leave Jordan at Same Time U S FORCES DUE TO QUIT LEBANON | By Dana Adams Schmidtspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/u-s-foreign-policy-assailed-by-butler.html | U S FOREIGN POLICY ASSAILED BY BUTLER | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/unit-gives-hoffa-a-blank-check-midwest-teamster-group-votes-to.html | UNIT GIVES HOFFA A BLANK CHECK Midwest Teamster Group Votes to Fight Attacks by Senate and AFLCIO | By Austin C Wehrweinspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/value-of-islands.html | Value of Islands | ARTHUR UPHAM POPE | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/virginia-cases-set.html | Virginia Cases Set | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/virginia-note-and-reply.html | Virginia Note and Reply | Special to The New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/virginians-plan-a-private-school-front-royal-citizens-back-classes.html | VIRGINIANS PLAN A PRIVATE SCHOOL Front Royal Citizens Back Classes for 1044 in 37 Rooms Around Town | By Lawrence Fellowsspecial To the New York Times | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/warmingup-season-oneman-and-group-shows-at-galleries-prepare-public.html | WarmingUp Season OneMan and Group Shows at Galleries Prepare Public for Things to Come | STUART PRESTON | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/wood-field-and-stream-bluefish-you-never-know-whether-they-are.html | Wood Field and Stream Bluefish You Never Know Whether They Are Coming or Going | By John W Randolph | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-26 | https://www.nytimes.com/1958/09/26/archives/yanks-firstline-series-pitchers-hinge-on-performances-against.html | Yanks FirstLine Series Pitchers Hinge on Performances Against Orioles FORD WILL OPPOSE WILHELM TONIGHT Larsen Test Tomorrow Key to Yank Eligibles Braves Eye Spahn for Opener | By Roscoe McGowen | RE0000298471 | 1986-07-14 | B00000733610 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/13-lucky-for-columbia-that-many-in-her-crew-but-only-11-on-board.html | 13 LUCKY FOR COLUMBIA That Many in Her Crew but Only 11 on Board | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/15-latin-nations-join-coffee-pact-to-sign-control-agreement-today.html | 15 LATIN NATIONS JOIN COFFEE PACT To Sign Control Agreement Today African Group Rejects Formula 15 LATIN NATIONS JOIN COFFEE PACT | By Richard E Mooneyspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/2-take-5000-at-bank-east-northport-employes-and-customers-locked-up.html | 2 TAKE 5000 AT BANK East Northport Employes and Customers Locked Up | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/6-asian-newsmen-lost-in-accident-off-quemoy.html | 6 Asian Newsmen Lost In Accident Off Quemoy | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
|---|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/a-tune-of-long-ago.html | A Tune of Long Ago | WILLIAM R LAIDLAW | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/abbas-makes-appeal-algerian-rebels-call-for-talk-with-france-to-end.html | Abbas Makes Appeal Algerian Rebels Call for Talk With France to End Long War | By Foster Haileyspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/advance-checked-in-london-shares-rise-in-treasury-bill-rate-lowers.html | ADVANCE CHECKED IN LONDON SHARES Rise in Treasury Bill Rate Lowers GiltEdge Issues Industrials Mixed | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/african-theatre-ban-opposed.html | African Theatre Ban Opposed | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/airline-and-union-ponder-issue-can-a-girl-be-too-attractive-wages.html | Airline and Union Ponder Issue Can a Girl Be Too Attractive Wages Pushed Aside as Labor Group Seeks Policy on Hair Color Dress and MakeUp | By Jacques Nevard | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/algerian-step-defended-setting-up-provisional-government-is-said-to.html | Algerian Step Defended Setting Up Provisional Government Is Said to Be Logical Outcome | A CHANDERLI | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/argentina-delays-accord-on-utility.html | ARGENTINA DELAYS ACCORD ON UTILITY | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/auto-industrys-pact-profitsharing-plan-proposed-as-more-scientific.html | Auto Industrys Pact ProfitSharing Plan Proposed as More Scientific Solution | GUSTAVE SIMONS | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/auto-stoppages-keep-82545-idle-all-big-3-widely-affected-gm-talks.html | AUTO STOPPAGES KEEP 82545 IDLE All Big 3 Widely Affected GM Talks in Crisis With Strike Deadline Near | By Damon Stetsonspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/ballet-theatre-an-evening-of-fokine-alicia-markova-seen-in-les.html | Ballet Theatre An Evening of Fokine Alicia Markova Seen in Les Sylphides She Is Guest Artist 2d Time at Met | By John Martin | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/bexl-ey-hob-oao-social-leader-in-morristown-was-auto-firm-official-.html | BEXL EY HOB OAO Social Leader in Morristown Was Auto Firm Official | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/blachly-holden.html | Blachly Holden | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/bombardment-goes-on.html | Bombardment Goes On | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/bonn-plans-training-vessel.html | Bonn Plans Training Vessel | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
|---|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/books-of-the-times.html | Books of The Times | By Nash K Burger | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/british-laborites-urge-chiang-to-evacuate-quemoy-and-matsu.html | British Laborites Urge Chiang To Evacuate Quemoy and Matsu | By Drew Middletonspecial To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/caracas-looks-to-us-support-junta-wants-further-moral-endorsement.html | CARACAS LOOKS TO US SUPPORT Junta Wants Further Moral Endorsement to Counter Foes on Left and Right | By Tad Szulcspecial To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/ceylon-eases-restrictions.html | Ceylon Eases Restrictions | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/chemical-company-elects-president.html | CHEMICAL COMPANY ELECTS PRESIDENT | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/chief-says-sac-is-ready-to-go-gen-power-confident-jet-bombers-can.html | CHIEF SAYS SAC IS READY TO GO Gen Power Confident Jet Bombers Can Get Through Any Defense System | By Jack Raymondspecial To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/chiefly-about-banks.html | Chiefly About Banks | GEORGE GROUNDWATER | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/columbia-wins-americas-cup-series-us-yacht-beats-sceptre-fourth.html | Columbia Wins Americas Cup Series US Yacht Beats Sceptre Fourth Time in a Row COLUMBIA VICTOR CUP STAYS IN U S | By Joseph M Sheehanspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/columbias-journalism-school.html | Columbias Journalism School | JOHN J HASTINGS | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/craven-withheld-vote-on-miami-tv-fcc-member-abstained-on-award-of.html | CRAVEN WITHHELD VOTE ON MIAMI TV FCC Member Abstained on Award of Channel 10 Met Lawyer Afterward | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/dartmouth-eleven-to-be-rugged-despite-shortage-of-reserves-indians.html | Dartmouth Eleven to Be Rugged Despite Shortage of Reserves Indians Have Driving Halfbacks and Power at Fullback  Passing and Kicking Also Strong Points | By Allison Danzigspecial To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/de-gaulle-urges-big-charter-vote-appeals-to-frenchmen-for-massive.html | DE GAULLE URGES BIG CHARTER VOTE Appeals to Frenchmen for Massive Approval  Youth Slain in Toulouse Clash | By Robert C Dotyspecial To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/decision-reserved-in-suit-on-creche.html | DECISION RESERVED IN SUIT ON CRECHE | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/designer-doesnt-know-what-went-wrong-with-beaten-british-challenger.html | Designer Doesnt Know What Went Wrong With Beaten British Challenger DEFENDER DRAWS SALUTE OF LOSERS Visitors Offer No Excuses Despite Gremlins Aboard Boyds First 12Meter | By John C Devlinspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/dock-hiring-case-put-off-in-court-waterfront-agency-receives-time.html | DOCK HIRING CASE PUT OFF IN COURT Waterfront Agency Receives Time to Study Papers in Brooklyn Dispute | By Arthur H Richter | RE0000298472 | 1986-07-14 | B00000733611 |

| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/drop-in-connecticut.html | Drop in Connecticut | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
|---|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/dulles-presses-efforts-to-avoid-clash-on-taiwan-has-private-talks.html | DULLES PRESSES EFFORTS TO AVOID CLASH ON TAIWAN Has Private Talks at U N With British and French Foreign Ministers LLOYD SEEKS SOLUTION Hopes U S and Red China Will Arrange CeaseFire in Area of Quemoy DULLES CONTINUES TALKS ON TAIWAN | By Lindesay Parrottspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/eastwest-trade-shows-a-decline-postsuez-dip-and-recent-easing-of.html | EASTWEST TRADE SHOWS A DECLINE PostSuez Dip and Recent Easing of Free European Business Are Cited EASTWEST TRADE SHOWS A DECLINE | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/edith-adams-father-dies.html | Edith Adams Father Dies | Special to The Mew York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/edward-i-morris.html | EDWARD I MORRIS | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/elizabeth-mcauley-to-marry-on-oct-25.html | Elizabeth McAuley To Marry on Oct 25 | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/emerson-chandler-weds-mrs-fisher.html | Emerson Chandler Weds Mrs Fisher | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/end-of-a-challenge-a-salute-from-the-vanquished-and-a-pledge-to.html | End of a Challenge A Salute From the Vanquished and A Pledge to Return for Another Try | By Hugh Somervillespecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/fairleigh-nine-wins-beats-st-peters-115-to-open-4game-fall-card.html | FAIRLEIGH NINE WINS Beats St Peters 115 to Open 4Game Fall Card | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/far-east-appeasement-charged.html | Far East Appeasement Charged | ANTHONY T BOUSCAREN | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/fischbach-levy.html | Fischbach  Levy | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/florsheims-dog-specialty-victor-licken-runs-rock-and-roll-is-best.html | FLORSHEIMS DOG SPECIALTY VICTOR Licken Runs Rock and Roll Is Best in Welsh Terrier Show at Port Chester | By Michael Straussspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/food-news-letter-box-recipe-offered-for-beach-plum-jelly-concord.html | Food News Letter Box Recipe Offered for Beach Plum Jelly  Concord Grape Butter Formula Listed | By June Owen | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/fort-monmouth-hears-signal.html | Fort Monmouth Hears Signal | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/free-tests-for-glaucoma-set-in-10-l-i-hospitals.html | Free Tests for Glaucoma Set in 10 L I Hospitals | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/free-world-high-tariff-moves-called-a-threat-to-aluminum-davis-says.html | Free World High Tariff Moves Called a Threat to Aluminum Davis Says Action Would Aid Russia Whose Sales Have Already Upset Market ALUMINUM SEEN FACING CONTROLS | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/frondizi-appeals-for-argentine-unity.html | FRONDIZI APPEALS FOR ARGENTINE UNITY | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/ftc-head-scores-inquiry-practice-says-congress-units-lack-fair.html | FTC HEAD SCORES INQUIRY PRACTICE Says Congress Units Lack Fair Treatment  Harris Urges Agencies Code | By William M Blairspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/german-population-71500000.html | German Population 71500000 | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/glassmaking-oldest-industry-in-new-world-marks-its-350th.html | Glassmaking Oldest Industry in New World Marks Its 350th Anniversary History of the Trade Is Traced at Fete  Began in Virginia | By Rita Reif | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/governor-scores-offtrack-bets-sides-with-hogan-on-citys-proposal-to.html | GOVERNOR SCORES OFFTRACK BETS Sides With Hogan on Citys Proposal to Reap Income From Legal Wagers Harriman Voices Disapproval Of OffTrack Betting Proposal | By Douglas Dalesspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/harold-r-timms.html | HAROLD R TIMMS | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/hogan-says-gop-scorns-the-public-declares-in-tuckahoe-talk-modern.html | HOGAN SAYS GOP SCORNS THE PUBLIC Declares in Tuckahoe Talk Modern Republicanism Is Only Lip Service | By Alexander Feinbergspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/home-show-in-westchester.html | Home Show in Westchester | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/i-mrs-samuel-s-adamsi.html | I MRS SAMUEL S ADAMSI | special to The New York Times I | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/imposing-mosque-with-elevator-is-opened-in-oilwealthy-brunei.html | Imposing Mosque With Elevator Is Opened in OilWealthy Brunei Building Dominates Town of River Homes on Stilts in Borneo | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/island-in-norwalk-harbor-sold.html | Island in Norwalk Harbor Sold | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/isotopes-track-pollen-flight-to-help-in-fight-on-hay-fever.html | Isotopes Track Pollen Flight To Help in Fight on Hay Fever | By Byron Porterfieldspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/iue-move-eases-strikecall-rule-convention-requires-fewer-votes-for.html | IUE MOVE EASES STRIKECALL RULE Convention Requires Fewer Votes for Approval  GE Talks to Be Resumed | By William G Weartspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/jacob-f-durrse.html | JACOB F DURRSE | Special to The Iqew York Ttmes | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/jay-m-woodruff.html | JAY M WOODRUFF | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/jersey-gas-tax-yield-lower-than-estimate.html | Jersey Gas Tax Yield Lower Than Estimate | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/john-mage-dead-welfare-worker-exaide-of-save-the-children.html | JOHN MAGE DEAD WELFARE WORKER ExAide of Save the Children Federation Brought Relief to Victims of Two Wars | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/judith-coburn-affianced.html | Judith Coburn Affianced | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/keating-stresses-relief-on-tariffs-on-upstate-tour-he-pledges-help.html | KEATING STRESSES RELIEF ON TARIFFS On Upstate Tour He Pledges Help to Depressed Glove and Carpet Industries | By Homer Bigartspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/kerr-installed-at-california-u-economist-47-takes-over-from-sproul.html | KERR INSTALLED AT CALIFORNIA U Economist 47 Takes Over From Sproul as Head of 43000Student School | By Gladwin Hillspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/l-i-community-votes-bingo.html | L I Community Votes Bingo | Special to The New York TimesWILLISTON PARK L I Sept 26 | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/long-island-team-retains-golf-cup-beats-westchester-and-new-jersey.html | LONG ISLAND TEAM RETAINS GOLF CUP Beats Westchester and New Jersey Squads in Test at Apawamis Club | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/m-herbert-o-eversmann-is-dead-at-59-a-vice-president-of-bank-of-new.html | m Herbert O Eversmann Is Dead at 59 A Vice President of Bank of New York | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/macmillan-toots-on-britains-horn-saying-it-needs-blowing-he-plays.html | MACMILLAN TOOTS ON BRITAINS HORN Saying It Needs Blowing He Plays on the Theme of World Leadership | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mailorder-houses-play-for-big-stakes-in-styles.html | MailOrder Houses Play For Big Stakes in Styles | By Nan Robertson | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/major-fined-1000-by-courtmartial-for-hitting-negro-entertainer-at.html | Major Fined 1000 by CourtMartial For Hitting Negro Entertainer at Club | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/market-steadies-drug-stocks-boom-textile-aircraft-electronic-issues.html | MARKET STEADIES DRUG STOCKS BOOM Textile Aircraft Electronic Issues Also Gain  Index Rises 67 to 33098 PARKE DAVIS JUMPS 7 Loews Most Active Up 1 58  Proxy Fight Rumored  A T  T Off 1 18  MARKET STEADIES DRUG STOCKS BOOM | By Burton Crane | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/million-in-paintings-safe-in-fire-on-l-i.html | MILLION IN PAINTINGS SAFE IN FIRE ON L I | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/miss-betty-l-nottley-betrothed-to-student.html | Miss Betty L Nottley Betrothed to Student | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/montgomery-to-broadcast.html | Montgomery to Broadcast | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/moses-demands-narrows-ruling-action-on-bridge-approach-put-off-by.html | MOSES DEMANDS NARROWS RULING Action on Bridge Approach Put Off by Estimate Board After a Noisy Hearing Moses Asks Decision Now on Narrows Span | By Charles G Bennett | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/moslems-go-to-polls-rural-moslems-cast-big-vote-some-walk-ten-miles.html | Moslems Go to Polls Rural Moslems Cast Big Vote Some Walk Ten Miles to Polls | By Thomas F Bradyspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mrs-frank-p-borden.html | MRS FRANK P BORDEN | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mrs-julius-hengerer.html | MRS JULIUS HENGERER | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/msts-starting-its-tenth-year-military-shipping-unit-has-carried.html | MSTS STARTING ITS TENTH YEAR Military Shipping Unit Has Carried Vast Cargoes and 13500000 Persons | By Werner Bamberger | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/mt-vernon-housing-state-approves-1950000-lowrent-project.html | MT VERNON HOUSING State Approves 1950000 LowRent Project | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/n-a-a-c-p-taking-little-rock-fight-to-appeals-court-acts-to-ask.html | N A A C P TAKING LITTLE ROCK FIGHT TO APPEALS COURT Acts to Ask Circuit Bench to Block Private Groups Leasing of High Schools INJUNCTION PLEA SEEN Faubus Warns of Complete Integration if Vote Today Favors Opening Classes NAACP APPEAL SET IN LITTLE ROCK | By Claude Sittonspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/nation-is-called-to-day-of-prayer-eisenhowers-appeal-will-be.html | NATION IS CALLED TO DAY OF PRAYER Eisenhowers Appeal Will Be Answered Wednesday by Christians and Jews | By George Dugan | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/navy-fires-satellite-into-space-radio-silent-orbit-is-doubted-navy.html | Navy Fires Satellite Into Space Radio Silent Orbit Is Doubted Navy Fires Satellite Into Space Radio Silent Orbit Is Doubted | By Richard Witkinspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/needy-countries-warned-by-dutch-foreign-minister-says-that.html | NEEDY COUNTRIES WARNED BY DUTCH Foreign Minister Says That Indonesian Seizures Have Undermined Confidence | By Kathleen McLaughlinspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/nehru-offers-aid-to-bhutan-in-visit.html | NEHRU OFFERS AID TO BHUTAN IN VISIT | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/newport-to-present-trays.html | Newport to Present Trays | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/nuptials-on-oct-11-for-dare-taylor.html | Nuptials on Oct 11 For Dare Taylor | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
|---|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/optimism-in-london.html | Optimism in London | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/oral-substitute-for-insulin-tried-dr-best-reports-on-efficacy-of.html | ORAL SUBSTITUTE FOR INSULIN TRIED Dr Best Reports on Efficacy of New Chlorpropamide in Treating Diabetes | By Morris Kaplan | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/orioles-held-to-one-hit-by-ford-in-first-six-innings-down-yanks-in.html | Orioles Held to One Hit by Ford in First Six Innings Down Yanks in BALTIMORE VICTOR OVER TRUCKS 32 Two Oriole Runs Decide in 12th  Wilhelm Strikes Out 10 Yanks in 9 Innings | By John Drebinger | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/paarlberg-appointed-formally-named-presidents-chief-economic-aide.html | PAARLBERG APPOINTED Formally Named Presidents Chief Economic Aide | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/panama-teachers-for-strike.html | Panama Teachers for Strike | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/paris-silent-on-offer.html | Paris Silent on Offer | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/peiping-stresses-ceasefire-stand-reiterates-rejection-of-us-bid-in.html | PEIPING STRESSES CEASEFIRE STAND Reiterates Rejection of US Bid in Warsaw Reports a New Ship Intrusion | By Tillman Durdinspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/plunges-to-death-from-tower.html | Plunges to Death From Tower | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/poison-cup-guards-baby-oyster-from-the-predatory-drill-snail-long.html | Poison Cup Guards Baby Oyster From the Predatory Drill Snail Long Island Farmer Patents Nest Device  Scoreboard to Help Poll Takers Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/power-in-his-hands-briggs-cunningham.html | Power in His Hands Briggs Cunningham | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/president-backs-overseas-bases-in-fete-at-historical-fort-he-says.html | PRESIDENT BACKS OVERSEAS BASES In Fete at Historical Fort He Says West Maintains Outposts for Freedom President Backs Bases Abroad In Ceremony at Historic Fort | By Felix Belair Jrspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/primary-prices-dipped-in-week-index-fell-01-to-1189-of-194749-level.html | PRIMARY PRICES DIPPED IN WEEK Index Fell 01 to 1189 of 194749 Level  Farm Products Declined | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/quemoy-unbowed-despite-shelling-tour-of-the-island-shows-relatively.html | QUEMOY UNBOWED DESPITE SHELLING Tour of the Island Shows Relatively Little Harm to Military Installations | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/round-table-makes-bid-for-earnings-record-in-belmonts-woodward.html | Round Table Makes Bid for Earnings Record in Belmonts Woodward Today KERR COLT 3 T0 5 IN 110200 RACE Top Place in Money Winning for Round Table Hinges on Stakes Score  8 Named | By Joseph C Nichols | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/russian-assails-u-n-atomic-agency.html | RUSSIAN ASSAILS U N ATOMIC AGENCY | Dispatch of the Times London | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sabotage-snagging-east-cuban-traffic.html | SABOTAGE SNAGGING EAST CUBAN TRAFFIC | Special To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/scarsdale-whips-peekskill-20-to-7.html | SCARSDALE WHIPS PEEKSKILL 20 TO 7 | Special To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/school-building-program-proof-asked-that-citys-plan-is-economical.html | School Building Program Proof Asked That Citys Plan Is Economical and Efficient | PETER GRIMM | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/schooling-via-tv-is-found-wanting-week-of-little-rock-test-shows.html | SCHOOLING VIA TV IS FOUND WANTING Week of Little Rock Test Shows Megacycles Failing to Match Classrooms | By Bill Beckerspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/scuttler-of-1927-geneva-parley-dies-in-obscurity-at-83-in-florida.html | Scuttler of 1927 Geneva Parley Dies in Obscurity at 83 in Florida William B Shearer Was the Center of a Congressional Inquiry That Shook US | By Murray Illson | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/seasons-base-hits-fail-to-score-picnic-for-little-leaguers.html | Seasons Base Hits Fail to Score Picnic For Little Leaguers | Special To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/simon-violinist-in-debut-recital-shows-imagination-as-well-as-skill.html | SIMON VIOLINIST IN DEBUT RECITAL Shows Imagination as Well as Skill in Program  Work by von Biber Included | By Edward Downes | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sioux-missionary-honored.html | Sioux Missionary Honored | Special To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sir-sydney-oakes-divorced.html | Sir Sydney Oakes Divorced | Special To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/son-to-mrs-a-r-beard.html | Son to Mrs A R Beard | Special To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/son-to-the-john-degarmos.html | Son to the John deGarmos | Special To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/souths-output-up-by-4-billion-year-also-saw-1330-plants-added.html | SOUTHS OUTPUT UP BY 4 BILLION Year Also Saw 1330 Plants Added Employment Above Average Group Says SOUTHS OUTPUT UP BY 4 BILLION | Special To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/spaak-for-closer-ties-say-atlantic-pact-members-must-act.html | SPAAK FOR CLOSER TIES Say Atlantic Pact Members Must Act Collectively | Special To The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/speedy-pick-gets-no1-post-in-pace-belle-acton-no-2-in-50000.html | SPEEDY PICK GETS NO1 POST IN PACE Belle Acton No 2 in 50000 TransAmerica Finale at Yonkers Tuesday | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/spirit-stronger-than-main-boom-british-put-splints-on-spar-to.html | SPIRIT STRONGER THAN MAIN BOOM British Put Splints on Spar to Continue Race Because Theyre Not Quitters | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/state-would-aid-on-birth-control-social-welfare-department-willing.html | STATE WOULD AID ON BIRTH CONTROL Social Welfare Department Willing to Pay for Therapy for Clients in City | By Edith Evans Asbury | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/successful-defender-is-hailed-by-shields-as-the-queen-of-all.html | Successful Defender Is Hailed by Shields as the Queen of All Sailing Vessels TRIBUTE ALSO PAID TO BOAT DESIGNER Stephens Credited by Shields for Wonderful Columbia  Crew Perfection Noted | By John Rendel | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/sullivan-kelley.html | Sullivan  Kelley | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/teacher-dearth-is-solved-in-part-board-says-500-posts-here-will-be.html | TEACHER DEARTH IS SOLVED IN PART Board Says 500 Posts Here Will Be Filled but Not All With the Right Persons SHORTAGE IN SCIENCES Social Studies Instructors to Be Retrained to Take Jobs in Mathematics | By Gene Currivan | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/the-gay-felons-opens-next-year-comedy-to-be-set-in-jail-in-normandy.html | THE GAY FELONS OPENS NEXT YEAR Comedy to Be Set in Jail in Normandy  Mary Martin in Poughkeepsie Tonight | By Louis Calta | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/timetable-is-set-in-beirut-exodus-tentative-schedule-for-u-s-troops.html | TIMETABLE IS SET IN BEIRUT EXODUS Tentative Schedule for U S Troops Reported Issued  Two Lebanese Slain | By Richard P Huntspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/to-lead-integration-moderates.html | To Lead Integration Moderates | CONSTANCE PERIN | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/top-elevens-to-open-season-today-army-notre-dame-swing-into-action.html | Top Elevens to Open Season Today ARMY NOTRE DAME SWING INTO ACTION Cadets Oppose S Carolina  Irish Face Indiana Navy Oklahoma Also Open | By Louis Effrat | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/toronto-to-have-oyster-city-hall-novel-design-by-a-helsinki.html | TORONTO TO HAVE OYSTER CITY HALL Novel Design by a Helsinki Architect Chosen From Among 520 Entries | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/track-on-bridge-restored-to-use-jersey-lifts-oneday-ban-after.html | TRACK ON BRIDGE RESTORED TO USE Jersey Lifts OneDay Ban After Testimony About Erratic Signal Light | By Ralph Katzspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/truck-workers-strike-2200-walk-off-job-at-mack-plant-in-plainfield.html | TRUCK WORKERS STRIKE 2200 Walk Off Job at Mack Plant in Plainfield | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/trujillo-is-seeking-us-congress-purge-trujillo-seeks-congress-purge.html | Trujillo Is Seeking US Congress Purge TRUJILLO SEEKS CONGRESS PURGE | By Russell Bakerspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/truman-nets-28-in-doorbell-bids-aids-dollars-for-democrats-drive-on.html | TRUMAN NETS 28 IN DOORBELL BIDS Aids Dollars for Democrats Drive on Coast in Spirited HalfHour Canvass | By Lawrence E Daviesspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/tunisia-offers-to-mediate.html | Tunisia Offers to Mediate | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/turkish-premier-opens-power-dam-predicts-new-hydroelectric-plant.html | TURKISH PREMIER OPENS POWER DAM Predicts New Hydroelectric Plant Will Bring Gains to Southwest Area | By Jay Walzspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/tv-campaign-set-by-rockefeller-first-statewide-plea-for-votes-over.html | TV CAMPAIGN SET BY ROCKEFELLER First StateWide Plea for Votes Over Video to Be Presented on Monday | By Leo Egan | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/tv-ellery-queen-is-back-further-adventures-of-detective-are-offered.html | TV Ellery Queen Is Back Further Adventures of Detective Are Offered Live in OneHour Format | RICHARD F SHEPARD | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/twentyone-quiz-is-accused-again-second-contestant-says-he-got.html | TWENTYONE QUIZ IS ACCUSED AGAIN Second Contestant Says He Got Answers in Advance  Talks to Grand Jury | By Richard F Shepard | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-china-policy-losing-mail-vote-80-of-rising-letter-flow-to-state.html | U S CHINA POLICY LOSING MAIL VOTE 80 of Rising Letter Flow to State Department Said to Criticize President MAIL VOTE SCORES U S CHINA POLICY | By E W Kenworthyspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-set-to-fight-little-rock-plan-justice-department-to-help-naacp.html | U S SET TO FIGHT LITTLE ROCK PLAN Justice Department to Help NAACP Battle Private School SetUp Aide Says | By Anthony Lewisspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-to-aid-civilians.html | U S to Aid Civilians | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/u-s-will-sell-india-238-million-in-grain.html | U S Will Sell India 238 Million in Grain | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/unanimity-rules-economic-parley-delegates-hail-cooperation-achieved.html | UNANIMITY RULES ECONOMIC PARLEY Delegates Hail Cooperation Achieved at the British Commonwealth Talks | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/united-fruit-strike-settled.html | United Fruit Strike Settled | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/vatican-says-bias-stirs-world-unrest.html | VATICAN SAYS BIAS STIRS WORLD UNREST | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/victors-toast-yacht-columbias-abstemious-crew-celebrates-with.html | VICTORS TOAST YACHT Columbias Abstemious Crew Celebrates With Champagne | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/voters-walk-twenty-miles.html | Voters Walk Twenty Miles | By Henry Tannerspecial To the New York Times | RE0000298472 | 1986-07-14 | B00000733611 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/westchester-club-elects.html | Westchester Club Elects | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/william-smith-83-dies-head-of-poughkeepsie-store-was-civic-leader.html | WILLIAM SMITH 83 DIES Head of Poughkeepsie Store Was Civic Leader There | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/women-states-chief-at-the-u-n-retires.html | Women States Chief At the U N Retires | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/wood-field-and-stream-puerto-rico-and-north-carolina-make-powerful.html | Wood Field and Stream Puerto Rico and North Carolina Make Powerful Casts With Marlin Lines | By John W Randolph | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/wool-council-elects-manufacturers-group-picks-chief-at-annual.html | WOOL COUNCIL ELECTS Manufacturers Group Picks Chief at Annual Meeting | Special to The New York Times | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-27 | https://www.nytimes.com/1958/09/27/archives/work-of-red-cross.html | Work of Red Cross | CORNELIA D VAN ARNAM | RE0000298472 | 1986-07-14 | B00000733611 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/battle-of-levels-looms-again-over-panama-canal-expansion-experts.html | Battle of Levels Looms Again Over Panama Canal Expansion Experts Making EarthMoving Studies as Basis for Increasing Traffic Capacity  Four Major Plans Considered | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/marzlyn-thunfors-prospective-bride.html | Marzlyn Thunfors Prospective Bride | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/17-referendums-set-for-monmouth-vote.html | 17 REFERENDUMS SET FOR MONMOUTH VOTE | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/18-haitians-released-clemency-granted-by-duvalier-after-year-in.html | 18 HAITIANS RELEASED Clemency Granted by Duvalier After Year in Office | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/3-london-dailies-turn-to-royalty-strive-to-rebuild-slumping.html | 3 LONDON DAILIES TURN TO ROYALTY Strive to Rebuild Slumping Circulations With Serials About the Monarchy | By Drew Middleton | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/30th-year-is-feted-by-newark-airport.html | 30TH YEAR IS FETED BY NEWARK AIRPORT | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/37-million-to-vassar-gifts-set-yearly-record-alumnae-give-837625.html | 37 MILLION TO VASSAR Gifts Set Yearly Record  Alumnae Give 837625 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/3college-service-set-institutions-in-virginia-plan-joint.html | 3COLLEGE SERVICE SET Institutions in Virginia Plan Joint Psychiatric Program | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-boom-in-russian-wheaton-class-of-19-students-is-18-more-than-last.html | A BOOM IN RUSSIAN Wheaton Class of 19 Students Is 18 More Than Last Year | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-coastal-queen-heads-for-scrap-former-st-john-once-led-passenger.html | A COASTAL QUEEN HEADS FOR SCRAP Former St John Once Led Passenger Fleet and Won Wartime Distinction | By Werner Bamberger | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-country-to-love-portugal-by-roy-campbell-illustrated-206-pp.html | A Country To Love PORTUGAL By Roy Campbell Illustrated 206 pp Chicago Henry Regnery Company 5 | By V S Pritchett | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-glimpse-at-galaxies-exploring-the-distant-stars-thrilling.html | A Glimpse at Galaxies EXPLORING THE DISTANT STARS Thrilling Adventures in Our Galaxy and Beyond By Clyde B Clason Illustrated with drawings and charts 384 pp New York G P Putnams Sons 5 | By Jonathan N Leonard | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-goodwill-envoy-in-sneakers-ching-johnsons-son-is-a-roving-coach.html | A Goodwill Envoy in Sneakers Ching Johnsons Son Is a Roving Coach in Latin America | BY Juan de Onis | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-i-c-defeats-upsala-80.html | A I C Defeats Upsala 80 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-kinship-with-natives-i-wish-he-would-not-die-by-james-aldridge.html | A Kinship With Natives I WISH HE WOULD NOT DIE By James Aldridge 235 pp New York Doubleday  Co 350 | By Gerald Sykes | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-m-ragona-fiance-oi-anita-r-dussich.html | A M Ragona Fiance Oi Anita R Dussich | Special to Tile New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-manner-of-speaking-ancient-semitic-civilizations-by-sabatino.html | A Manner of Speaking ANCIENT SEMITIC CIVILIZATIONS By Sabatino Moscati Translated from the Italian Storia e Civilta dei Semiti Illustrated 254 pp New York G P Putnams Sons 5 | By E B Garside | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-public-service.html | A PUBLIC SERVICE | CHARLES F SCHWEP | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-reply.html | A Reply | HARRISON E SALISBURY | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-roll-of-the-dice-brought-power-a-unique-game-played-in-an-italian.html | A ROLL OF THE DICE BROUGHT POWER A Unique Game Played in an Italian City Serves as an Allegory of Civilized Man | By Elizabeth Janeway | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-theory-of-history-the-soul-of-china-by-amaury-de-riencourt-298-pp.html | A Theory of History THE SOUL OF CHINA By Amaury de Riencourt 298 pp New York CowardMcCann 5 | By Edwin O Reischauer | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/a-w-doughert-banker-58-dies-head-of-investment-house-in.html | A W DOUGHERT BANKER 58 DIES Head of Investment House in Philadelphia Was Expert on Bonds | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/accents-in-winter-planned-plantings-ease-drabness-of-season.html | ACCENTS IN WINTER Planned Plantings Ease Drabness of Season | By Maurice Brooks | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/acting-dean-for-union-college.html | Acting Dean for Union College | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/adams-exit-too-late-gop-politicians-fear-party-leaders-bemoan.html | ADAMS EXIT TOO LATE GOP POLITICIANS FEAR Party Leaders Bemoan Presidents Delay in Resolving the Issue Until Start of Campaign | By Cabell Phillips | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/advertising-allamericans-in-gray-flannel-the-football-season-is-a.html | Advertising AllAmericans in Gray Flannel The Football Season Is a Nostalgic Time on Madison Ave | By Carl Spielvogel | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/advice-on-handwriting-foundation-told-penmanship-has-been-discarded.html | ADVICE ON HANDWRITING Foundation Told Penmanship Has Been Discarded | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/again-the-angels-flutter-over-broadway-checkbooks-in-hand-they-rush.html | Again the Angels Flutter Over Broadway Checkbooks in hand they rush in where even fools fear to tread hoping to back the seasons biggest smash But how man meets hit is an act of faith not of reason | By Murray Schumach | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/airman-marries-judy-myra-smith-in-clifton-church-dennis-gallagher.html | Airman Marries Judy Myra Smith In Clifton Church Dennis Gallagher 3d ou the Air Force Weds Centenary Alumna | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/albert-walter-daub-weds-martha-j-jolly.html | Albert Walter Daub Weds Martha J Jolly | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alert-defeats-charette-in-sail.html | Alert Defeats Charette in Sail | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alert-pitt-beats-holy-cross-170-hardhitting-line-enables-panthers.html | ALERT PITT BEATS HOLY CROSS 170 HardHitting Line Enables Panthers to Gain Second Victory of Season | By United Press International | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alexandra-boyd-is-future-bride-of-army-captain-graduate-of.html | Alexandra Boyd Is Future Bride Of Army Captain Graduate of Wellesley and Marsden Perry Earle Jr Engaged | Special to The NeW York Tlm | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/algeria-is-calm-turnout-large-80-of-voters-go-to-polls-in-rural.html | ALGERIA IS CALM TURNOUT LARGE 80 of Voters Go to Polls in Rural Areas Rebel Military Action Lessens | By Henry Tanner | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alice-i-whimey-will-be-married-to-navy-ensign-senior-at-william-and.html | Alice I Whimey Will Be Married To Navy Ensign Senior at William and Mary Betrothed to Mervin B Warner | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/allen-potter.html | ALLEN POTTER | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/allen-sauter.html | Allen  Sauter | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/alsace-will-cast-big-gaullist-vote-80-per-cent-are-expected-to-say.html | ALSACE WILL CAST BIG GAULLIST VOTE 80 Per Cent Are Expected to Say Oui on Issue of New Constitution | By W Granger Blair | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/amherst-on-top-120-jack-close-and-farina-score-against-springfield.html | AMHERST ON TOP 120 Jack Close and Farina Score Against Springfield Team | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/an-old-favorite-mountain-pink-provides-troublefree-beauty.html | AN OLD FAVORITE Mountain Pink Provides TroubleFree Beauty | By Elizabeth Turner | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ancient-specter-rises-in-balkans-macedonia-question-revived-by.html | ANCIENT SPECTER RISES IN BALKANS Macedonia Question Revived by Bulgarians Who Charge Oppression by Yugoslavs | By Paul Underwood | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/andover-is-victor-on-shea-tally-80-northeastern-freshmen-bow.html | ANDOVER IS VICTOR ON SHEA TALLY 80 Northeastern Freshmen Bow  Brewster Trips Exeter  Hill Ties Perkiomen | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ann-c-gardner-wallace-brand-planning-to-wed-graduates-of-harvard.html | Ann C Gardner Wallace Brand Planning to Wed Graduates of Harvard Law Are Engaged | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/anne-c-hobson-and-a-law-aide-will-be-married-richmond-girl-fiancee.html | Anne C Hobson And a Law Aide Will Be Married Richmond Girl Fiancee ou George C Freeman Jr ou Firm There | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/anne-flynn-married-to-john-j-cantlon.html | Anne Flynn Married To John J Cantlon | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/anne-haviland-bride-in-jersey-of-r-j-arnold-research-technician-is.html | Anne Haviland Bride in Jersey Of R J Arnold Research Technician Is Married in Leonia to a Harvard Alumnus | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/arab-bank-plan-seen-near-action-league-sessions-in-cairo-this-week.html | ARAB BANK PLAN SEEN NEAR ACTION League Sessions in Cairo This Week May Start Regional Program | By Kathleen Teltsch | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/arab-center-planned-moroccan-group-will-set-up-regional-unesco-unit.html | ARAB CENTER PLANNED Moroccan Group Will Set Up Regional UNESCO Unit | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/army-dawkins-is-star.html | ARMY DAWKINS IS STAR | By Allison Danzig | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-2-no-title.html | Article 2  No Title | JOAN LEE FAUST | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/artist-as-patron-ranger-fund-purchases-shown-at-academy.html | ARTIST AS PATRON Ranger Fund Purchases Shown at Academy | By Howard Devree | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/as-washable-in-december-as-in-june-thats-the-man-about-town-now.html | As Washable in December   As in June Thats the man about town now that yearround wash n wear suits are here | By Davis Jones | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/authors-query.html | Authors Query | MANUEL KEAN | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/baby-clinic-to-be-aided.html | Baby Clinic to Be Aided | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ball-of-oranges-is-being-planned-by-benefit-aides-nov-28-fete-will.html | Ball of Oranges Is Being Planned By Benefit Aides Nov 28 Fete Will Help East Orange General Hospital Section | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/banjo-pickers-popularity-of-the-5string-instrument-illustrated-by.html | BANJO PICKERS Popularity of the 5String Instrument Illustrated by Series of LP Disks | By Robert Shelton | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/barbara-a-stimson-to-be-bride-nov-15.html | Barbara A Stimson To Be Bride Nov 15 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/barton-first-in-aries-sails-to-his-second-victory-in-international.html | BARTON FIRST IN ARIES Sails to His Second Victory in International Class Series | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/beatrice-young-becomes-bride-of-juddh-blain-teacher-an-alumna-of.html | Beatrice Young Becomes Bride Of JuddH Blain Teacher an Alumna of Radcliffe Married to I Seminary Student | SPecial to Th New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bergen-studying-3-growing-pains-transportation-zoning-and-water-are.html | BERGEN STUDYING 3 GROWING PAINS Transportation Zoning and Water Are Subjects for Area Planning Group | By John W Slocum | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bette-ponack-fiancee-of-dr-bernard-albert.html | Bette Ponack Fiancee Of Dr Bernard Albert | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/betty-a-strandberg-bride-in-manhasset.html | Betty A Strandberg Bride in Manhasset | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/big-cities-termed-new-u-s-frontiers.html | BIG CITIES TERMED NEW U S FRONTIERS | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/billboard-curbs-stir-bitter-fight-ad-industry-hits-regulations.html | BILLBOARD CURBS STIR BITTER FIGHT Ad Industry Hits Regulations Asked for Interstate Roads | By Richard E Mooney | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bonns-new-army-passes-a-big-test-allies-praise-2day-games-by.html | BONNS NEW ARMY PASSES A BIG TEST Allies Praise 2Day Games by Brigade Formations  Adenauer a Witness | By Arthur J Olsen | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/boston-college-names-dean.html | Boston College Names Dean | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/boston-u-alumni-name-aide.html | Boston U Alumni Name Aide | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/boston.html | Boston | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bound-for-survival-alone-at-sea-by-hannes-lindemann-edited-by.html | Bound For Survival ALONE AT SEA By Hannes Lindemann Edited by Jozefa Stuart 180 pp New York Random House 350 | By Walter Magnes Teller | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bridge-the-question-of-the-scoring-error.html | BRIDGE THE QUESTION OF THE SCORING ERROR | By Albert H Morehead | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/british-labor-split-as-elections-approach.html | BRITISH LABOR SPLIT AS ELECTIONS APPROACH | By Drew Middleton | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/british-movie-front-box-office-boom-horror-harvest-davis-theatre.html | BRITISH MOVIE FRONT Box Office Boom Horror Harvest  Davis Theatre Elimination Plan | By Stephen Watts | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/british-see-hope-in-quemoy-crisis-government-senses-a-slight-easing.html | BRITISH SEE HOPE IN QUEMOY CRISIS Government Senses a Slight Easing With Peiping Not Quite So Obdurate | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/brown-win-columbia-loses-to-bruins-22-to-0.html | BROWN WIN COLUMBIA LOSES TO BRUINS 22 TO 0 | By Louis Effrat | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/buenos-aires-greets-the-new-liner-brasil.html | Buenos Aires Greets The New Liner Brasil | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/bureaucracy-cut-spurred-in-soviet-party-aide-says-moscow-is-partly.html | BUREAUCRACY CUT SPURRED IN SOVIET Party Aide Says Moscow Is Partly at Fault for Failure to Reduce Personnel | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/business-rising-not-yet-booming-except-in-the-stock-market-that-is.html | BUSINESS RISING NOT YET BOOMING Except in the Stock Market That Is Recession Has Been Sharp but Brief | By Richard Rutter | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/business-success-and-mark-an-era-the-story-of-the-harvard-business.html | Business Success AND MARK AN ERA The Story of the Harvard Business School By Melvin T Copeland Illustrated 368 pp Boston Little Brown  Co 6 | By Leonard Buder | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/california-opens-utilities-battle-state-wants-companies-to-pass-on.html | CALIFORNIA OPENS UTILITIES BATTLE State Wants Companies to Pass on Gains From Tax Writeoffs to Consumers | By Lawrence E Davies | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/canada-switches-defense-policy-scraps-plans-for-jet-fighter-and.html | CANADA SWITCHES DEFENSE POLICY Scraps Plans for Jet Fighter and Turns to U S Missile as Weapon of Future | TANIA LONG | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carol-a-galdieri-and-e-m-shea-marry-in-jersey-bride-attended-by-4-a.html | Carol A Galdieri And E M Shea Marry in Jersey Bride Attended by 4 at Morristown Wedding to Villanova Alumnus | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carol-a-miele-wed.html | Carol A Miele Wed | Special to The New York TImei | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carol-a-wallace-engaged1.html | Carol A Wallace Engaged1 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carol-c-holmes-engaged-to-wed-w-h-wilcoxson-student-of-nursing-at-c.html | Carol C Holmes Engaged to Wed W H Wilcoxson Student of Nursing at Columbia Is Fiancee of Engineering Aide | Special to The New York TImell | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/carolyn-bryan-becomes-bride-in-washington-wed-to-jack-alexander.html | Carolyn Bryan Becomes Bride In Washington Wed to Jack Alexander VeermanDr Poling Performs Ceremony | Special to The New York TImeL | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/caswelldewhurst.html | CaswellDewhurst | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/changes-sought-in-pension-law-plans-administrators-are-unhappy-over.html | CHANGES SOUGHT IN PENSION LAW Plans Administrators Are Unhappy Over Some Parts of New Disclosure Act | By J E McMahon | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/charles-bregler-a-painter-was-93.html | CHARLES BREGLER A PAINTER WAS 93 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/charles-e-walsh.html | CHARLES E WALSH | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/charles-f-connolly.html | CHARLES F CONNOLLY | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/chicago.html | Chicago | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/child-to-mrs-schwartz-jr.html | Child to Mrs Schwartz Jr | special to The New Nor Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/chinese-exports-undercut-indias-easy-terms-of-communists-are.html | CHINESE EXPORTS UNDERCUT INDIAS Easy Terms of Communists Are Pushing New Delhi Out of Asian Markets | By Elie Abel | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/choral-survey-a-report-in-progress-about-group-singing.html | CHORAL SURVEY A Report in Progress About Group Singing | By Ross Parmenter | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/clark-university-gets-grant.html | Clark University Gets Grant | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/clem-first-in-woodward-stakes-round-table-5th.html | CLEM FIRST IN WOODWARD STAKES ROUND TABLE 5TH | By Joseph C Nichols | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/comedy-on-tape-time-of-your-life-is-made-in-new-york.html | COMEDY ON TAPE  Time of Your Life Is Made in New York | By John P Shanley | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/comparison.html | COMPARISON | RACHEL HEYKOOP | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/consider-the-siamese-cats-in-the-belfry-by-doreen-tovey-with-an.html | Consider the Siamese CATS IN THE BELFRY By Doreen Tovey With an introduction by Michael Joseph Illustrated by Maurice Wilson 163 pp New York Doubleday  Co 295 | By Richard Lockridge | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/consideration.html | CONSIDERATION | THOMAS G MORGANSEN | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/constance-lanner-to-wed.html | Constance Lanner to Wed | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cornell-parleys-drew-30000.html | Cornell Parleys Drew 30000 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/critics-notebook-harvey-causes-a-stir-in-tv-land-items.html | CRITICS NOTEBOOK  Harvey Causes a Stir In TV Land  Items | By Jack Gould | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/cuban-policeman-slain-shots-are-fired-from-car-on-registration.html | CUBAN POLICEMAN SLAIN Shots Are Fired From Car on Registration Office | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dallas.html | Dallas | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dance-paradox-herbert-ross-a-gifted-choreographer-in-spite-of.html | DANCE PARADOX Herbert Ross a Gifted Choreographer In Spite of Failures Weeks Events | By John Martin | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/danse-macabre-in-los-angeles-flash-and-filigree-by-terry-southern.html | Danse Macabre in Los Angeles FLASH AND FILIGREE By Terry Southern 204 pp New York CowardMcCann 350 | MARTIN LEVIN | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/deborah-graham-to-wed.html | Deborah Graham to Wed | pecL to The New York Tlme | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/deciduous-hollies-provide-bright-color.html | DECIDUOUS HOLLIES PROVIDE BRIGHT COLOR | R R THOMASSON | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/democrats-spur-california-fight-polls-show-rising-threat-to-long.html | DEMOCRATS SPUR CALIFORNIA FIGHT Polls Show Rising Threat to Long Republican Reign Big Guns Unleashed | By Gladwin Hill | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/democrats-to-pay-state-for-planes-campaign-unit-reimburses-at-going.html | DEMOCRATS TO PAY STATE FOR PLANES Campaign Unit Reimburses at Going Rates for Trip to Geneva by Harriman | By Douglas Dales | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/detroit-stresses-salk-shots-help-city-health-officials-assert-polio.html | DETROIT STRESSES SALK SHOTS HELP City Health Officials Assert Polio Epidemic Showed a Need for Vaccinations | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/display-of-tribal-art-boston-museum-to-exhibit-harvards-collection.html | DISPLAY OF TRIBAL ART Boston Museum to Exhibit Harvards Collection | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dixieland-campaign-in-the-golden-state-to-strains-of-jazz-and-a.html | Dixieland Campaign in the Golden State To strains of jazz and a torrent of talk one of Novembers most noteworthy elections is being fought the contest of Brown vs Knowland for Governor of California | By Gladwin Hill | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dobbs-ferry-victor-19-7.html | Dobbs Ferry Victor 19  7 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dog-shelter-saved-elwood-grants-club-extra-5500-for-animal-home.html | DOG SHELTER SAVED Elwood Grants Club Extra 5500 for Animal Home | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dominican-backs-congress-purge-foreign-minister-says-here-that.html | DOMINICAN BACKS CONGRESS PURGE Foreign Minister Says Here That Lawmakers Meddled in His Nations Affairs | By Robert Alden | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/dona-marks-engaged-to-rev-donald-west.html | Dona Marks Engaged To Rev Donald West | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/donovan-sculley.html | Donovan Sculley | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/doris-4-george-married-to-john-maynard-williams.html | Doris 4 George Married To John Maynard Williams | SeclaJ to The New York Tel | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/dorothy-radick-betrothed.html | Dorothy Radick Betrothed | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/drug-price-case-gets-under-way-lawyers-for-six-antibiotics-concerns.html | DRUG PRICE CASE GETS UNDER WAY Lawyers for Six Antibiotics Concerns Attend PreTrial Conference at F T C | By Bess Furman | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/dulles-declares-crisis-in-far-east-could-hurt-nato-he-tells.html | DULLES DECLARES CRISIS IN FAR EAST COULD HURT NATO He Tells Civilian Pact Group Surrender to Reds Might Weaken the Alliance | By John H Fenton | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/dutch-treats.html | Dutch Treats | By Craig Claiborne | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/education-gains-hailed-hutchins-lauds-jewish-role-in-promoting-free.html | EDUCATION GAINS HAILED Hutchins Lauds Jewish Role in Promoting Free Inquiry | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/education-gifts-near-billion.html | Education Gifts Near Billion | GENE CURRIVAN | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/elizabeth-gyss-bride-of-robert-w-higbee.html | Elizabeth Gyss Bride Of Robert W Higbee | special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/elkhound-is-best-in-suffolk-show-pitch-roads-ch-tortasens-bjonn-ii.html | ELKHOUND IS BEST IN SUFFOLK SHOW Pitch Roads Ch Tortasens Bjonn II Captures Award  Maltese in Final | By Michael Strauss | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/emily-ann-highfield-bride-ou-exoficer.html | Emily Ann Highfield Bride ou ExOficer | special to The New Xork Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/escape-from-hitlers-shadow-flight-to-afar-by-alfred-andersch.html | Escape From Hitlers Shadow FLIGHT TO AFAR By Alfred Andersch Translated by Michael Bullock from the German Sansibar Oder der Letzte Grund 192 pp New York CowardMcCann 350 | RICHARD PLANT | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/escape-to-discovery-poet-on-a-scooter-by-harry-roskolenko-304-pp.html | Escape to Discovery POET ON A SCOOTER By Harry Roskolenko 304 pp New York The Dial Press 5 | By Richard Eberhart | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/esperanto.html | Esperanto | MARK STARR | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/experts-hopeful-on-59-aut0-sales-55-million-foreseen-a-rise-of.html | EXPERTS HOPEFUL ON 59 AUT0 SALES 55 Million Foreseen a Rise of Million Over 58Housing Lag Feared | By Edwin L Dale Jr | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/experts-studying-space-whistlers-strange-signals-flash-from-earth.html | EXPERTS STUDYING SPACE WHISTLERS Strange Signals Flash From Earth and Back May Aid in Communications | By Walter Sullivan | RE0000298473 | 1986-07-14 | B00000733612 |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/farm-problem.html | FARM PROBLEM | JOHN E TUCHLER | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/faubus-comparison-protested.html | Faubus Comparison Protested | RICHARD D BACH | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/feathers-and-furs-for-fall.html | Feathers and Furs for Fall | BY Patricia Peterson | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/felton-j-dildy-sweet-briar-55-engaged-to-wed-betrothed-to-mckim.html | Felton J Dildy Sweet Briar 55 Engaged to Wed Betrothed to McKim Williams a Medical Student at Duke | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/fete-at-seton-hall-oct-18.html | Fete at Seton Hall Oct 18 | Special to Tile New York Tlme | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/fight-on-integration-may-go-to-congress-but-debate-on-legislation.html | FIGHT ON INTEGRATION MAY GO TO CONGRESS But Debate on Legislation Might Aggravate Existing Tensions | By Anthony Lewis | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/film-from-india-pather-panchali-odd-and-lovely-bit-of-art.html | FILM FROM INDIA Pather Panchali Odd And Lovely Bit of Art | By Bosley Crowther | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/finletter-lauds-hogan-as-liberal-senate-aspirant-appearing-with.html | FINLETTER LAUDS HOGAN AS LIBERAL Senate Aspirant Appearing With Former Rival Says Democrats Are United | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/for-younger-readers-christmas-search.html | For Younger Readers Christmas Search | ELLEN LEWIS BUELL | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/four-to-be-honored-by-u-of-california.html | FOUR TO BE HONORED BY U OF CALIFORNIA | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/france-to-ballot-on-charter-today-people-to-accept-or-reject-de.html | FRANCE TO BALLOT ON CHARTER TODAY People to Accept or Reject de Gaulles LeadershipVoting Around World | By Robert C Doty | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/freeport-tops-lawrence-146-as-nathan-scores-on-long-run-baldwin.html | Freeport Tops Lawrence 146 As Nathan Scores on Long Run Baldwin Defeats Massapequa 60 South Side Beats Seaford 190 Calhoun Victor in Debut | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/french-vote-test-of-de-gaulle-not-policies.html | FRENCH VOTE TEST OF DE GAULLE NOT POLICIES | By Robert C Doty | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/friedalbrlght-peclal-to.html | FriedAlbrlght peclal to | The New Yo Tlme | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/from-bricabrac-and-curios-to-a-deep-esthetic-response-chinese-art.html | From BricaBrac and Curios to a Deep Esthetic Response CHINESE ART By William Willetts Illustrated 2 Vols 802 pp A Pelican Book Baltimore Md Penguin Books 150 each | By Chiang Yee | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/frondizi-pressed-to-alter-policy-argentine-president-seeks-to-meet.html | FRONDIZI PRESSED TO ALTER POLICY Argentine President Seeks to Meet Critics Views as He Forms Program | By Juan de Onis | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/frosinone.html | Frosinone | LEONARD W MOSS | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/g-m-talks-make-some-progress-union-negotiations-go-on-in-weekend.html | G M TALKS MAKE SOME PROGRESS Union Negotiations Go On in WeekEnd Sessions Pay Variation an Issue | By Damon Stetson | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/gen-persons-is-appointed-to-take-over-adams-post-president-picks-to.html | Gen Persons Is Appointed To Take Over Adams Post President Picks Top Aide and a Second DeputyPlans to Name Third | By E W Kenworthy | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/getting-around-how-do-i-go-a-story-with-pictures-by-mary-ann-and.html | Getting Around HOW DO I GO A Story With Pictures By Mary Ann and Norman Hoberman 29 pp Boston Little Brown Co 250 | ALICE LOW | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/getting-ready-bernstein-talks-while-rehearsing-his-men.html | GETTING READY Bernstein Talks While Rehearsing His Men | By Harold C Schonberg | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/gold-coast-narcissus-love-affair-by-robert-carson-439-pp-new-york.html | Gold Coast Narcissus LOVE AFFAIR By Robert Carson 439 pp New York Henry Holt Co 495 | DON MANKIEWICZ | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/gordon-gray-weds-miss-carter-meyer.html | Gordon Gray Weds Miss Carter Meyer | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/great-moments-at-baseballs-summit.html | Great Moments At Baseballs Summit | ARTHUR DALEY | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/grouping-by-ability-in-school-praised.html | GROUPING BY ABILITY IN SCHOOL PRAISED | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/growthminded-group-of-texans-building-a-spur-for-iron-horses-17mile.html | GrowthMinded Group of Texans Building a Spur for Iron Horses 17Mile Railroad Is Being Laid to Link Industrial Project With Two Trunk Lines | By Robert E Bedingfield | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/guardsmens-role-on-parley-agenda.html | GUARDSMENS ROLE ON PARLEY AGENDA | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/guatemala-chief-scores-plotters-says-it-wont-be-his-fault-if-there.html | GUATEMALA CHIEF SCORES PLOTTERS Says It Wont Be His Fault if There Is Blood Bath Warning Is Published | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/guns-on-quemoy-duel-with-reds-nationalists-report-sinking-32-junks.html | GUNS ON QUEMOY DUEL WITH REDS Nationalists Report Sinking 32 Junks in Amoy Harbor and Hits on Artillery | By Robert Trumbull | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hansenkoppen.html | HansenKoppen | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/harriet-t-brinckerholi-bride-o-d-e-haslett.html | Harriet T Brinckerholi Bride o D E Haslett | Slal to The New 0k TIIII | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/harvard-upset-63-buffalo-triumphs-in-rain-on-blocked-crimson-kick.html | HARVARD UPSET 63 Buffalo Triumphs in Rain On Blocked Crimson Kick | By United Press International | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hastingsworcester.html | HastingsWorcester | Special to ne New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/helen-gillen-married-to-clifford-n-beeson.html | Helen Gillen Married To Clifford N Beeson | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/helen-l-kaiser-betrothed.html | Helen L Kaiser Betrothed | Ipectal to The New Ymk Tlmeg | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hendel-rich.html | Hendel  Rich | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/henri-f-boissevain.html | HENRI F BOISSEVAIN | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/herb-curiosity-the-ancient-mandrake-rewards-a-hobbyist.html | HERB CURIOSITY The Ancient Mandrake Rewards a Hobbyist | By Gertrude B Foster | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/heslinschmid.html | HeslinSchmid | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hifi-show-comes-to-town.html | HIFI SHOW COMES TO TOWN | H C S | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/historians-holiday-east-to-west-a-journey-round-the-world-by-arnold.html | Historians Holiday EAST TO WEST A Journey Round the World By Arnold J Toynbee 243 pp New York Oxford University Press 450 | By Herbert J Muller | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/historic-jersey-tea-party-greenwich-to-reenact-event-that-echoed.html | HISTORIC JERSEY TEA PARTY Greenwich to Reenact Event That Echoed Bostons Protest | By William F Marshall | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hofstra-on-top-340-lundy-passes-for-2-scores-in-rout-of-c-w-post.html | HOFSTRA ON TOP 340 Lundy Passes for 2 Scores in Rout of C W Post | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hohokus-turning-50-tour-of-old-homes-will-mark-boroughs-anniversary.html | HOHOKUS TURNING 50 Tour of Old Homes Will Mark Boroughs Anniversary | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hollywood-now-and-then-industry-less-panicky-despite-continuing.html | HOLLYWOOD NOW AND THEN Industry Less Panicky Despite Continuing Decline In Productions  William S Hart Park Opens | By Thomas M Pryor | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/home-repair-kits-fiberglas-patches-and-plastic-resin-fillers-will.html | HOME REPAIR KITS Fiberglas Patches and Plastic Resin Fillers Will Fix Almost Anything | By Bernard Gladstone | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/hotel-chains-get-jettravel-fever-they-are-opening-facilities-near.html | HOTEL CHAINS GET JETTRAVEL FEVER They Are Opening Facilities Near Big Airports Its a Boon to Business Men | By Alexander R Hammer | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/how-our-foreign-policy-is-made-elaborate-machines-have-been.html | How Our Foreign Policy Is Made Elaborate machines have been designed to aid the President in forming policy but in actual practice says a reporter it is usually devised by Secretary Dulles | By Peter Lisagor | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/how-referendum-is-held-by-france-voters-to-answer-single-question.html | HOW REFERENDUM IS HELD BY FRANCE Voters to Answer Single Question Tomorrow on Proposed Constitution | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/huston-hits-high-with-heaven-and-geisha.html | HUSTON HITS HIGH WITH HEAVEN AND GEISHA | By Richard W Nason | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/i-helen-e-halt-bride-i.html | I Helen E Halt Bride I | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ij-r-ullman-jr-veteran-fiance-of-judith-rubin-harvard-graduate-will.html | IJ R Ullman Jr Veteran Fiance Of Judith Rubin Harvard Graduate Will Wed Barnard Alumna Nuptials in Fall | SOecIal to The New york Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/immortal-goddess.html | IMMORTAL GODDESS | CLARENCE K STREIT | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/in-praise-of-sightseeing-afoot-the-appalachian-trails-side-paths.html | IN PRAISE OF SIGHTSEEING AFOOT The Appalachian Trails Side Paths Disclose Natures Wonders | By I Herbert Gordon | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | CAROLE MCNULTY | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/in-what-happened-yesterday-a-meaning-for-today-an-american-amen-a-s.html | In What Happened Yesterday a Meaning for Today AN AMERICAN AMEN A Statement of Hope By John LaFarge S J 254 pp New York Farrar Straus and Cudahy 375 | By Joseph Wood Kruth | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/integration-delay.html | INTEGRATION DELAY | ALEXANDER BRAILOW | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/international-rifts-over-commodities-upset-the-markets-troubles.html | International Rifts Over Commodities Upset the Markets TROUBLES MOUNT FOR COMMODITIES | By George Auerbach | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/its-numbers-that-count-mathematics-in-fun-and-in-earnest-by-nathan.html | Its Numbers That Count MATHEMATICS IN FUN AND IN EARNEST By Nathan A Court 250 pp New York The Dial Press 475 | By Morris Kline | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jakarta-recognizing-rebels.html | Jakarta Recognizing Rebels | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/james-f-brennan.html | JAMES F BRENNAN | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jazz-for-children-an-introduction-including-african-drums-work.html | JAZZ FOR CHILDREN An Introduction Including African Drums Work Songs and Band Music | HERBERT MITGANG | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jean-nicol-married-to-donald-s-lamm.html | Jean Nicol Married To Donald S Lamm | lclal to The ew York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jersey-candidates-talk-about-rights.html | JERSEY CANDIDATES TALK ABOUT RIGHTS | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jersey-nuptials-for-miss-grigg-robert-wilson-bride-is-attended-by-6.html | Jersey Nuptials For Miss Grigg Robert Wilson Bride Is Attended by 6 at Wedding in Christ Church Short Hills | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/jetage-airport-detroits-big-new-field-may-become-the-midwests.html | JETAGE AIRPORT Detroits Big New Field May Become The Midwests Gateway to Europe | By Damon Stetson | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/job-aid-to-youth-is-agencys-task-work-in-high-delinquency-area-is.html | JOB AID TO YOUTH IS AGENCYS TASK Work in High Delinquency Area Is Carried On by a Federation Service | By Emma Harrison | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/john-hallden-to-wed-miss-mary-w-foster.html | John Hallden to Wed Miss Mary W Foster | pectl tO The New York rlnlt | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/joseph-a-robinsky-sr.html | JOSEPH A ROBINSKY SR | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/josephine-chapman-bride-of-exofficeri.html | Josephine Chapman Bride of ExOfficerI | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/kathryn-shohl-kenneth-j-scott-i-will-wed-in-fall-u-s-i-a-and.html | Kathryn Shohl Kenneth J Scott I Will Wed in Fall U S I A and Defense Department Aides in Capital Are Engaged | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/keating-defends-policy-on-quemoy-says-democrats-criticism-of.html | KEATING DEFENDS POLICY ON QUEMOY Says Democrats Criticism of Administration Gives Comfort to Red China | By Homer Bigart | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/koch-baker.html | Koch Baker | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/korean-wac-chief-studies-us-corps-founder-of-womens-unit-of-800.html | KOREAN WAC CHIEF STUDIES US CORPS Founder of Womens Unit of 800 Visits Here During 4Week Tour of Nation | By Anna Petersen | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/l-i-gaslight-era-ends-five-street-lamps-put-out-after-glowing-60.html | L I GASLIGHT ERA ENDS Five Street Lamps Put Out After Glowing 60 Years | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/l-i-hose-company-to-mark-50-years.html | L I HOSE COMPANY TO MARK 50 YEARS | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/late-cornell-tallies-down-colgate-130-cornell-subdues-colgate-13-to.html | Late Cornell Tallies Down Colgate 130 CORNELL SUBDUES COLGATE 13 TO 0 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/law-volume-published-cooperative-plans-47-more-books-on-civil-field.html | LAW VOLUME PUBLISHED Cooperative Plans 47 More Books on Civil Field | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/lawyer-marries-deonne-w-koch-alumna-of-smith-valentine-weber-jr-of.html | Lawyer Marries Deonne W Koch Alumna of Smith Valentine Weber Jr of Chicago Firm Weds a Scarsdale Girl | sleCll to The New York Timel | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/lebanese-tour-beirut-as-day-curfew-ends.html | Lebanese Tour Beirut As Day Curfew Ends | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/lebanon-seeks-a-middle-course-u-s-withdrawal-is-expected-soon.html | LEBANON SEEKS A MIDDLE COURSE U S Withdrawal Is Expected Soon | By Sam Pope Brewer | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | HENRY SHEMIN | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/liberia-tightens-sea-officer-tests-flagofconvenience-nation-said-to.html | LIBERIA TIGHTENS SEA OFFICER TESTS FlagofConvenience Nation Said to Have Examinations Equal to Any in World | By Edward A Morrow | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/life-aim-called-need-of-elderly-ama-study-backs-plan-to-promote.html | LIFE AIM CALLED NEED OF ELDERLY AMA Study Backs Plan to Promote More Useful Activity for the Aged | By Harold M Schmeck Jr | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/life-among-the-watertreaders-the-cautious-heart-by-william-sansom.html | Life Among the WaterTreaders THE CAUTIOUS HEART By William Sansom 186 pp New York Reynal  Co 350 | By Ben Ray Redman | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/linda-h-miller-alan-lind-bain-will-be-married-senior-at-wheaton-and.html | Linda H Miller Alan Lind Bain Will Be Married Senior at Wheaton and Cambridge Student Become Engaged | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/lines-spoken-off-stage-mask-or-face-reflections-in-an-actors-mirror.html | Lines Spoken Off Stage MASK OR FACE Reflections in an Actors Mirror By Michael Redgrave Illustrated 188 pp New York Theatre Arts Books 375 | By Norris Houghton | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/little-rock-vote-supports-faubus-on-segregation-governor-hails.html | LITTLE ROCK VOTE SUPPORTS FAUBUS ON SEGREGATION Governor Hails Results and Reports He May Reopen the Schools Tomorrow | By Claude Sitton | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/little-rock-votes-in-orderly-mood-few-whites-found-opposing.html | LITTLE ROCK VOTES IN ORDERLY MOOD Few Whites Found Opposing Segregation in Schools  Many Recall Troops | By Bill Becker | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/lois-shier-betrothed.html | Lois Shier Betrothed | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/louis-e-kahn.html | LOUIS E KAHN | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/loving-wisely-and-well.html | Loving Wisely and Well | By Dorothy Barclay | RE0000298473 | 1986-07-14 | B00000733612 |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lucia-e-fisher-thomas-kuesel-engaged-to-wed-duke-alumna-fiancee-of.html | Lucia E Fisher Thomas Kuesel Engaged to Wed Duke Alumna Fiancee of Engineer Here a Graduate of Yale | pPclal to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lucy-busselle-radcliffe-59-is-future-bride-she-is-fiancee-of-mark-r.html | Lucy Busselle Radcliffe 59 Is Future Bride She Is Fiancee of Mark R Hanschka Medical Student at Harvard | Special To The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lycoming-on-top-20-to-12.html | Lycoming on Top 20 to 12 | Special To The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/lynn-hirsh-engaged-to-robert-l-moore.html | Lynn Hirsh Engaged To Robert L Moore | Special To The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/macfarlane-walthour.html | Macfarlane  Walthour | Special To The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/maine-transforms-her-democrats.html | Maine Transforms Her Democrats | By John Gould | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/margery-davis-engaged.html | Margery Davis Engaged | Special To The New York TImel | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mariano-twardy.html | Mariano  Twardy | Special To The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/marine-officer-weds-elizabeth-l-rollins.html | Marine Officer Weds Elizabeth L Rollins | Special to The New York llme | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Marie Occhicone Engagecl | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/marriage-in-jersey-for-ann-lethbridge.html | Marriage in Jersey For Ann Lethbridge | Special To The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mary-ward-fiancee-of-t-b-oconnor-jr.html | Mary Ward Fiancee Of T B OConnor Jr | SPecial to Tile New York Thnem | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mary-wharton-hollins-alumna-engaged-to-wed-she-will-be-married-to-a.html | Mary Wharton Hollins Alumna Engaged to Wed She Will Be Married to Alfred Karl Dolge a Harvard Graduate | Special To The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/merle-kramer-fiancee-of-dr-norman-isaacs.html | Merle Kramer Fiancee Of Dr Norman Isaacs | Special To The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/michael-b-herman.html | MICHAEL B HERMAN | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/misfits-search-for-a-new-faith-three-who-ventured-by-myles-connolly.html | Misfits Search for a New Faith THREE WHO VENTURED By Myles Connolly 248 pp Philadelphia and New York J B Lippincott Company 375 | RICHARD SULLIVAN | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-allsop-engaged-to-robert-e-doane.html | Miss Allsop Engaged To Robert E Doane | Special to The New York lrne | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-blair-fiancee-of-navy-lieutenant.html | Miss Blair Fiancee Of Navy Lieutenant | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-carol-beers-to-wed-in-january.html | Miss Carol Beers To Wed in January | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-ethel-ogden-greenwichbride-attended-by-five-1954-debutante-wed.html | Miss Ethel Ogden GreenwichBride Attended by Five 1954 Debutante Wed to J Armistead Burwell Jr Yale Graduate | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-frances-m-moore-wed-to-w-m-barrows.html | Miss Frances M Moore Wed to W M Barrows | Special to lne New York Time | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-joan-marsh-bay-state-bride-attended-by-10-married-in-dedham-to.html | Miss Joan Marsh Bay State Bride Attended by 10 Married in Dedham to William Lawrence 2d Harvard Alumnus | Special to The New York Tlme | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-llofd-camp-prospective-bride.html | Miss LloFd Camp Prospective Bride | i ial to le New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-lyn-kuper-fiancee.html | Miss Lyn Kuper Fiancee | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-mcadamsl-bradford-1956-wed-in-boston-she-is-married-at-oldi.html | Miss McAdamsI Bradford 1956 Wed in Boston She Is Married at OldI South Church to Mark Hayne tratton Jr | Spialal to lhe New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-sally-lewis-pittsburgh-bride-of-m-h-homer-connecticutand.html | Miss Sally Lewis Pittsburgh Bride Of M H Homer Connecticutand Cornell Graduates Married in Ben Avon Church | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-sandra-c-rose-betrothed-to-soldier.html | Miss Sandra C Rose Betrothed to Soldier | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/miss-virginia-thabet-to-wed-in-december.html | Miss Virginia Thabet To Wed in December | Special to The lew York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/more-about-wilhelm.html | More About Wilhelm | ROBERT SHVODIAN | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/more-tv-for-yonkers-schools.html | More TV for Yonkers Schools | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mrs-ayres-2d-has-son.html | Mrs Ayres 2d Has Son | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mrs-gauss-dead-widow-of-dean-former-instructor-at-vassar-had-been.html | MRS GAUSS DEAD WIDOW OF DEAN Former Instructor at Vassar Had Been Aide of Husband ExOfficer at Princeton | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/mrs-mankiewicz-is-found-dead-wife-of-hollywood-producer-dies-in-mt.html | MRS MANKIEWICZ IS FOUND DEAD Wife of Hollywood Producer Dies in Mt Kisco Home With Note in Her Hand | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/munich-in-the-light-of-today-an-observer-measures-the-changes-since.html | Munich in the Light of Today An observer measures the changes since that tormented September twenty years ago when Hitler was granted his last demand at a fateful meeting | By Alan Moorehead | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/muscovite-spurs-antinoise-drive-intrepid-writer-sets-off-a-loud.html | MUSCOVITE SPURS ANTINOISE DRIVE Intrepid Writer Sets Off a Loud Protest Against Din of Blaring Loudspeakers | By Max Frankel | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/music-group-elects-leinbach-heads-moravian-foundations-board.html | MUSIC GROUP ELECTS Leinbach Heads Moravian Foundations Board | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/music-man-reprise-performances-are-still-at-peak-of-form.html | MUSIC MAN REPRISE Performances Are Still At Peak of Form | By Brooks Atkinson | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/muskie-talks-set-for-connecticut-maine-governor-victor-for-the.html | MUSKIE TALKS SET FOR CONNECTICUT Maine Governor Victor for the Senate Will Aid Dodd With Appeals Tuesday | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/n-y-campaign-is-mainly-handshaking-so-far.html | N Y CAMPAIGN IS MAINLY HANDSHAKING SO FAR | By Leo Egan | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nancy-madden-john-seeberger-engaged-to-wed-alumna-of-lvlarymount.html | Nancy Madden John Seeberger Engaged to Wed Alumna of lVlarymount and Ensign in Navy Will Be Married | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nancy-st-clair-dr-l-t-tallen-engaged-to-wed-sweet-briar-and-u-of.html | Nancy St Clair Dr L T TalleN Engaged to Wed Sweet Briar and U of Virginia Graduates Will Be Married | special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/naomi-kalish-affianced.html | Naomi Kalish Affianced | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/narcissus-ideas-plants-are-fine-for-naturalizing-and-to-accent.html | NARCISSUS IDEAS Plants Are Fine for Naturalizing And to Accent Paths and Steps | By R R Thomasson | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nardiellos-son-hurt-in-crash.html | Nardiellos Son Hurt in Crash | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nasser-held-cool-to-closer-red-tie-khrushchev-aide-reported.html | NASSER HELD COOL TO CLOSER RED TIE Khrushchev Aide Reported Returning With a Poor Report on Relations | By Foster Hailey | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/nasser-reorganizing-to-unify-uar-regime-new-setup-is-expected-to.html | NASSER REORGANIZING TO UNIFY UAR REGIME New SetUp Is Expected to Improve Efficiency Centralize Control | By Foster Hailey | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/natalie-w-donoghue-i-fiancee-of-lieutenant.html | Natalie W Donoghue I Fiancee of Lieutenant | Special to lrle New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/natures-own-story-listening-point-by-sigurd-f-olson-illustrated-by.html | Natures Own Story LISTENING POINT By Sigurd F Olson Illustrated by Francis Lee Jaques 242 pp New York Alfred A Knopf 450 | By Donald Culross Peattie | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/nazi-guinea-pigs-meet-in-warsaw-54-women-from-camp-bear-scars-of.html | NAZI GUINEA PIGS MEET IN WARSAW 54 Women from Camp Bear Scars of Experimentation  U S Group to Aid Them | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/new-approaches.html | NEW APPROACHES | HENRY ZOLAN | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/new-canaan-show-put-off.html | New Canaan Show Put Off | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/new-fund-fights-charity-revolt-north-westchester-unites-to-end.html | NEW FUND FIGHTS CHARITY REVOLT North Westchester Unites to End Resentment Against Many Separate Drives | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/new-lock-to-speed-tow-traffic-on-tennessee-100foot-lift-called.html | New Lock to Speed Tow Traffic on Tennessee 100Foot Lift Called Highest in World Volume Rising | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/new-ocean-race-listed-havanatonewport-event-to-start-on-may-20-1960.html | NEW OCEAN RACE LISTED HavanatoNewport Event to Start on May 20 1960 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/new-view-of-some-old-favorites-charles-dickens-the-world-of-his.html | New View of Some Old Favorites CHARLES DICKENS The World of His Novels By J Hillis Miller 346 pp Cambridge Harvard University Press 6 | By David Daiches | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/newark-hospital-to-gain.html | Newark Hospital to Gain | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/newark-planetarium-program.html | Newark Planetarium Program | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/newark-plans-cultural-center-on-90-acres-in-downtown-area-newark.html | Newark Plans Cultural Center On 90 Acres in Downtown Area NEWARK MAPPING CULTURAL CENTER | By Milton Honig | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/news-and-gossip-of-the-rialto-jo-mielziner-takes-an-option-art-wins.html | NEWS AND GOSSIP OF THE RIALTO Jo Mielziner Takes An Option  Art Wins Mister Rip | By Lewis Funke | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/news-of-the-world-of-stamps-u-n-program-for-1959-to-include-several.html | NEWS OF THE WORLD OF STAMPS U N Program for 1959 To Include Several Special Tributes | By Kent B Stiles | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/news-of-tv-and-radio-world-series-events-to-get-extensive-coverage.html | NEWS OF TV AND RADIO World Series Events to Get Extensive Coverage Miscellaneous Notes | By Val Adams | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/nixon-scores-disclosure-of-adverse-quemoy-mail-nixon-denounces-mail.html | Nixon Scores Disclosure Of Adverse Quemoy Mail NIXON DENOUNCES MAIL DISCLOSURE | By C P Trussell | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/nixon-will-open-tour-tomorrow-stumps-for-party-this-week-in-three.html | NIXON WILL OPEN TOUR TOMORROW Stumps for Party This Week in Three States Faces Questions in California | By W H Lawrence | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/north-high-wins-26-13.html | North High Wins 26 13 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/norwalks-band-shell-mayor-calls-citizens-rally-to-promote-building.html | NORWALKS BAND SHELL Mayor Calls Citizens Rally to Promote Building It | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/norwich-beats-r-p-i-188.html | Norwich Beats R P I 188 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/notre-dame-names-art-aide.html | Notre Dame Names Art Aide | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/offtrack-bets-eyed-as-a-new-tax-source-wide-opposition-and.html | OFFTRACK BETS EYED AS A NEW TAX SOURCE Wide Opposition and Difficulty Of Enforcement Stand in Way | By Clayton Knowles | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/on-china-home-front-major-reforms-begun-pressure-for-economic.html | ON CHINA HOME FRONT MAJOR REFORMS BEGUN Pressure for Economic Changes Puts Heavy Burden on Masses | By Tillman Durdin | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/on-rehabilitation-team-analysis-of-benefits-to-be-expected-from.html | On Rehabilitation Team Analysis of Benefits to Be Expected From Merger of Two Leading Agencies | by Howard A Rusk M D | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/on-the-local-scene-brandnew-scent-on-the-todd-roster-kellys.html | ON THE LOCAL SCENE BrandNew Scent on the Todd Roster  Kellys Gentleman Addenda | By A H Weiler | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/oneills-hopeless-hope-for-a-giant-cycle-oneills-hopeless-hope.html | ONEILLS HOPELESS HOPE FOR A GIANT CYCLE ONEILLS HOPELESS HOPE | By Arthur Gelb | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/optimism-shown-by-u-s-oil-men-but-while-inventory-is-lower-many.html | OPTIMISM SHOWN BY U S OIL MEN But While Inventory Is Lower Many Problems Face the Industry | By J H Carmical | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/past-to-present-old-italian-frescoes-memorial-show.html | PAST TO PRESENT Old Italian Frescoes Memorial Show | By Stuart Preston | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/patricia-wiggins-bride-in-capital-of-t-n-schroth-daughter-of-editor.html | Patricia Wiggins Bride in Capital Of T N Schroth Daughter of Editor of Washington Post Wed to Journalist There | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/peaceful-use-of-the-atom-exhibit-at-geneva-is-said-to-have-proved.html | Peaceful Use of the Atom Exhibit at Geneva Is Said to Have Proved Great Success | PETER FRELINGHUYSEN Jr | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/peiping-opens-nuclear-reactor-warns-u-s-on-atomic-arms.html | Peiping Opens Nuclear Reactor Warns U S on Atomic Arms | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/penelope-dana-hollins-alumna-becomes-bride-attended-by-six-at-her.html | Penelope Dana Hollins Alumna Becomes Bride Attended by Six at Her Wedding in Pinehurst to H C Broughton | pecIal to The New York Time | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/penn-states-attack-on-ground-crushes-penn-team-43-to-0-penn-state.html | Penn States Attack On Ground Crushes Penn Team 43 to 0 PENN STATE ROUTS PENN TEAM BY 430 | By Gordon S White Jr | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/perelmancohen.html | PerelmanCohen | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/perkiomen-hill-tie.html | Perkiomen Hill Tie | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/personality-he-took-a-shine-to-e-l-bruce-so-edward-gilbert-spent-5.html | Personality He Took a Shine to E L Bruce So Edward Gilbert Spent 5 Million to Win Control | By John S Tompkins | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/persons-at-home-in-liaison-work-generals-flair-for-mixing-a-marked.html | PERSONS AT HOME IN LIAISON WORK Generals Flair for Mixing a Marked Contrast to Adams Aloof Ways | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/pets-for-a-president-lincolns-animal-friends-by-ruth-painter.html | Pets for a President LINCOLNS ANIMAL FRIENDS By Ruth Painter Randall Illustrated by Louis Darling 152 pp Boston Little Brown  Co 3 | IRIS VINTON | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/philip-_her-and-lynn-ryan-wed-in-chicago-aide-of-brokerage-firm.html | Philip Her And Lynn Ryan Wed in Chicago Aide of Brokerage Firm There and Briarcliuu Alumna Married | Special to The New York TlmeL | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/polish-reds-plan-school-revisions-gomulka-following-soviet-lead-in.html | POLISH REDS PLAN SCHOOL REVISIONS Gomulka Following Soviet Lead in Linking Education to Production Needs | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/population-and-voters-of-the-french-regions.html | Population and Voters Of the French Regions | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/portrait-of-chiang-on-his-mountaintop-always-the-soldier-and-always.html | Portrait of Chiang on His Mountaintop Always the soldier and always his own conscience he remains aloof and uncompromising waging his struggle to regain China from a mountain villa in Taiwan | By Richard Hughes | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/power-men-visit-t-v-a-group-from-43-states-seeks-ideas-for-more.html | POWER MEN VISIT T V A Group From 43 States Seeks Ideas for More Output | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/prof-nathan-h-rich.html | PROF NATHAN H RICH | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/progress-in-autoradiography-offers-clues-to-life-cycles-of.html | Progress in Autoradiography Offers Clues To Life Cycles of Individual Cells | By Harold M Schmeck Jr | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/q-a-in-moscow.html | Q  A IN MOSCOW | DICK FREDLAND | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/quotas-raise-tradeaid-question-conflicting-forces-affect-us-policy.html | QUOTAS RAISE TRADEAID QUESTION Conflicting Forces Affect US Policy | By Edwin L Dale Jr | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rain-mars-start-of-danbury-fair-5456-view-exhibits-under-tent-as.html | RAIN MARS START OF DANBURY FAIR 5456 View Exhibits Under Tent as Weather Cancels Auto and Oxen Events | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/records-query-will-the-progress-of-stereo-recording-blight-chamber.html | RECORDS QUERY Will the Progress of Stereo Recording Blight Chamber Music Releases | HAROLD C SCHONBERG | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/red-china-slows-commune-system-cadres-cautioned-against-haste-in.html | RED CHINA SLOWS COMMUNE SYSTEM Cadres Cautioned Against Haste in Placing Peasants Under Rigid Control | By Tillman Durdin | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/refugee-year-sought-plan-to-be-put-up-to-u-n-to-aid-displaced.html | REFUGEE YEAR SOUGHT Plan to Be Put Up to U N to Aid Displaced Persons | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/renewal-project-dividing-chicago-racial-issue-marks-clash-over-big.html | RENEWAL PROJECT DIVIDING CHICAGO Racial Issue Marks Clash Over Big Rebuilding Plan for University Region | By Austin C Wehrwein | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/report-on-mens-wear.html | Report On Mens Wear | By John M Willig | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/restored-40yearold-junk-sails-for-florida-trained-corinthian-is.html | Restored 40YearOld Junk Sails for Florida Trained Corinthian Is Skipper of Mon Lei | By Clarence E Lovejoy | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/resurrection-bruno-walter-conducts-philharmonic-in-performance-of.html | RESURRECTION Bruno Walter Conducts Philharmonic In Performance of Mahler Work | By Edward Downes | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/revised-state-tax-structure-is-proposed-for-new-york-to-meet.html | Revised State Tax Structure Is Proposed For New York to Meet Growing Need | By Loren B Pope | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ribicoff-asks-state-mental-health-unit-to-be-set-up-in-cooperation.html | Ribicoff Asks State Mental Health Unit To Be Set Up in Cooperation With Yale | By Richard H Parke | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ribicoff-sets-pulaski-day.html | Ribicoff Sets Pulaski Day | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/richmond.html | Richmond | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rise-and-fall-of-the-quiz-empire-rise-and-fall-of-the-quiz-empire.html | Rise and Fall of the Quiz Empire Rise and Fall of the Quiz Empire | By Jack Gould | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/ritual-dance-behind-the-zuni-masks-by-val-gendron-214-pp-new-york.html | Ritual Dance BEHIND THE ZUNI MASKS By Val Gendron 214 pp New York Longmans Green Co 3 | LEARNED T BULMAN | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/rivalries-beset-g-o-p-in-jersey-senator-smith-slated-to-be-90day.html | RIVALRIES BESET G O P IN JERSEY Senator Smith Slated to Be 90Day Chairman Faces Strife of Party Factions | By George Cable Wright | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/river-dell-trips-ridgefield-park-opens-first-varsity-season-with.html | RIVER DELL TRIPS RIDGEFIELD PARK Opens First Varsity Season With 13to12 Triumph Bergenfield Wins 126 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/riverhead-2519-victor.html | Riverhead 2519 Victor | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/robert-brenner-editor-marries-miss-jdcurette-princeton-alumnus-and.html | Robert Brenner Editor Marries Miss JDCurette Princeton Alumnus and Bellevue Nursing Aide Wed in Elizabeth | Special to The NeYork Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/roberta-blane-engaged.html | Roberta Blane Engaged | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/rochester-u-names-briton.html | Rochester U Names Briton | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/rockefeller-day-busy-despite-rain-westchester-tour-includes-a.html | ROCKEFELLER DAY BUSY DESPITE RAIN Westchester Tour Includes a WashedOut Rally and Two 70MPH Dashes | By Bayard Webster | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/rumanians-face-farm-policy-test-good-crop-in-58-may-help-to-attract.html | RUMANIANS FACE FARM POLICY TEST Good Crop in 58 May Help to Attract More Peasants to the Collectives | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/russian-revolution.html | Russian Revolution | STEFAN T POSSONY | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/russian-study-rises-yale-reports-enrollment-for-language-doubles.html | RUSSIAN STUDY RISES Yale Reports Enrollment for Language Doubles | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/rutgers-routs-princeton-280-austin-sets-pace.html | RUTGERS ROUTS PRINCETON 280 AUSTIN SETS PACE | By Lincoln A Werden | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/samuel-silvers-have-son.html | Samuel Silvers Have Son | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/san-francisco-port-aide.html | San Francisco Port Aide | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/san-francisco.html | San Francisco | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/sandra-e-johnson-married-in-jerseyi.html | Sandra E Johnson Married in JerseyI | Special to The Ne York Tlm | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/scarsdale-tour-of-homes-oct-7-to-aid-students-mount-holyoke-club-is.html | Scarsdale Tour of Homes Oct 7 To Aid Students Mount Holyoke Club Is Sponsoring Benefit for Scholarship Funds | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/sceptres-defeat-is-taken-in-stride-average-briton-indifferent.html | SCEPTRES DEFEAT IS TAKEN IN STRIDE Average Briton Indifferent Despite Anguish in Part of Press Over Thrashing | By Walter H Waggoner | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/schools-are-closed.html | Schools Are Closed | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/schools-in-state-slow-on-mergers-master-plan-for-district.html | SCHOOLS IN STATE SLOW ON MERGERS Master Plan for District Consolidations Has Shown Scant Results in Year | By Warren Weaver Jr | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archiv es/seaveynixon.html | SeaveyNixon | Special to The New York Tlme s | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/september-songs-the-chirping-insects-encore-summer.html | SEPTEMBER SONGS The Chirping Insects Encore Summer | By Sally Pullar | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/seymours-craft-first-takes-resolute-honors-in-manhasset-bay-regatta.html | SEYMOURS CRAFT FIRST Takes Resolute Honors in Manhasset Bay Regatta | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/shevlinkodet.html | ShevlinKodet | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/shirley-shrago-engaged.html | Shirley Shrago Engaged | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sir-godfrey-vick-is-dead-in-britain-lawyer-and-judge-65-had-served.html | SIR GODFREY VICK IS DEAD IN BRITAIN Lawyer and Judge 65 Had Served as Member of Lynskey Tribunal | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sittings-in-minutes-daguerreotypes-shown-in-museum-exhibit.html | SITTINGS IN MINUTES Daguerreotypes Shown In Museum Exhibit | By Jacob Deschin | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/smoking.html | SMOKING | MRS HARRY D MITTON | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sneezones-upgrading-pax-by-middleton-kiefer-286-pp-new-york-random.html | Sneezones Upgrading PAX By Middleton Kiefer 286 pp New York Random House 395 | FRANK G SLAUGHTER | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/social-listing-dropped-adams-before-he-quit.html | Social Listing Dropped Adams Before He Quit | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/song-used-to-woo-african-voters-phonograph-record-extols.html | SONG USED TO WOO AFRICAN VOTERS Phonograph Record Extols Constitution With Calypso Tune and Conga Beat | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/south-planning-nuclear-agency-governors-parley-approves-project-for.html | SOUTH PLANNING NUCLEAR AGENCY Governors Parley Approves Project for Regional Body to Assist in Expansion | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/spain.html | Spain | Mrs MALLORY CROSS JOHNSON | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sports-of-the-times-manager-of-the-year.html | Sports of The Times Manager of the Year | By Arthur Daley | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/st-john-awaiting-its-first-passenger-ship.html | ST JOHN AWAITING ITS FIRST PASSENGER SHIP | By Jeanne Harman | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/st-louis.html | St Louis | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/stanton-cook-fiance-of-joan-k-ericksen.html | Stanton Cook Fiance Of Joan K Ericksen | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/sten-lium-is-fiance-of-susanna-sandblom.html | Sten Lium Is Fiance Of Susanna Sandblom | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/stories-that-cope-with-universals-the-best-american-short-stories.html | Stories That Cope With Universals THE BEST AMERICAN SHORT STORIES 1958 Edited by Martha Foley and David Burnett 362 pp Boston Houghton Mifflin Company 4 | JAMES KELLY | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/stranggould-svecltl-o.html | StrangGould Svecltl o | The New York TlnelL | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/suffering-audience-most-jazz-concerts-give-the-listener-poor.html | SUFFERING AUDIENCE Most Jazz Concerts Give the Listener Poor Programs and Poorer Planning | By John S Wilson | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/suffolk-farmers-cut-cauliflower-early-crop-called-best-in-years.html | SUFFOLK FARMERS CUT CAULIFLOWER Early Crop Called Best in Years Brings Good Prices to Offset Potato Losses | By Byron Porterfield | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/suggestion.html | SUGGESTION | JEAN FERGUSON BLACK | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/swindle-sheets-put-at-billions-executives-fun-and-games-cost-u-s.html | SWINDLE SHEETS PUT AT BILLIONS Executives Fun and Games Cost U S Stockholders Heavily Experts Say | By Burton Crane | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/swiss-disturbed-on-export-trade-some-believe-tariff-plan-of-common.html | SWISS DISTURBED ON EXPORT TRADE Some Believe Tariff Plan of Common Market May Cut Total of Exports | By Harold Callender | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/swiss-funds-here-do-an-about-face-250-million-has-flown-from-u-s-in.html | SWISS FUNDS HERE DO AN ABOUT FACE 250 Million Has Flown From U S in Year to Island of Security Inflation Cited | By Harold Callender | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/syracuse-subdues-boston-coll-2414-syracuse-rally-decides-24-to-14.html | Syracuse Subdues Boston Coll 2414 SYRACUSE RALLY DECIDES 24 TO 14 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/t-v-a-sales-drop-26-million-in-58-defense-agencies-buy-less-power.html | T V A SALES DROP 26 MILLION IN 58 Defense Agencies Buy Less Power in Fiscal Year Net Return is 36 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tactful.html | TACTFUL | OSCAR S SWARTH | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/taiwan-caves-hold-rare-oriental-art.html | TAIWAN CAVES HOLD RARE ORIENTAL ART | North American Newspaper Alliance | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/taiwan-is-unruffled-by-gunfire-on-quemoy-people-see-no-imminent.html | TAIWAN IS UNRUFFLED BY GUNFIRE ON QUEMOY People See No Imminent Danger of Invasion of Offshore Island | By Robert Trumbull | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/teachers-to-get-expert-help-to-raise-pupils-reading-level.html | Teachers to Get Expert Help To Raise Pupils Reading Level | By Leonard Buder | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tennessee-book-has-indian-lore-relics-saved-from-flooding-by-dams.html | TENNESSEE BOOK HAS INDIAN LORE Relics Saved From Flooding by Dams of River Project Give 15O00Year Story | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/text-of-secretary-dulles-address-in-boston-on-unity-of-nato-nations.html | Text of Secretary Dulles Address in Boston on Unity of NATO Nations | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-backdrop-was-war-child-across-the-river-by-giulietta.html | The Backdrop Was War CHILD ACROSS THE RIVER By Giulietta dAlessandro Translated by Martha Bacon from the Italian La Bambina di la dal Fiume 209 pp New York McDowell Obolensky 350 | By Herbert Mitgang | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-builtin-look-and-how-it-grew.html | The BuiltIn Look And How It Grew | By Cynthia Kellogg | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-evergreen-types-tested-in-research-plantings-are-winning-new.html | The Evergreen Types Tested in Research Plantings Are Winning New Popularity on Both Coasts | HERBERT C BARDES | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-fight-to-save-the-nations-landmarks.html | THE FIGHT TO SAVE THE NATIONS LANDMARKS | BY Nona Brown | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-gray-ghost-rides-again-civil-war-series-wins-audiences-in-many.html | THE GRAY GHOST RIDES AGAIN Civil War Series Wins Audiences in Many Parts of Nation | By Richard F Shepard | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-kingmakers-daughter-song-for-a-lute-by-marguerite-vance.html | The Kingmakers Daughter SONG FOR A LUTE By Marguerite Vance Illustrated by J Luis Pellicer 160 pp E P Dutton Co 295 | LAVINIA R DAVIS | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-lady-got-ahead-angelique-by-sergeanne-golon-translated-by-rite.html | The Lady Got Ahead ANGELIQUE By Sergeanne Golon Translated by Rite Barisse from the French Marquise des Anges 890 pp Philadelphia and New York J B Lippincott Company 595 | By Thomas Caldecot Chubb | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-many-voices-of-the-poet-the-less-deceived-by-philip-larkin-45.html | The Many Voices of the Poet THE LESS DECEIVED By Philip Larkin 45 pp New York St Martins Press 3 THE TRIUMPH OF THE MUSE And Other Poems By John HeathStubbs 65 pp New York Oxford University Press 5 ALPHA By Vincent McHugh San Francisco The Porpoise Bookshop 1250 THE SLEEPING GYPSY And Other Poems By George Garret 70 pp Austin University of Texas Press 250 POETS OF TODAY V By O B Herdison Jr Kenneth Pitchford Sheila Pritchard 191 pp New York Charles Scribners Sons 395 | By Harvey Shapiro | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-merchants-view-a-review-of-retailers-stability-in-a-highly.html | The Merchants View A Review of Retailers Stability In a Highly Fluctuating Economy | By Herbert Koshetz | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-moments-of-truth-bullfight-by-peter-buckley-illustrated-192-pp.html | The Moments Of Truth BULLFIGHT By Peter Buckley Illustrated 192 pp New York Simon Schuster 10 | By Donald William Dresden | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-showy-pink-and-white-daffodils-add-novelty.html | THE SHOWY PINK AND WHITE DAFFODILS ADD NOVELTY | By Molly Price | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-struggle-for-roman-britain-red-queen-white-queen-by-henry.html | The Struggle for Roman Britain RED QUEEN WHITE QUEEN By Henry Treece 304 pp New York Random House 395 | THOMAS CALDECOT CHUBB | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-way-things-are-the-secret-by-alba-de-cespedes-translated-by.html | The Way Things Are THE SECRET By Alba de Cespedes Translated by Isabel Quigly from the Italian Quaderno Proibito 249 pp New York Simon Schuster 350 | By Frances Keene | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-week-in-finance-feverishly-active-market-sets-high-pace-of-rise.html | The Week in Finance Feverishly Active Market Sets High Pace of Rise Worries Observers | By John G Forrest | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/the-world-of-music-orchestras-will-play-prominent-role-in.html | THE WORLD OF MUSIC Orchestras Will Play Prominent Role In Forthcoming New York Season | By John Briggs | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/theres-always-a-point-of-women-and-thomas-harrow-by-john-p-marquand.html | Theres Always a Point of WOMEN AND THOMAS HARROW By John P Marquand 497 pp Boston Little Brown Co 475 | By Malcolm Cowley | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/they-patted-the-wolves-arctic-wild-by-lois-crisler-illustrated-301.html | They Patted the Wolves ARCTIC WILD By Lois Crisler Illustrated 301 pp New York Harper Bros 495 | By Kathryn Winslow | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/thought-control.html | THOUGHT CONTROL | THOMAS G MORGANSEN | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/timetested-for-laughs-has-anybody-seen-me-lately-by-corey-ford.html | TimeTested for Laughs HAS ANYBODY SEEN ME LATELY By Corey Ford Illustrated by Whitney Darrow Jr R Taylor and Gluyas Williams 380 pp New York Doubleday Co 395 | By David Dempsey | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/to-change-china-policy-drastic-reversal-believed-necessary-to-avert.html | To Change China Policy Drastic Reversal Believed Necessary to Avert Catastrophe | LEWIS MUMFORD | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/toms-river-church-is-100.html | Toms River Church Is 100 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/tragic-example.html | TRAGIC EXAMPLE | MORTON J HORWITZ | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/trinity-tops-williams-johnson-and-kenney-tally-on-runs-for-120.html | TRINITY TOPS WILLIAMS Johnson and Kenney Tally on Runs for 120 Victory | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/truck-strike-settled-jersey-city-concern-signs-pact-with-teamster.html | TRUCK STRIKE SETTLED Jersey City Concern Signs Pact With Teamster | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/trucks-will-ride-in-circle-2-years-experiment-starting-oct-15-will.html | TRUCKS WILL RIDE IN CIRCLE 2 YEARS Experiment Starting Oct 15 Will Test Road Surfaces and Load Capacities | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/truman-library-proves-popular-attracted-101530-visitors-in-first.html | TRUMAN LIBRARY PROVES POPULAR Attracted 101530 Visitors in First Year of Operation Increase Is Predicted | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/turkey-selects-cyprus-adviser-london-plan-to-give-athens-and-ankara.html | TURKEY SELECTS CYPRUS ADVISER London Plan to Give Athens and Ankara Roles on Isle Is Effective This Week | By Jay Walz | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/turkish-drama-republic-has-set-up-ten-endowed-playhouses-as.html | TURKISH DRAMA Republic Has Set Up Ten Endowed Playhouses as Interest Grows | By Kenneth MacGowan | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-n-aides-enjoy-a-quiet-barber-joe-barbagallo-doesnt-tell-diplomats.html | U N AIDES ENJOY A QUIET BARBER Joe Barbagallo Doesnt Tell Diplomats How to Run the Worlds Affairs | By Gay Talese | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-n-may-be-forum-for-quemoy-dispute-if-talks-in-warsaw-fail-to.html | U N MAY BE FORUM FOR QUEMOY DISPUTE If Talks in Warsaw Fail to Settle The China Crisis There May Be A Debate in the Assembly | By Thomas J Hamilton | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-grants-spur-pollution-drive-funds-to-help-communities-to-build.html | U S GRANTS SPUR POLLUTION DRIVE Funds to Help Communities to Build Sewage Plants Reach 100000000 | By Congressional Quarterly | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-group-in-ankara-dillon-may-discuss-program-of-aid-to-turkey.html | U S GROUP IN ANKARA Dillon May Discuss Program of Aid to Turkey | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-promises-its-full-support-to-new-government-ot-lebanon-u-s.html | U S Promises Its Full Support To New Government ot Lebanon U S Promises Its Full Support To New Government in Lebanon | By Richard P Hunt | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-rules-the-waves-but-feeling-is-strong-that-britain-and-other.html | U S Rules the Waves But Feeling Is Strong That Britain and Other Nations Will Challenge Soon | By Joseph M Sheehan | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/u-s-taking-stock-of-its-debt-policy-changes-are-aired-u-s-takes.html | U S Taking Stock Of Its Debt Policy Changes Are Aired U S TAKES STOCK OF DEBT POLICIES | By Albert L Kraus | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/umbrian-genius-bird-of-fire-a-tale-of-st-francis-of-assisi-by-helen.html | Umbrian Genius BIRD OF FIRE A Tale of St Francis of Assisi By Helen C White 281 pp New York The Macmillan Company 395 | ANNE PREMANTLE | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/under-the-hammer-going-going-gone-by-bellamy-partridge-illustrated.html | Under the Hammer GOING GOING GONE By Bellamy Partridge Illustrated by Stephen Voorhies 253 pp New York E P Dutton Co 395 | By Samuel T Williamson | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/union-blanks-weequahic.html | Union Blanks Weequahic | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/union-meeting-at-san-francisco-will-tie-up-docks-for-24-hours-local.html | Union Meeting at San Francisco Will Tie Up Docks for 24 Hours Local Will Hear Bridges on Shorter Day With No Cut in TakeHome Pay Alliance With Hoffa Possible Topic | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/unwritten-pages-at-the-end-of-the-diary-anne-frank-a-portrait-in-co.html | Unwritten Pages at the End of the Diary ANNE FRANK A Portrait in Courage By Ernst Schnabel Translated by Richard and Clara Winston from the German Anne Frank Spur Eines Kindes Illustrated 192 pp New York Harcourt Brace  Co 395 | By Anne Fremantle | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/up-the-missouri-keelboat-journey-by-zachary-ball-illustrated-by.html | Up the Missouri KEELBOAT JOURNEY By Zachary Ball Illustrated by Hans Helweg 190 pp New York E P Dutton  Co 295 | ROBERT BERKVIST | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/uranium-enriched-aec-offers-u238-material-not-otherwise-available.html | URANIUM ENRICHED AEC Offers U238 Material Not Otherwise Available | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/us-called-ready-to-use-atom-arms-air-secretary-says-force-is.html | US CALLED READY TO USE ATOM ARMS Air Secretary Says Force Is Prepared to Deal With the Taiwan Area Crisis | By Jack Raymond | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/victoria-p-cowperthwaite-is-married-bride-of-richard-h-thompson-in.html | Victoria P Cowperthwaite Is Married Bride of Richard H Thompson in New Jersey Church | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/virginia-autumn-scenic-mountain-area-historic-sites-are-highlights.html | VIRGINIA AUTUMN Scenic Mountain Area Historic Sites Are Highlights of Visit to State | By Robert Meyer Jr | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/virginia-loses-court-plea-for-delay-on-integration-u-s-court-denies.html | Virginia Loses Court Plea For Delay on Integration U S COURT DENIES PLEA BY VIRGINIA | By Anthony Lewis | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/virginia-wack-c-c-mickle-3d-planning-to-wed-teacher-a-graduate-of.html | Virginia Wack C C Mickle 3d Planning to Wed Teacher a Graduate of Bennett Engaged to San Diego Student | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/vote-lighter-in-bone-area.html | Vote Lighter in Bone Area | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/wall-st-ponders-surge-in-a-t-t-interest-in-bluechip-stock-revived.html | WALL ST PONDERS SURGE IN A T T Interest in BlueChip Stock Revived but Reasons for Its Rise Are Elusive | By Gene Smith | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/walter-bradley.html | WALTER BRADLEY | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/warner-rospond.html | Warner  Rospond | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |

| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/washington-plain-language-from-truthful-james.html | Washington  Plain Language From Truthful James | By James Reston | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/watery-road-maps-simpler-charts-planned-for-growing-fleet-of.html | WATERY ROAD MAPS Simpler Charts Planned for Growing Fleet of Pleasure Craft in U S | By Richard E Mooney | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/way-out-sought-at-un-on-quemoy-neutral-and-uncommitted-delegates.html | WAY OUT SOUGHT AT UN ON QUEMOY Neutral and Uncommitted Delegates Making Efforts After Dulles Statement | By Lindesay Parrott | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/western.html | Western | GERALD T HADDOCK | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/what-became-of-the-doublebreasted-seven-or-eight-years-ago-no-man.html | What Became of the DoubleBreasted Seven or eight years ago no man was without one Today it is largely worn by diplomats entertainers and others of the customtailor set | By C B Palmer | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/what-for-quemoy-small-war-or-big-war-recent-nationalist-gains-may.html | WHAT FOR QUEMOY  SMALL WAR OR BIG WAR Recent Nationalist Gains May Tend To Discourage Wider Conflict | By Hanson W Baldwin | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/when-brown-has-a-sale-its-a-riot-spectacular-bargains-fill-former.html | WHEN BROWN HAS A SALE ITS A RIOT Spectacular Bargains Fill Former Ohrbach Building and Call Out Police | By William M Freeman | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/when-mongols-ruled-the-history-of-the-worldconqueror-by-alaaddin.html | When Mongols Ruled THE HISTORY OF THE WORLDCONQUEROR By AlaadDin AtaMalik Juvaini Translated from the Persian by John Andrew Boyle 2 vols Illustrated 763 pp Cambridge Harvard University Press 1250 | By Geoffrey Bruun | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/why-cant-men-buy-clothes-from-cradle-to-grave-a-woman-does-the.html | Why Cant Men Buy Clothes From cradle to grave a woman does the choosing Here a man suggests  or tries to  a way out | By Howard Teichmann | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/wilbraham-victor-146.html | Wilbraham Victor 146 | Special to The New York Times | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/women-bid-poles-let-clerics-teach-mothers-from-over-nation-ask.html | WOMEN BID POLES LET CLERICS TEACH Mothers From Over Nation Ask Reinstatement of Religious Instructors | By A M Rosenthal | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/women-diplomats-set-mark-for-u-n-record-41-attend-session-of.html | WOMEN DIPLOMATS SET MARK FOR U N Record 41 Attend Session of Assembly  3 Countries Add Them to Rosters | By Kathleen McLaughlin | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/wood-field-and-stream-one-rule-for-fathers-teaching-youths-to-shoot.html | Wood Field and Stream One Rule for Fathers Teaching Youths to Shoot Is Simple Be Boss | By John W Randolph | RE0000298473 | 1986-07-14 | B00000733612 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-28 | https://www.nytimes.com/1958/09/28/archives/yale-turns-back-connecticut-86-elis-succeed-on-2point-run-after.html | YALE TURNS BACK CONNECTICUT 86 Elis Succeed on 2Point Run After 79Yard Scoring Dash by Hallas | By William J Briordy | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-28 | https://www.nytimes.com/1958/09/29/archives/yankees-oppose-braves-in-world-series-opener-at-milwaukee-on.html | Yankees Oppose Braves in World Series Opener at Milwaukee on Wednesday NEW YORK LIKELY TO CALL ON FORD | By John Drebinger | RE0000298473 | 1986-07-14 | B00000733612 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/1601-licenses-revoked-state-also-suspended-2915-for-august-offenses.html | 1601 LICENSES REVOKED State Also Suspended 2915 for August Offenses | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/2-groups-study-little-rock-plan-to-lease-schools-board-and.html | 2 GROUPS STUDY LITTLE ROCK PLAN TO LEASE SCHOOLS Board and Corporation Meet After Segregationists Win in Special Election | By Claude Sitton | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/2party-backing-on-taiwan-sought-by-administration-2party-backing-is.html | 2Party Backing on Taiwan Sought by Administration 2PARTY BACKING IS SOUGHT BY U S | By Dana Adams Schmidt | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/a-satiric-musical-listed-for-spring-gore-vidal-will-do-book-of.html | A SATIRIC MUSICAL LISTED FOR SPRING Gore Vidal Will Do Book of Follow That Fellow  London Hit Acquired | By Sam Zolotow | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/about-new-york-professional-laugher-finds-life-is-not-as-funny-as.html | About New York Professional Laugher Finds Life Is Not as Funny as Jokes Hes Paid to Cheer | By Gay Talese | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/adenauer-party-wins-rolls-up-strong-plurality-in-schleswigholstein.html | ADENAUER PARTY WINS Rolls Up Strong Plurality in SchleswigHolstein | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/advertising-benton-bowles-buys-a-london-agency.html | Advertising Benton  Bowles Buys a London Agency | By Carl Spielvogel | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/affable-new-englander-fred-clark-scribner-jr.html | Affable New Englander Fred Clark Scribner Jr | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/aide-to-share-job-with-gen-persons-reported-picked-choice-of-fred.html | AIDE TO SHARE JOB WITH GEN PERSONS REPORTED PICKED Choice of Fred Scribner Jr as Deputy Would End Reorganizing of Staff | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/alexanderdiamond.html | AlexanderDiamond | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/algerian-rebels-free-kidnapped-ohio-cleric.html | Algerian Rebels Free Kidnapped Ohio Cleric | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ambulance-drive-opened-in-easton-connecticut-town-seeking-7000-to.html | AMBULANCE DRIVE OPENED IN EASTON Connecticut Town Seeking 7000 to Replace an 11YearOld Vehicle | By Richard H Parke | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/army-and-oklahoma-puzzle-defenses-cadets-sooners-revamp-attacks.html | Army and Oklahoma Puzzle Defenses CADETS SOONERS REVAMP ATTACKS | By Allison Danzig | RE0000298474 | 1986-07-14 | B00000733613 |

| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
|---|---|---|---|---|---|---|
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/attilio-cantore-plays-saxophonist-makes-debut-in-field-of-serious.html | ATTILIO CANTORE PLAYS Saxophonist Makes Debut in Field of Serious Music | E D | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/australia.html | Australia | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/auto-racer-killed-reece-hits-fence-on-turn-at-jersey-state-fair.html | AUTO RACER KILLED Reece Hits Fence on Turn at Jersey State Fair | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/autopsy-on-exactress-chemical-analysis-slated-in-death-of-mrs.html | AUTOPSY ON EXACTRESS Chemical Analysis Slated in Death of Mrs Mankiewicz | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/bishops-stand-backed-dr-lemoine-cites-lambeth-ruling-on-birth.html | BISHOPS STAND BACKED Dr Lemoine Cites Lambeth Ruling on Birth Control | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/bonacorsa-horse-scores-at-show-continental-lady-wins-open-jumper.html | BONACORSA HORSE SCORES AT SHOW Continental Lady Wins Open Jumper Title at Long Island Junior Event | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/borde-and-troupe-pearl-primus-is-guest-artist-this-week-at-st-marks.html | Borde and Troupe Pearl Primus Is Guest Artist This Week at St Marks Playhouse in Village | By John Martin | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/boys-fire-patrol-helps-l-i-village-control-hazards.html | Boys Fire Patrol Helps L I Village Control Hazards | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/brice-ander6on.html | BRICE ANDER6ON | Special to The ew York Itmes | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/britain.html | Britain | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/brown-sidesteps-powell-contest-his-liberal-campaign-for-congress-to.html | BROWN SIDESTEPS POWELL CONTEST His Liberal Campaign for Congress to Be Nominal Harlem Councilman Says | By Douglas Dales | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/cbs-will-report-on-li-ghost-home-house-of-flying-objects-is-planned.html | CBS WILL REPORT ON LI GHOST HOME  House of Flying Objects Is Planned for TV Oct 29  Masquerade Party Set | By Val Adams | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/charles-a-collins-i-boston-b-anr-8s.html | CHARLES A COLLINS I BOSTON B ANR 8S | Special to he Ne Y Tlme | RE0000298474 | 1986-07-14 | B00000733613 |

| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/charles-e-johnson-jr.html | CHARLES E JOHNSON JR | Special to The New York Tlmel | RE0000298474 | 1986-07-14 | B00000733613 |
|---|---|---|---|---|---|---|
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/chiang-sees-setback-for-reds-at-quemoy-chiang-sees-reds-set-back-in.html | Chiang Sees Setback For Reds at Quemoy CHIANG SEES REDS SET BACK IN CRISIS | By Robert Trumbull | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/choosing-federal-judiciary-stand-of-bar-association-outlined-in.html | Choosing Federal Judiciary Stand of Bar Association Outlined in Adoption of Resolution | BEN R MILLER | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/city-is-calm-after-vote-negros-appearance-in-church-causes-stir.html | CITY IS CALM AFTER VOTE Negros Appearance in Church Causes Stir Among Members | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/claude-bessy-seen-with-ballet-theatre.html | Claude Bessy Seen With Ballet Theatre | J M | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/conciliation-aim-of-new-charter-french-constitution-seeks-to-blend.html | CONCILIATION AIM OF NEW CHARTER French Constitution Seeks to Blend the Old Virtues of Authority Democracy | By Henry Giniger | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/crutchfields-beaujeu-regal-is-best-at-westbury-kennel-fixture.html | Crutchfields Beaujeu Regal Is Best at Westbury Kennel Fixture POODLE TRIUMPHS IN HIS 5TH SHOW | By Michael Strauss | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/cuba-reports-40-slain-32-rebels-killed-in-one-clash-army-says.html | CUBA REPORTS 40 SLAIN 32 Rebels Killed in One Clash Army Says | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/cyprus-tense-but-hopeful.html | Cyprus Tense but Hopeful | Dispatch of The Times London | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/de-gaulle-constitution-approved-by-france-in-41-landslide-vote.html | DE GAULLE CONSTITUTION APPROVED BY FRANCE IN 41 LANDSLIDE VOTE TALLY A SURPRISE | By Robert C Doty | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/documentary-film-on-ward-boss-russell-of-cleveland-on-sevareid-show.html | Documentary Film on Ward Boss Russell of Cleveland on Sevareid Show | By Jack Gould | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/dodgers-find-gold-near-cellar-no-pleasure-in-profit.html | Dodgers Find Gold Near Cellar No Pleasure in Profit | By Gladwin Hill | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/doityourself-betting-feelings-still-mutuel-unattended-amteller.html | DoItYourself Betting Feelings Still Mutuel Unattended Amteller Accepts Money but Wont Pick em | By James F Lynch | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/dramatic-sketches-based-on-spirituals-offered-by-folk-company-at.html | Dramatic Sketches Based on Spirituals Offered by Folk Company at Town Hall | EDWARD DOWNES | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/dutch-paying-off-world-fund-loan-reserve-set-aside.html | Dutch Paying Off World Fund Loan Reserve Set Aside | By Paul Catz | RE0000298474 | 1986-07-14 | B00000733613 |

| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/economic-conclusions-an-analysis-of-the-dissimilar-reactions.html | Economic Conclusions An Analysis of the Dissimilar Reactions Reached From the Same Statistical Data | By Edward H Collins | RE0000298474 | 1986-07-14 | B00000733613 |
|---|---|---|---|---|---|---|
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/edward-a-flynn.html | EDWARD A FLYNN | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/edward-pickard-textile-official-retired-u-s-division-chie-dieshad.html | EDWARD PICKARD TEXTILE OFFICIAL Retired U S Division Chie DiesHad Been Secretary of Research Institute | 3SpeclaZ to The New York Timea | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/edwin-betts-65-edijoator-is-dead-professor-of-biology-at-u-of.html | EDWIN BETTS 65 EDIJOATOR IS DEAD Professor of Biology at U of Virginia WasAuthority I on Jefferson Gardens | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ellismrs-mason-win-beat-thomasmrs-ramsey-in-golf-final-6-and-4.html | ELLISMRS MASON WIN Beat ThomasMrs Ramsey in Golf Final 6 and 4 | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/eugene-brice-offers-town-hall-recital.html | EUGENE BRICE OFFERS TOWN HALL RECITAL | J B | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/faith-s-rahmer-sweet-briar-54-wed-in-cathedral-she-is-bride-in.html | Faith S Rahmer Sweet Briar 54 Wed in Cathedral She Is Bride in Garden City o Robert Van WFck Croker Jr | eelalto The New York Time | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/farm-equipment-gains-this-years-volume-will-top-57-level-official.html | FARM EQUIPMENT GAINS This Years Volume Will Top 57 Level Official Says | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/fills-state-post-here-r-d-hemenway-made-acting-head-of-commerce.html | FILLS STATE POST HERE R D Hemenway Made Acting Head of Commerce Office | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/fire-destroys-beach-hotel.html | Fire Destroys Beach Hotel | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/food-healthy-produce-broccoli-and-brussels-sprouts-plentiful-in-the.html | Food Healthy Produce Broccoli and Brussels Sprouts Plentiful in the Fall Are Good Source of Vitamins | By June Owen | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/football-giants-open-league-season-by-overpowering-cardinals-at.html | Football Giants Open League Season by Overpowering Cardinals at Buffalo 3 GIFFORD SCORES PACE 377 VICTORY | By Louis Effrat | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/foreign-affairs-curbing-the-bulls-in-the-china-shop.html | Foreign Affairs Curbing the Bulls in the China Shop | By C L Sulzberger | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/france.html | France | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/french-in-u-s-ballot-thousands-vote-on-charter-in-a-dozen-cities.html | FRENCH IN U S BALLOT Thousands Vote on Charter in a Dozen Cities | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/french-map-expansion-output-rise-to-18500000-tons-is-planned-for.html | FRENCH MAP EXPANSION Output Rise to 18500000 Tons Is Planned for 1961 | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/g-m-strike-deadline-delayed-reuther-rejoins-chrysler-talks-thursday.html | G M Strike Deadline Delayed Reuther Rejoins Chrysler Talks Thursday New Walkout Date  Union Chief Acts to End Wildcat Stoppages | By Damon Stetson | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/gable-signs-pact-with-paramount-actor-to-make-two-films-at-studio.html | GABLE SIGNS PACT WITH PARAMOUNT Actor to Make Two Films at Studio in 5960  Dean Martin Sought for Role | By Thomas M Pryor | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/gaitskell-pleads-for-party-unity-he-urges-end-of-disputes-as-badly.html | GAITSKELL PLEADS FOR PARTY UNITY He Urges End of Disputes as Badly Split Laborites Gather for Conference | By Drew Middleton | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/giants-finish-higher-happier-every-fan-a-friend.html | Giants Finish Higher Happier Every Fan a Friend | By Lawrence E Davies | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/gloria-f-reeder-betrothed-to-david-wallace-fleming.html | Gloria F Reeder Betrothed To David Wallace Fleming | Special to ne New York Tlma | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/governors-stand-on-primaries.html | Governors Stand on Primaries | DANIEL P MOYNIHAN | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/guard-association-bids-for-stability.html | GUARD ASSOCIATION BIDS FOR STABILITY | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harold-w-sands-importer-fiance-of-elizabeth-post-head-of-firm-here.html | Harold W Sands Importer Fiance Of Elizabeth Post Head of Firm Here to Marry Graduate of Bennett in Spring | Special to The New York Tn | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harriman-holds-to-sunday-pledge-shuns-political-rallies-but-issues.html | HARRIMAN HOLDS TO SUNDAY PLEDGE Shuns Political Rallies but Issues Sallies at Three Democratic Affairs | By Clayton Knowles | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harriman-trades-gibes-with-javits-exchange-at-hospital-event.html | HARRIMAN TRADES GIBES WITH JAVITS Exchange at Hospital Event Stresses Need for Funds for College Housing | By Peter Kihss | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/harvey-schatzkin.html | HARVEY SCHATZKIN | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ilo-decries-poor-nurse-pay.html | ILO Decries Poor Nurse Pay | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/industries-taxed-highest-locally-study-of-64-tristate-areas-shows.html | INDUSTRIES TAXED HIGHEST LOCALLY Study of 64 TriState Areas Shows Sharp Variance | By Will Lissner | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/ireland.html | Ireland | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/irene-riaboff-richard-gachot-married-on-l-i-graduates-of-vassar-and.html | Irene Riaboff Richard Gachot Married on L I Graduates of Vassar and Yale Are Wed in Sea Cliff Church | pec to The New Yck | RE0000298474 | 1986-07-14 | B00000733613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/issue-weighed-in-london.html | Issue Weighed in London | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/jane-hamilton-sings-soprano-offers-program-at-carnegie-recital-hall.html | JANE HAMILTON SINGS Soprano Offers Program at Carnegie Recital Hall | J B | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/jazz-blues-in-subway-levister-work-performed-in-village-is-marred.html | Jazz Blues in Subway Levister Work Performed in Village Is Marred by Amplifying System | By John S Wilson | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/joey-alfidi-age-9-leads-orchestra-conducts-symphony-of-air-at.html | JOEY ALFIDI AGE 9 LEADS ORCHESTRA Conducts Symphony of Air at Carnegie Hall Benefit for Italian Charities | JOHN BRIGGS | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/john-h-whitney.html | JOHN H WHITNEY | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/last-of-marines-leaving-lebanon-7500-u-s-soldiers-remain-2-chamoun.html | LAST OF MARINES LEAVING LEBANON 7500 U S Soldiers Remain  2 Chamoun Backers Are Reported Slain | By Sam Pope Brewer | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/long-island-210-skippers-win.html | Long Island 210 Skippers Win | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/market-advance-halts-in-london-industrial-stocks-decline-after.html | MARKET ADVANCE HALTS IN LONDON Industrial Stocks Decline After Reaching a New High for the Year | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/mayor-still-for-bet-plan-though-governor-bars-it-mayor-continues-to.html | Mayor Still For Bet Plan Though Governor Bars It MAYOR CONTINUES TO FAVOR BETTING | By Paul Crowell | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/menjou-in-target.html | Menjou in Target | JOHN P SHANLEY | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/miss-doern-tennis-winner.html | Miss Doern Tennis Winner | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/modern-museum-to-reopen-oct-8-850000-reconstruction-and.html | MODERN MUSEUM TO REOPEN OCT 8 850000 Reconstruction and Fireproofing Work Is Mostly Behind Scenes | By Sanka Knox | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/montclair-immaculate-wins.html | Montclair Immaculate Wins | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/mount-holyoke-opens-uncommon-woman-said-to-be-major-aim-to-college.html | MOUNT HOLYOKE OPENS  Uncommon Woman Said to Be Major Aim to College | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/nevada.html | Nevada | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/new-dartmouth-unit-tucker-foundation-to-open-in-convocation-nov.html | NEW DARTMOUTH UNIT Tucker Foundation to Open in Convocation Nov 1317 | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/new-zealand.html | New Zealand | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/nigerians-jockey-for-sovereignty-london-sessions-this-week-on.html | NIGERIANS JOCKEY FOR SOVEREIGNTY London Sessions This Week on Independence to Test Regional Rivalries | By Kennett Love | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/nixon-and-the-mail-administration-is-found-resentful-of-critics-of.html | Nixon and the Mail Administration Is Found Resentful Of Critics of Its Far East Policies | By James Reston | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/offtrack-betting-abroad-found-to-vary-in-results-where-it-is-legal.html | OffTrack Betting Abroad Found to Vary in Results Where It Is Legal as Wagner Suggests Systems Differ Widely  Survey Shows Little Opposition  Revenue Small | By Wayne Phillips | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/overseas-areas-favor-french-tie-only-guinea-in-west-africa-votes.html | OVERSEAS AREAS FAVOR FRENCH TIE Only Guinea in West Africa Votes for Independence  Turnout Is Large | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/parties-heads-take-campaign-to-nation-parties-leaders-step-up.html | Parties Heads Take Campaign to Nation PARTIES LEADERS STEP UP CAMPAIGN | By Allen Drury | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/peter-pan-hushes-unruly-children-mary-martin-opens-61city-tour-by.html | PETER PAN HUSHES UNRULY CHILDREN Mary Martin Opens 61City Tour by Winning Audience Bored With Cinderella | By Murray Schumach | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/plaint-of-a-pedestrian.html | Plaint of a Pedestrian | JOHN A COLEMAN | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/planes-and-radio-predicted-in-1858-letter-written-on-opening-of.html | PLANES AND RADIO PREDICTED IN 1858 Letter Written on Opening of Atlantic Cable Found in Washington Suburb | By Bess Furman | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/polar-study-base-set-at-dartmouth-college-may-become-chief-center.html | POLAR STUDY BASE SET AT DARTMOUTH College May Become Chief Center of Western World for Research in Field | By Walter Sullivan | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/puerto-rico.html | Puerto Rico | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/questionmark-series-braves-rated-over-yanks-on-offense-but-slumps.html | QuestionMark Series Braves Rated Over Yanks on Offense But Slumps Have Plagued Both Clubs | By John Drebinger | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/random-notes-in-washington-u-scanada-amity-put-to-test-firm.html | Random Notes in Washington U SCanada Amity Put to Test Firm Objection on Red China Causes Shift by Ottawa  Holmes and the Jobs | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/reibelgoldberger.html | ReibelGoldberger | SpeciAl to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/s-mauc_e-a_ado-7oi-retired-designer-of-womensj-clothes-here-is-dead.html | s MAucE AADo 7oI Retired Designer of WomensJ Clothes Here Is Dead I | SpecIal to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/sarah-katz-offers-piano-recital-here.html | SARAH KATZ OFFERS PIANO RECITAL HERE | E D | RE0000298474 | 1986-07-14 | B00000733613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/seymour-scores-again-takes-resolute-class-race-in-manhasset-bay.html | SEYMOUR SCORES AGAIN Takes Resolute Class Race in Manhasset Bay Regatta | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/signs-of-drive-lacking.html | Signs of Drive Lacking | By Thomas F Brady | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/spare-time-can-be-put-to-good-use.html | Spare Time Can Be Put To Good Use | By Gloria Emerson | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/sports-of-the-times-list-of-distinction.html | Sports of The Times List of Distinction | By Arthur Daley | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/stanley-l-remlein.html | STANLEY L REMLEIN | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/steel-surge-seen-through-october-optimistic-reports-indicate-the.html | STEEL SURGE SEEN THROUGH OCTOBER Optimistic Reports Indicate the Production Rate Could Reach 80 of Capacity | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/taiwan-plebiscite-asked-our-present-policy-on-china-said-to-border.html | Taiwan Plebiscite Asked Our Present Policy on China Said to Border on Absurd | HENRY WALDMAN | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/talk-by-keating-barred-in-mixup-candidate-at-interfaith-unit.html | TALK BY KEATING BARRED IN MIXUP Candidate at Interfaith Unit Meeting Here but Leader Disputes Invitation | By Albert J Gordon | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/tanks-ring-east-algerian-hills-halting-a-drive-by-rebel-army-tanks.html | Tanks Ring East Algerian Hills Halting a Drive by Rebel Army TANKS BLOCK OFF DRIVE BY REBELS | By Michael James | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/taped-touchdowns.html | Taped Touchdowns | J G | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/thor-is-selected-over-the-jupiter-air-force-missile-chosen-for-mass.html | THOR IS SELECTED OVER THE JUPITER Air Force Missile Chosen for Mass Production  Army IRBM Gets Lesser Role | By Jack Raymond | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/traffic-signals-can-count-now-thinking-electronic-lights-in-use.html | TRAFFIC SIGNALS CAN COUNT NOW Thinking Electronic Lights in Use Here With Radio System Slated Soon | By Bernard Stengren | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/u-n-will-resume-mideast-debate-hammarskjold-report-due-tomorrow-to.html | U N WILL RESUME MIDEAST DEBATE Hammarskjold Report Due Tomorrow to Be Basis for Consideration | By Lindesay Parrott | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/u-s-board-to-get-subsidy-dispute-states-marine-to-present-its-case.html | U S BOARD TO GET SUBSIDY DISPUTE States Marine to Present Its Case Tomorrow for Aid on 4 Steamship Routes | By Arthur H Richter | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/u-s-defers-move-on-schools-issue-justice-department-to-act-after.html | U S DEFERS MOVE ON SCHOOLS ISSUE Justice Department to Act After High Court Explains Ruling on Little Rock | By Anthony Lewis | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archives/vitalegriufin.html | VitaleGriufin | Slcial to The Hew York TtmeL | RE0000298474 | 1986-07-14 | B00000733613 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/voting-in-france-setback-for-reds-no-ballots-fall-far-below.html | VOTING IN FRANCE SETBACK FOR REDS  No Ballots Fall Far Below Communists Strength in 1956 Elections | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/voting-is-stern-and-orderly-in-toulouse-officials-keep-disputes-on.html | Voting Is Stern and Orderly in Toulouse Officials Keep Disputes on a Vocal Level | By W Granger Blair | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/west-indies-talks-on-aid-set.html | West Indies Talks on Aid Set | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/william-a-miller.html | WILLIAM A MILLER | 1clsl to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/wins-in-algeria-by-bigger-margin-moslems-loyal.html | WINS IN ALGERIA BY BIGGER MARGIN MOSLEMS LOYAL | By Henry Tanner | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/xavier-beats-don-bosco.html | Xavier Beats Don Bosco | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-29 | https://www.nytimes.com/1958/09/29/archiv es/yale-to-honor-briton-glasgow-u-leader-to-receive-howland-prize.html | YALE TO HONOR BRITON Glasgow U Leader to Receive Howland Prize Tomorrow | Special to The New York Times | RE0000298474 | 1986-07-14 | B00000733613 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/100000-given-upsala-college.html | 100000 Given Upsala College | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/20-ship-lines-face-officer-walkout-talks-with-masters-union.html | 20 SHIP LINES FACE OFFICER WALKOUT Talks With Masters Union Stalemated  Stoppage Is Expected Tonight | By Edward A Morrow | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/4-fall-from-scaffold-one-dies-one-critical-after-30foot-plunge-in.html | 4 FALL FROM SCAFFOLD One Dies One Critical After 30Foot Plunge in Jersey | Special to The New york Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/4-honorary-degrees-conferred-on-coast.html | 4 HONORARY DEGREES CONFERRED ON COAST | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/a-b-davis-wins-1413-beats-yonkers-on-hallgrens-pair-of-conversions.html | A B DAVIS WINS 1413 Beats Yonkers on Hallgrens Pair of Conversions | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/a-fair-trade-drive-by-druggists-urged.html | A FAIR TRADE DRIVE BY DRUGGISTS URGED | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/a-seat-in-arab-league-is-sought-by-kuwait.html | A Seat in Arab League Is Sought by Kuwait | Dispatch of The Times London | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/advertising-peck-and-doner-due-to-merge.html | Advertising Peck and Doner Due to Merge | By Carl Spielvogel | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/alfred-c-haines-jr.html | ALFRED C HAINES JR | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archiv es/allies-assured-by-briton.html | Allies Assured by Briton | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/andovers-mistakes-in-opener-fail-to-surprise-football-coach.html | Andovers Mistakes in Opener Fail to Surprise Football Coach | By Michael Straussspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/art-welding-new-forms-richard-hunt-uses-pipes-tubes-and-rods-as.html | Art Welding New Forms Richard Hunt Uses Pipes Tubes and Rods as Materials for His Sculpture | By Dore Ashton | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
|---|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/atom-sumarine-for-cargo-gains-maritime-administration-unveils.html | ATOM SUMARINE FOR CARGO GAINS Maritime Administration Unveils Drawings and Orders Further Study | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/ballet-theatre-stages-combat-lupe-serrano-and-john-kriza-dance.html | BALLET THEATRE STAGES COMBAT Lupe Serrano and John Kriza Dance Chief Roles in Work by Dollar at the Met | By John Martin | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/belafonte-in-rome-denounces-faubus.html | BELAFONTE IN ROME DENOUNCES FAUBUS | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/bells-may-stop-ringing-on-dec-13-booking-jam-to-oust-show-from.html | BELLS MAY STOP RINGING ON DEC 13 Booking Jam to Oust Show From Shubert Ferrer and Kurnitz Adapting Musical | By Sam Zolotow | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/bill-rate-climbs-to-a-9month-high.html | BILL RATE CLIMBS TO A 9MONTH HIGH | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/blessed-sacrament-is-winner.html | Blessed Sacrament Is Winner | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/britain-authorizes-use-of-comet-iv-jet.html | BRITAIN AUTHORIZES USE OF COMET IV JET | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/british-hail-result-believe-constitution-will-give-france-stability.html | BRITISH HAIL RESULT Believe Constitution Will Give France Stability | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/british-willing-to-confer.html | British Willing to Confer | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/burmese-leftists-score-army-coup-communist-front-speakers-tie.html | BURMESE LEFTISTS SCORE ARMY COUP Communist Front Speakers Tie Action to the U S  Life in Capital Normal | By Tillman Durdinspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/business-here-is-brisk-for-parisitalian-copies.html | Business Here Is Brisk For ParisItalian Copies | By Gloria Emerson | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/c-preston-snow.html | C PRESTON SNOW | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/canada-denies-report-smith-says-u-n-speech-was-not-altered-at-us.html | CANADA DENIES REPORT Smith Says U N Speech Was Not Altered at US Request | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/chaminade-tops-sewanhaka-270-2-touchdowns-by-thorne-mark-football.html | CHAMINADE TOPS SEWANHAKA 270 2 Touchdowns by Thorne Mark Football Opener Westbury Wins 396 | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/chiang-says-reds-are-checkmated-defense-of-quemoy-blocks-their.html | CHIANG SAYS REDS ARE CHECKMATED Defense of Quemoy Blocks Their Drive to Swallow Asia He Asserts | By Robert Trumbullspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/chrysler-accord-is-viewed-as-near-reuther-returns-to-parleys-and.html | CHRYSLER ACCORD IS VIEWED AS NEAR Reuther Returns to Parleys and Both Sides Express Optimism on Progress | By Damon Stetsonspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/civil-service-criticized-exofficial-says-us-should-weed-out.html | CIVIL SERVICE CRITICIZED ExOfficial Says US Should Weed Out NonProducers | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/coast-contract-signed-2year-pact-covers-18000-unlicensed-seamen.html | COAST CONTRACT SIGNED 2Year Pact Covers 18000 Unlicensed Seamen | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/colgate-is-counting-on-return-of-injured-men-to-bolster-football.html | Colgate Is Counting on Return of Injured Men to Bolster Football Team RAIDERS EXPECT SOPHOMORE HELP Colgate Prepares Hopefully for Rutgers Despite Loss to Cornell in Opener | By Allison Danzigspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/cuban-nominee-slain-choice-of-progovernment-party-shot-in-camaguey.html | CUBAN NOMINEE SLAIN Choice of ProGovernment Party Shot in Camaguey | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/cunard-line-replaces-retiring-commodore.html | Cunard Line Replaces Retiring Commodore | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/curator-found-dead-yonkers-police-say-he-used-antique-pistol-in.html | CURATOR FOUND DEAD Yonkers Police Say He Used Antique Pistol in Death | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/de-gaulle-felicitated-eisenhower-and-churchill-send-personal.html | DE GAULLE FELICITATED Eisenhower and Churchill Send Personal Messages | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/de-gaulle-power-climbs-sharply-his-plans-in-doubt-but-bold-move-to.html | DE GAULLE POWER CLIMBS SHARPLY His Plans in Doubt but Bold Move to End Fighting in Algeria is Expected | By Robert C Dotyspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/defense-of-islands-urged-our-government-considered-to-be-pursuing.html | Defense of Islands Urged Our Government Considered to Be Pursuing Correct Course | DAVID NELSON ROWE | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/dr-herman-f-ahrens.html | DR HERMAN F AHRENS | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/dr-otto-j-baab-bible-professor-62.html | DR OTTO J BAAB BIBLE PROFESSOR 62 | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/dumonts-eleven-is-victor-27-to-0-sets-back-northern-valley-regional.html | DUMONTS ELEVEN IS VICTOR 27 TO 0 Sets Back Northern Valley Regional High as Manning Scores 2 Touchdowns | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/edward-adolphe-phbligist-48-dies-head-of-houston-firm-had-been-a.html | EDWARD ADOLPHE PHBLIGIST 48 DIES Head of Houston Firm Had Been a NewsmanWas Combat Correspondent | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/elbridge-s-warner.html | ELBRIDGE S WARNER | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/exmayor-dies-at-gop-rally.html | ExMayor Dies at GOP Rally | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/food-news-expert-from-britain-expounds-on-gin.html | Food News Expert From Britain Expounds on Gin | By June Owen | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/for-legal-offtrack-bets-increase-in-city-revenue-decrease-in-crime.html | For Legal OffTrack Bets Increase in City Revenue Decrease in Crime Predicted | E JACK HARRIS | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/fund-aid-requested-on-teacher-pension.html | FUND AID REQUESTED ON TEACHER PENSION | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/garden-to-honor-walt-whitman-planned-by-li-college-students.html | Garden to Honor Walt Whitman Planned by LI College Students | By Roy R Silverspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/general-optimism-on-1959-sales-shown-by-farm-machine-makers.html | General Optimism on 1959 Sales Shown by Farm Machine Makers | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/german-metal-jobs-drop.html | German Metal Jobs Drop | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/godinmvassallo.html | GodinmVassallo | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/goodyear-theatre.html | Goodyear Theatre | JOHN P SHANLEY | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/gov-folsom-saves-negro-from-chair-gov-folsom-saves-negro-from-chair.html | Gov Folsom Saves Negro From Chair GOV FOLSOM SAVES NEGRO FROM CHAIR | By United Press International | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/greek-art-found-on-sicilian-site-princeton-team-unearths-a-wine.html | GREEK ART FOUND ON SICILIAN SITE Princeton Team Unearths a Wine Vessel and Busts From Sixth Century | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/greenwich-wins-1814-tops-hillhouse-on-touchdown-with-2-minutes-to.html | GREENWICH WINS 1814 Tops Hillhouse on Touchdown With 2 Minutes to Play | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/guineas-strong-man-sekou-toure.html | Guineas Strong Man Sekou Toure | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/gulliver-story-planned-as-film-schneer-plans-production-in.html | GULLIVER STORY PLANNED AS FILM Schneer Plans Production in Dynamation Isobel Elsom Cast in Miracle | By Thomas M Pryorspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/haney-following-formula-of-1957-spahn-unexcited-by-role-as-starter.html | HANEY FOLLOWING FORMULA OF 1957 Spahn Unexcited by Role as Starter in Opener Though Choice Was Unexpected | By Louis Effratspecial to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hardware-show-stresses-many-doityourself-tools-show-stresses-crafts.html | Hardware Show Stresses Many DoItYourself Tools SHOW STRESSES CRAFTS FOR HOME | By James J Nagle | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/harriman-scores-nixon-as-a-censor-says-public-should-get-full-news.html | HARRIMAN SCORES NIXON AS A CENSOR Says Public Should Get Full News on Taiwan Issue Campaigns in Catskills | By Emanuel Perlmutterspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hauge-leaves-today-economic-adviser-will-have-breakfast-with.html | HAUGE LEAVES TODAY Economic Adviser Will Have Breakfast With President | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/headquarters-lacks-comment.html | Headquarters Lacks Comment | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/herter-questions-quemoy-defense-calls-offshore-islands-not.html | HERTER QUESTIONS QUEMOY DEFENSE Calls Offshore Islands Not Strategically Defensible  Talks to Guard Parley | By Kenneth Campbellspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/homagoodwin-64-wlns-takes-proamateur-tourney-on-sleepy-hollow-links.html | HOMAGOODWIN 64 WINS Takes ProAmateur Tourney on Sleepy Hollow Links | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/hungary-accuses-u-s-charges-in-u-n-it-obstructs-relations-with.html | HUNGARY ACCUSES U S Charges in U N It Obstructs Relations With Austria | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/in-the-nation-the-case-of-the-pros-who-went-amateur.html | In The Nation The Case of the Pros Who Went Amateur | By Arthur Krock | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/indonesia-backs-red-china-in-u-n-suggests-another-bandung.html | INDONESIA BACKS RED CHINA IN U N Suggests Another Bandung Conference to Settle the Taiwan Problem | By David Andersonspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/irvington-downs-west-orange-200-woodstein-goes-over-twice-seton.html | IRVINGTON DOWNS WEST ORANGE 200 Woodstein Goes Over Twice  Seton Hall Victor 256  Montclair Wins 527 | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/jacobyperu.html | JacobyPeru | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/jersey-steps-up-war-on-drinking-drivers.html | Jersey Steps Up War On Drinking Drivers | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/john-jerome-tea1.html | JOHN JEROME TEA1 | pecial to The Iqew York Time | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/joseph-g-hauber.html | JOSEPH G HAUBER | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/justice-describes-former-naacp-tie.html | JUSTICE DESCRIBES FORMER NAACP TIE | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/karamanlis-backs-makarios.html | Karamanlis Backs Makarios | Dispatch of The Times London | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/kishi-reaffirms-tie-of-japan-and-u-s.html | KISHI REAFFIRMS TIE OF JAPAN AND U S | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/labor-spotlight-on-g-e-industry-and-union-negotiators-watch.html | Labor Spotlight on G E Industry and Union Negotiators Watch Contract Parleys as Guide to Policies | By A H Raskin | RE0000298475 | 1986-07-14 | B00000733614 |
|---|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/laborites-reject-war-over-quemoy-british-opposition-proposes.html | LABORITES REJECT WAR OVER QUEMOY British Opposition Proposes Peiping Seat in U N Assails Policy of U S | By Drew Middletonspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/last-of-marines-embark-in-beirut-u-s-soldiers-in-lebanon-also.html | LAST OF MARINES EMBARK IN BEIRUT U S Soldiers in Lebanon Also Believed Preparing for Quick Departure | By Sam Pope Brewerspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/latin-americans-hail-us-aid-plan-speakers-in-un-assembly-term-move.html | LATIN AMERICANS HAIL US AID PLAN Speakers in UN Assembly Term Move a Spur to Solidarity of Area | By Kathleen Teltschspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lawrence-bolton-a-stage-actor-60.html | LAWRENCE BOLTON A STAGE ACTOR 60 | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/leon-melroy-62-dead-f-postmaster-of-woodbridge-n-d-also-was-lawyer.html | LEON MELROY 62 DEAD f Postmaster of Woodbridge N d Also Was Lawyer | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lines-long-bitter-rivals-southerh-roads-explore-merger.html | Lines Long Bitter Rivals SOUTHERH ROADS EXPLORE MERGER | By Robert E Bedingfield | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/little-rock-parades-negro-bands-and-marchers-invited-but-absent.html | LITTLE ROCK PARADES Negro Bands and Marchers Invited but Absent | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/little-rock-school-board-will-obey-courts-order-will-obey-court.html | Little Rock School Board Will Obey Courts Order WILL OBEY COURT INJUNCTION | By Claude Sittonspecial to the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lloyd-f-bayer.html | LLOYD F BAYER | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/london-equities-slightly-higher-british-funds-finish-with-gains.html | LONDON EQUITIES SLIGHTLY HIGHER British Funds Finish With Gains  Ultramar Climbs by 8s 6d to 78s 6d | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/lord-mayor-elected-sir-sydney-harold-gillett-gets-london-post.html | LORD MAYOR ELECTED Sir Sydney Harold Gillett Gets London Post | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/magistrats-sift-prosecutors-job-district-attorneys-need-not-step.html | MAGISTRATES SIFT PROSECUTORS JOB District Attorneys Need Not Step Into All Crime Cases Westchester Judges Hold | By Merrill Folsomspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/marilynn-j-cooper-fiancee-of-engineer.html | Marilynn J Cooper Fiancee of Engineer | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/miss-priscilla-smith-becomes-affianced.html | Miss Priscilla Smith Becomes Affianced | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/more-families-taking-meals-in-the-kitchen.html | More Families Taking Meals in the Kitchen | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/mounties-refuse-offer-of-a-mount-2-canadians-here-to-help-open.html | MOUNTIES REFUSE OFFER OF A MOUNT 2 Canadians Here to Help Open Building Say They Never Use Horses | By John C Devlin | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/mrs-william-b-arnold.html | MRS WILLIAM B ARNOLD | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/mrs-williams-rewed-1-in-sea-girt-ceremonyl.html | Mrs Williams Rewed 1 In Sea Girt Ceremonyl | sll to The New Yo Tes | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/msa-w_eat0-sj-sister-of-the-novelist-thomasi-wolfe-dies-in.html | MSA WEAT0 SJ Sister of the Novelist ThomasI Wolfe Dies in Asheville I I | special to The Hew York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/new-dance-series.html | New Dance Series | J P S | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/new-nbc-series-will-begin-oct-19-kaleidoscope-to-deal-with-wide.html | NEW NBC SERIES WILL BEGIN OCT 19 Kaleidoscope to Deal With Wide Range of Subjects  CBS Show Revised | By Val Adams | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/new-western-begins.html | New Western Begins | J G | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/nigerians-make-appeal-chiefs-ask-britain-to-grant-independence-in.html | NIGERIANS MAKE APPEAL Chiefs Ask Britain to Grant Independence in 1960 | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/nixon-stresses-economic-issue-in-first-speech-of-uphill-fight-nixon.html | Nixon Stresses Economic Issue In First Speech of Uphill Fight NIXON STRESSES ECONOMIC ISSUE | By W H Lawrencespecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/no-role-as-world-policeman.html | No Role as World Policeman | JACOB J PODELL | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/norwalk-considers-changes-in-zoning.html | NORWALK CONSIDERS CHANGES IN ZONING | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/once-more-the-braves-a-view-that-the-yankees-cannot-win-without.html | Once More the Braves A View That the Yankees Cannot Win Without Ford and Larsen at Top Form | By John Drebinger | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/paris-cuts-ties-to-french-guinea-after-no-vote-de-gaulle-acts.html | PARIS CUTS TIES TO FRENCH GUINEA AFTER NO VOTE De Gaulle Acts Speedily to Set West African Area Free at Own Peril PARIS CUTS TIES TO FRENCH GUINEA | By Henry Ginigerspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/patricia-a-ingram-prospective-bride.html | Patricia A Ingram Prospective Bride | Special to ne New York rimes | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/pentagon-scored-on-buying-policy-small-business-gets-less-than-2-of.html | PENTAGON SCORED ON BUYING POLICY Small Business Gets Less Than 2 of Prime Missile Contracts Senators Say | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/peronists-to-lead-rail-workers-union.html | PERONISTS TO LEAD RAIL WORKERS UNION | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/peter-matthews-british-hewsaide-foreign-office-spokesman-since-1945.html | PETER MATTHEWS BRITISH HEWSAIDE Foreign Office Spokesman Since 1945 DiesComment Once Protested by Soviet | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/precedent-cited-on-court-power-justices-turn-to-history-to-support.html | PRECEDENT CITED ON COURT POWER Justices Turn to History to Support Little Rock Integration Decision | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/president-drawn-into-coast-debate-knowland-releases-a-letter-from.html | PRESIDENT DRAWN INTO COAST DEBATE Knowland Releases a Letter From Eisenhower Barring Position on Right to Work | By Lawrence E Daviesspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/pro-circuit-planned-two-tournaments-are-listed-next-year-by-newly.html | Pro Circuit Planned Two Tournaments Are Listed Next Year by Newly Formed Bowling Group | By Gordon S White Jr | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/racial-policy-of-private-schools.html | Racial Policy of Private Schools | WILLIAM G SALTONSTALL | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rebels-poohpooh-results.html | Rebels PoohPooh Results | By Michael Jamesspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/red-china-predicts-record-crop-for-58.html | RED CHINA PREDICTS RECORD CROP FOR 58 | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/resolution-by-the-little-rock-board.html | Resolution by the Little Rock Board | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rev-thomas-puryear.html | REV THOMAS PURYEAR | Speeal to The Blew York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/riverdale-tops-peekskill-m-a.html | Riverdale Tops Peekskill M A | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rockefeller-campaign-begins-gop-candidate-is-at-ease-in-new.html | Rockefeller Campaign Begins GOP Candidate Is at Ease in New Situation First Local Speech on Video Held Effective | By Jack Gould | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/roy-goodfellow-fundraising-aide.html | ROY GOODFELLOW FUNDRAISING AIDE | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/rutgers-bid-sought-on-big-factory-site.html | RUTGERS BID SOUGHT ON BIG FACTORY SITE | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/samuel-strouds-have-child.html | Samuel Strouds Have Child | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sarah-d-lager-engaged-to-wed-r-b-obrien-jr-summit-n-j-girl-and.html | Sarah D Lager Engaged to Wed R B OBrien Jr Summit N J Girl and Lehigh Alumnus Will Marry in Winter | Scla to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sayre-cellist-in-local-debut-recital-given-at-town-hall-eileen.html | SAYRE CELLIST IN LOCAL DEBUT Recital Given at Town Hall Eileen Flissler Provides Piano Accompaniment | By Edward Downes | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/school-game-guarded-norwalk-westport-football-preceded-by-vandalism.html | SCHOOL GAME GUARDED Norwalk Westport Football Preceded by Vandalism | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/school-projects-to-aid-deprived-theobald-reports-plans-to-raise.html | SCHOOL PROJECTS TO AID DEPRIVED Theobald Reports Plans to Raise Cultural Horizons in Underprivileged Areas | By Leonard Buder | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/school-reopening-urged-in-norfolk-ministers-and-pupil-group-press.html | SCHOOL REOPENING URGED IN NORFOLK Ministers and Pupil Group Press for Action After Closings by Almond SCHOOL REOPENING URGED IN NORFOLK | By John D Morrisspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sears-president-says-volume-will-show-a-3-gain-for-year-sears.html | Sears President Says Volume Will Show a 3 Gain for Year SEARS PRESIDENT PREDICTS 3 GAIN | By John S Tompkins | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sister-mary-sienna.html | SISTER MARY SIENNA | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/spaak-proposes-new-cyprus-talk-nato-secretary-is-seeking-to-avoid.html | SPAAK PROPOSES NEW CYPRUS TALK NATO Secretary Is Seeking to Avoid More Clashes Over British Program | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sports-of-the-times-no-psychological-warfare.html | Sports of The Times No Psychological Warfare | By Arthur Daley | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/stocks-register-new-1958-peaks-combined-average-and-that-for-rails.html | STOCKS REGISTER NEW 1958 PEAKS Combined Average and That for Rails Highest Since Aug 5 1957 MAJOR GROUPS STRONG Of 1230 Issues Traded 665 Rose 334 Fell and 231 Were Unchanged STOCKS REGISTER NEW 1958 PEAKS | By Burton Crane | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/studio-one-farewell.html | Studio One Farewell | J G | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/supreme-court-forbids-evasion-or-force-to-balk-integration-9-write.html | SUPREME COURT FORBIDS EVASION OR FORCE TO BALK INTEGRATION 9 WRITE OPINION It Goes Far Beyond Little Rock Case Officials Warned HIGH COURT BARS INTEGRATION LAG | By Anthony Lewisspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/sydney-offers-plan-lord-mayor-asks-exchange-of-visits-with-san.html | SYDNEY OFFERS PLAN Lord Mayor Asks Exchange of Visits With San Francisco | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/teamsters-seek-to-oust-monitor-petition-court-to-remove-schmidt.html | TEAMSTERS SEEK TO OUST MONITOR Petition Court to Remove Schmidt Board Requests Wider Power Over Union | By Joseph A Loftusspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/theatre-lulu-revived-eva-gabor-in-title-role-of-wedekind-drama.html | Theatre Lulu Revived Eva Gabor in Title Role of Wedekind Drama | By Brooks Atkinson | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/thruway-fee-changed-charges-ended-for-oversize-trucks-buses-and.html | THRUWAY FEE CHANGED Charges Ended for OverSize Trucks Buses and Trailers | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/tomy-galops-better-than-owners-spel-unbeaten-in-6-tests-englishbred.html | Tomy Galops Better Than Owners Spel Unbeaten in 6 Tests EnglishBred Colt Races Here Oct 11 Will Face Countrys Best in Champagne Stakes at Belmont | By William R Conklin | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/top-fire-command-revised-for-city-more-fixed-duties-replace-vague.html | TOP FIRE COMMAND REVISED FOR CITY More Fixed Duties Replace Vague and General Ones for 15 High Officers PLATOON SETUP MAY GO Cavanagh Orders Study on Change to Steady 8Hour Day and 5Day Week | By Charles G Bennett | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/torres-finishes-woodard-in-fifth-st-nicks-bout-is-halted.html | TORRES FINISHES WOODARD IN FIFTH St Nicks Bout Is Halted NonTelevised Program Draws Capacity Crowd | By William J Briordy | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/turkey-may-get-more-aid.html | Turkey May Get More Aid | By Jay Walzspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/turkish-defense-chief-in-bonn.html | Turkish Defense Chief in Bonn | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/turks-name-representative.html | Turks Name Representative | Dispatch of The Times London | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/tv-drive-opened-by-rockefeller-in-first-statewide-program-he-says.html | TV DRIVE OPENED BY ROCKEFELLER In First StateWide Program He Says Harriman Fails to Stimulate Business TV DRIVE OPENED BY ROCKEFELLER | By Leo Egan | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/u-n-chief-to-cite-troop-promises-hammarskjold-to-say-today-u-s-and.html | U N CHIEF TO CITE TROOP PROMISES Hammarskjold to Say Today U S and Britain Pledge Mideast Withdrawals UN CHIEF TO CITE TROOP PROMISES | By Thomas J Hamiltonspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/u-s-blasts-test-atomic-detector-new-seismograph-believed-able-to.html | U S BLASTS TEST ATOMIC DETECTOR New Seismograph Believed Able to Record Explosions Anywhere in the World | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/u-s-to-sterilize-lunar-vehicles-accepts-recommendations-of-world.html | U S TO STERILIZE LUNAR VEHICLES Accepts Recommendations of World Group to Avoid Contaminating Moon | By Walter Sullivanspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/us-gets-hungray-data-lodge-receives-report-about-conditions-in.html | US GETS HUNGRAY DATA Lodge Receives Report About Conditions in Country | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/us-is-called-open-to-a-polar-attack.html | US IS CALLED OPEN TO A POLAR ATTACK | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/us-opposes-shift-of-warsaw-talks-to-un-at-present-officials-say.html | US OPPOSES SHIFT OF WARSAW TALKS TO UN AT PRESENT Officials Say Government Is in No Hurry to Change Negotiations on Taiwan MILITARY GAINS NOTED State Department Decides Not to Rebuke Aide Who Cited Opinion Trend U S OPPOSES SHIFT OF WARSAW TALKS | By Dana Adams Schmidtspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/vote-in-algeria-is-called-smooth-french-officials-report-no.html | VOTE IN ALGERIA IS CALLED SMOOTH French Officials Report No Serious Incident in 79 Turnout on Charter | By Henry Tannerspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/vote-satisfies-bonn.html | Vote Satisfies Bonn | Special to The New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/ward-wllklow.html | WARD WILKLOW | SpectaJ to The Mew York Time | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/warsaw-looking-for-clue-to-talks-us-and-red-china-resume-meeting-on.html | WARSAW LOOKING FOR CLUE TO TALKS US and Red China Resume Meeting on Crisis Today WARSAW LOOKING FOR CLUE TO TALKS | By A M Rosenthalspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/washington-to-give-sudan-19500000-u-s-to-give-sudan-19500000-in-aid.html | Washington to Give Sudan 19500000 U S TO GIVE SUDAN 19500000 IN AID | By E W Kenworthyspecial To the New York Times | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-09-30 | https://www.nytimes.com/1958/09/30/archives/wood-field-and-stream-states-new-licenseyear-for-hunters-anglers.html | Wood Field and Stream States New LicenseYear for Hunters Anglers Trappers Starts Tomorrow | By John W Randolph | RE0000298475 | 1986-07-14 | B00000733614 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/2-dancers-hold-met-limelight-violette-verdy-erik-bruhn-shine-in.html | 2 DANCERS HOLD MET LIMELIGHT Violette Verdy Erik Bruhn Shine in Seasons First Pas de Deux of Nutcracker | By John Martin | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/2-young-painters-have-oneman-shows.html | 2 Young Painters Have OneMan Shows | DORE ASHTON | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/500000-is-spent-in-galindez-case-ernst-and-baron-report-to-u-s-on.html | 500000 IS SPENT IN GALINDEZ CASE Ernst and Baron Report to U S on Trujillo Funds Used for Investigation | By Anthony Lewisspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/6-delayed-liners-here-after-storm-6000-passengers-debark-after.html | 6 DELAYED LINERS HERE AFTER STORM 6000 Passengers Debark After Weathering Meeting With Hurricane Helene | By Werner Bamberger | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/8-blasts-rock-havana-bombs-mark-anniversary-of-student-slaying.html | 8 BLASTS ROCK HAVANA Bombs Mark Anniversary of Student Slaying | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/9534-health-grants-u-s-institutes-report-they-gave-136112114-in.html | 9534 HEALTH GRANTS U S Institutes Report They Gave 136112114 in Year | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/955-of-1916-pass-states-bar-test-901-certified-to-appellate.html | 955 OF 1916 PASS STATES BAR TEST 901 Certified to Appellate Division Others Must Show Compliance With Rules | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/a-political-convention-in-britain-issues-not-ballyhoo-hold-stage.html | A Political Convention in Britain Issues Not Ballyhoo Hold Stage Labor Party Meeting Is Unlike Political Jamborees Held in U S Policies Are Put Above Personalities | By Drew Middletonspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/about-new-york-gypsies-annual-trek-to-southland-awaited-eagerly-by.html | About New York Gypsies Annual Trek to Southland Awaited Eagerly by Lower East Side Pastor | By Meyer Berger | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/almond-has-plan-to-open-schools-said-to-plan-resumption-of-only.html | ALMOND HAS PLAN TO OPEN SCHOOLS Said to Plan Resumption of Only Those Classes That Have No Negroes ALMOND HAS PLAN TO OPEN CLASSES | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/almonds-stand-on-court.html | Almonds Stand on Court | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/argentine-congress-adjourns.html | Argentine Congress Adjourns | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/army-eleven-launches-space-man-new-lonesome-end-quickly-invades.html | Army Eleven Launches Space Man New Lonesome End Quickly Invades Enemy Ground | By Joseph M Sheehan | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/basis-of-souths-stand-principle-of-federal-system-of-public-schools.html | Basis of Souths Stand Principle of Federal System of Public Schools Challenged | HARBIN M KING | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/belle-acton-noses-out-speedy-pick-in-50000-transamerica-pace.html | Belle Acton Noses Out Speedy Pick in 50000 Transamerica Pace HAUGHTON DRIVES YONKERS WINNER Belle Acton Earns 25000 First Money With Strong Charge in Stretch | By Gordon S White Jrspecial To the new York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/benguala-takes-belmont-chase-he-defeats-independence-by-3-12.html | BENGUALA TAKES BELMONT CHASE He Defeats Independence by 3 12 Lengths Neji Under 175 Pounds Is Third | By Joseph C Nichols | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/bishop-is-installed-russell-heads-the-catholic-diocese-of-richmond.html | BISHOP IS INSTALLED Russell Heads the Catholic Diocese of Richmond | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/br-luther-mkitarian.html | BR LUTHER MKITARIAN | Specls l to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/british-airline-receives-2-jets-comets-delivered-in-london-boac.html | BRITISH AIRLINE RECEIVES 2 JETS Comets Delivered in London  BOAC Gains in Race to Open Atlantic Service | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/broadtail-moves-to-fore-in-furs.html | Broadtail Moves To Fore in Furs | By Nan Robertson | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/burden-spread-dulles-says.html | Burden Spread Dulles Says | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/c-a-b-aide-scores-vote-on-fare-bid-hector-says-board-fails-to-back.html | C A B AIDE SCORES VOTE ON FARE BID Hector Says Board Fails to Back Proposals to Aid Business of Airlines | By Richard E Mooeyspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/c-o-expands-toledo-coal-shiploading-facilities-loading-facility-is.html | C O Expands Toledo Coal Shiploading Facilities LOADING FACILITY IS ADDED BY C O | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/cairo-withholds-comment.html | Cairo Withholds Comment | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/cbs-introducing-pursuit-oct-22-tv-series-to-offer-dramatic-manhunts.html | CBS INTRODUCING PURSUIT OCT 22 TV Series to Offer Dramatic Manhunts 64000 Limit Is Set by Question | By Val Adams | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/center-attacks-atom-power-cost-babcock-wilcox-shows-new-test.html | CENTER ATTACKS ATOM POWER COST Babcock  Wilcox Shows New Test Devices  Crew for Savannah Trained CENTER ATTACKS ATOM POWER COST | By Gene Smithspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/chiang-aide-bars-mainland-attack-tsiang-tells-un-common-sense.html | CHIANG AIDE BARS MAINLAND ATTACK Tsiang Tells UN Common Sense Prevents It  Vows Aid if Chinese Revolt | By Kathleen Teltschspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/chrysler-accord-still-eludes-auto-union-after-optimistic-reuther.html | Chrysler Accord Still Eludes Auto Union After Optimistic Reuther Leaves Parleys | By Damon Stetsonspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/clothing-asked-for-refugees.html | Clothing Asked for Refugees | AGNES M FINN | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/columnist-loses-in-contempt-case-us-court-backs-conviction-of-marie.html | COLUMNIST LOSES IN CONTEMPT CASE US Court Backs Conviction of Marie Torre on Refusal to Name News Source | By Edmond J Bartnett | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/consumer-credit-up-atfer-6month-dip.html | CONSUMER CREDIT UP ATFER 6MONTH DIP | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/county-officials-hail-rockefeller-candidate-addresses-parley-at.html | COUNTY OFFICIALS HAIL ROCKEFELLER Candidate Addresses Parley at Grossingers  Urges a New State Agency | By Emanuel Perlmutterspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/covington-is-sure-of-outfield-call-lefthanded-hitter-to-start-for.html | COVINGTON IS SURE OF OUTFIELD CALL LeftHanded Hitter to Start for Braves Against Any Yankee Pitching | By Roscoe McGowenspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dade-charter-upheld-change-in-florida-countys-code-rejected-in-vote.html | DADE CHARTER UPHELD Change in Florida Countys Code Rejected in Vote | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dartmouth-loses-guard-for-season-pettway-sidelined-by-torn-knee.html | DARTMOUTH LOSES GUARD FOR SEASON Pettway Sidelined by Torn Knee Ligaments Suffered in Lafayette Contest | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/david-e-griesemer-a-management-aide.html | DAVID E GRIESEMER A MANAGEMENT AIDE | Spedal to The New York Tlmu | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/de-gaulle-works-on-election-law-act-will-aim-to-hold-red-deputies.html | DE GAULLE WORKS ON ELECTION LAW Act Will Aim to Hold Red Deputies to Minimum in Next Parliament | By Robert C Dotyspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/death-toll-reported.html | Death Toll Reported | Special To The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/deck-officers-start-a-strike-to-tie-up-21-u-s-ship-lines-strike-is.html | Deck Officers Start A Strike to Tie Up 21 U S Ship Lines STRIKE IS CALLED ON 21 SHIP LINES | By Edward A Morrow | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dg-clarence-guion-physician-since-99i.html | Dg CLARENCE GUION PHYSICIAN SINCE 99i | Special To The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/douglas-gets-medal-for-dcs.html | Douglas Gets Medal for DCs | Special To The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dr-leon-jonas.html | DR LEON JONAS | SpeciAl To The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/duel-of-angels-to-open-in-spring-frys-version-of-giraudoux-play.html | DUEL OF ANGELS TO OPEN IN SPRING Frys Version of Giraudoux Play Rescheduled Traube Asked to Direct Jo | By Louis Calta | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/dulles-says-aide-erred-on-letters-calls-it-matter-of-opinion.html | DULLES SAYS AIDE ERRED ON LETTERS Calls It Matter of Opinion Whether Effort Was Made to Sabotage His Policy | Special To The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/edsel-cuts-price-for-1959-models-line-limits-class-range-mercury.html | EDSEL CUTS PRICE FOR 1959 MODELS Line Limits Class Range Mercury and Continental Also Shown at Preview | By Joseph Ingrahamspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/eisenhower-appoints-quesada-to-head-new-aviation-agency-but.html | Eisenhower Appoints Quesada To Head New Aviation Agency But Presidential Adviser Must Resign as Retired General in the Air Force QUESADA TO HEAD AVIATION AGENCY | Special To The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/ekstrom-commands-6th-fleet.html | Ekstrom Commands 6th Fleet | Special to Time New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/empire-trust-eyes-australia.html | Empire Trust Eyes Australia | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/episcopal-parish-opens-a-high-school-for-28-displaced-little-rock.html | Episcopal Parish Opens a High School For 28 Displaced Little Rock Students | By Bill Beckerspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/excerpts-from-hammarskjolds-report-on-the-middle-east.html | Excerpts From Hammarskjolds Report on the Middle East | Special To The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/exeters-eleven-is-optimistic-despite-loss-of-opening-game-presence.html | Exeters Eleven Is Optimistic Despite Loss of Opening Game Presence of Ten Letter Men Among Starters Quickly Dispels Gloom 4 Seek Quarterback Berth | By Michael Straussspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/expression-of-opinion.html | Expression of Opinion | EDWARD S WEYL | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/fairleigh-nine-on-top-budwiesers-2-homers-help-rout-newark-rutgers.html | FAIRLEIGH NINE ON TOP Budwiesers 2 Homers Help Rout Newark Rutgers 101 | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/feverish-market-touches-new-high-4172490-shares-traded-late-selling.html | FEVERISH MARKET TOUCHES NEW HIGH 4172490 Shares Traded Late Selling Wave Cuts Gains of Day Sharply INDEX UP 84 TO 33352 Steels Rails Oils Drugs Tobaccos Mostly Strong Merger Stocks React FEVERISH MARKET TOUCHES NEW HIGH | By Richard Rutter | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/film-pact-is-signed-by-musicians-guild.html | FILM PACT IS SIGNED BY MUSICIANS GUILD | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/film-role-for-satchel-paige.html | Film Role for Satchel Paige | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/fohn-f-alqderoni-iesearcher-diesi-xhealth-service-physician-was.html | fOHN F AlqDERONI IESEARCHER DIESI XHealth Service Physician Was With Squibb 36 Years Wrote 150 Papers | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/food-foreign-recipes-formulas-in-free-booklet-include-one-for.html | Food Foreign Recipes Formulas in Free Booklet Include One For Chicken Pie Resembling Turnover | By June Owen | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/food-output-off-u-n-unit-reports-agriculture-agency-finds-postwar.html | FOOD OUTPUT OFF U N UNIT REPORTS Agriculture Agency Finds PostWar Rise Halted by Minor Decline in 5758 FOOD OUTPUT OFF U N UNIT REPORTS | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/foreign-affairs-france-commence-a-new-experiment.html | Foreign Affairs France Commence a New Experiment | By C L Sulzberger | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/frank-e-bixby.html | FRANK E BIXBY | Special to The New York Time | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/fraud-laid-to-builder-union-fund-called-victim-of-seaford-man-and.html | FRAUD LAID TO BUILDER Union Fund Called Victim of Seaford Man and Others | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/garry-moore-show-format-of-hourlong-variety-program-hampers-stars.html | Garry Moore Show Format of HourLong Variety Program Hampers Stars Informal Style | By Jack Gould | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/george-j-smart.html | GEORGE J SMART | Speqat to The New York Time | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/german-heads-nato-games.html | German Heads NATO Games | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/green-warns-eisenhower-of-peril-in-taiwan-policy-senator-expresses.html | Green Warns Eisenhower Of Peril in Taiwan Policy Senator Expresses His Deep Concern on Defending Isles  G O P Leaders Rally to Support the President GREEN SCORES U S ON TAIWAN POLICY | By E W Kenworthyspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/grover-c-kirchhof.html | GROVER C KIRCHHOF | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/guard-will-get-atomage-units-taylor-says-divisions-will-be-pentomic.html | GUARD WILL GET ATOMAGE UNITS Taylor Says Divisions Will Be Pentomic Strength to Stay at 400000 | By Kenneth Campbellspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/hamiltonshields.html | HamiltonShields | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/harriman-called-timorous-leader-mahoney-tells-candidates-for-state.html | HARRIMAN CALLED TIMOROUS LEADER Mahoney Tells Candidates for State Senate Governor Abdicated Responsibility | By Leo Egan | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/harriman-extols-economic-record-denies-rockefeller-charge-that-he.html | HARRIMAN EXTOLS ECONOMIC RECORD Denies Rockefeller Charge That He Has Failed to Halt Business Loss in State HARRIMAN EXTOLS ECONOMIC RECORD | By Leonard Ingalls | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/harris-bids-critic-explain-his-stand-wants-head-of-ftc-to-say-why.html | HARRIS BIDS CRITIC EXPLAIN HIS STAND Wants Head of FTC to Say Why He Now Feels Study of Agencies Is Unfair | By William M Blairspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/herman-dillingham-aide-of-glass-group.html | HERMAN DILLINGHAM AIDE OF GLASS GROUP | Spedal to The New York Tlmu | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/highways-linked-in-three-counties-units-costing-16000000-in-kings.html | HIGHWAYS LINKED IN THREE COUNTIES Units Costing 16000000 in Kings Queens Nassau Opened by Governor | By Bernard Stengren | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/house-acquired-for-1-connecticut-deeds-historic-fitch-home-to.html | HOUSE ACQUIRED FOR 1 Connecticut Deeds Historic Fitch Home to Norwalk | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/hussein-speech-awaited.html | Hussein Speech Awaited | Dispatch of The Times London | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/increase-in-u-s-autos-is-the-lowest-since-53.html | Increase in U S Autos Is the Lowest Since 53 | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/inquiry-is-urged-on-kamp-backers-douglas-asks-senate-study-charge.html | INQUIRY IS URGED ON KAMP BACKERS Douglas Asks Senate Study Charge That GM Officials Aid AntiReuther Drive | By Allen Druryspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/iraq-demotes-arif-enemy-of-the-west-iraq-drops-arif-enemy-of-west.html | Iraq Demotes Arif Enemy of the West IRAQ DROPS ARIF ENEMY OF WEST | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/james-e-hurley-sr.html | JAMES E HURLEY SR | Special to The New York Tlmem | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/japanese-detect-test.html | Japanese Detect Test | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/jersey-diabetes-tests-set.html | Jersey Diabetes Tests Set | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/joseph-e-neudeck.html | JOSEPH E NEUDECK | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/jury-here-to-study-misuse-of-welfare-welfare-inquiry-set-in.html | Jury Here to Study Misuse of Welfare WELFARE INQUIRY SET IN BROOKLYN | By James P McCaffrey | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/kathleen-brennan-engaged.html | Kathleen Brennan Engaged | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/keating-pledges-faubusism-fight-says-his-rouse-civil-rights-bill.html | KEATING PLEDGES FAUBUSISM FIGHT Says His Rouse Civil Rights Bill Was Watered in Senate by Texans | By Homer Bigart | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/letters-significance-doubted.html | Letters Significance Doubted | FREDERICK G REINICKE | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/libya-protests-bombing.html | Libya Protests Bombing | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/lisbon-bans-oct-5-fete-fears-subversive-trouble-on-anniversary-of.html | LISBON BANS OCT 5 FETE Fears Subversive Trouble on Anniversary of Republic | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/little-rock-body-abandons-effort-to-open-schools-but-corporation.html | LITTLE ROCK BODY ABANDONS EFFORT TO OPEN SCHOOLS But Corporation Head Vows Group Will Start Private Classes Somewhere FAUBUS ALSO ADAMANT Bids People Stand Firm  Gets Copy of Courts Restraining Order LITTLE ROCK BODY DROPS SCHOOL BID | By Claude Sittonspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/magazine-polls-federal-judges-asks-all-on-lower-benches-or-views-on.html | MAGAZINE POLLS FEDERAL JUDGES Asks All on Lower Benches or Views on Report That Criticized High Court | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/managing-editor-named.html | Managing Editor Named | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mao-assails-aides-for-lag-in-campaign.html | MAO ASSAILS AIDES FOR LAG IN CAMPAIGN | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/marine-officer-1-gafi-v-atwood-wlu-wed-dec-21-i-lieut-robert-enoble.html | Marine Officer 1 Gafi V Atwood  WIU Wed Dec 21 i  Lieut Robert ENoble and Junior at Duke Become Engaged | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/market-buoyant-in-london-stocks-almost-all-sections-join-in-advance.html | MARKET BUOYANT IN LONDON STOCKS Almost All Sections Join in Advance Reflecting Wall Street Gains | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/message-to-de-gaulle-eisenhower-note-on-vote-is-made-public.html | MESSAGE TO DE GAULLE Eisenhower Note on Vote Is Made Public | Special to The New York Time | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/miss-ace-min-ion-engag-ed-to-robert-bael-cornell-55.html | Miss Ace Min ion Engag ed To Robert Bael Cornell 55 | Special to The New York Tlmem | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/miss-gail-a-mcneilly-wed-to-p-b-leavens.html | Miss Gail A McNeilly Wed to P B Leavens | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/miss-jane-l-conrad.html | MISS JANE L CONRAD | Spechtl to The New York TimS | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mrs-brown-pair-triumphs-in-golf-mrs-wintersteen-helps-get-77-in.html | MRS BROWN PAIR TRIUMPHS IN GOLF Mrs Wintersteen Helps Get 77 in Scotch Foursomes at U S Seniors Tourney | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mrs-fernanda-w-munn.html | MRS FERNANDA W MUNN | Special to Tile New YOrk Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mrs-koch-of-fairview-takes-windle-matchagainstpar-test-home-club.html | Mrs Koch of Fairview Takes Windle MatchAgainstPar Test Home Club Player Finishes 1 Down Mrs Hirshberg Mrs Silberman Tied | By Maureen Orcuttspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mrs-william-m-scott.html | MRS WILLIAM M SCOTT | special to The r York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/mus-j-c-bogle-has-child.html | Mus j c Bogle Has Child | Selal to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/muskie-cautions-on-overoptimism-discusses-democratic-gains-in-maine.html | MUSKIE CAUTIONS ON OVEROPTIMISM Discusses Democratic Gains in Maine at Testimonial for Dodd in Hartford | By Richard H Parkespecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/named-to-l-i-park-board.html | Named to L I Park Board | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/nato-cyprus-talk-achieves-little-alliances-council-in-paris-will.html | NATO CYPRUS TALK ACHIEVES LITTLE Alliances Council in Paris Will Meet Again Friday New Instructions Sought | By W Granger Blairspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/negotiations-set-up-for-iue-and-g-e-but-union-and-company-are-still.html | Negotiations Set Up for IUE and G E But Union and Company Are Still at Odds | By A H Raskin | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/new-army-device-rivals-atom-heat-solar-furnace-to-simulate-nuclear.html | NEW ARMY DEVICE RIVALS ATOM HEAT Solar Furnace to Simulate Nuclear Flash to Test Materials and Gear | By John H Fentonspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/new-testing-site-is-shown-by-aec-station-in-nevada-desert-to-spur.html | NEW TESTING SITE IS SHOWN BY AEC Station in Nevada Desert to Spur Nuclear Propulsion of Space Ships and Arms | By Gladwin Hillspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/newark-eleven-wins-east-side-high-routs-perth-amboy-316-cullen.html | NEWARK ELEVEN WINS East Side High Routs Perth Amboy 316  Cullen Stars | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/nixon-charges-discussed-mail-said-to-reflect-distrust-of.html | Nixon Charges Discussed Mail Said to Reflect Distrust of Administration policy | WILLIAM B OBER | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/nixon-withholds-work-law-stand-says-in-california-that-his-office.html | NIXON WITHHOLDS WORK LAW STAND Says in California That His Office Prevents Him From Commenting on Issue | By W H Lawrencespecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/norwalk-board-blocks-300-asked-by-mayor-for-un-fete.html | Norwalk Board Blocks 300 Asked by Mayor for UN Fete | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/nu-denies-pressure-by-army-in-burma.html | NU DENIES PRESSURE BY ARMY IN BURMA | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/obscene-record-legal-in-newark-judge-says.html | Obscene Record Legal In Newark Judge Says | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/philharmonic-expected-to-open-on-a-high-fashion-note-elegant-styles.html | Philharmonic Expected to Open on a High Fashion Note Elegant Styles Are Due At Carnegie Hall Event | By Agnes Ash | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/phrygian-exhibit-begins-u-s-tour-bronze-artifacts-were-found-in.html | PHRYGIAN EXHIBIT BEGINS U S TOUR Bronze Artifacts Were Found in King Gordius Tomb  Lent by Turkey | By Joseph O Haffspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/pioneer-modernist-work-of-arthur-g-dove-goes-on-view-at-the-whitney.html | Pioneer Modernist Work of Arthur G Dove Goes On View at the Whitney Museum Today | By Howard Devree | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/pompton-lakes-victor-tops-ramapo-regional-eleven-by-210-gisondi.html | POMPTON LAKES VICTOR Tops Ramapo Regional Eleven by 210  Gisondi Excels | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/president-coming-to-city-on-oct-12-will-help-lay-columbus-day.html | PRESIDENT COMING TO CITY ON OCT 12 Will Help Lay Columbus Day Wreath and Cornerstone at InterChurch Center | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/program-of-first-performances-heard.html | Program of First Performances Heard | HAROLD C SCHONBERG | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/radiologists-see-danger-in-debate-public-fears-caused-by-data-on.html | RADIOLOGISTS SEE DANGER IN DEBATE Public Fears Caused by Data on FallOut Curb Medical XRays Scientists Say | By Walter Sullivanspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rail-emergency-in-rhodesia.html | Rail Emergency in Rhodesia | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rating-on-safety-urged-for-car-state-panel-bids-industr-take-steps.html | RATING ON SAFETY URGED FOR CAR State Panel Bids Industr Take Steps to Minimize Accident Potential | By Warren Weaver Jrspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rebels-await-de-gaulle-plan.html | Rebels Await de Gaulle Plan | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/red-china-accuses-britain.html | Red China Accuses Britain | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/red-skelton-scores-in-pantomine-bit.html | Red Skelton Scores in Pantomine Bit | JOHN P SHANLEY | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/reds-said-to-incite-argentine-students.html | REDS SAID TO INCITE ARGENTINE STUDENTS | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rent-law-backed-in-nassau.html | Rent Law Backed in Nassau | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/report-says-soviet-keeps-hungary-grip.html | REPORT SAYS SOVIET KEEPS HUNGARY GRIP | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rio-newspaper-plant-burns.html | Rio Newspaper Plant Burns | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/russell-m-dustan.html | RUSSELL M DUSTAN | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/russians-resume-nuclear-testing-in-arctic-region-but-u-s-still.html | RUSSIANS RESUME NUCLEAR TESTING IN ARCTIC REGION But U S Still Looks to Talk at Geneva on Oct 31 on Inspection System RUSSIANS RESUME NUCLEAR TESTING | By Edwin L Dale Jrspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rutgers-student-ends-life.html | Rutgers Student Ends Life | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/rxmayordbny-of-ihdiahapolis-wcorporation-lawyer-was-gouncilman.html | RXMAYORDBNY OF IHDIAHAPOLIS wCorporation Lawyer Was Gouncilman Controller | Special to Tle New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sceptres-defeat-a-spur-to-british-head-of-syndicate-promises-a.html | SCEPTRES DEFEAT A SPUR TO BRITISH Head of Syndicate Promises a Rallying of Forces for Next Challenge | By John Rendel | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/schmidt-asks-curb-on-teamster-chiefs.html | SCHMIDT ASKS CURB ON TEAMSTER CHIEFS | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/school-openings-asked-in-norfolk-city-urges-state-act-under.html | SCHOOL OPENINGS ASKED IN NORFOLK City Urges State Act Under Segregation Law Parent Unit Backs Integration | By John D Morrisspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/season-enters-last-lap-3-rallies-and-2-races-left-before-1958.html | Season Enters Last Lap 3 Rallies and 2 Races Left Before 1958 Campaign Gets Checkered Flag | By Frank M Blunk | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sidewinder-upsets-peiping.html | Sidewinder Upsets Peiping | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sopranos-debut-sophie-ginn-who-won-singing-award-gives-impressive.html | Sopranos Debut Sophie Ginn Who Won Singing Award Gives Impressive Town Hall Recital | JOHN BRIGGS | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/soviet-army-is-chided-general-sees-need-for-party-supervision-again.html | SOVIET ARMY IS CHIDED General Sees Need for Party Supervision Again Ignored | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/spellman-is-in-rome-due-to-confer-with-pope-on-pressing-world.html | SPELLMAN IS IN ROME Due to Confer With Pope on Pressing World Issues | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/sports-of-the-times-man-making-up-his-mind.html | Sports of The Times Man Making Up His Mind | By Arthur Daley | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/state-department-transcript-of-remarks-made-by-dulles-at-news.html | State Department Transcript of Remarks Made by Dulles at News Conference | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/state-will-start-westchester-road-sprain-brook-parkway-to-be-begun.html | STATE WILL START WESTCHESTER ROAD Sprain Brook Parkway to Be Begun in Yonkers First Planned 30 Years Ago | By Merrill Folsomspecial to the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/stengel-to-shun-advice-on-series-will-use-own-strategy-and-not.html | STENGEL TO SHUN ADVICE ON SERIES Will Use Own Strategy and Not Listen to National League Acquaintances | By Louis Effratspecial to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/stevenson-reports-poland-is-red-with-a-difference-stevenson-tells.html | Stevenson Reports Poland Is Red With a Difference STEVENSON TELLS OF VISIT TO POLES | By Adlai E Stevensonnorth American Newspaper Alliance 1958 By Adlai E Stevenson | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/strazza-wins-on-links-round-hill-pro-cards-par-72-in-teachers.html | STRAZZA WINS ON LINKS Round Hill Pro Cards Par 72 in Teachers Senior Test | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/stronger-line-and-experienced-backs-carry-key-to-syracuse-teams.html | Stronger Line and Experienced Backs Carry Key to Syracuse Teams Hopes ORANGE HINDERED BY LACK OF SPEED Halfback and End Posts Are Troublesome at Syracuse Holy Cross Next Rival | By Allison Danzigspecial to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/taiwan-is-chided-secretary-questions-ability-of-chiang-to-win.html | TAIWAN IS CHIDED Secretary Questions Ability of Chiang To Win Mainland DULLES FOR CUT IN QUEMOY FORCES | By Dana Adams Schmidtspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/text-of-u-s-note-to-soviet-union-on-renewing-diplomatic-talks.html | Text of U S Note to Soviet Union on Renewing Diplomatic Talks | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/the-savoy-era-of-jazz-closes-on-auctioneers-brief-reprise.html | The Savoy Era of Jazz Closes On Auctioneers Brief Reprise | By John Briggs | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/thomas-ross-95-fiber-executive-retired-officer-of-virginia-company.html | THOMAS ROSS 95 FIBER EXECUTIVE Retired Officer of Virginia Company DiesAdviser to Insurance Firm Here | Special to The New York Timesl | RE0000303841 | 1986-09-19 | B00000735232 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/transit-workers-display-yule-cards-offer-67-samples-of-their-own.html | Transit Workers Display Yule Cards Offer 67 Samples of Their Own Artistry | By Ralph Katz | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-n-to-hear-south-africans.html | U N to Hear South Africans | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-and-ghana-sign-pact.html | U S and Ghana Sign Pact | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-expert-on-china-walter-spencer-robertson.html | U S Expert on China Walter Spencer Robertson | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-navy-lands-guns-at-quemoy-8inch-howitzers-delivered.html | U S NAVY LANDS GUNS AT QUEMOY 8Inch Howitzers Delivered  Nationalists to Receive C119 Flying Boxcars | By Robert Trumbullspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-pays-38-million-to-u-n-aid-program.html | U S PAYS 38 MILLION TO U N AID PROGRAM | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/u-s-presses-reds-on-quemoy-truce-2-envoys-meet-in-warsaw-nearly.html | U S PRESSES REDS ON QUEMOY TRUCE 2 Envoys Meet in Warsaw Nearly Three Hours and Set Meeting for Saturday | By A M Rosenthalspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/un-chief-reports-on-exit-of-troops-hammarskjold-makes-public-u-s.html | UN CHIEF REPORTS ON EXIT OF TROOPS Hammarskjold Makes Public U S and British Pledges on Mideast Withdrawal | By Thomas J Hamiltonspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/veterans-move-gains-industrialists-in-unit-seeking-contacts-with.html | VETERANS MOVE GAINS Industrialists in Unit Seeking Contacts With Russians | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/wald-foresees-studio-revival-movie-producer-says-only-the-major.html | WALD FORESEES STUDIO REVIVAL Movie Producer Says Only the Major Companies Can Restore Industrys Vitality | By Thomas M Pryorspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/weeks-forecasts-continued-upswing.html | WEEKS FORECASTS CONTINUED UPSWING | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/welfare-efforts-in-soviet-praised-u-s-social-security-chief-cites-s.html | WELFARE EFFORTS IN SOVIET PRAISED U S Social Security Chief Cites Study of Disability and Plan for Aged | Special to The New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/winfred-m-nickerson.html | WINFRED M NICKERSON | Special to The New York Timer | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/wood-field-and-stream-state-again-cautions-hunters-against.html | Wood Field and Stream State Again Cautions Hunters Against Vandalism at Public Campsites | By John W Randolph | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-01 | https://www.nytimes.com/1958/10/01/archives/yankees-1310-favorites-over-braves-in-series-starting-today-at.html | Yankees 1310 Favorites Over Braves in Series Starting Today at Milwaukee CROWD OF 47000 TO WATCH OPENER Fords Series Record Makes Yankees and Braves Even Money in First Game | By John Drebingerspecial To the New York Times | RE0000303841 | 1986-09-19 | B00000735232 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/16-jewelers-honored-for-designs.html | 16 Jewelers Honored for Designs | By Nan Robertson | RE0000303842 | 1986-09-19 | B00000735233 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/3station-lineup-for-4-new-shows-filmed-programs-to-bow-on-channel.html | 3STATION LINEUP FOR 4 NEW SHOWS Filmed Programs to Bow on Channel 13 and Be Rerun Soon After on 9 and 11 | By Val Adams | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/a-sinker-that-hung-is-blamed-by-duren-for-single-that-spelled.html | A Sinker That Hung Is Blamed by Duren for Single That Spelled Defeat YANKS RELIEF ACE FEELS HE DID WELL Duren Says Pitch to Bruton Didnt Sink  Ford Rues His Hanging Curves | By Louis Effratspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/additions-to-state-board.html | Additions to State Board | LOUIS PERLSTEIN | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/adjusting-bond-interest-variable-rate-device-proposed-for.html | Adjusting Bond Interest Variable Rate Device Proposed for Government Issue | LASZLO BERGER | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/advertising-bond-bread-goes-to-compton.html | Advertising Bond Bread Goes to Compton | By Carl Spielvogel | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/algerians-in-france-facing-internment-for-helping-rebels-algerians.html | Algerians in France Facing Internment For Helping Rebels ALGERIANS FACING ARREST IN FRANCE | By Robert C Dotyspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/algiers-awaits-de-gaulle.html | Algiers Awaits De Gaulle | Special To The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/alice-mumford-will-be-married-to-lawyer-here-betrothed-to-richard-c.html | Alice Mumford Will Be Married To Lawyer Here Betrothed to Richard C Jacobs Graduate of Yale and Harvard | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/arab-league-admits-tunisia-morocco.html | ARAB LEAGUE ADMITS TUNISIA MOROCCO | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/art-paintings-by-barnet-exhibition-at-krasner-gallery-covers-15year.html | Art Paintings by Barnet Exhibition at Krasner Gallery Covers 15Year Span Shows His Growth | By Dore Ashton | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/auto-club-bids-westchester-give-roads-to-state-so-they-will-get.html | Auto Club Bids Westchester Give Roads To State So They Will Get Required Care | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/belgium-bids-u-n-protect-quemoy-foreign-minister-calls-for.html | BELGIUM BIDS U N PROTECT QUEMOY Foreign Minister Calls for Demilitarizing  Chinese Nationalist Opposes Idea | By Thomas J Hamiltonspecial To the new York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/belgrade-raises-prices-and-wages.html | BELGRADE RAISES PRICES AND WAGES | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/bergen-road-chief-retiring.html | Bergen Road Chief Retiring | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/blintzes-lauded-by-rockefeller-on-his-first-visit-to-lower-east.html | BLINTZES LAUDED BY ROCKEFELLER On His First Visit to Lower East Side He Lunches and Greets Residents | By Ira Henry Freeman | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/bonn-loan-to-india-ready.html | Bonn Loan to India Ready | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |

| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303842 | 1986-09-19 | B00000735233 |
|---|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/braves-top-yanks-in-10-innings-43-as-series-starts-brutons-single.html | BRAVES TOP YANKS IN 10 INNINGS 43 AS SERIES STARTS Brutons Single Drives In Adcock and Beats DurenFord Removed in Eighth SPAHN HURLS DISTANCE He Survives Home Runs by Skowron and Bauer Before 46367 at Milwaukee BRAVES TOP YANKS IN 10 INNINGS 43 | By John Drebingerspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/british-enforce-plan-for-cyprus.html | BRITISH ENFORCE PLAN FOR CYPRUS | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/british-look-to-talks.html | British Look to Talks | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/british-see-shift-by-us-on-taiwan-they-think-dulles-indicated.html | BRITISH SEE SHIFT BY US ON TAIWAN They Think Dulles Indicated Modification of His Policy on Quemoy Question | By Thomas P Ronanspecial To The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/bundestag-holds-a-berlin-session-bonn-deputies-unanimous-in-vote.html | BUNDESTAG HOLDS A BERLIN SESSION Bonn Deputies Unanimous in Vote Affirming Ties to Germans in East | By M S Handlerspecial to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/burmese-general-reassures-leftists.html | BURMESE GENERAL REASSURES LEFTISTS | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/cab-unit-hears-crash-testimony-opens-inquiry-in-nantucket-on.html | CAB UNIT HEARS CRASH TESTIMONY Opens Inquiry in Nantucket on Northeast Disaster on Aug 15 That Killed 24 | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/cabinets-attract-interest-at-hifi-exhibition-here.html | Cabinets Attract Interest At HiFi Exhibition Here | By Rita Reif | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/canada-to-add-missiles.html | Canada to Add Missiles | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/carr-joffe.html | Carr Joffe | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/carson-s-duncan-dies-served-raiiroaad-association-as-economist-27.html | CARSON S DUNCAN DIES Served Raiiroaad Association as Economist 27 Year | SPecial to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/case-for-room-310-is-forceful-drama.html | Case for Room 310 Is Forceful Drama | RICHARD F SHEPAP | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/castro-aide-is-seen-linking-cuba-rebels.html | CASTRO AIDE IS SEEN LINKING CUBA REBELS | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/charles-appell.html | CHARLES APPELL | Spctal to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/chiang-insists-islands-be-held-disputes-dulles-troop-cut-barred.html | CHIANG INSISTS ISLANDS BE HELD DISPUTES DULLES TROOP CUT BARRED Taiwan Leader Warns Against a CeaseFire With Chinese Reds CHIAHG INSISTENT ISLANDS BE HELD | By Greg MacGregorspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/china-reds-look-to-a-life-of-ease-high-aide-on-anniversary-of.html | CHINA REDS LOOK TO A LIFE OF EASE High Aide on Anniversary of Regime Sees Abundance in About Three Years | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/chrysler-agrees-to-a-3year-pact-terms-are-similar-to-fords-reuther.html | CHRYSLER AGREES TO A 3YEAR PACT Terms Are Similar to Fords  Reuther Seeking G M Accord as Strike Nears CHRYSLER AGREES TO A 3YEAR PACT | By Damon Stetsonspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/civil-space-group-starts-operation-new-unit-gets-nonmilitary.html | CIVIL SPACE GROUP STARTS OPERATION New Unit Gets NonMilitary Projects Including All Satellites for IGY | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/coast-dock-work-halts-longshoremen-in-shutdown-to-attend-parley.html | COAST DOCK WORK HALTS Longshoremen in Shutdown to Attend Parley Today | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/couple-on-l-i-loses-4th-child-in-5-years.html | COUPLE ON L I LOSES 4TH CHILD IN 5 YEARS | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/darien-group-seeks-a-thank-you-fund-for-gift-of-elephant.html | Darien Group Seeks A Thank You Fund For Gift of Elephant | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dean-at-fairleigh-dickinson.html | Dean at Fairleigh Dickinson | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/defending-formosa.html | Defending Formosa | JOHN W PETERS | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dr-king-to-talk-at-princeton.html | Dr King to Talk at Princeton | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/dr-willan-dcray-i-exmh-rossosi.html | DR WILLAn DCRAY I ExMH RossOSI | 8ptbtl to Tlt New York Tlmu J I | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/drama-by-corwin-to-be-presented-cheryl-crawford-and-joel-schenker.html | DRAMA BY CORWIN TO BE PRESENTED Cheryl Crawford and Joel Schenker Plan Rivalry  Gunn Book to Be Play | By Louis Calta | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/educator-downgrades-russian-school-boasts.html | Educator Downgrades Russian School Boasts | By Martin Tolchin | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/eisenhower-bars-yielding-to-force-says-talks-on-taiwan-strait-could.html | EISENHOWER BARS YIELDING TO FORCE Says Talks on Taiwan Strait Could Follow CeaseFire  He Backs Up Dulles EISENHOWER BARS YIELDING TO FORCE | By E W Kenworthyspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |

| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/eisenhower-rallies-party-to-guard-free-enterprise-eisenhower-calls.html | Eisenhower Rallies Party To Guard Free Enterprise EISENHOWER CALLS ON PARTY TO FIGHT | By Felix Belair Jrspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
|---|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/farm-strength-noted-equipment-institute-receives-forecast-of-good.html | FARM STRENGTH NOTED Equipment Institute Receives Forecast of Good Prices | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/faubus-backers-expect-setback-little-rock-unit-will-push-fight-even.html | FAUBUS BACKERS EXPECT SETBACK Little Rock Unit Will Push Fight Even if Use of Public Schools Is Barred | By Claude Sittonspecial to the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/football-giants-prepare-umbrella-for-a-deluge-of-eagle-passes.html | Football Giants Prepare Umbrella for a Deluge of Eagle Passes Sunday HOWELL CONDUCTS PRACTICE INDOORS Giants Coach Spends Most Time With Defenders in Drill Against Passes | By Deane McGowen | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/franco-observes-22-years-in-power-spanish-chief-celebrates.html | FRANCO OBSERVES 22 YEARS IN POWER Spanish Chief Celebrates Anniversary of Rule With Nation in Tranquil Mood | By Benjamin Wellesspecial to the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/frondizi-wins-test-on-universities-bill.html | FRONDIZI WINS TEST ON UNIVERSITIES BILL | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/goulart-hits-back-at-critics-in-brazil.html | GOULART HITS BACK AT CRITICS IN BRAZIL | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/greek-position-on-cyprus-rejection-of-the-british-plan-for.html | Greek Position on Cyprus Rejection of the British Plan for Partnership Explained | SAVAS LOIZIDES | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/group-buys-700-desks.html | Group Buys 700 Desks | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/h-henry-cozzolino.html | H HENRY COZZOLINO | Special to The New York TlmeJ | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/haiti-sets-up-tourism-council.html | Haiti Sets Up Tourism Council | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/harriman-picks-yanks-governor-expects-bombers-to-win-in-5-or-6.html | HARRIMAN PICKS YANKS Governor Expects Bombers to Win in 5 or 6 Games | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/harriman-scores-empty-promises-chides-rockefeller-on-vow-to-build.html | HARRIMAN SCORES EMPTY PROMISES Chides Rockefeller on Vow to Build Roads and Raise State Employes Salaries | By Warren Weaver Jrspecial To the new York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/heed-school-law-president-urges-statement-calls-compliance-with.html | HEED SCHOOL LAW PRESIDENT URGES Statement Calls Compliance With Rulings of the Courts Duty of All Americans | By Anthony Lewisspecial to the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/henry-w-kenarney.html | HENRY W KENARNEY | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/hogan-reasserts-his-independence-beginning-an-upstate-tour-he.html | HOGAN REASSERTS HIS INDEPENDENCE Beginning an Upstate Tour He Decries Charges He Is Indebted to De Sapio | By Russell Porterspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/hotel-walkout-hits-pittsburgh-5-biggest-are-shut-as-2300-strike-for.html | HOTEL WALKOUT HITS PITTSBURGH 5 Biggest Are Shut as 2300 Strike for Shorter Week and Increased Wages | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/hussein-announces-withdrawal.html | Hussein Announces Withdrawal | Dispatch of The Times London | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/in-the-nation-the-high-court-broadens-the-nature-of-evasion.html | In The Nation The High Court Broadens the Nature of Evasion | By Arthur Krock | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/india-adopts-metric-system.html | India Adopts Metric System | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/industrial-loans-drop-232000000-holdings-of-all-categories-of.html | INDUSTRIAL LOANS DROP 232000000 Holdings of All Categories of Treasury Obligations Also Fell Last Week | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/international-space-plan-scientists-of-east-and-west-meeting-in.html | International Space Plan Scientists of East and West Meeting In Washington May Set Up an Agency | By Walter Sullivanspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/its-work-but-cotter-keeps-it-gay-steeplechase-rider-takes.html | Its Work but Cotter Keeps It Gay Steeplechase Rider Takes Nonchalant Approach to Job Has Had Spills and Injuries but Stays a Bon Vivant | By John Corry | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/jersey-rain-fails-to-stop-williams-he-tours-burlington-all-day.html | JERSEY RAIN FAILS TO STOP WILLIAMS He Tours Burlington All Day Scoring Senate Opponent on Foreign Aid Stand | By George Cable Wrightspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/jewish-group-asks-latinamerican-aid.html | JEWISH GROUP ASKS LATINAMERICAN AID | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/kean-of-gop-invades-hudson-county-voices-optimism-on-chances-for.html | Kean of GOP Invades Hudson County Voices Optimism on Chances for Senate | By Joseph O Haffspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/keating-demands-red-china-curbs-insists-on-no-recognition-of.html | KEATING DEMANDS RED CHINA CURBS Insists on No Recognition of Communists and More Aid to Nationalists | By Leonard Ingalls | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/lawrence-sh-addrick.html | LAWRENCE SH ADDRICK | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/lebanons-border-quiet-un-is-told-lebanese-border-found-to-be-quiet.html | Lebanons Border Quiet UN Is Told LEBANESE BORDER FOUND TO BE QUIET | By Lindesay Parrottspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/lecture-series-to-aid-jersey-radcliffe-club.html | Lecture Series to Aid Jersey Radcliffe Club | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/long-island-golf-washed-out.html | Long Island Golf Washed Out | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |

| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/manuel-h-fidalgo.html | MANUEL H FIDALGO | Speca to The e York Times | RE0000303842 | 1986-09-19 | B00000735233 |
|---|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/markova-is-guest-star-dances-in-pas-de-ouatre-by-anton-dolin-at-met.html | MARKOVA IS GUEST STAR Dances in Pas de Ouatre by Anton Dolin at Met | J M | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/martins-rullah-defeats-warhead-in-lawrence-realization-in-belmont.html | Martins Rullah Defeats Warhead in Lawrence Realization in Belmont Mud SHOEMAKER WINS WITH LEWIS COLT Rider Rates Martins Rullah Well to Register His 31st Stakes Victory of Year | By Joseph C Nichols | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/max-is-doubtful-starter.html | Max Is Doubtful Starter | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/michaf_1-clsero-sr.html | MICHAFL CISERO SR | Special to The New York Tlmem | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/milwaukees-firstgame-hero-was-in-hospital-for-57-series.html | Milwaukees FirstGame Hero Was in Hospital for 57 Series | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/miss-jean-waddington-is-fiancee-of-biologist.html | Miss Jean Waddington Is Fiancee of Biologist | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/miss-paula-robertson-is-betrothed-to-officer.html | Miss Paula Robertson Is Betrothed to Officer | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/miss-wilda-y-benson-to-wed-in-november.html | Miss Wilda Y Benson To Wed in November | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/mort-on-e-gluck.html | MORT ON E GLUCK | Spedal to The New York Thnew | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/moving-tribute-paid-to-roy-campanella.html | Moving Tribute Paid to Roy Campanella | JOHN P | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/mrs-ralph-best.html | MRS RALPH BEST | SpeCial to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/museum-in-san-francisco-claims-a-cellini-agreement-is-seen-on.html | Museum in San Francisco Claims a Cellini Agreement Is Seen on Authenticity of a Medici Bust Art Detective Spent Two Years Tracing Work Found Here MUSEUM ON COAST CLAIMS A CELLINI | By Lawrence E Daviesspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/nassau-adds-patrols-more-police-assigned-to-avert-violence-by.html | NASSAU ADDS PATROLS More Police Assigned to Avert Violence by TeenAgers | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/new-attack-and-high-spirits-animate-cornell-big-red-is-speedy-and.html | New Attack and High Spirits Animate Cornell BIG RED IS SPEEDY AND HARDHITTING Cornells Best Forces Since 50 Small but Determined Love to Play Football | By Allison Danzigspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |

| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/new-crosby-crown-singers-first-program-on-a-b-c-is-hour-of-charm.html | New Crosby Crown Singers First Program on A B C Is Hour of Charm Diversity and Taste | By Jack Gould | RE0000303842 | 1986-09-19 | B00000735233 |
|---|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/news-conference-in-brief.html | News Conference in Brief | | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/nixon-denounces-military-critics-in-san-diego-he-lays-lag-in.html | NIXON DENOUNCES MILITARY CRITICS In San Diego He Lays Lag in Missiles to Truman Visits Atlas Factory | By W H Lawrencespecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/no-break-in-talks-hinted.html | No Break in Talks Hinted | By A M Rosenthalspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/norwalk-group-gains.html | Norwalk Group Gains | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/nova-scotia-bank-expands-lending-bid-for-consumer-credit-is-first.html | NOVA SCOTIA BANK EXPANDS LENDING Bid for Consumer Credit Is First of Its Kind in Canada in Chattel Mortgage Field | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/offtrack-betting-tax-opposed.html | OffTrack Betting Tax Opposed | AUSTIN H ARMITSTEAD | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/old-city-market-may-now-be-sold-plan-board-clears-way-for-disposing.html | OLD CITY MARKET MAY NOW BE SOLD Plan Board Clears Way for Disposing of Abandoned Washington St Building | By Charles G Bennett | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/onionhead-antics.html | Onionhead Antics | A H WEILER | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/panama-unrest-scored-president-calls-on-nation-to-end-educational.html | PANAMA UNREST SCORED President Calls on Nation to End Educational Crisis | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/pancakes-ideal-choice-for-fall-meals-griddle-breads-are-easy-to.html | Pancakes Ideal Choice for Fall Meals Griddle Breads Are Easy to Prepare  Many Variations | By Craig Claiborne | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/physician-to-wed-jane-d-goldberg.html | Physician to Wed Jane D Goldberg | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/pier-thug-is-slain-on-jersey-highway.html | PIER THUG IS SLAIN ON JERSEY HIGHWAY | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/pope-indisposed-must-cut-work-slight-illness-is-attributed-to.html | POPE INDISPOSED MUST CUT WORK Slight Illness Is Attributed to FatigueAppearance for Pilgrims Curtailed | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/project-in-bronx-tops-housing-list-city-asks-u-s-aid-for-mott-haven.html | PROJECT IN BRONX TOPS HOUSING LIST City Asks U S Aid for Mott Haven Renewal Before 3 Manhattan Plans | By Charles Grutzner | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/raccoons-woe-traced-to-a-housing-shortage.html | Raccoons Woe Traced To a Housing Shortage | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/races-at-freehold-canceled.html | Races at Freehold Canceled | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |

| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/radio-outdraws-tv-british-corporation-gives-results-of-survey.html | RADIO OUTDRAWS TV British Corporation Gives Results of Survey | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
|---|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rain-puts-off-womens-golf.html | Rain Puts Off Womens Golf | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rain-some-sought-shelter-from-it-some-walked-in-it-some-worked-in.html | Rain Some Sought Shelter From It Some Walked in It Some Worked in ItSome Even Liked It 74 Inches of Rain on Manhattan Changes Everyones Disposition Cabbies Gripe Models Fret With Undone Coiffures But Umbrella Salesmen and PantsPressers Thrive on It | By Gay Talese | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/ray1void-e-lease-immunologist-68-internal-medicinespecialist.html | RAY1VOID E LEASE IMMUNOLOGIST 68 Internal MedicineSpecialist DiesExMedical Chief of Glen Cove Hospital | Special to Thl New York TImel | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rhodesia-warns-saboteurs.html | Rhodesia Warns Saboteurs | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rites-saturday-for-mrs-gauss.html | Rites Saturday for Mrs Gauss | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/robirt-c-barr.html | ROBIRT C BARR | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/rockefeller-in-politics-a-study-of-millionaire-candidate-who-is.html | Rockefeller in Politics A Study of Millionaire Candidate Who Is Trying a New Campaign Technique | By James Reston | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/scarsdale-commuters-to-try-private-buses.html | Scarsdale Commuters To Try Private Buses | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/seton-hall-picks-cocaptains.html | Seton Hall Picks CoCaptains | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/shares-in-london-advance-further-another-day-of-widespread-gains.html | SHARES IN LONDON ADVANCE FURTHER Another Day of Widespread Gains Reported  Index Posts a 1958 High | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/ship-master-ends-50-years-at-sea-constitution-captain-docks-here-on.html | SHIP MASTER ENDS 50 YEARS AT SEA Constitution Captain Docks Here on Final Trip and Heads for His Roses | By Werner Bamberger | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/soviet-now-asks-atomban-talks-by-foreign-chiefs-request-that-oct-31.html | SOVIET NOW ASKS ATOMBAN TALKS BY FOREIGN CHIEFS Request That Oct 31 Parley Be at High Level Stresses Urgent Need for Pact SOVIET ASKS TALK BY FOREIGN CHIEFS | By Max Frankelspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/soviet-renews-warning.html | Soviet Renews Warning | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/spahn-ready-to-pitch-in-relief-of-burdette-in-second-series-game-to.html | Spahn Ready to Pitch in Relief of Burdette in Second Series Game Today SOUTHPAW BACKS RIGHTHANDED ACE Spahn Ready to Match 57 Series Feat of Burdette by Starting Thrice | By Roscoe McGowenspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/sports-of-the-times-a-suddendeath-finish.html | Sports of The Times A SuddenDeath Finish | By Arthur Daley | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/stevenson-notes-red-chinas-rise-says-its-economic-progress.html | STEVENSON NOTES RED CHINAS RISE Says Its Economic Progress Impresses Russians STEVENSON NOTES RED CHINAS RISE | By Adlai E Stevenson1958 By Adlai E Stevenson North American Newspaper Alliance | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/stevenson-to-aid-democrats-here-will-campaign-for-harriman-and.html | STEVENSON TO AID DEMOCRATS HERE Will Campaign for Harriman and Hogan as Will the Mayor and Lehman | By Leo Egan | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/stocks-decline-as-volume-dips-average-falls-061-point-3780000.html | STOCKS DECLINE AS VOLUME DIPS Average Falls 061 Point 3780000 Shares Traded Against 4172490 632 ISSUES OFF 347 UP Lukens Drops 5 38 Artloom 1 to 10 12 GrahamPaige Most Active Gaining 14 STOCKS DECLINE AS VOLUME DIPS | By Burton Crane | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/strains-in-nato-told-by-norstad-but-chief-of-treaty-forces-is.html | STRAINS IN NATO TOLD BY NORSTAD But Chief of Treaty Forces Is Confident Difficulties Will Be Overcome | By Kenneth Campbellspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/suits-worth-17000-stolen.html | Suits Worth 17000 Stolen | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/susan-arnold-c-h-hatfield-engaged-to-wed-marblehead-mass-girl-to-be.html | Susan Arnold C H Hatfield Engaged to Wed Marblehead Mass Girl to Be Bride of Former Student at Harvard | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/talks-break-off-ship-tieup-grows-deck-officers-strike-blocks.html | TALKS BREAK OFF SHIP TIEUP GROWS Deck Officers Strike Blocks Sailing of Two Liners TALKS BREAK OFF SHIP TIEUP GROWS | By Edward A Morrow | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/teachers-study-science-over-tv-inservice-course-is-given-on.html | TEACHERS STUDY SCIENCE OVER TV InService Course Is Given on ClosedCircuit System at School in Chelsea | By Leonard Buder | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/theatre-a-new-allegory-handful-of-fire-is-acted-at-the-beck.html | Theatre A New Allegory Handful of Fire Is Acted at the Beck | By Brooks Atkinson | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/thick-weather-and-thin-eleven-top-complaints-at-gov-dummer-lack-of.html | Thick Weather and Thin Eleven Top Complaints at Gov Dummer Lack of Depth Is Chief Problem of Team That Lost 17 of 29Man 1957 Squad Rain Frustrates Outdoor Drills | By Michael Straussspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/top-awards-of-fashion-critics-go-to-scaasi-and-late-claire.html | Top Awards of Fashion Critics Go to Scaasi and Late Claire McCardell Zuckerman Brooks and Schlumberger Also Are Cited | By Carrie Donovan | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-n-role-is-proposed.html | U N Role Is Proposed | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-s-envoy-pushes-accord-in-beirut-mcclintock-sees-president-and.html | U S ENVOY PUSHES ACCORD IN BEIRUT McClintock Sees President and Patriarch Outlines Political Essentials | By Sam Pope Brewerspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/u-s-newsman-is-back-from-red-china-visit.html | U S Newsman Is Back From Red China Visit | Special to Tile New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/union-charges-unfair-practices-by-g-e-in-a-federal-complaint.html | Union Charges Unfair Practices By G E in a Federal Complaint | By Stanley Levey | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/unity-on-reform-urged-by-banker-state-savings-parley-hears-plea-for.html | UNITY ON REFORM URGED BY BANKER State Savings Parley Hears Plea for Industry Front on Revised Legislation UNITY ON REFORM URGED BY BANKER | By Albert L Krausspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/violinist-21-wins-leventritt-prize-arnold-steinhardt-of-los-angeles.html | VIOLINIST 21 WINS LEVENTRITT PRIZE Arnold Steinhardt of Los Angeles Is Victor Over 5 Other Finalists Here | By Ross Parmenter | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/wanger-and-fox-discuss-contract-producer-would-do-series-of-films.html | WANGER AND FOX DISCUSS CONTRACT Producer Would Do Series of Films at Studio Bid by OMalley for U I Denied | By Thomas M Pryorspecial To the New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/warren-a-metzler.html | WARREN A METZLER | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/warren-mlaine-75-exnavy-legal-aide.html | WARREN MLAINE 75 EXNAVY LEGAL AIDE | SleCla to Tle Nw York Tlme I | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/washington-a-bit-surprised.html | Washington a Bit Surprised | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/white-40-and-8-unit-is-blocked-in-court.html | WHITE 40 AND 8 UNIT IS BLOCKED IN COURT | Special to The New York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/william-mollii-political-editor-of-boston-herald-29-years-wrote.html | WILLIAM MOLLII Political Editor of Boston Herald 29 Years Wrote Column How I See It | plal to o aw York Times | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-02 | https://www.nytimes.com/1958/10/02/archives/wood-field-and-stream-m-i-t-man-uses-plane-to-help-guide-sportsmen.html | Wood Field and Stream M I T Man Uses Plane to Help Guide Sportsmen Renting His Houseboats | By John W Randolph | RE0000303842 | 1986-09-19 | B00000735233 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/175-u-s-aides-visit-u-n.html | 175 U S Aides Visit U N | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/1959-march-of-dimes-will-emphasize-urgency-of-research-on-birth.html | 1959 March of Dimes Will Emphasize Urgency of Research on Birth Defects | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/59-fords-return-to-simpler-style-cluttered-look-dropped-for-design.html | 59 FORDS RETURN TO SIMPLER STYLE Cluttered Look Dropped for Design That Brought Sales Leadership in 1957 | By Joseph C Ingraham | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/about-new-york-school-for-lawyers-that-helps-them-in-courtroom.html | About New York School for Lawyers That Helps Them in Courtroom Technique Marks 25th Year | By Meyer Berger | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/almond-shelves-plan-on-schools-defers-reopening-of-some-grades.html | ALMOND SHELVES PLAN ON SCHOOLS Defers Reopening of Some Grades  Court Bars Two Appeals for Delay | By Lawrence Fellowsspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ariestopesdies-x-eduiator-78-thor-of-married-love-et-up-clinic-in.html | ARIESTOPESDIES X EDUiATOR 78 thor of Married Love et Up Clinic in Britain or Planned Parenthood 3 LIFTED BAN ON BOOK pert Also on Coal and ssil Plant Life Wrote lays Childrens Stories | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/arkansans-suit-tests-school-law-wife-of-little-rock-fireman-appeals.html | ARKANSANS SUIT TESTS SCHOOL LAW Wife of Little Rock Fireman Appeals Ruling Upholding Closings by Faubus | By Claude Sitton | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/art-prints-by-picasso.html | Art Prints by Picasso | By Dore Ashton | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/art-student-to-wed-patricia-a-battcock.html | Art Student to Wed Patricia A Battcock | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/arthur-j-daly.html | ARTHUR J DALY | Special to The Hew York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ball-will-go-out-of-park-if-you-meet-it-homerun-hitter-burdette.html | Ball Will Go Out of Park If You Meet It HomeRun Hitter Burdette Says BRAVES PITCHER TAKES SPOTLIGHT | By Roscoe McGowen | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/ballet-theatre-repeats-giselle-igor-youskevitch-and-alicia-alonso.html | BALLET THEATRE REPEATS GISELLE Igor Youskevitch and Alicia Alonso Are Guest Artists in Met Performance | By John Martin | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/bid-laid-to-lebanese.html | Bid Laid to Lebanese | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/big-stores-show-2-sales-decline-weeks-volume-in-this-area-steady.html | BIG STORES SHOW 2 SALES DECLINE Weeks Volume in This Area Steady but Specialty Trade Was Off 6 | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/braves-win-135-scoring-7-in-first-lead-series-2-too-burdette-sets.html | BRAVES WIN 135 SCORING 7 IN FIRST LEAD SERIES 2 TOO Burdette Sets Back Yanks  Pitcher Caps Big Inning With 3Run 4Bagger MANTLE HITS 2 HOMERS Brutons LeadOff Blow Into RightField Seats Thrills 46367 at Milwaukee BRAVES WIN 135 SCORING 7 IN FIRST | By John Drebingerspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/brazilians-going-to-polls-today-goulart-the-vice-president-denies.html | BRAZILIANS GOING TO POLLS TODAY Goulart the Vice President Denies Secret Agreement With the Communists | By Tad Szulcspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/britains-gold-dollar-reserves-rise-31-million-to-a-7year-high.html | Britains Gold Dollar Reserves Rise 31 Million to a 7Year High Septembers Climb Twelfth in Row Since Curbs Were Imposed on Pound | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/british-bar-action-by-greek-cypriotes.html | BRITISH BAR ACTION BY GREEK CYPRIOTES | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/british-funds-up-industrials-fall-london-market-responds-to.html | BRITISH FUNDS UP INDUSTRIALS FALL London Market Responds to Reserves Increase and Poor Ford Earnings | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/burial-service-for-unclaimed.html | Burial Service for Unclaimed | WILLIAM E SPRENGER | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/business-is-asked-to-back-railroad-fifth-ave-group-hears-plea-by.html | BUSINESS IS ASKED TO BACK RAILROAD Fifth Ave Group Hears Plea by Perlman for Centrals Commuter Proposal INEQUITIES ARE CHARGED President Calls for Relief on Discriminatory Rules Taxes and Competition | By Will Lissner | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/c-a-dunning-dies-a-finance-expert-minister-twice-in-canadian.html | C A DUNNING DIES A FINANCE EXPERT Minister Twice in Canadian Cabinet Was a Former Saskatchewan Premier | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/california-tax-lawyer-named-revenue-chief.html | California Tax Lawyer Named Revenue Chief | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/car-kills-jersey-cyclist-13.html | Car Kills Jersey Cyclist 13 | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/carven-has-the-answers-for-the-diminutive-woman-caught-short-on.html | Carven Has the Answers for the Diminutive Woman Caught Short on Styles | By Agnes Ash | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/cast-aluminum-and-laminated-plastic-used-to-advantage-in-a-new.html | Cast Aluminum and Laminated Plastic Used To Advantage in a New Furniture Collection Deskey Back on the Scene as Designer After Long Lapse | By Rita Reif | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chamber-concert-is-presented-here.html | CHAMBER CONCERT IS PRESENTED HERE | HAROLD C SCHONBERG | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chamber-plans-politics-school-national-unit-to-establish-courses.html | CHAMBER PLANS POLITICS SCHOOL National Unit to Establish Courses for Business Unions Power Noted | By Richard E Mooneyspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chamoun-opposes-u-s-envoys-plan-does-not-regard-mcclintock.html | CHAMOUN OPPOSES U S ENVOYS PLAN Does Not Regard McClintock Proposals as a Suitable Basis for Beirut Accord | By Sam Pope Brewer | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/chicago-gop-aide-drowns.html | Chicago GOP Aide Drowns | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/choate-eleven-master-of-3-ds-deep-determined-dependable.html | Choate Eleven Master of 3 Ds Deep Determined Dependable | By Michael Straussspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/city-hall-action-explained-demonstration-declared-result-of-moses.html | City Hall Action Explained Demonstration Declared Result of Moses Conduct of Meeting | LUIGI R MARANO | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/city-transit-fares-of-20c-and-higher-seen-by-kheel-rises-starting.html | City Transit Fares of 20c And Higher Seen by Kheel Rises Starting Next Year Inevitable Impartial Chairman Reports FARES MUST RISE KHEEL CONTENDS | By Stanley Levey | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/columbia-promotes-anderson-to-starting-end-for-princeton-game.html | Columbia Promotes Anderson to Starting End for Princeton Game TIGERS SAY TILEY WILL BE IN SHAPE Princetons Fullback Has Drilled All Week Lions Promote Jersey End | By William R Conklin | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/comet-iv-passes-today-britain-approves-jet-line-issue-of-noise.html | COMET IV PASSES TODAY Britain Approves Jet Line Issue of Noise | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/court-backs-u-s-curb-on-trips-to-china-in-rejecting-of-passport-for.html | Court Backs U S Curb on Trips to China In Rejecting of Passport for Newsman | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/court-widens-ban-on-illicit-seizure-says-us-trials-cant-use.html | COURT WIDENS BAN ON ILLICIT SEIZURE Says U S Trials Cant Use Material Taken Illegally by a State Investigator | By Anthony Lewisspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/courthouse-bonds-approved.html | Courthouse Bonds Approved | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/darien-keeps-zoning-oneacre-restriction-retained-for-collenders.html | DARIEN KEEPS ZONING OneAcre Restriction Retained for Collenders Point | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/de-gaulle-acclaims-algerias-support-hints-a-new-status.html | De Gaulle Acclaims Algerias Support Hints a New Status | By Henry Tannerspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/deadlock-stands-in-shipping-strike-america-and-united-states-fail.html | DEADLOCK STANDS IN SHIPPING STRIKE America and United States Fail to Sail as Walkout of Officers Enters 3d Day DEADLOCK STANDS IN SHIPPING STRIKE | By Edward A Morrow | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/democrats-deny-china-splits-us-partys-foreign-policy-aides-assert.html | DEMOCRATS DENY CHINA SPLITS US Partys Foreign Policy Aides Assert Debate on Quemoy Is No Sign of Disunity | By Russell Baker | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/democrats-greet-muskie-in-jersey-maines-senatorelect-gets-ovation.html | DEMOCRATS GREET MUSKIE IN JERSEY Maines SenatorElect Gets Ovation in Tour  Cape May Is Visited by Williams | By George Cable Wrightspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dr-enrique-gil-lawyer-was-68-head-of-argentine-group-dies-in-rome.html | DR ENRIQUE GIL LAWYER WAS 68 Head of Argentine Group Dies in Rome Attending Convention of Jurists | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dr-james-pitman-dies-head-of-english-at-newark-college-of.html | DR JAMES PITMAN DIES Head of English at Newark College of Engineering 63 | Special to The Hew York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dr-nicholas-zervas-to-wed-miss-poleway.html | Dr Nicholas Zervas To Wed Miss Poleway | Special to The New York Tims | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/drift-of-sawdust-tests-snow-gear-city-gives-its-overhauled.html | DRIFT OF SAWDUST TESTS SNOW GEAR City Gives Its Overhauled Equipment a Dry Run at Sanitation Pier | By Mildred Murphy | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/dulles-informs-chiang-policies-have-not-shifted-sends-message-to.html | DULLES INFORMS CHIANG POLICIES HAVE NOT SHIFTED Sends Message to General on Misconceptions  Nixon Denies Change DULLES INFORMS CHIANG ON POLICY | By Dana Adams Schmidtspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/eisenhower-calls-parley-to-fight-gop-apathy-eisenhower-calls.html | Eisenhower Calls Parley To Fight GOP Apathy EISENHOWER CALLS CAMPAIGN PARLEY | By Felix Belair Jrspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/fawzi-on-way-to-u-n.html | Fawzi on Way to U N | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/financing-by-u-s-termed-success-2-issues-totaling-35-billion-are.html | FINANCING BY U S TERMED SUCCESS 2 Issues Totaling 35 Billion Are Oversubscribed by More Than 100 NEW TROUBLES LOOMING Treasury Will Have to Raise About 3 Billion More Later This Year FINANCING BY U S TERMED SUCCESS | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/finland-expects-jobless-rise.html | Finland Expects Jobless Rise | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/flood-hits-connecticut-city.html | Flood Hits Connecticut City | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/food-news-skillet-dishes-listed-in-new-booklet.html | Food News Skillet Dishes Listed in New Booklet | By June Owen | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/france-to-loosen-grip-on-togoland-paris-indicates-internal-autonomy.html | FRANCE TO LOOSEN GRIP ON TOGOLAND Paris Indicates Internal Autonomy Will Be Given Under Pledge to UN | By Henry Giniger | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/future-of-cyprus-independence-rejected-as-workable-formula-for.html | Future of Cyprus Independence Rejected as Workable Formula for Island | NURI EREN | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/gangs-all-here-will-be-staged-drama-about-presidency-is-by-lawrence.html | GANGS ALL HERE WILL BE STAGED Drama About Presidency Is by Lawrence and Lee  Lady Godiva in Offing | By Sam Zolotow | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/general-motors-and-u-a-w-agree-after-a-walkout-3year-agreement.html | GENERAL MOTORS AND U A W AGREE AFTER A WALKOUT 3Year Agreement Reached but Strikes Over Local Issues Are Continuing PATTERN IS FOLLOWED 250000 Left Jobs After Deadline Passed 25000 in I U E Still Idle GENERAL MOTORS AND UAW AGREE | By Damon Stetsonspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/george-f-hunt.html | GEORGE F HUNT | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/gromyko-speaking-at-u-n-fails-to-reply-to-criticisms-of-producing.html | Gromyko Speaking at U N Fails to Reply to Criticisms of Producing Countries MOSCOW SILENT ON TIN DUMPING | By Kathleen McLaughlinspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/guard-parley-asks-funds-for-training.html | GUARD PARLEY ASKS FUNDS FOR TRAINING | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/guinea-becomes-sovereign-state-african-nation-free-by-vote-in.html | GUINEA BECOMES SOVEREIGN STATE African Nation Free by Vote in Frances Referendum Leans Toward Marxism | By Thomas F Bradyspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/harriman-scores-gop-on-housing-says-state-has-done-more-than-u-s-to.html | HARRIMAN SCORES GOP ON HOUSING Says State Has Done More Than U S to Encourage Needed Construction | By Leo Egan | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/harris-block.html | HARRIS BLOCK | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/hogan-sees-rival-distorting-views-says-keating-is-responsible-for.html | HOGAN SEES RIVAL DISTORTING VIEWS Says Keating Is Responsible for Whispering Campaign on Red China Issue | By Russell Porter | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/in-the-nation-a-sounder-stance-in-the-far-east.html | In The Nation A Sounder Stance in the Far East | By Arthur Krock | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/industry-aid-for-advanced-study.html | Industry Aid for Advanced Study | DAVID THOMAS | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/integration-an-issue-democrat-in-maryland-joins-g-o-p-rival-in.html | INTEGRATION AN ISSUE Democrat in Maryland Joins G O P Rival in Support | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/jakarta-defends-antidutch-step-indonesia-declares-in-u-n-she-based.html | JAKARTA DEFENDS ANTIDUTCH STEP Indonesia Declares in U N She Based Seizures on Netherlands Statutes | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/jaywaddlers-cause-crash.html | JayWaddlers Cause Crash | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/jebome-valldejuli.html | JEBOME VALLDEJULI | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/jewish-charities-to-ask-18000000-federation-opens-campaign-with.html | JEWISH CHARITIES TO ASK 18000000 Federation Opens Campaign With Dinner Thursday  Current Deficit Cited | By Irving Spiegel | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/joann-m-standlen-fiancee-of-student.html | JoAnn M StandleN Fiancee of Student | Special to The New York TlmeL | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/judge-appointed-city-investigator-kaplan-of-special-sessions-named.html | JUDGE APPOINTED CITY INVESTIGATOR Kaplan of Special Sessions Named to Succeed Tenney | By Paul Crowell | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/kean-campaigns-in-cape-may-county-addresses-900-at-a-republican.html | Kean Campaigns in Cape May County Addresses 900 at a Republican Outing | By Joseph O Haffspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/keating-attacks-hogan-on-bossism-tells-insurgent-gop-club-that.html | KEATING ATTACKS HOGAN ON BOSSISM Tells Insurgent GOP Club That Tammany Controls Democratic Opponent | By Clayton Knowles | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/labor-aid-urged-by-rockefeller-righttowork-laws-scored-in-program.html | LABOR AID URGED BY ROCKEFELLER RighttoWork Laws Scored in Program for More Job and Pension Benefits | By Leonard Ingalls | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/laborites-back-hbomb-program-britons-insist-on-freedom-to-decide-on.html | LABORITES BACK HBOMB PROGRAM Britons Insist on Freedom to Decide on Manufacture  U S Bases Approved | By Drew Middletonspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/lazy-cruise-on-lower-chesapeake-solomons-island-is-ideal-place-to.html | Lazy Cruise on Lower Chesapeake Solomons Island Is Ideal Place to Drop Hook | By Clarence E Lovejoy | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/linda-jenkins-fiancee-of-lanny-ross-thiele.html | Linda Jenkins Fiancee Of Lanny Ross Thiele | Special to The New York Tlme | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/lockheed-shows-a-new-transport-turboprop-has-a-top-speed-of-450-mph.html | LOCKHEED SHOWS A NEW TRANSPORT TurboProp Has a Top Speed of 450 MPH  Can Use Most Small Airports | By Gladwin Hill | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/meyner-advises-boy-on-school-election.html | MEYNER ADVISES BOY ON SCHOOL ELECTION | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/miss-derujinsky-plays-pianist-gives-benefit-recital-at-carl-fischer.html | MISS DERUJINSKY PLAYS Pianist Gives Benefit Recital at Carl Fischer Hall | E D | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/moscow-agrees-to-limit-sales-to-great-britain-to-15000-metric-tons.html | Moscow Agrees to Limit Sales to Great Britain to 15000 Metric Tons Next Year SOVIETS TO CURB ALUMINUM SALES | By Thomas P Ronanspecial to the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-connors-98-best-deal-golfer-takes-gross-prize-in-seniors-event.html | MRS CONNORS 98 BEST Deal Golfer Takes Gross Prize in Seniors Event | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-flippin-with-80-retains-u-s-senior-golf-title-at-rye-defeats.html | Mrs Flippin With 80 Retains U S Senior Golf Title at Rye Defeats Mrs Hawes by Six Strokes to Win Crown Fourth Year in Row | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-gaynor-has-child.html | Mrs Gaynor Has Child | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/mrs-mghie-gets-78-she-triumphs-by-5-strokes-in-sleepy-hollow-golf.html | MRS MGHIE GETS 78 She Triumphs by 5 Strokes in Sleepy Hollow Golf | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/nehru-indicates-unrest-in-tibet-conditions-not-normal-in.html | NEHRU INDICATES UNREST IN TIBET Conditions Not Normal in CommunistRuled Land He Says on Return | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/nervegas-relief-marks-milestone-pam-antidote-is-specifically.html | NERVEGAS RELIEF MARKS MILESTONE PAM Antidote Is Specifically Designed for Purpose and Then Proved Effective WORK CONDUCTED HERE Report on Columbia Finding Cites Discovery Without TrialandError Tests | By Robert K Plumb | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/newtown-vote-slated-ballot-tomorrow-to-decide-future-of-zoning-laws.html | NEWTOWN VOTE SLATED Ballot Tomorrow to Decide Future of Zoning Laws | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/panama-fugitive-captured.html | Panama Fugitive Captured | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/paris-auto-show-open-exhibits-reveal-no-notable-mechanical.html | PARIS AUTO SHOW OPEN Exhibits Reveal No Notable Mechanical Innovations | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/paul-muni-signed-by-columbia-to-costar-in-last-angry-man.html | Paul Muni Signed by Columbia To CoStar in Last Angry Man | By Thomas M Pryor | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/peiping-predicts-14-rise-in-58-trade-ascribes-it-to-economic-leap.html | Peiping Predicts 14 Rise in 58 Trade Ascribes It to Economic Leap Forward | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/peiping-trade-unit-in-rabat.html | Peiping Trade Unit in Rabat | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/penn-state-has-an-end-in-view-army-isolation-wing-is-chief-concern.html | Penn State Has an End in View Army Isolation Wing Is Chief Concern of Nittany Lions Trip to West Point Planned by 4000 University Fans | By Howard M Tuckner | RE0000303542 | 1986-09-19 | B00000735234 |

| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/pope-shows-a-gain-will-see-spellman.html | POPE SHOWS A GAIN WILL SEE SPELLMAN | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
|---|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/postcivil-war-drama-on-channel-7.html | PostCivil War Drama on Channel 7 | RICHARD F SHEPARD | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/previews-begin-at-philharmonic-first-of-new-musicandtalk-programs.html | PREVIEWS BEGIN AT PHILHARMONIC First of New MusicandTalk Programs Under Bernstein Opens 117th Season | By Howard Taubman | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/ranks-movie-chain-to-close-80-houses.html | RANKS MOVIE CHAIN TO CLOSE 80 HOUSES | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/rise-is-forecast-in-bank-rivalry-commercial-and-savings-units-seen.html | RISE IS FORECAST IN BANK RIVALRY Commercial and Savings Units Seen Competing in Capital Market | By Albert L Krausspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/russell-stephens-dies-assistant-treasurer-of-the-chicago-tribune.html | RUSSELL STEPHENS DIES Assistant Treasurer of The Chicago Tribune Was 63 | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/russian-reports-a-healthy-dose-of-sleep-put-a-lot-of-new-life-into.html | Russian Reports a Healthy Dose of Sleep Put a Lot of New Life Into Very Old Dog | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/rutgers-finds-mosquitoes-like-targets-thin-warm-and-sweet.html | Rutgers Finds Mosquitoes Like Targets Thin Warm and Sweet | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/school-lease-offered-weston-official-says-he-will-build-delayed.html | SCHOOL LEASE OFFERED Weston Official Says He Will Build Delayed Junior High | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/senate-to-study-city-bread-price-kefauver-says-investigation-of.html | SENATE TO STUDY CITY BREAD PRICE Kefauver Says Investigation of Recent 2Cent Rise Will Begin Monday | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/serbian-mine-blast-kills-30.html | Serbian Mine Blast Kills 30 | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/sherry-prince-beats-rare-rice-in-sprint-for-2yearolds-at-belmont.html | Sherry Prince Beats Rare Rice in Sprint for 2YearOlds at Belmont Park LOWE COLT WINS TO RETURN 660 Sherry Prince Triumphs by Length and Half  Fightin Indian Choice Tenth | By Joseph C Nichols | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/shift-on-taiwan-denied-by-nixon-vice-president-volunteers-to.html | SHIFT ON TAIWAN DENIED BY NIXON Vice President Volunteers to Explain Eisenhower and Dulles Remarks | By W H Lawrence | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/south-norwalk-will-be-rebuilt-mayor-outlines-slum-plan-to-be.html | SOUTH NORWALK WILL BE REBUILT Mayor Outlines Slum Plan to Be Financed by State and Federal Funds | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archiv es/soviet-aid-to-bloc-is-put-at-7-billion.html | SOVIET AID TO BLOC IS PUT AT 7 BILLION | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/soviet-says-u-s-flouts-assembly-charges-britain-also-lags-on.html | SOVIET SAYS U S FLOUTS ASSEMBLY Charges Britain Also Lags on Mideast Withdrawal | By Lindesay Parrott | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/soviet-says-west-forced-new-blast-asserts-advantage-gained-by-u-s.html | SOVIET SAYS WEST FORCED NEW BLAST Asserts Advantage Gained by U S and Britain Made Own Testing Necessary SOVIET SAYS WEST FORCED NEW BLAST | By Max Frankelspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/sports-of-the-times-taking-it-on-the-lam.html | Sports Of The Times Taking It on the Lam | By Arthur Daley | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/stengel-angrily-denies-yankees-plight-is-desperate-after-second.html | Stengel Angrily Denies Yankees Plight Is Desperate After Second Defeat BOMBERS HOPEFUL OF STADIUM RALLY Berra Recalls Turnabouts in 55 and 56 Turley Avoids Questioners | By Louis Effratspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/stevenson-finds-russia-eager-to-renew-wide-trade-here-stevenson.html | Stevenson Finds Russia Eager To Renew Wide Trade Here STEVENSON CITES SOVIET TRADE BID | By Adlai E Stevensonnorth American Newspaper Alliance 1958 By Adlai E Stevenson | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/stevenson-urges-bold-leadership-tells-rally-on-coast-that-democrats.html | STEVENSON URGES BOLD LEADERSHIP Tells Rally on Coast That Democrats Will Win but Cautions on Policy | By Lawrence E Daviesspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/stocks-advance-bond-market-off-metal-price-rises-a-bullish-factor.html | STOCKS ADVANCE BOND MARKET OFF Metal Price Rises a Bullish Factor Share Average Up 281 to 56877 CHEAP ISSUES IN LEAD Benguet Most Active Gains 14 to 1 12 Steels Show General Strength STOCKS ADVANCE BOND PRICES FALL | By Burton Crane | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/students-rig-circumvents-princetons-ban-on-autos-rig-eludes.html | Students Rig Circumvents Princetons Ban on Autos Rig Eludes Princeton Car Ban But Nag Is Students Problem | Special To The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/study-of-alcoholism-piper-laurie-and-cliff-robertson-are-impressive.html | Study of Alcoholism Piper Laurie and Cliff Robertson Are Impressive in Days of Wine and Roses | By Jack Gould | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/taiwans-rising-might-military-balance-in-fight-for-quemoy-appears.html | Taiwans Rising Might Military Balance in Fight for Quemoy Appears to Be Tipping Toward Taipei | By Hanson W Baldwin | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/teachers-back-reopening.html | Teachers Back Reopening | Special To The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/the-big-inning.html | The Big Inning | Special To The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/the-marches-sign-for-cbstv-play-will-star-in-winslow-boy-nov-19.html | THE MARCHES SIGN FOR CBSTV PLAY Will Star in Winslow Boy Nov 19 Screen Unit Votes to Join Video Artists | By Val Adams | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/theatre-eugene-oneills-a-touch-of-the-poet-helen-hayes-stars-in.html | Theatre Eugene ONeills A Touch of the Poet Helen Hayes Stars in Forceful Drama | Play Is Set in Tavern in Boston in 1828By Brooks Atkinson | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/theodore-de-mars.html | THEODORE DE MARS | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/this-is-research.html | This Is Research | By Carl Spielvogel | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/tokyo-holds-peiping-to-blame-for-crisis.html | TOKYO HOLDS PEIPING TO BLAME FOR CRISIS | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/tree-kills-man-who-felled-it.html | Tree Kills Man Who Felled It | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/tv-rerun-fees-at-peak-residual-writers-payments-in-1958-set-record.html | TV RERUN FEES AT PEAK Residual Writers Payments in 1958 Set Record | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/two-more-tests-detected.html | Two More Tests Detected | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/two-words-to-the-wise-are-sufficient-in-france.html | Two Words to the Wise Are Sufficient in France | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/u-s-carloadings-continue-to-rise-last-weeks-672924-units-set-a-58.html | U S CARLOADINGS CONTINUE TO RISE Last Weeks 672924 Units Set a 58 High but Still Were 9 Below 57 Rate | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/us-widens-grant-of-science-books-will-provide-350-circulating.html | US WIDENS GRANT OF SCIENCE BOOKS Will Provide 350 Circulating Libraries to High Schools  Each Has 200 Texts | By Bess Furmanspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/vardaman-resigns-reserve-board-post-denies-any-disagreement-over.html | Vardaman Resigns Reserve Board Post Denies Any Disagreement Over Policy | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/water-pollution-called-u-s-peril-federal-aide-sees-increase-likely.html | WATER POLLUTION CALLED U S PERIL Federal Aide Sees Increase Likely in Talk to Parley on Delaware River Basin | By Charles G Bennettspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/weather-in-air-crash.html | WEATHER IN AIR CRASH | Expert Reports Low Visibility for Airliner at Nantucket | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/westport-gets-f-c-c-grant.html | Westport Gets F C C Grant | Special to The New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/wide-trade-shift-proposed-in-west-gatt-report-urges-major-policy.html | WIDE TRADE SHIFT PROPOSED IN WEST GATT Report Urges Major Policy Changes as Sole Hope for Poor Lands | By Edwin L Dale Jrspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/wood-field-and-stream-kublai-khan-gets-overdue-praise.html | Wood Field and Stream Kublai Khan Gets Overdue Praise | By John W Randolph | RE0000303542 | 1986-09-19 | B00000735234 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/world-scientists-offer-space-plan-propose-body-to-perpetuate-joint.html | WORLD SCIENTISTS OFFER SPACE PLAN Propose Body to Perpetuate Joint Efforts of I G Y WORLD SCIENTISTS OFFER SPACE PLAN | By Walter Sullivanspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/yancy-derringer-filmed-series-begins.html | Yancy Derringer Filmed Series Begins | JOHN P SHANLEY | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-03 | https://www.nytimes.com/1958/10/03/archives/yugoslav-urges-ban.html | Yugoslav Urges Ban | By Thomas J Hamiltonspecial To the New York Times | RE0000303542 | 1986-09-19 | B00000735234 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/2-actresses-cast-in-chodorov-play-eva-le-gallienne-and-billie-burke.html | 2 ACTRESSES CAST IN CHODOROV PLAY Eva Le Gallienne and Billie Burke in Mocking BirdBendix May Do Comedy | By Louis Calta | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/2-paper-unions-in-pact-2year-working-accord-set-aims-at-eventual.html | 2 PAPER UNIONS IN PACT 2Year Working Accord Set  Aims at Eventual Merger | Special To The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/29-modern-oils-to-be-auctioned-kirkeby-collection-of-french.html | 29 MODERN OILS TO BE AUCTIONED Kirkeby Collection of French Paintings Expected to Net Record Prices Here | By Sanka Knox | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/30000ton-floating-dock.html | 30000Ton Floating Dock | Special To The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/498-to-get-jobless-pay-tennessee-high-court-upholds-group-repairs.html | 498 TO GET JOBLESS PAY Tennessee High Court Upholds Group Repairs Kept Idle | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/60-dead-in-yugoslav-disaster.html | 60 Dead in Yugoslav Disaster | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/8000000-ballots-are-cast-in-brazil-counting-in-congressional-and.html | 8000000 BALLOTS ARE CAST IN BRAZIL Counting in Congressional and Local Contests Will Take Several Days | By Tad Szulcspecial To The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/adenauer-to-prod-soviet-on-germany.html | ADENAUER TO PROD SOVIET ON GERMANY | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/albert-wieland.html | ALBERT WIELAND | Special to The New Yor | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/algerian-rebels-say-war-goes-on-de-gaulles-talk-changes-nothing-a.html | ALGERIAN REBELS SAY WAR GOES ON De Gaulles Talk Changes Nothing a Leader Asserts  Moderates Set Back | By Michael Jamesspecial to the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/argentine-peso-falls-to-a-low-of-60-for-1.html | Argentine Peso Falls To a Low of 60 for 1 | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/argentine-riots-go-on-three-students-in-tucuman-are-critically.html | ARGENTINE RIOTS GO ON Three Students in Tucuman Are Critically Wounded | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/army-harriers-win-1550.html | Army Harriers Win 1550 | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/army-move-snags-burmese-leftists-power-shift-strips-them-of.html | ARMY MOVE SNAGS BURMESE LEFTISTS Power Shift Strips Them of Political Initiative Nu Sees Disaster Averted | By Tillman Durdinspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/army-plebes-tie-1616-villanovas-cubs-rally-after-trailing-early-16.html | ARMY PLEBES TIE 1616 Villanovas Cubs Rally After Trailing Early 16 to 0 | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/art-elisofons-flowers-watercolors-on-display-at-durlachers.html | Art Elisofons Flowers WaterColors on Display at Durlachers  Seligmann Shows Warshaw Paintings | By Stuart Preston | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/athens-students-protest.html | Athens Students Protest | Dispatch of The Times London | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/auto-makers-see-3-years-of-peace-gm-pact-hailed-but-many-unsettled.html | AUTO MAKERS SEE 3 YEARS OF PEACE GM Pact Hailed but Many Unsettled Local Issues Keep Plants Closed AUTO MAKERS SEE 3 YEARS OF PEACE | By Damon Stetsonspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/barkergrant.html | BarkerGrant | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/betty-j-wyman-bride-of-eugene-c-murphy.html | Betty J Wyman Bride Of Eugene C Murphy | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/bevan-bids-labor-begin-campaign-now.html | BEVAN BIDS LABOR BEGIN CAMPAIGN NOW | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/bishop-belldies-british-prel-ate-head-of-chlchester-diocese-i.html | BISHOP BELLDIES BRITISH PREL ATE Head of Chlchester DIocese i 1929s8 Was Intermediary in Plot on Hitlers Life | Special to The Nework Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/bourguiba-eases-oneparty-grip-obtains-sweeping-reforms-of.html | BOURGUIBA EASES ONEPARTY GRIP Obtains Sweeping Reforms of NeoDestour Structure to Mollify Tunisians | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cadets-will-face-penn-state-team-notre-dame-which-engages-army-next.html | CADETS WILL FACE PENN STATE TEAM Notre Dame Which Engages Army Next Week Visits SMU Eleven Today | By Allison Danzig | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/car-crashes-kill-2-drivers-die-after-autos-hit-trees-in-westchester.html | CAR CRASHES KILL 2 Drivers Die After Autos Hit Trees in Westchester | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/catholics-to-hail-lourdes-century-polo-grounds-rally-oct-19-will.html | CATHOLICS TO HAIL LOURDES CENTURY Polo Grounds Rally Oct 19 Will Also Mark 150 Years of New York Diocese | By George Dugan | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/charles-m-dixon.html | CHARLES M DIXON | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/chester-b-lord-82-a-banker-upstate.html | CHESTER B LORD 82 A BANKER UPSTATE | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/chiang-restraint-is-cited-by-envoy-yeh-notes-that-reds-are.html | CHIANG RESTRAINT IS CITED BY ENVOY Yeh Notes That Reds Are Aggressors Says Quemoy Is Not an Invasion Base | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/childs-party-costume-evolves-from-new-paper-shopping-bag-inventor.html | Childs Party Costume Evolves From New Paper Shopping Bag Inventor Pictures It in Many Designs  Remote Video Controls Patented VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/clifton-maloney.html | CLIFTON MALONEY | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/clinics-group-elects-leader.html | Clinics Group Elects Leader | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/colombians-rally-to-back-president.html | COLOMBIANS RALLY TO BACK PRESIDENT | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cooper-duo-triumphs-mrs-manheimer-helps-get-73-in-scotch-foursome.html | COOPER DUO TRIUMPHS Mrs Manheimer Helps Get 73 in Scotch Foursome Golf | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cornell-professor-jars-states-d-a-r-by-speech-predicting-world.html | Cornell Professor Jars States D A R By Speech Predicting World Government | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/cut-in-layoffs-indicated.html | Cut in Layoffs Indicated | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/darien-field-show-tomorrow.html | Darien Field Show Tomorrow | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/de-gaulle-vows-to-help-algeria-gain-prosperity-pledges-more-jobs.html | DE GAULLE VOWS TO HELP ALGERIA GAIN PROSPERITY Pledges More Jobs and Pay Rise for Moslems Land and Other Reforms HE REJECTS INTEGRATION Most of Crowd Refuses to Sing Anthem After His Constantine Speech DE GAULLE VOWS TO HELP ALGERIA | By Henry Tannerspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/delaware-basin-to-get-army-plan-34-projects-are-tentatively.html | DELAWARE BASIN TO GET ARMY PLAN 34 Projects Are Tentatively Outlined to Develop Water Resources of Area COOPERATION STRESSED Parley Told of Need for Joint Efforts by States cities and U S Agencies | By Charles G Bennettspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/dice-raid-in-stamford-follows-the-script-of-a-keystone-comedy.html | Dice Raid in Stamford Follows The Script of a Keystone Comedy | By Richard H Parkesspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/dr-allan-b-randall.html | DR ALLAN B RANDALL | Special to The New York Timel | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/editor-in-south-plans-to-marry-mary-l-taylor-william-murray-bates-o.html | Editor in South Plans to Marry Mary L Taylor William Murray Bates of Atlanta and Alumna o Rosemont Engaged | flpecfal to Llia New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/edward-emory-eberstadt-dies-at-75-rarebook-seller-authorigy-on-west.html | Edward Emory Eberstadt Dies at 75 RareBook Seller Authorigy on West | Special to The Nework Tinges | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/eisenhower-gets-annual-checkup-eisenhower-gets-annual-checkup.html | Eisenhower Gets Annual CheckUp EISENHOWER GETS ANNUAL CHECKUP | By Richard E Mooneyspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/faubus-expects-donations-to-run-private-schools-gives-first.html | FAUBUS EXPECTS DONATIONS TO RUN PRIVATE SCHOOLS Gives First Indication That StateAided Segregated Program Will Fail FAUBUS EXPECTING SCHOOL DONATIONS | By Claude Sittonspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/flowers-laid-at-duses-tomb-in-italy-for-actress-centennial-eulogy.html | Flowers Laid at Duses Tomb In Italy for Actress Centennial Eulogy Heard in Chamber of Deputies Ceremony Held at Actors Studio Here | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/food-news-recipe-is-given-for-spiced-grape-dish.html | Food News Recipe Is Given for Spiced Grape Dish | By June Owen | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/for-changed-china-policy-islands-declared-outside-defense-perimeter.html | For Changed China Policy Islands Declared Outside Defense Perimeter Set by Congress | HERBERT H LEHMAN | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/foreign-affairs-secretary-dulles-shifts-his-china-policy.html | Foreign Affairs Secretary Dulles Shifts His China Policy | By C L Sulzberger | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/giltedge-issues-lift-london-list-rise-in-treasury-bill-rate-pares.html | GILTEDGE ISSUES LIFT LONDON LIST Rise in Treasury Bill Rate Pares Gains to 3s 9d Index Up 03 to 1995 | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/girl-guide-leaves-united-nations-to-be-assistant-to-noted-soprano.html | Girl Guide Leaves United Nations To Be Assistant to Noted Soprano Linda Barone to Serve Again as SecretaryTranslator to Renata Tebaldi | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/gleason-comes-back-comedian-ends-18month-absence-with-live-show.html | Gleason Comes Back Comedian Ends 18Month Absence With Live Show Based on Old Format | By Jack Gould | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/greek-warns-in-u-n.html | Greek Warns in U N | By Kathleen Teltschspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/harold-s-brown-71-ex-book-publisher.html | HAROLD S BROWN 71 EX BOOK PUBLISHER | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/harriman-charges-smear.html | Harriman Charges Smear | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/harriman-silent-on-plans-for-1960-refuses-to-say-whether-he-will.html | HARRIMAN SILENT ON PLANS FOR 1960 Refuses to Say Whether He Will Serve a Full 4Year Term if Reelected | By Warren Weaver Jrspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hendrikus-sjaaiema.html | HENDRIKUS SJAAIEMA | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hogan-welcomed-in-visit-to-albany-meets-party-leaders-and-talks-in.html | HOGAN WELCOMED IN VISIT TO ALBANY Meets Party Leaders and Talks in Streets  Learns Handshaking Technique | By Russell Porterspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/huge-steel-mills-to-rise-in-canada-two-large-producers-push-plans.html | HUGE STEEL MILLS TO RISE IN CANADA Two Large Producers Push Plans for Big Plants on St Lawrence River | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/hungary-steps-up-collectivization-aim-is-to-have-50-per-cent-of.html | HUNGARY STEPS UP COLLECTIVIZATION Aim Is to Have 50 Per Cent of Countrys Land in Program by 1965 | By A M Rosenthalspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/idlewild-opened-to-jet-airliners-strict-rules-set-pan-american.html | IDLEWILD OPENED TO JET AIRLINERS STRICT RULES SET Pan American Objects to AntiNoise Restrictions as Serious Handicap SERVICE STARTS TODAY BOAC Will Open Atlantic Hops With TakeOffs in New York and London IDLEWILD PERMITS JETS UNDER RULES | By Richard Witkin | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/indian-advocates-partyless-rule-narayan-calls-on-political-groups.html | INDIAN ADVOCATES PARTYLESS RULE Narayan Calls on Political Groups to Agree on Joint Minimum Program | By Elie Abelspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/indians-criticize-soviet-atom-test-propaganda-gain-moscow-made-by.html | INDIANS CRITICIZE SOVIET ATOM TEST Propaganda Gain Moscow Made by Halting Blasts Is Undercut by Renewal | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/insect-control-thrives-quietly-no-one-will-talk-about-it-but.html | INSECT CONTROL THRIVES QUIETLY No One Will Talk About It but Exterminators Take in 150000000 a Year INSECT CONTROL THRIVES QUIETLY | By Alexander R Hammer | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/iona-and-st-peters-gain-baseball-final.html | IONA AND ST PETERS GAIN BASEBALL FINAL | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/irate-troops-seek-cyprus-gunmen-two-greeks-killed-and-150-wounded.html | IRATE TROOPS SEEK CYPRUS GUNMEN Two Greeks Killed and 150 Wounded as Soldiers Hunt British Wifes Slayer | By Seth S Kingspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |

| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/irsjames-f-desmond.html | IRSJAMES F DESMOND | Speclo l to The H York Timer | RE0000303839 | 1986-09-19 | B00000735235 |
|---|---|---|---|---|---|---|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/jersey-building-begun-office-structure-under-way-at-berkeley.html | JERSEY BUILDING BEGUN Office Structure Under Way at Berkeley Heights | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/jones-drive-on-memory-lane-touches-hearts-at-st-andrews-hurrying.html | Jones Drive on Memory Lane Touches Hearts at St Andrews Hurrying Years Are Sliced Away as U S Golf Team Captain Arrives for World Amateur Tourney | By Drew Middletonspecial To The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/jordan-cautions-russians-at-un-delegate-bids-them-refrain-from.html | JORDAN CAUTIONS RUSSIANS AT UN Delegate Bids Them Refrain From Fishing in Troubled Waters of the Mideast | By Lindesay Parrottspecial to the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/js-curbs-urged-on-animal-tests-humane-societys-officials-ask.html | JS CURBS URGED ON ANIMAL TESTS Humane Societys Officials Ask Campaign for a Law on Laboratory Practices | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/kean-makes-plea-for-g-o-p-unity-senate-candidate-in-jersey-on-tour.html | KEAN MAKES PLEA FOR G O P UNITY Senate Candidate in Jersey on Tour of Ocean County Hits Isolation Charge | By Joseph O Haffspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/kingswood-using-two-platoons-to-offset-teams-inexperience-only-5-of.html | Kingswood Using Two Platoons To Offset Teams Inexperience Only 5 of 45 Boys on Gridiron Squad Are Seniors Lack of Weight Also Influences Coachs Decision | By William J Briordyspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/lebanese-women-barricade-roads-foes-of-new-cabinet-block-traffic-in.html | LEBANESE WOMEN BARRICADE ROADS Foes of New Cabinet Block Traffic Into Capital Army Fires in Clash LEBANESE WOMEN BARRICADE ROADS | By Richard P Huntspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/leonard-woodcock.html | Leonard Woodcock | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/lord-sets-prices-below-chevrolet-9-models-to-cost-more-but.html | LORD SETS PRICES BELOW CHEVROLET 9 Models to Cost More but Predicted Increase Less Than GMs By JOSEPH C INGBAHAM | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/louis-f-mintyre.html | LOUIS F MINTYRE | Speclat to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/louis-g-seaton.html | Louis G Seaton | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/lvfrs-mary-woodhull-ts-rewed-in-bronxville.html | lVfrs Mary Woodhull ts Rewed in Bronxville | to Time em i York | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/meany-to-arbitrate-strike-at-ship-lines-invitation-meany-accepts.html | Meany to Arbitrate Strike At Ship Lines Invitation MEANY ACCEPTS ARBITRATION BID | By Edward A Morrow | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archiv es/miles-murphy-psychologist-57-professor-at-u-of-p-dies-in-lecture.html | MILES MURPHY PSYCHOLOGIST 57 Professor at U of P Dies in Lecture Hall ExHead of State Association | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |

| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/miss-anne-wright.html | MISS ANNE WRIGHT | Slcla to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
|---|---|---|---|---|---|---|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/miss-decozen-victor-cards-79-at-maplewood-for-2d-golf-triumph-in.html | MISS DECOZEN VICTOR Cards 79 at Maplewood for 2d Golf Triumph in Row | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/miss-ellen-berkowitz-is-affianced-to-student.html | Miss Ellen Berkowitz Is Affianced to Student | Zpecial to The lew York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/motorists-to-get-litterbags.html | Motorists to Get Litterbags | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-e-t-oloughlin-82-widow-of-exeditor-was-womansuffrage-leader.html | MRS E T OLOUGHLIN 82 Widow of ExEditor Was WomanSuffrage Leader | Speelat to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-emily-leeds-rewed.html | Mrs Emily Leeds Rewed | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-l-e-behymer.html | MRS L E BEHYMER | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-lazarus-92-wins-fairview-golfer-takes-low-gross-at-vernon-hills.html | MRS LAZARUS 92 WINS Fairview Golfer Takes Low Gross at Vernon Hills | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/mrs-ralph-g-farrell.html | MRS RALPH G FARRELL | Specst to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/music-postpreview-philharmonic-program-under-bernstein-offers-ives.html | Music PostPreview Philharmonic Program Under Bernstein Offers Ives Beethoven Schuman | By Howard Taubman | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nashville-outraces-bull-strength-at-belmont-17-named-for-beldame.html | Nashville Outraces Bull Strength at Belmont 17 Named for Beldame Today LLANGOLLEN COLT IS FIRST AT 530 Nashville Captures Feature Dash Idun 21 Favorite in 70300 Handicap | By Joseph C Nichols | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/natural-hairline-is-called-a-key-to-wearing-wig.html | Natural Hairline Is Called a Key To Wearing Wig | By Agnes Ash | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nbc-takes-over-4-tv-quiz-shows-barry-enright-yielding-reins-to.html | NBC TAKES OVER 4 TV QUIZ SHOWS Barry Enright Yielding Reins to Devote Time to Disproving Fix Charges | By Richard F Shepard | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/negroes-set-test-of-virginia-laws-naacp-in-first-move-to-challenge.html | NEGROES SET TEST OF VIRGINIA LAWS NAACP in First Move to Challenge Validity of Integration Bans | By Lawrence Fellowsspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/new-bank-in-bahamas-anglocanadian-institution-has-headquarters-in.html | NEW BANK IN BAHAMAS AngloCanadian Institution Has Headquarters in Nassau | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nicaragua-acquires-airport.html | Nicaragua Acquires Airport | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nicaraguan-farms-raided.html | Nicaraguan Farms Raided | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nittany-lions-will-not-befriend-cadets-famous-lonesome-end-new.html | Nittany Lions Will Not Befriend Cadets Famous Lonesome End New Offensive Formation to Be Displayed to 27000 at Michie Stadium | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nixon-proposes-u-n-vote-in-china-counters-stevenson-plan-by-asking.html | NIXON PROPOSES U N VOTE IN CHINA Counters Stevenson Plan by Asking Free Choice of Regimes in Satellites | By W H Lawrencespecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/nixon-view-criticized.html | Nixon View Criticized | JOHN DOBBS | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/novelist-weds-miss-jl-hand-in-kings-chapel-f-van-wyck-mason-and.html | Novelist Weds Miss JL Hand In Kings Chapel F Van Wyck Mason and ExDance Student Marry in Boston | SPecial to The Iew York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/operating-drawbridges-setting-up-of-rules-by-public-agency.html | Operating Drawbridges Setting Up of Rules by Public Agency Advocated for Safety | GEORGE P RICHARDSON Jr | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/oscar-a-froehlich.html | OSCAR A FROEHLICH | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/pennsy-to-add-fee-on-tickets-to-south-pennsy-plans-fee-fare-to.html | Pennsy to Add Fee On Tickets to South PENNSY PLANS FEE FARE TO SOUTH | By Robert E Bedingfield | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/physician-is-fiance-0f-miss-mary-hilton.html | Physician Is Fiance 0f Miss Mary Hilton | Special to The New York TLm | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/policemans-2-million-lot-is-not-so-happy-he-learns-fortune-from.html | Policemans 2 Million Lot Is Not So Happy He Learns Fortune From Will Brings Unwanted Fame | By Robert Alden | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/pope-blesses-new-york-as-he-greets-citys-pilgrims-blessing-of-pope.html | Pope Blesses New York as He Greets Citys Pilgrims BLESSING OF POPE GIVEN NEW YORK | By Paul Hofmannspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/press-group-begins-talks-in-argentina.html | PRESS GROUP BEGINS TALKS IN ARGENTINA | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/primary-prices-fell-last-week-decline-reflects-drop-of-04-in-both.html | PRIMARY PRICES FELL LAST WEEK Decline Reflects Drop of 04 in Both Processed Foods Farm Products | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rabat-combats-foes-four-opponents-of-oneparty-rule-under-inquiry.html | RABAT COMBATS FOES Four Opponents of OneParty Rule Under Inquiry | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rail-fare-to-rise-on-hudson-ferry-jersey-central-to-increase-44cent.html | RAIL FARE TO RISE ON HUDSON FERRY Jersey Central to Increase 44cent Charge to 20 Cents for Crossing CIRCUMVENTION FEARED Pennsylvanias Tickets Can Be Used on Route From Shore to Manhattan | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/residence-for-aged-planned-in-wilton.html | RESIDENCE FOR AGED PLANNED IN WILTON | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rockefeller-criticizes-harriman-on-choice-for-waterfront-board-sees.html | Rockefeller Criticizes Harriman On Choice for Waterfront Board Sees Political Expendiency in Selection of McGrath to Replace General Hays  Governor Angry Calls It a Smear | By Homer Bigartspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rome-views-boeing-jet.html | Rome Views Boeing Jet | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/rushs-patience-attains-reward-32yearold-righthander-gains-series.html | RUSHS PATIENCE ATTAINS REWARD 32YearOld RightHander Gains Series Pitching Role After an 11Year Wait | By Roscoe McGowen | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/scientists-of-world-set-up-space-group-world-scientists-set-up.html | Scientists of World Set Up Space Group WORLD SCIENTISTS SET UP SPACE UNIT | By Walter Sullivanspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/scoreless-tigers-await-columbia-princeton-eleven-hopes-to-record.html | SCORELESS TIGERS AWAIT COLUMBIA Princeton Eleven Hopes to Record 24th Triumph in 28th Game of Series | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/snyderphelps.html | SnyderPhelps | Slclal to lew York | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/son-to-the-shepard-browns.html | Son to the Shepard Browns | SPecial to The NewYork Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sparkman-scores-pinch-on-housing-senator-calls-the-reserve-eager-to.html | SPARKMAN SCORES PINCH ON HOUSING Senator Calls the Reserve Eager to Halt Building as a Stabilizing Measure CITES POPULATION RISE Bids Savings Banks Adopt Federal Charters to Even Mortgage Distribution SPARKMAN SCORES PINCH ON HOUSING | By Albert L Krausspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/stengel-denies-yankee-chokeup-tv-question-angers-him-and-so-does.html | Stengel Denies Yankee ChokeUp TV Question Angers Him and So Does Clubs Showing Puzzled Pilot Is Sure of One Thing Team Isnt Frightened | By Louis Effrat | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/stocks-set-high-coppers-spurt-steels-motors-tobaccos-also-strong.html | STOCKS SET HIGH COPPERS SPURT Steels Motors Tobaccos Also Strong Average Up 140 to 33584 G M UP ON SETTLEMENT 3825760 Shares Traded Volume for Week Is Largest of Year STOCKS SET HIGH COPPERS SPURT | By Burton Crane | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sullivan-installed-as-judge.html | Sullivan Installed as Judge | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sulphur-is-found-to-delay-cancer-radioactive-isotope-halts-bone.html | SULPHUR IS FOUND TO DELAY CANCER Radioactive Isotope Halts Bone Illness Temporarily Radiologists Are Told | By Bess Furmanspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |

| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/sunday-law-set-back-writ-bars-enforcement-in-saddle-river-this-week.html | SUNDAY LAW SET BACK Writ Bars Enforcement in Saddle River This Week | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
|---|---|---|---|---|---|---|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/ted-healths-band-heard-in-concert-bright-precision-and-polish-mark.html | TED HEALTHS BAND HEARD IN CONCERT Bright Precision and Polish Mark Visit by English Group at Carnegie Hall | By John S Wilson | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/textile-labeling-act-to-cause-industry-a-giantsize-headache.html | Textile Labeling Act to Cause Industry a GiantSize Headache HEADACHES SEEN IN TEXTILE LABELS | By William M Freeman | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/the-algerian-solution-de-gaulle-plan-expected-to-please-moderates.html | The Algerian Solution De Gaulle Plan Expected to Please Moderates but Not the Extremists | By Robert C Dotyspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/town-to-mark-hubcaps-to-cut-down-on-thefts.html | Town to Mark Hubcaps To Cut Down on Thefts | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/two-l-i-pageants-to-fete-250-years.html | TWO L I PAGEANTS TO FETE 250 YEARS | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/u-n-building-in-chile.html | U N Building in Chile | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/u-s-and-japan-open-treaty-talks-today.html | U S AND JAPAN OPEN TREATY TALKS TODAY | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/u-s-metals-quotas-protested.html | U S Metals Quotas Protested | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/us-accounting-office-names-top-legal-aide.html | US Accounting Office Names Top Legal Aide | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/us-delegates-in-india-for-bank-fund-parleys.html | US Delegates in India For Bank Fund Parleys | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/us-denies-harvard-talk-led-to-shift-by-dulles.html | US Denies Harvard Talk Led to Shift by Dulles | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/us-implies-it-bars-nuclear-talks-now-by-foreign-chiefs-u-s-hints.html | US Implies It Bars Nuclear Talks Now By Foreign Chiefs U S HINTS STAND ON NUCLEAR TALK | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/use-of-deliberate-speed.html | Use of Deliberate Speed | ELMER A BEILER | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/wagner-opposes-sustaining-fare-keep-price-down-he-urges-in-first.html | WAGNER OPPOSES SUSTAINING FARE Keep Price Down He Urges in First Comment on Kheel Transit Subsidy Report WAGNER OPPOSES SUSTAINING FARE | By Stanley Levey | RE0000303839 | 1986-09-19 | B00000735235 |

| Date | URL | Title | Author | RE Number | RE Date | B Number |
|------|-----|-------|--------|-----------|---------|----------|
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/water-reported-tasteless-to-man-2-experiments-during-ear-surgery.html | WATER REPORTED TASTELESS TO MAN 2 Experiments During Ear Surgery Outlined Here at Scientific Parley | By Robert K Plumb | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/western-series-on-elfego-baca-begins.html | Western Series on Elfego Baca Begins | R F S | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/willia-spence-67-investment-banker.html | WILLIA SPENCE 67 INVESTMENT BANKER | Special to The NeW York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/william-culbertson.html | WILLIAM CULBERTSON | Special to Tile New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/williams-stumps-in-union-county-visits-republican-bastion-also.html | WILLIAMS STUMPS IN UNION COUNTY Visits Republican Bastion Also Welcomes 600 to Forum in Trenton | By George Cable Wrightspecial To the New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/wood-field-and-stream-fishing-book-for-the-young-fry-helps-a-lot.html | Wood Field and Stream Fishing Book for the Young Fry Helps A Lot Reports 12YearOld Critic | By John W Randolph | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/yanks-larsen-to-face-rush-of-braves-as-series-shifts-to-stadium.html | Yanks Larsen to Face Rush of Braves as Series Shifts to Stadium Today BOMBERS FAVORED IN THIRD CONTEST Yanks Count on Larsen for First Victory in Series 70000 Fans Expected | By John Drebinger | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-04 | https://www.nytimes.com/1958/10/04/archives/zoning-rule-delayed-building-permit-sought-for-norwalk-shopping.html | ZONING RULE DELAYED Building Permit Sought for Norwalk Shopping Center | Special to The New York Times | RE0000303839 | 1986-09-19 | B00000735235 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/1000-us-soldiers-embark-in-beirut-first-army-shipload-ready-to-sail.html | 1000 US SOLDIERS EMBARK IN BEIRUT First Army Shipload Ready to Sail  Accord Nearer | By Richard P Hunt | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/20-u-s-students-arrive-in-soviet-14-enroll-at-university-of-moscow.html | 20 U S STUDENTS ARRIVE IN SOVIET 14 Enroll at University of Moscow 6 at Leningrad  Receive Stipends | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/3way-race-for-mayor-middletown-conn-to-choose-among-newsmen.html | 3WAY RACE FOR MAYOR Middletown Conn to Choose Among Newsmen ExTeacher | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-change-in-the-weather-not-on-land-but-ocean-was-slightly-colder.html | A CHANGE IN THE WEATHER Not on Land But Ocean Was Slightly Colder Last Summer | By Oliver Johnson | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-dogs-life-in-budapest-niki-the-story-of-a-dog-by-tibor-dery.html | A Dogs Life In Budapest NIKI The Story of a Dog By Tibor Dery English version by Edward Hyams 143 pp New York Doubleday Co 295 | By Frederic Morton | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-dozen-amazing-tourists.html | A Dozen Amazing Tourists | By Edwin Way Teale | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-few-new-books-for-all-the-new-readers.html | A Few New Books for All the New Readers | By Ellen Lewis Buell | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-military-genius-who-helped-hitler-look-good-lost-victories-by.html | A Military Genius Who Helped Hitler Look Good LOST VICTORIES By Field Marshal Erich von Manstein Foreword by Capt B H Liddell Hart Translated by Anthony G Powell from the German Verlorene Siege 375 pp Illustrated Chicago Henry Regnery Company 750 | By S L A Marshall | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-reply.html | A Reply | THOMAS J HAMILTON | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-season-come-to-life-damn-yankees-the-defiant-ones-lead-a-lively.html | A SEASON COME TO LIFE  Damn Yankees The Defiant Ones Lead a Lively Fall Film Parade | By Bosley Crowther | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/a-witty-strauss-his-silent-woman-gay-opera-says-conductor.html | A WITTY STRAUSS His Silent Woman Gay Opera Says Conductor | By Edward Downes | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/abigail-c-allen-will-be-married-to-law-student-wellesley-sophomore.html | Abigail C Allen Will Be Married To Law Student Wellesley Sophomore Is Betrothed to John F Pereira of Boston U | Specla to rne New Norg Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/abominable.html | ABOMINABLE | SALLY LEWIS | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/about-suzie.html | ABOUT SUZIE | CY SHAPIRO | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/advertising-this-young-man-is-going-east-peck-merger-gives-doner-of.html | Advertising This Young Man Is Going East Peck Merger Gives Doner of Detroit an Office Here | By Carl Spielvogel | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aid-to-colleges-urged-ribicoff-favors-state-help-for-private.html | AID TO COLLEGES URGED Ribicoff Favors State Help for Private Institutions | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aid-to-feudal-regimes-seen-our-program-feared-dangerous-to-progress.html | Aid to Feudal Regimes Seen Our Program Feared Dangerous to Progress of Democracy | DIPLOMAT | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aims-vindicated-by-fund-and-bank-former-especially-was-viewed.html | AIMS VINDICATED BY FUND AND BANK Former Especially Was Viewed Dubiously Once Both Fulfill Big Roles | By Paul Heffernan | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/air-freight-use-grows-in-nation-more-expansion-seen-with.html | AIR FREIGHT USE GROWS IN NATION More Expansion Seen With Introduction of Jets Into CargoCarrying Field | By Edward Hudson | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/air-was-spurred-in-taiwan-area-reds-strafing-of-quemoy-village.html | AIR WAS SPURRED IN TAIWAN AREA Reds Strafing of Quemoy Village Causes Anxiety Isles Landing Zone Out | By Greg MacGregor | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/albert-klein.html | ALBERT KLEIN | Special to The New Ymio Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/all-she-could-always-be-artists-life-by-angna-enter-illustrated.html | All She Could Always Be ARTISTS LIFE By Angna Enter Illustrated with drawings by the author 447 pp New York CowardMcCann 575 | By Fitzroy Davis | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aloha-week-and-the-spirit-of-old-hawaii.html | ALOHA WEEK AND THE SPIRIT OF OLD HAWAII | By Sanford Zalburg | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/american-export-will-drop-4-aces-lines-ships-to-carry-cargo-or.html | AMERICAN EXPORT WILL DROP 4 ACES Lines Ships to Carry Cargo or Passengers Not Both 4 Vessels Planned | By Werner Bamberger | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/amherst-routs-union-580.html | Amherst Routs Union 580 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/amityville-is-victor.html | Amityville Is Victor | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/and-what-fannie-liked-fannie-did-anatomy-of-me-a-wonderer-in-search.html | And What Fannie Liked Fannie Did ANATOMY OF ME A Wonderer in Search of Herself By Fannie Hurst Illustrated 367 pp New York Doubleday Co 5 | By Iola Haverstick | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ann-shaver-is-a-bride.html | Ann Shaver Is a Bride | Special to The Iiew York mu | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/anne-christine-evans-wed-to-thomas-ruane.html | Anne Christine Evans Wed to Thomas Ruane | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/antibiotic-expert-eyes-cancer-cure-botanic-garden-aide-who-found.html | ANTIBIOTIC EXPERT EYES CANCER CURE Botanic Garden Aide Who Found Chloromycetin Has Sifted 100000 Molds | By Murray Schumach | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/anything-goes.html | Anything Goes | W E FARBSTEIN | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/aphrodite-legend.html | APHRODITE LEGEND | ELEANOR L BREWSTER | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/approval.html | APPROVAL | BEATRICE JUDELLE | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/argentina-aided-in-uranium-hunt-us-geologists-join-survey-for-ore.html | ARGENTINA AIDED IN URANIUM HUNT US Geologists Join Survey for Ore Deposits Rich Find Is Reported | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/around-town-in-a-hansom-gramercy-park-memories-of-a-new-york.html | Around Town In a Hansom GRAMERCY PARK Memories of a New York Girlhood By Gladys Brooks 220 pp New York E P Dutton Co 4 | By H I Brock | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-13-no-title.html | Article 13 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-17-no-title.html | Article 17 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-18-no-title.html | Article 18 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-19-no-title.html | Article 19 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-20-no-title.html | Article 20 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-21-no-title.html | Article 21 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-22-no-title.html | Article 22 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-23-no-title.html | Article 23 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-24-no-title.html | Article 24 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-25-no-title.html | Article 25 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-26-no-title.html | Article 26 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-27-no-title.html | Article 27 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-28-no-title.html | Article 28 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-29-no-title.html | Article 29 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-30-no-title.html | Article 30 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-31-no-title.html | Article 31 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-32-no-title.html | Article 32 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-33-no-title.html | Article 33 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-34-no-title.html | Article 34 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/article-35-no-title.html | Article 35 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-36-no-title.html | Article 36 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-37-no-title.html | Article 37 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-38-no-title.html | Article 38 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-39-no-title.html | Article 39 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-40-no-title.html | Article 40 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-41-no-title.html | Article 41 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-42-no-title.html | Article 42 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-43-no-title.html | Article 43 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-44-no-title.html | Article 44 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-46-no-title.html | Article 46 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-47-no-title.html | Article 47 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-48-no-title.html | Article 48 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-49-no-title.html | Article 49 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-50-no-title.html | Article 50 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-51-no-title.html | Article 51 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-52-no-title.html | Article 52 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-53-no-title.html | Article 53 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-54-no-title.html | Article 54 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-55-no-title.html | Article 55 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-56-no-title.html | Article 56 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-57-no-title.html | Article 57 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-58-no-title.html | Article 58 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/ashley-moore-briarcliff-1959-is-future-bride-1956-debutante-fiancee.html | Ashley Moore Briarcliff 1959 Is Future Bride 1956 Debutante Fiancee of Hoyt Ammidon Jr Student at Yale | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/at-home-abroad-but-i-wouldnt-want-to-live-there-by-heather-jimenez.html | At Home Abroad BUT I WOULDNT WANT TO LIVE THERE By Heather Jimenez Illustrated by Anne Cleveland 189 pp New York E P Dutton  Co 350 | By Beverly Grunwald | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/atom-arms-studies-proposed-in-sweden.html | ATOM ARMS STUDIES PROPOSED IN SWEDEN | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/authors-query-92650962.html | Authors Query | HAROLD M HYMAN | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/authors-query-92650973.html | Authors Query | MAXIM ZOHLER | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/authors-query-92650978.html | Authors Query | CHARLES O JOHNSON | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/authors-query.html | Authors Query | H W STARR | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/auto-union-settlements-spur-detroits-optimism-industry-leaders-see.html | AUTO UNION SETTLEMENTS SPUR DETROITS OPTIMISM Industry Leaders See a Horizon Bright With Labor Peace Happy Consumers | By Damon Stetson | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/baldwin-downs-mineola-1413-on-cocoman-conversion-plunge-golden-wave.html | Baldwin Downs Mineola 1413 On Cocoman Conversion Plunge Golden Wave Scores Touchdowns on Kwiats Aerials  Hempstead Tops Mepham  Lawrence Is Victor | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/barbara-wuerz-is-wed.html | Barbara Wuerz Is Wed | SPecial to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/barringer-routs-central-560.html | Barringer Routs Central 560 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/baseball.html | Baseball | CONRAD AIKEN | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/bauer-bats-in-4-his-single-and-homer-win-larsen-duren-blank.html | BAUER BATS IN 4 His Single and Homer Win  Larsen Duren Blank Milwaukee | By John Drebinger | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/bauers-brokenbat-single-proves-luckiest-break-for-yankees-in-series.html | Bauers BrokenBat Single Proves Luckiest Break for Yankees in Series MANAGER PRAISES THIRDGAME HERO | By Louis Effrat | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bay-state-gop-finds-dull-issue-investigation-on-rental-of-power.html | BAY STATE GOP FINDS DULL ISSUE Investigation on Rental of Power Mowers Fails to Cut Political Swath | By John H Fenton | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/beat-and-buddhist-the-dharma-bums-by-jack-kerouac-244-pp-new-york.html | Beat and Buddhist THE DHARMA BUMS By Jack Kerouac 244 pp New York The Viking Press 395 | By Nancy Wilson Ross | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bergen-is-urged-to-add-college-county-group-sees-need-for-new.html | BERGEN IS URGED TO ADD COLLEGE County Group Sees Need for New Facility in 5 Years Community Plan Backed | By John W Slocum | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/berger-is-package-of-puissance-brooklyn-lifter-is-bad-medicine-for.html | Berger Is Package of Puissance Brooklyn Lifter Is Bad Medicine for Soviet Athletes | By Howard M Tuckner | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/berserkers-mating-the-winter-serpent-by-m-h-davis-300-pp-new-york-m.html | Berserkers Mating THE WINTER SERPENT By M H Davis 300 pp New York McGrawHill Book Company 450 | P ALBERT DUHAMEL | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/betty-pace-wed-to-robert-clark-aide-of-waldorf-marrowbone-ky-girl.html | Betty Pace Wed To Robert Clark Aide of Waldorf Marrowbone Ky Girl Bride There of Hotel Assistant Manager | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/big-african-problems-remain-after-vote.html | BIG AFRICAN PROBLEMS REMAIN AFTER VOTE | By Henry Giniger | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/boston.html | Boston | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bowdoin-gifts-total-million.html | Bowdoin Gifts Total Million | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/braves-contend-confusion-on-basepaths-was-turning-point-in-shutout.html | Braves Contend Confusion on Basepaths Was Turning Point in Shutout Game KEY OUT ANALYZED BY SCHOENDIENST | By Roscoe McGowen | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/brewster-estate-to-become-a-park-financier-willed-25-acres-to-new.html | BREWSTER ESTATE TO BECOME A PARK Financier Willed 25 Acres to New Haven for Public Use After Wifes Death | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bridge-the-game-goes-to-sea.html | BRIDGE THE GAME GOES TO SEA | By Albert H Morehead | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bridge-work-to-start-substructure-of-pittsburgh-span-to-cost-19.html | BRIDGE WORK TO START Substructure of Pittsburgh Span to Cost 19 Million | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/british-labors-unity-gaitskells-triumph-at-party-parley-found-won.html | British Labors Unity Gaitskells Triumph at Party Parley Found Won at Cost of Compromises | By Drew Middleton | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bronxville-in-front.html | Bronxville In Front | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/brown-gets-whaling-relics.html | Brown Gets Whaling Relics | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/bruins-trip-yale-with-rally-3529-pannes-passes-to-cronin-for.html | BRUINS TRIP YALE WITH RALLY 3529 Pannes Passes to Cronin for Winning Tally After Finney Goes Over for Tie | By William J Briordy | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/burke-asks-care-in-quemoy-talks-navy-chief-wants-limit-on.html | BURKE ASKS CARE IN QUEMOY TALKS Navy Chief Wants Limit on Concessions to Reds | By C P Trussell | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/business-widens-drive-in-politics-work-act-a-key-steppedup-program.html | BUSINESS WIDENS DRIVE IN POLITICS WORK ACT A KEY Steppedup Program Urges a Larger Role by Public Gifts to Parties Asked | By Richard E Mooney | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cadets-score-260-early-drive-tops-penn-state-dawkins-gets-two.html | CADETS SCORE 260 Early Drive Tops Penn State  Dawkins Gets Two Touchdowns | By Allison Danzig | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/california-foes-press-campaigns-knowland-and-brown-vie-in-senate.html | CALIFORNIA FOES PRESS CAMPAIGNS Knowland and Brown Vie in Senate Race in Offering Plans to Better State | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/canada-weighing-us-note-on-trade-delays-answering-comment-that-new.html | CANADA WEIGHING US NOTE ON TRADE Delays Answering Comment That New Tariff Violates General Agreement | By Raymond Daniell | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/candidate-for-a-phd-weds-judith-a-houck.html | Candidate for a PhD Weds Judith A Houck | Sveetal to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/carlislecraven.html | CarlisleCraven | 11ctal to The New York Tlme | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/caroline-cheston-wed-to-physician-in-pennsylvania-alumna-of-bryn.html | Caroline Cheston Wed to Physician In Pennsylvania Alumna of Bryn Mawx Is the Bride of Dr Charles Burkhart | Special to The New York | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cattellmillman.html | CattellMillman | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/catton-to-speak-at-lehigh.html | Catton to Speak at Lehigh | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cause-of-gop-apathy-is-kept-from-president-leaders-are-reluctant-to.html | CAUSE OF GOP APATHY IS KEPT FROM PRESIDENT Leaders Are Reluctant to Inform Eisenhower of Real Reasons For Drop in Party Strength | By Arthur Krock | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/censorship-held-extreme.html | Censorship Held Extreme | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/centrists-ahead-in-brazilian-poll-prof-carvalho-pinto-fiscal-expert.html | CENTRISTS AHEAD IN BRAZILIAN POLL Prof Carvalho Pinto Fiscal Expert Tops Leftist for Governor in Sao Paulo | By Tad Szulc | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/charles-h-jacob-jr-weds-sally-wilcox.html | Charles H Jacob Jr Weds Sally Wilcox | pll to The New York Tlmem | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/charles-p-storrs.html | CHARLES P STORRS | pectal to The New York Ttmes | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/chicago.html | Chicago | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/chicken-de-luxe.html | Chicken De Luxe | By Craig Claiborne | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/child-in-a-new-neighborhood.html | Child in a New Neighborhood | By Dorothy Barclay | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/child-to-mrs-van-voorhis.html | Child to Mrs Van Voorhis | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/china-detente-sought-in-corridors-of-u-n-feeling-is-that-u-s-will.html | CHINA DETENTE SOUGHT IN CORRIDORS OF U N Feeling Is That U S Will Try to Achieve PullBack of Forces From the Offshore Islands | By Thomas J Hamilton | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/choate-wins-again-32-12.html | Choate Wins Again 32  12 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/church-in-little-rock-puts-ban-on-negroes.html | Church in Little Rock Puts Ban on Negroes | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cigarette-makers-seeking-diversity-cigarette-maker-weighs-merger.html | Cigarette Makers Seeking Diversity CIGARETTE MAKER WEIGHS MERGER | By Alexander R Hammer | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cities-in-the-grip-of-revolution-urban-expansion-and-disintegration.html | CITIES IN THE GRIP OF REVOLUTION Urban Expansion and Disintegration Threaten Traditional Ways of Life | By Harrison E Salisbury | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/citronhersh.html | CitronHersh | Special to The New York Tlm | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/city-college-wins-21-sunds-goal-for-beavers-beats-rpi-in-soccer.html | CITY COLLEGE WINS 21 Sunds Goal for Beavers Beats RPI in Soccer | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/city-registration-to-open-thursday-books-close-saturday-for-those.html | CITY REGISTRATION TO OPEN THURSDAY Books Close Saturday for Those Not on Permanent Rolls Under New System | By Leo Egan | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/citys-heart-club-cuts-diet-hazard-450-men-volunteer-to-abide-by.html | CITYS HEART CLUB CUTS DIET HAZARD 450 Men Volunteer to Abide by AntiCholesterol Rule to Avert Coronary Ills | By Mildred Murphy | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/claudia-en-voyage-the-antic-years-by-rose-franken-308-pp-new-york.html | Claudia en Voyage THE ANTIC YEARS By Rose Franken 308 pp New York Doubleday Co 395 | JUDITH QUEHL | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cliburn-due-in-newark-pianist-to-play-there-nov-2-kondrashin-will.html | CLIBURN DUE IN NEWARK Pianist to Play There Nov 2  Kondrashin Will Conduct | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/clifton-schools-get-psychiatrist-modern-services-in-modern-day-is.html | CLIFTON SCHOOLS GET PSYCHIATRIST  Modern Services in Modern Day Is Goal of Program ExCity Aide Is Hired | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/college-gets-50000-trinity-in-hartford-receives-new-scholarship.html | COLLEGE GETS 50000 Trinity in Hartford Receives New Scholarship Fund | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cologne-exhibition-photo-items-on-show-from-16-countries.html | COLOGNE EXHIBITION Photo Items on Show From 16 Countries | By Jacob Deschin | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/columbus-pageant-set-asbury-park-will-reenact-discovery-of-america.html | COLUMBUS PAGEANT SET Asbury Park Will Reenact Discovery of America | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/conductors-lot-americans-have-a-hard-time-though-conditions-here.html | CONDUCTORS LOT Americans Have a Hard Time Though Conditions Here Have Improved | By Ross Parmenter | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/connecticut-is-victor-beats-american-international-556-on-storrs.html | CONNECTICUT IS VICTOR Beats American International 556 on Storrs Gridiron | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cornell-checks-harvard-21-to-14-beats-crimson-at-home-for-first.html | CORNELL CHECKS HARVARD 21 TO 14 Beats Crimson at Home for First Time Since 1951 as Skypeck Leads Attack | By Deane McGowen | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cornell-names-an-aide.html | Cornell Names an Aide | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/corrected-lineup.html | CORRECTED LINEUP | ROBERT C SPODICK | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/crane-fall-in-ditch-kills-two-in-jersey.html | CRANE FALL IN DITCH KILLS TWO IN JERSEY | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/credit-line.html | CREDIT LINE | IRVING HOFFMAN | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cruiser-is-new-shrine-admiral-deweys-flagship-on-display-in.html | CRUISER IS NEW SHRINE Admiral Deweys Flagship on Display in Philadelphia | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/cuban-vows-fight-for-presidency-marquez-sterling-pledges-to-press.html | CUBAN VOWS FIGHT FOR PRESIDENCY Marquez Sterling Pledges to Press AntiBatista Vote Drive to the Finish | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/customs-system-called-a-success-new-procedure-passed-stiff-test-as.html | CUSTOMS SYSTEM CALLED A SUCCESS New Procedure Passed Stiff Test as 5500 on 5 Ships Arrived in 4 Hours | By Arthur H Richter | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dallas.html | Dallas | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/darien-extends-streak.html | Darien Extends Streak | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dartmouth-tops-penn-team-1312-quakers-hopes-for-victory-end-in-last.html | DARTMOUTH TOPS PENN TEAM 1312 Quakers Hopes for Victory End in Last Two Minutes as Aerial Misses Mark | By Lincoln A Werden | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/de-gaulles-plan-gains-in-algiers-favorable-reaction-shown-by.html | DE GAULLES PLAN GAINS IN ALGIERS Favorable Reaction Shown by Virtually All Sides  New Problems Arise | By Henry Tanner | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/decaying-colleges.html | DECAYING COLLEGES | LINDA R FIELDS | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/deerfield-eleven-beaten-1614-for-first-setback-in-36-games-vermont.html | Deerfield Eleven Beaten 1614 For First Setback in 36 Games Vermont Academy Checks Big Green  Andover Trims Tufts Freshmen by 3020  Exeter Is Downed 160 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/department-store-clue-to-the-new-japan-tokyos-big-retail-stores.html | Department Store Clue to the New Japan Tokyos big retail stores crammed with goods from East and West reflect not only the nations distinctiveness and adaptability but its amazing talent for growth | By Peggy Durdin | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dick-smith-sets-pace.html | Dick Smith Sets Pace | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dickinson-gifts-set-record.html | Dickinson Gifts Set Record | | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dickinson-is-tied-by-lincoln-1212-weehawken-eleven-defeats-ferris.html | DICKINSON IS TIED BY LINCOLN 1212 Weehawken Eleven Defeats Ferris High by 1913 as Christie Counts Twice | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/djuanda-to-visit-tito-and-nasser-premier-of-indonesia-will-leave.html | DJUANDA TO VISIT TITO AND NASSER Premier of Indonesia Will Leave Friday on Goodwill Voyage to 2 Countries | By Bernard Kalb | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/documents-of-discontent-smolensk-under-soviet-rule-by-merle-fainsod.html | Documents of Discontent SMOLENSK UNDER SOVIET RULE By Merle Fainsod 484 pp Cambridge Harvard University Press 850 | By Henry L Roberts | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dorsettegan.html | DorsettEgan | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/double-trouble-placement-of-two-speakers-in-one-room-is-problem-to.html | DOUBLE TROUBLE Placement of Two Speakers in One Room Is Problem to Engineers | By R S Lanier | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dr-bush-to-speak-at-dinner.html | Dr Bush to Speak at Dinner | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dr-hedley-s-dimock.html | DR HEDLEY S DIMOCK | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dripdry-wool-seen-australian-researcher-seeks-easycare-garments.html | DRIPDRY WOOL SEEN Australian Researcher Seeks EasyCare Garments | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/drive-stepped-up-on-savings-bonds-treasury-increases-selling.html | DRIVE STEPPED UP ON SAVINGS BONDS Treasury Increases Selling Campaign  1958 Volume Is Termed Good | By Elizabeth M Fowler | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/duke-names-divinity-dean.html | Duke Names Divinity Dean | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dulles-said-to-ask-mcloy-aid-on-china.html | DULLES SAID TO ASK MCLOY AID ON CHINA | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dumont-on-top-20-14.html | Dumont on Top 20  14 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/dutch-resurvey-new-guinea-issue-labor-party-asks-whether-un.html | DUTCH RESURVEY NEW GUINEA ISSUE Labor Party Asks Whether UN Trusteeship Might Be Possible in Disputed Area | By Harry Gilroy | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/eastchester-victor-26-7.html | Eastchester Victor 26  7 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/education-in-review-first-anniversary-of-sputnik-sees-more.html | EDUCATION IN REVIEW First Anniversary of Sputnik Sees More Awareness of Needs and Higher Goals | By Loren B Pope | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/englewood-in-front-310.html | Englewood in Front 310 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/episcopal-group-to-face-3-issues-parley-to-elect-new-head-vote-on.html | EPISCOPAL GROUP TO FACE 3 ISSUES Parley to Elect New Head Vote on Peak Budget and Decide on India Church | By George Dugan | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/episcopal-unit-to-gain-oct-17-by-bridge-fete-branch-in-westchester.html | Episcopal Unit To Gain Oct 17 By Bridge Fete Branch in Westchester Plans Event for Youth Consultation Service | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ernest-klein-marries-miss-_l-eono___ra___d-aniels-i.html | Ernest Klein Marries  Miss L eonoraD aniels I | llclal to The New York Tlnuw | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/explanation.html | EXPLANATION | ROBERT CHANG | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/fancyfoliaged-herbs-dress-up-the-border.html | FANCYFOLIAGED HERBS DRESS UP THE BORDER | By Gertrude Foster | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/faraway-places-lure-u-s-dollar-private-investment-abroad-was-37.html | FARAWAY PLACES LURE U S DOLLAR Private Investment Abroad Was 37 Billion in 57  Latins Get Most | By Richard Rutter | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/finance-leaders-of-world-gather-new-delhi-is-the-proud-host-to.html | FINANCE LEADERS OF WORLD GATHER New Delhi Is the Proud Host to Parleys of International Bank and Monetary Fund | By Elie Abel | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/flaming-shades-of-fall-familiar-trees-along-the-eastern-seaboard.html | FLAMING SHADES OF FALL Familiar Trees Along the Eastern Seaboard Are Aglow As Leaves Become Bright Banners Overhead | By Maurice Brooks | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/florea-retains-golf-title.html | Florea Retains Golf Title | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/florsheims-fiona-wins-at-devon-for-19th-allbreed-bestinshow-award.html | Florsheims Fiona Wins at Devon for 19th AllBreed BestinShow Award AIREDALE SCORES IN 989DOG FIELD | By John Rendel | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/flower-show-school-set.html | Flower Show School Set | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/forest-preserve-to-be-issue-again-conservationists-rally-to-oppose.html | FOREST PRESERVE TO BE ISSUE AGAIN Conservationists Rally to Oppose Amendment for Adirondacks Highway | By Warren Weaver Jr | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/four-get-doctorates-williams-awards-honorary-degrees-at-convocation.html | FOUR GET DOCTORATES Williams Awards Honorary Degrees at Convocation | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/foxdadamo.html | FoxDAdamo | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/france-winds-up-her-4th-republic-its-end-is-hardly-noticed-its.html | FRANCE WINDS UP HER 4TH REPUBLIC Its End Is Hardly Noticed Its Successor de Gaulles Work Arrives Today | By Robert C Doty | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/frances-scotti-nyu-alumna-wed-in-suburbs-bride-in-pelham-manor-to.html | Frances Scotti NYU Alumna Wed in Suburbs Bride in Pelham Manor to Edgar Harrison 2d Indiana Graduate | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/franklin-honors-go-to-17-on-oct-15-philadelphia-group-awards-are.html | FRANKLIN HONORS GO TO 17 ON OCT 15 Philadelphia Group Awards Are for Achievements in Scientific Fields | By William G Weart | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/freemanniles.html | FreemanNiles | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/friendly-reminiscence-my-stephen-crane-by-corwin-k-linson-edited.html | Friendly Reminiscence MY STEPHEN CRANE By Corwin K Linson Edited with an introduction by Edwin H Cady Illustrated 115 pp Syracuse Syracuse University Press 350 | By R W Stallman | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/from-the-fields-and-forests-leaves-grasses-berries-and-pods-should.html | FROM THE FIELDS AND FORESTS Leaves Grasses Berries and Pods Should Be Dried Now For Attractive Winter Flower Arrangements | By Barbara B Paine | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/future-of-the-small-hotels-study-will-determine-if-modernizing-can.html | FUTURE OF THE SMALL HOTELS Study Will Determine If Modernizing Can Revive Them | By Marvin Schwartz | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/gaps-are-widened-in-warsaw-talks-envoys-from-red-china-and-us.html | GAPS ARE WIDENED IN WARSAW TALKS Envoys From Red China and US Confer Then Delay New Session 6 Days | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/gelula-pollock.html | Gelula  Pollock | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/george-f-dodds.html | GEORGE F DODDS | Special to The New York Ttmes | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/georgia-chenck-is-married-to-pefer-van-fleet-young.html | Georgia chenck Is Married To Pefer Van Fleet Young | Special to The New York TImeL | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/getting-to-know-chekhov-translator-studies-his-career-for-help-in.html | GETTING TO KNOW CHEKHOV Translator Studies His Career for Help In Adapting His Plays | By Elisaveta Fen | RE0000303840 | 1986-09-19 | B00000735236 |

| Date | URL | Title | Author | Reg Number | Date2 | Batch |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/grand-jury-stops-tv-award-study-u-s-panel-finds-no-call-now-to-act.html | GRAND JURY STOPS TV AWARD STUDY U S Panel Finds No Call Now to Act in Assignment of Pittsburgh Channel 4 | By William M Blair | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/grandmothers-gambit-pin-a-rose-on-me-by-josephine-blumenfeld-183-pp.html | Grandmothers Gambit PIN A ROSE ON ME By Josephine Blumenfeld 183 pp New York Doubleday Co 350 | FLORENCE CROWTHER | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/greek-cypriote-sees-a-solution-suggests-ankara-athens-drop.html | GREEK CYPRIOTE SEES A SOLUTION Suggests Ankara Athens Drop Sovereignty Claims Troops Hunt Murderers | By Seth S King | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/greenwich-halts-marines-firing-reservists-bow-to-protest-on-use-of.html | GREENWICH HALTS MARINES FIRING Reservists Bow to Protest on Use of Blanks During Sunday Maneuvers | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/growth-of-a-nation-a-new-history-of-the-united-states-by-william.html | Growth of a Nation A NEW HISTORY OF THE UNITED STATES By William Miller 474 pp New York George Braziller 5 | By Henry F Graff | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/guatemala-exiles-will-face-bullets.html | GUATEMALA EXILES WILL FACE BULLETS | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/guidance.html | GUIDANCE | THOMAS M HAMPSON | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/guinea-restudies-project-finances-development-in-new-nation.html | GUINEA RESTUDIES PROJECT FINANCES Development in New Nation Especially for Aluminum a 320000000 Plan | By Kathleen McLaughlin | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/haey-wedeen-pianist-fmfceof-a-violinist-will-wed-miss-helen.html | Haey Wedeen Pianist FmfceOf a Violinist Will Wed Miss Helen Kwalwasser Nov 27 Both Teach Hero | specl to The New York Tlme | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/haiti-enlivened-by-carriers-visit-better-relations-with-u-s-are.html | HAITI ENLIVENED BY CARRIERS VISIT Better Relations With U S Are Reflected in Gay Mood After Invasion Fears | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/harbor-task-set-for-minneapolis-construction-resumes-soon-on.html | HARBOR TASK SET FOR MINNEAPOLIS Construction Resumes Soon on Project to Aid Barges on the Mississippi | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/harderknight.html | HarderKnight | Special to The Nevr York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/harold-c-deuchler.html | HAROLD C DEUCHLER | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hartford-parties-step-up-campaign-leaders-ask-truman-and-nixon-to.html | HARTFORD PARTIES STEP UP CAMPAIGN Leaders Ask Truman and Nixon to Come to State for Major Speeches | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hebraic-writings-in-microfilm-here-scholar-brings-in-photos-of-4000.html | HEBRAIC WRITINGS IN MICROFILM HERE Scholar Brings In Photos of 4000 Manuscripts From Soviet Archives | By Sanka Knox | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/helen-i-mahler-and-franz-pick-planning-to-wed-june-graduate-of.html | Helen I Mahler And Franz Pick Planning to Wed June Graduate of Smith ngageci to Aicle ou a Brokerage Firm | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/heritage-in-peril-defense-of-architectural-landmarks-is-purpose-of.html | HERITAGE IN PERIL Defense of Architectural Landmarks Is Purpose of Museum Display | By Ada Louise Huxtable | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hifi-audio-show-annual-high-fidelity-event-this-year-points-out-the.html | HIFI AUDIO SHOW Annual High Fidelity Event This Year Points Out the Surge of Stereo | By Harold C Schonberg | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/high-court-clarifies-all-deliberate-speed-decision-curbs-measures.html | HIGH COURT CLARIFIES ALL DELIBERATE SPEED Decision Curbs Measures Intended To Evade School Integration | By Anthony Lewis | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/high-court-term-facing-300-cases-new-and-old-racial-issues-among.html | HIGH COURT TERM FACING 300 CASES New and Old Racial Issues Among Key Items on Hand for Opening Tomorrow | By Anthony Lewis | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hiss-christine-h-hagenis-l-i-bridei-f-rried-to-robert-hutchmgs-zn-j.html | hiss Christine H Hagenis L I Bridel f rried to Robert  Hutchmgs zn J Bayville Church I I | r specil to The New York Times I | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hofstra-offers-plays-three-oneacters-will-open-repertory-season.html | HOFSTRA OFFERS PLAYS Three OneActers Will Open Repertory Season Friday | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hofstra-tops-upsala-348.html | Hofstra Tops Upsala 348 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hogan-stresses-recession-issue-charges-gop-exaggerates-extent-of.html | HOGAN STRESSES RECESSION ISSUE Charges GOP Exaggerates Extent of Recovery  Ends Upstate Tour in Albany | By Russell Porter | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hohokus-50-celebrates.html | HoHoKus 50 Celebrates | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/hollywood-prospect-spyros-p-skouras-casts-bold-eye-on-future.html | HOLLYWOOD PROSPECT Spyros P Skouras Casts Bold Eye on Future | By Thomas M Pryor | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/humanity-is-all-new-york-call-girl-by-robert-lowry-237-pp-new-york.html | Humanity Is All NEW YORK CALL GIRL By Robert Lowry 237 pp New York Doubleday  Co 395 | JEROME STONE | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/i-c-c-rules-cited-to-truck-renters-lessee-must-comply-with-safety.html | I C C RULES CITED TO TRUCK RENTERS Lessee Must Comply With Safety Regulations U S Official Tells Parley | By Bernard Stengren | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/i-john-d-sullivan-jr-weds-elaine-heddeni.html | I John D Sullivan Jr  Weds Elaine HeddenI | gl0eel to rhaNe York Tlmel I | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/idahos-biggame-season-is-notably-big.html | IDAHOS BIGGAME SEASON IS NOTABLY BIG | By Nina AND Ed de Roo | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/ierbert-g-fairfield.html | IERBERT G FAIRFIELD | Special to Tne lew York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/iiss-hildreth-bride-in-maine-of-john-pierce-8-wellesley-alumna.html | Iiss Hildreth Bride in Maine Of John Pierce 8 Wellesley Alumna Married in Portland to Dartmouth Graduate | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/illinois-fete-marks-centennial-of-key-lincolndouglas-debate.html | Illinois Fete Marks Centennial Of Key LincolnDouglas Debate | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/imlss-ehssa-a-mana-wed-to-nmo-maccro.html | IMlss Ehssa A Mana Wed to Nmo Maccro | SDed to The N York | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/income-tax-in-u-s-is-45-and-growing-16th-amendment-financed-2-wars.html | INCOME TAX IN U S IS 45 AND GROWING 16th Amendment Financed 2 Wars Jailed Racketeers and Siphoned Billions | North American Newspaper Alliance | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/india-city-and-town-in-four-days.html | INDIA CITY AND TOWN IN FOUR DAYS | By Robert S Kane | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/india-to-exhibit-11year-progress-whole-families-work-on-site-of.html | INDIA TO EXHIBIT 11YEAR PROGRESS Whole Families Work on Site of Exposition Scheduled to Be Opened Today | By Elie Abel | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/inn-pearce-bride-o-ames-h-allen.html | Inn Pearce Bride O ames H Allen | pecJ to The New York Tlm | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/interneto-marry-judffh-bobrow-columbia-senior-dr-howard-brandwein.html | Interneto Marry Judffh Bobrow Columbia Senior Dr Howard Brandwein and Maplewood Girl Engagedto Wed | SPecial to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/iona-nine-takes-title-defeats-st-peters-31-in-middle-eastern-fall.html | IONA NINE TAKES TITLE Defeats St Peters 31 in Middle Eastern Fall Final | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/iona-to-begin-milliondollar-administration-building.html | Iona to Begin MillionDollar Administration Building | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/is-the-supreme-court-supreme-once-again-the-high-tribunal-is.html | Is the Supreme Court Supreme Once again the high tribunal is embroiled in debate over whether its functions can or should be limited by Congress | By Telford Taylor | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/james-f-barlow-engineer-is-dead-nations-first-city-manager-in.html | JAMES F BARLOW ENGINEER IS DEAD Nations First City Manager in Dayton Held Similar Post in Portland Me | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/janet-l-scott-married-i-to-def-orest-kennardi.html | Janet L Scott Married I To DeF orest KennardI | Special It The Niw York Times I | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jersey-home-for-aged-vqill-benefit-t.html | Jersey Home for Aged Vqill Benefit T | hursday Special to e New York Tlmam | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jersey-kiwanis-elects-dancey.html | Jersey Kiwanis Elects Dancey | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jet-noise-accepted-civic-leaders-near-idlewild-resigned-to.html | JET NOISE ACCEPTED Civic Leaders Near Idlewild Resigned to Inevitable | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/joan-hughes-married.html | Joan Hughes Married | Special to ne New York nu | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/joanna-d-kellogg-to-marry-in-june.html | Joanna D Kellogg To Marry in June | SIolal t The New York Tlm | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jobs-for-handicapped-national-observance-of-a-week-to-spur-campaign.html | Jobs for Handicapped National Observance of a Week to Spur Campaign Shown to Have Borne Results | By Howard A Rusk M D | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/jojo-of-montmartre-boulevard-by-robert-sabatier-translated-from-the.html | JoJo of Montmartre BOULEVARD By Robert Sabatier Translated from the French by Lowell Bair 249 pp New York The David McKay Company 4 | MORRIS GILBERT | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/julia-morales-bride-in-noroton-ceremony.html | Julia Morales Bride In Noroton Ceremony | SDeIa to T13e NeW York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kean-says-record-is-sign-of-ability-tells-jersey-g-o-p-rally-he.html | KEAN SAYS RECORD IS SIGN OF ABILITY Tells Jersey G O P Rally He Offers Performance Not Promises in Race | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kent-rallies-to-win-18-14.html | Kent Rallies to Win 18  14 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kenyon-installs-lund-new-college-head-confers-six-honorary-degrees.html | KENYON INSTALLS LUND New College Head Confers Six Honorary Degrees | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/kings-point-ends-streak.html | Kings Point Ends Streak | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/knicks-hoping-to-acquire-knack-coach-of-pro-five-sets-his-sights-on.html | Knicks Hoping to Acquire Knack Coach of Pro Five Sets His Sights on PlayOffs | By William R Conklin | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/l-i-church-to-be-dedicated.html | L I Church to Be Dedicated | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/l-i-school-nurses-to-meet.html | L I School Nurses to Meet | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/labor-seat-asked-on-school-board-union-participation-in-city-is.html | LABOR SEAT ASKED ON SCHOOL BOARD Union Participation in City Is Proposed at Parley of the Teachers Guild | By Gene Currivan | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/labors-productivity.html | Labors Productivity | ROBERT SCHEY | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/large-surpluses-loom-for-coffee-latin-agreement-viewed-as-helpful.html | LARGE SURPLUSES LOOM FOR COFFEE Latin Agreement Viewed as Helpful but as No Cure for Overproduction | By George Auerbach | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/laskyliebling.html | LaskyLiebling | qpeclal to Tile New York Tlmel | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/law-by-decree-charged.html | Law by Decree Charged | W C GEORGE | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lawyer-marries-betty-ann-wise-in-new-jersey-robert-nicander-weds.html | Lawyer Marries Betty Ann Wise In New Jersey Robert Nicander Weds Wellesley Graduate in Maplewood Church | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/leslie-w-bailey-is-future-bride-of-philip-davis-55-debutante-alumna.html | Leslie W Bailey Is Future Bride Of Philip Davis  55 Debutante Alumna of Bennett Engaged to Cornell Graduate | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lessons-of-the-195758-recession-some-positive-actions-of-government.html | Lessons of the 195758 Recession Some positive actions of government and some builtin correctives of laws and society helped to pull us out of the slump but the biggest factor was plain good luck | By Edwin L Dale Jr | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | LESTER FRIEDLAND | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | MRS PAUL E KILLINGER | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | HARRIET GOLDSCHLAGER | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/letters-on-china-issue-exchanged-by-eisenhower-and-green.html | Letters on China Issue Exchanged by Eisenhower and Green | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lewis-is-accused-by-rival-union-labor-board-action-asked-by.html | LEWIS IS ACCUSED BY RIVAL UNION Labor Board Action Asked by Progressives in Fight in Southern Illinois | By Joseph A Loftus | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/lieutenant-will-marry-joan-devere_____ux-thorne.html | Lieutenant Will Marry Joan Devereux Thorne | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/life-of-the-heart-two-lovers-in-rome-being-extracts-from-the.html | Life of the Heart TWO LOVERS IN ROME Being Extracts from the Journal and Letters of EtienneJean Delecluze Edited by Louis Desternes and translated by Gerard Hopkins from the French Deux Romans dAmour Chez Madame Recamier 222 pp New York Doubleday  Co 395 | By Frances Winwar | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/liturgical-music-first-lps-of-tchaikovskys-st-john-chrysostom-and.html | LITURGICAL MUSIC First LPs of Tchaikovskys St John Chrysostom and an Armenian Mass | JOHN BRIGGS | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/living-with-sculpture-sculpture-for-all.html | Living With Sculpture Sculpture for All | By Cynthia Kellogg | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/m-b-o-skippers-win-beat-resolute-class-2728-in-race-off-port.html | M B O SKIPPERS WIN Beat Resolute Class 2728 in Race Off Port Washington | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/manhasset-tops-roslyn.html | Manhasset Tops Roslyn | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/many-to-attend-benefit-oct-18-in-westchester-400-subscriptions.html | Many to Attend Benefit Oct 18 In Westchester 400 Subscriptions Taken for Rose Ball to Aid Adoption Service | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/margaret-deuel-bride-in-jersey-of-c-e-connely-wellesley-alumna-and.html | Margaret Deuel Bride in Jersey Of C E Connely Wellesley Alumna and a Former Williams Student Married | gtclal to Io Nw York Tlns | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/marjorie-d-walker-is-married-upstate.html | Marjorie D Walker Is Married Upstate | Special to Ihe New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/marseille-day-fetes-de-gaulle-frances-second-city-pays-him-honor-on.html | MARSEILLE DAY FETES DE GAULLE Frances Second City Pays Him Honor on His Way Back From Algeria | By Henry Giniger | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/martha-a-bestii-engaged-to-wed-john-o-peterson-55-wheaton-alumna.html | Martha A Bestii Engaged tO Wed John O Peterson  55 Wheaton Alumna t01  Be Bride of Graduate o U o Connecticut | Special to The New York Tlma | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/martha-hinman-g-a-vaughn-3d-marry-upstate-wheaton-alumna-bride-in.html | Martha Hinman G A Vaughn 3d Marry Upstate Wheaton Alumna Bride in Binghamton of a Graduate Engineer | Ial to The NW York Tlnl | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/martha-rivers-vassar-alumna-bride-in-south-married-in-charleston-to.html | Martha Rivers Vassar Alumna Bride in South Married in Charleston to Erskine Ingram 2d Princeton Alumnus | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mary-n-duane-1954-debutante-becomes-a-bride-she-is-wed-to-russell.html | Mary N Duane 1954 Debutante Becomes a Bride She Is Wed to Russell Flandreau Applegate in Kennett Square | Declal to Tile New York Ttmes | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mary-pfaff-fiancee-of-william-werder.html | Mary Pfaff Fiancee Of William Werder | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/maureen-t-musset-married-to-officer.html | Maureen T Musset Married to Officer | Special io The New Nok Tlme | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/memorable-occasions.html | MEMORABLE OCCASIONS | By Stuart Preston | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/meritorious.html | MERITORIOUS | BRUNO SHAW | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/midwife-at-a-nations-birth-first-lady-of-the-revolution-the-life-of.html | Midwife at a Nations Birth FIRST LADY OF THE REVOLUTION The Life of Mercy Otis Warren By Katharine Anthony 258 pp New York Doubleday  Co 395 | By Ishbel Ross | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/millicent-bentley-i-physicia_____n__ss-bride.html | Millicent Bentley I PhysicianssBride | Smclal to The New York Ttm I | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/minimum-rent-raised-elizabeth-n-j-project-to-charge-at-least-31.html | MINIMUM RENT RAISED Elizabeth N J Project to Charge at Least 31 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/minnesota-agency-backs-fare-ruling.html | MINNESOTA AGENCY BACKS FARE RULING | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-alaync-buechner-i-is-married-in-jersey.html | Miss Alaync Buechner I Is Married in Jersey | Special to The New York TlmeJ | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-coleman-bradford-1955-marmed-on-l-ij-attended-by-eight-at.html | Miss Coleman Bradford 1955 Marmed on L IJ Attended by Eight at Wedding in St James to John F Neilson | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-cunnlngham-to-wed.html | Miss Cunnlngham to Wed | Special to Te New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-goldmark-becomes-bride-of-exofficer-wed-at-uncles-home-in.html | Miss Goldmark Becomes Bride Of ExOfficer Wed at Uncles Home in Greenwich to Philip Jerome Koehler | pecial to The New yrr Timex | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-haeberlin-mt-holyoke-53-wed-to-lawyer-medical-social-worker.html | Miss Haeberlin Mt Holyoke 53 Wed to Lawyer Medical Social Worker Bride of Benjamin P Roosa Jr in Beacon | oeclal to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-judith-nelson-affianced-to-rabbi.html | Miss Judith Nelson Affianced to Rabbi | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-lazarus-c-r-paduch-wed-in-jersey-daughter-of-publisher-brida.html | Miss Lazarus C R Paduch Wed in Jersey Daughter of Publisher Brida in Bloomfield ou Upsala Graduate | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-linda-keady-betrothed-to-ensign-fames-14z-bo-yd.html | Miss Linda Keady Betrothed To Ensign fames 14z Bo yd | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-marie-connolly-a-teacher-is-engaged.html | Miss Marie Connolly A Teacher Is Engaged | SPecial to The New York Tlm | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-mary-harper-fiancee-of-student.html | Miss Mary Harper Fiancee of Student | Scll to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-mary-vogel-prospective-bride.html | Miss Mary Vogel Prospective Bride | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-nancy-hill-ralph-w-bower-engaged-to-wed-teacher-skidmore-58.html | Miss Nancy Hill Ralph W Bower Engaged to Wed Teacher Skidmore 58 and a Metallurgical Engineer Betrothed | Sleal In The Now Yrrk Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-olive-boucher-fiancee-oi-veteran.html | Miss Olive Boucher Fiancee oi Veteran | Specıal to The lew York Timc | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-omalley-becomes-bride-in-los-angeles-bhe-is-wed-to-roland.html | Miss OMalley Becomes Bride In Los Angeles Bhe Is Wed to Roland 8eidler JrCardinal McIntyre Officiates | Special to Time New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-shupert-wed-to-james-shepard.html | Miss Shupert Wed To James Shepard | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-stroud-wed-to-willis-amdt-yalegraduate-54-debutante-attended.html | Miss Stroud Wed To Willis Amdt YaleGraduate 54 Debutante Attended by 9 at Wedding in Bryn Mawr Pa | Special t0 The New Tork Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-susan-enders-i.html | Miss Susan Enders I | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-susanne-r-smith-wed-to-robert-marrs.html | Miss Susanne R Smith Wed to Robert Marrs | SPecial to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/miss-whitman-student-fiancee-of-banking-aide-nursing-student-here.html | Miss Whitman Student Fiancee Of Banking Aide Nursing Student Here Will Be Married to Oliver KirnberlN Jr | Spec to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/misshazel-herring-engaged-to_marry.html | MissHazel Herring Engaged toMarry | Special to The New York Times I | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mitchell-advises-local-racket-drive.html | MITCHELL ADVISES LOCAL RACKET DRIVE | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/montclair-routs-irvington-26-to-6-4-runs-bring-touchdowns-for.html | MONTCLAIR ROUTS IRVINGTON 26 TO 6 4 Runs Bring Touchdowns for Mounties Bloomfield Bows to Belleville 1312 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/morocco-spurs-farming-coops-tests-yield-big-production-gain-move.html | MOROCCO SPURS FARMING COOPS Tests Yield Big Production Gain Move Held the Key to Improved Incomes | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/morocco-to-begin-guided-education-plan-is-designed-to-replace-all.html | MOROCCO TO BEGIN GUIDED EDUCATION Plan Is Designed to Replace All Foreign Technicians and Civil Servants | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mount-st-michael-subdues-new-rochelle-as-ahern-scores-two.html | Mount St Michael Subdues New Rochelle as Ahern Scores Two Touchdowns HUGUENOTS DROP OPENING TEST 206 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/movie-log-of-a-famed-fish-story-hemingways-old-man-sails-a-rough.html | MOVIE LOG OF A FAMED FISH STORY Hemingways Old Man Sails a Rough Route From Book to Film | By Halsey Raines | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mrs-dowdle-is-wedt-to-george-terrien.html | Mrs Dowdle Is Wedt To George Terrien | Special to THE NEW YORK TIMES | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/mrs-ruth-potts-wed-to-dr-john-durkin.html | Mrs Ruth Potts Wed To Dr John Durkin | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nasser-holds-mideast-key-but-he-gives-no-clue-as-to-whether-he.html | NASSER HOLDS MIDEAST KEY But He Gives No Clue as to Whether He Favors Peace or More Agitation | By Foster Hailey | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/nea-aide-scores-boredom-in-class-dull-lessons-drive-youth-to.html | NEA AIDE SCORES BOREDOM IN CLASS Dull Lessons Drive Youth to Delinquency 1000 Jersey Teachers Are Advised | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/new-canaan-holds-outdoor-art-show.html | NEW CANAAN HOLDS OUTDOOR ART SHOW | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/new-products-at-hardware-show.html | NEW PRODUCTS AT HARDWARE SHOW | By Bernard Gladstone | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/new-soviet-novel-hailed-by-pravda-partyapproved-work-seen-as.html | NEW SOVIET NOVEL HAILED BY PRAVDA PartyApproved Work Seen as Moscows Answer to Not by Bread Alone | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/news-and-gossip-of-the-rialto-dozen-comedies-listed-for-broadway.html | NEWS AND GOSSIP OF THE RIALTO Dozen Comedies Listed For Broadway Critic Faces Critics  Items | By Lewis Funke | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/news-of-the-world-of-stamps-publication-of-1959-reference-volumes.html | NEWS OF THE WORLD OF STAMPS Publication of 1959 Reference Volumes Due This Fall | By Kent B Stiles | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/news-of-tv-and-radio-sunrise-heralds-dawn-of-new-rivalry-on.html | NEWS OF TV AND RADIO Sunrise Heralds Dawn of New Rivalry On Educational TV  Other Items | By Val Adams | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/newtown-zoning-wins-move-to-abandon-new-code-fails-in-test-by-2.html | NEWTOWN ZONING WINS Move to Abandon New Code Fails in Test by 2 Votes | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/nixon-denounces-aid-on-pamphlets-urges-wealthy-republicans-to-back.html | NIXON DENOUNCES AID ON PAMPHLETS Urges Wealthy Republicans to Back Party Instead of Screwball Extremists | By W H Lawrence | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/nixon-pegs-campaign-on-a-confidence-vote-despite-offyear-voting.html | NIXON PEGS CAMPAIGN ON A CONFIDENCE VOTE Despite OffYear Voting Trends He Seeks a Test of Policies | By W H Lawrence | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/nobel-winners-to-talk-four-will-lecture-on-science-for-the-lowell.html | NOBEL WINNERS TO TALK Four Will Lecture on Science for the Lowell Institute | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/north-carolina-waits-campaign-democrats-will-stage-first-of-12.html | NORTH CAROLINA WAITS CAMPAIGN Democrats Will Stage First of 12 Rallies This Week GOP Seat Key Target | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/norwich-gas-rates-up-city-also-cuts-discount-level-in-electricity.html | NORWICH GAS RATES UP City Also Cuts Discount Level in Electricity Charges | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/nothings-too-good-for-baby-one-to-grow-on-by-nathaniel-benchley-241.html | Nothings Too Good for Baby ONE TO GROW ON By Nathaniel Benchley 241 pp New York McGrawHill Book Company 395 | BEN CRISLER | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/notre-dame-downs-smu-eleven-146-notre-dame-tops-s-m-u-team-146.html | Notre Dame Downs SMU Eleven 146 NOTRE DAME TOPS S M U TEAM 146 | By United Press International | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/nuclear-pioneer-warns-of-risks-head-of-vitro-says-industry-faces.html | NUCLEAR PIONEER WARNS OF RISKS Head of Vitro Says Industry Faces Difficult Time of Unglamorous Work | By Jack R Ryan | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/nyack-beats-suffern.html | Nyack Beats Suffern | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/oanne-s-barnhart-i.html | oanne S Barnhart I | Special to ttle New York Times I | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/off-broadway-heloise-best-of-the-new- productions-in-the-miniature.html | OFF BROADWAY  Heloise Best of the New Productions In the Miniature Playhouses | By Brooks Atkinson | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/on-betrothals.html | ON BETROTHALS | STEPHEN J TRACHTENBERG | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/on-curbing-the-pedestrian-cab-drivers-tell- their-side-in-the-battle.html | On Curbing The Pedestrian Cab drivers tell their side in the Battle of the Streets | By Herbert Mitgang | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/ore-increase-seen-on-the-great-lakes.html | ORE INCREASE SEEN ON THE GREAT LAKES | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/outer-space-noses-out-a-glitter-as-idun- fails-outer-space-wins.html | Outer Space Noses Out A Glitter as Idun Fails OUTER SPACE WINS BELDAME BY NOSE | By Joseph C Nichols | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/paperboard-data-signal-an-upturn-record- output-in-recent-weeks.html | PAPERBOARD DATA SIGNAL AN UPTURN Record Output in Recent Weeks Point to Gains for Many Kinds of Goods | By John J Abele | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/parents-can-help-a-parents-guide-to- childrens-reading-by-nancy.html | Parents Can Help A PARENTS GUIDE TO CHILDRENS READING By Nancy Larrick Illustrated 283 pp New York Doubleday  Co Cloth 295 and Pocket Books 258 pp Paper 35 cents | E L B | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/patents-treaty-to-be-rewritten-45-nations- will-meet-this-week-in.html | PATENTS TREATY TO BE REWRITTEN 45 Nations Will Meet This Week in Lisbon to Revise Outdated Agreement | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/patricia-florence-wed-to-lieut-e-r- droesch.html | Patricia Florence Wed To Lieut E R Droesch | gDC ial n Te N Ynzk Tlles | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/patricia-foster-and-a-newsman-engaged-to- wed-graduate-of-simmon.html | Patricia Foster And a Newsman Engaged to Wed Graduate of Simmon Will Be Married to Robert Whitaker Jr | Special to The New York TLmes | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/paul-okeefe-realty-official-is-appointed-as- deputy-mayor-named-by.html | Paul OKeefe Realty Official Is Appointed as Deputy Mayor Named by Wagner to Succeed Theobald in 25000 Post As Chief Liaison Aide | By Paul Crowell | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/paula-j-cascella-bride-in-newark-of-an- accountant-fordham-student.html | Paula J Cascella Bride in Newark Of an Accountant Fordham Student Wed to Thomas Licciardi Seton Hall Alumnus | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/peipings-growth-in-9-years-traced- imposing-accomplishments-in.html | PEIPINGS GROWTH IN 9 YEARS TRACED Imposing Accomplishments in Economy Balanced by Some Weaknesses | By Harry Schwartz | RE0000303840 | 1986-09-19 | B00000735236 |

| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/peronist-unions-set-a-protest-strike.html | PERONIST UNIONS SET A PROTEST STRIKE | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/personal-modern-arthur-doves-work-takes- on-stature-through-whitney.html | PERSONAL MODERN Arthur Doves Work Takes on Stature Through Whitney Museum Show | By Howard Devree | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/personality-a-medicine-man-from-tupelo- chills-n-fever-and.html | Personality A Medicine Man From Tupelo Chills n Fever and Enterprise Built Plough Inc | By Robert E Bedingfield | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/physician-fiance-0fgay-r-mann-u-of-p- student-dr-paul-zimsklnd-to.html | PhySician Fiance 0fGay R Mann U of P Student Dr Paul Zimsklnd to Marry Philadelphia Girl Next March | Spedal to The New Yok Tlme | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/polish-lawyers-resist-control-fight-bill- that-would-give-the.html | POLISH LAWYERS RESIST CONTROL Fight Bill That Would Give the Minister of Justice the Power to Suspend Them | By A M Rosenthal | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/pontiff-bids-man-know-the-angels-tells- new-york-pilgrimage-to.html | PONTIFF BIDS MAN KNOW THE ANGELS Tells New York Pilgrimage to Sharpen Realization of the Invisible World | By Paul Hofmann | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/portnoydiamond.html | PortnoyDiamond | Specll to The New York Ttmes | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/president-found-in-sound-health-condition- excellent-doctors-report.html | PRESIDENT FOUND IN SOUND HEALTH Condition Excellent Doctors Report After Full CheckUp | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/president-scores-critics-of-policy-on- quemoy-issue-says-opponents.html | PRESIDENT SCORES CRITICS OF POLICY ON QUEMOY ISSUE Says Opponents Might Spur Enemy and Make Clash Almost Inevitable | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/pressures-mold-u-s-china-policy-record- since-reds-victory-in-1949-s.html | PRESSURES MOLD U S CHINA POLICY Record Since Reds Victory in 1949 Shows Response to Five Diverse Forces | By E W Kenworthy | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/pro-panchali.html | PRO PANCHALI | GEORGE N GORDON | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/protocol-keeping-struck-ships-idle- arbitration-agreed-on-but-each.html | PROTOCOL KEEPING STRUCK SHIPS IDLE Arbitration Agreed on but Each Side Waits for Move by the Other | By Edward A Morrow | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/puzzle-to-define-the-verb-offer-arvida- dispute-puts-issue-before.html | PUZZLE TO DEFINE THE VERB OFFER Arvida Dispute Puts Issue Before Federal Courts | By John S Tompkins | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/quaker-on-world-tour-friends-service- committee-aide-is-inspecting.html | QUAKER ON WORLD TOUR Friends Service Committee Aide Is Inspecting Projects | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archiv es/quemoy-views-from-far-east-alliances- condition-the-attitudes.html | QUEMOY VIEWS FROM FAR EAST Alliances Condition The Attitudes | By Tillman Durdin | RE0000303840 | 1986-09-19 | B00000735236 |

| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/quemoy-will-chiang-now-yield-regimes-dependence-on-us-is-great.html | QUEMOY WILL CHIANG NOW YIELD Regimes Dependence on US Is Great | By Dana Adams Schmidt | RE0000303840 | 1986-09-19 | B00000735236 |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/quintin-shows-way-in-postseason-sail.html | QUINTIN SHOWS WAY IN POSTSEASON SAIL | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/r-p-i-inaugurates-its-12th-president.html | R P I INAUGURATES ITS 12TH PRESIDENT | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/racial-moderate-faces-ouster-as-louisiana-democratic-aide-action.html | Racial Moderate Faces Ouster As Louisiana Democratic Aide Action Against National Committeeman Is Expected Wednesday Butler May Ignore Move Backed by Gov Long | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rebuilding-plans-for-stamford-site-ready-for-mayor.html | Rebuilding Plans For Stamford Site Ready for Mayor | By Richard H Parke | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/repeat-performances.html | Repeat Performances | By Raymond Walters Jr | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/repertory-from-paris-peoples-theatre-from-france.html | REPERTORY FROM PARIS PEOPLES THEATRE FROM FRANCE | By Nan Robertson | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rhodesia-negroes-plan-fight-on-bias.html | RHODESIA NEGROES PLAN FIGHT ON BIAS | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/richmond.html | Richmond | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rockefeller-sees-yanks-top-braves-candidate-roots-for-home-team.html | ROCKEFELLER SEES YANKS TOP BRAVES Candidate Roots for Home Team Naturally and SoftPedals Politics | By Milton Bracker | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rosalind-roth-engaged.html | Rosalind Roth Engaged | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/roundup-of-recent-books-on-the-western-range.html | Roundup of Recent Books on the Western Range | By Nelson Nye | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rudolph-spreckels-dies-at-85-made-lost-fortune-in-sugar.html | Rudolph Spreckels Dies at 85 Made Lost Fortune in Sugar | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rutgers-subdues-colgate-21-to-7-scarlets-austin-registers-twice-and.html | RUTGERS SUBDUES COLGATE 21 TO 7 Scarlets Austin Registers Twice and Passes for 3d Score at Hamilton | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/rwhitney-drury-is-bride-of-john-eager-bank-aide.html | rWhitney Drury Is Bride Of John Eager Bank Aide | special to The New Yoork Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/s-armour-mclay.html | S ARMOUR MCLAY | SpeceJ to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sachs-sets-tigers-pace-in-438-rout-of-columbia-princeton-routs.html | Sachs Sets Tigers Pace In 438 Rout of Columbia Princeton Routs Columbia 438 As Sachs Spearheads Offense | By Joseph M Sheehan | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sandra-shettle-attended-by-3-at-her-wedding-bride-in-pocomoke-md-of.html | Sandra Shettle Attended by 3 At Her Wedding Bride in Pocomoke Md of Dr Rohlo Ardizone of Bellevue Hospital | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/school-gets-300000-penn-charter-is-given-grant-to-aid-science.html | SCHOOL GETS 300000 Penn Charter Is Given Grant to Aid Science Teaching | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/school-plan-set-by-rockefeller-he-pledges-adequate-state-aid-for.html | SCHOOL PLAN SET BY ROCKEFELLER He Pledges Adequate State Aid for Education From Grades Through College | By Douglas Dales | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/schoolmen-will-meet-20000-to-gather-at-u-of-p-for-parley-next-week.html | SCHOOLMEN WILL MEET 20000 to Gather at U of P for Parley Next Week | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/schools-prodded-on-gifted-pupils-nea-urges-that-talented-youth-get.html | SCHOOLS PRODDED ON GIFTED PUPILS NEA Urges That Talented Youth Get Special Study After the Eighth Grade | By Bess Furman | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/science-attacks-high-cost-of-atomic-power-proposed-solutions-gas.html | Science Attacks High Cost of Atomic Power Proposed Solutions Gas Cloud Water and Pebbles | By Gene Smith | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/science-in-review-cancer-society-hopes-to-find-out-more-about.html | SCIENCE IN REVIEW Cancer Society Hopes to Find Out More About Disease in MillionPerson Study | By Harold M Schmeck Jr | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/season-of-great-waves-with-hurricanes-and-winters-breath-the-oceans.html | Season Of Great Waves With hurricanes and winters breath the oceans rage | By C B Palmer | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/seeing-big-cities-annual-family-junket-covers-boston-in-sixth.html | SEEING BIG CITIES Annual Family Junket Covers Boston In Sixth Successful Outing | By Martin Gansberg | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sheila-flalerty-charles-wilson-wed-in-suburbs-graduate-of.html | Sheila Flalerty  Charles Wilson Wed in Suburbs Graduate of Centenaryl i Bride in White Plains of Former Ojficer | pecIal to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/shortage-of-land-confronts-utica-farmers-vacant-acreage-is-sought.html | SHORTAGE OF LAND CONFRONTS UTICA Farmers Vacant Acreage Is Sought for Building Lots  300 Homes Planned | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sicilian-tragedy-words-are-stones-by-carlo-levi-translated-by-angus.html | Sicilian Tragedy WORDS ARE STONES By Carlo Levi Translated by Angus Davidson from the Italian Le Parole Sono Pietre 212 pp New York Farrar Straus  Cudahy 375 | By Herbert L Matthews | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sixhour-record-is-set-as-passengers-boarded-jet-for-westbound.html | SixHour Record Is Set As Passengers Boarded Jet for Westbound Flight | By Robert Alden | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/skippers-on-sound-adopt-destination-pennants-visual-signals-help.html | Skippers on Sound Adopt Destination Pennants Visual Signals Help Identify Yachts Under Way | By Clarence E Lovejoy | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/skirts-after-dark.html | Skirts After Dark | By Patricia Peterson | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/slaybaugh-gets-holeinone.html | Slaybaugh Gets HoleinOne | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/small-trees-prove-their-landscape-value-public-test-grounds-in-new.html | SMALL TREES PROVE THEIR LANDSCAPE VALUE Public Test Grounds in New Jersey Rate Many LowGrowing Kinds | By Herbert C Bardes | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/something-new-from-canada.html | SOMETHING NEW FROM CANADA | By James Montagnes | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/south-side-upset-126.html | South Side Upset 126 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/southern-view.html | SOUTHERN VIEW | ROBERT Y DRAKE JR | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-gives-u-n-plan-for-parley-on-nuclear-ban-also-proposes-the.html | SOVIET GIVES U N PLAN FOR PARLEY ON NUCLEAR BAN Also Proposes the Assembly Call on Atomic Powers to Agree to End Testing | By Lindesay Parrott | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-gives-u-s-penguin-secret-explorer-warns-scientists-to-fly.html | SOVIET GIVES U S PENGUIN SECRET Explorer Warns Scientists to Fly High Over Birds Brooding in Antarctic | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/soviet-to-halt-lavish-projects-built-at-sacrifice-of-housing-moscow.html | Soviet to Halt Lavish Projects Built at Sacrifice of Housing Moscow Pledges Severe Action Against Aides Who Divert Funds to Stadiums Culture Palaces and Country Homes | By Max Frankel | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/spains-prisoners-inquiry-urged-into-treatment-of-men-held-for.html | Spains Prisoners Inquiry Urged Into Treatment of Men Held for Political Reasons | SALVADOR DE MADARIAGA | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | CALAIS Me | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/splendid-spikes-the-hybrid-verbascums-offer-tall-accents.html | SPLENDID SPIKES The Hybrid Verbascums Offer Tall Accents | By Martha Pratt Haislip | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sports-of-the-times-advantages-of-home-cooking.html | Sports of The Times Advantages of Home Cooking | By Arthur Daley | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/spotlight-on-the-cabinet.html | Spotlight on the Cabinet | By Russell Baker | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/spots-of-color-baneberries-add-charm-in-wildling-garden.html | SPOTS OF COLOR Baneberries Add Charm In Wildling Garden | By JudithEllen Brown | RE0000303840 | 1986-09-19 | B00000735236 |

| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/st-agnes-wins-27-6.html | St Agnes Wins 27 6 | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/stores-undergo-basic-revisions-changing-wares-and-floor-layouts.html | STORES UNDERGO BASIC REVISIONS Changing Wares and Floor Layouts Reflect Efforts to Raise Profit Margins | By William M Freeman | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/storm-yachting-victor-luders-sloop-wins-cruising-race-at-indian.html | STORM YACHTING VICTOR Luders Sloop Wins Cruising Race at Indian Harbor | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/stravinsky-in-venice-world-premiere-of-his-sacred-work-threni-given.html | STRAVINSKY IN VENICE World Premiere of His Sacred Work Threni Given in Italian City | By Christina Thoresby | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/subway-strikers-will-be-cleared-under-authorityunion-pact-penalty.html | SUBWAY STRIKERS WILL BE CLEARED Under AuthorityUnion Pact Penalty of 13 Leaders Will Be Erased in Year | By Stanley Levey | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/success-story-of-modern-art-in-less-than-thirty-years-the-museum-of.html | Success Story of Modern Art In less than thirty years the Museum of Modern Art has risen from bold experiment to awesome tastemaker Now it faces the challenges of maturity | By Aline B Saarinen | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/suffolk-museum-sets-dates.html | Suffolk Museum Sets Dates | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sumner-blank-to-wed-nancy-ellen-koestler.html | Sumner Blank to Wed Nancy Ellen Koestler | pe ia to The Npw Yrk Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/supreme-courts-role-in-policy-is-studied-by-yale-professor-bench-an.html | Supreme Courts Role in Policy Is Studied by Yale Professor Bench and Legislature Never Remain Permanently Split on an Issue He Finds | North American Newspaper Alliance | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/susanne-kelley-engaged.html | Susanne Kelley Engaged | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/susie-churchills-season-in-the-sun-a-legacy-of-love-by-edwin-daly.html | Susie Churchills Season in the Sun A LEGACY OF LOVE By Edwin Daly 310 pp New York Charles Scribners Sons 395 | CARLOS BAKER | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/sustaining-a-hit-hard-relentless-work-is-required-of-directors-to.html | SUSTAINING A HIT Hard Relentless Work is Required Of Directors to Keep Up a Show | By John E Booth | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/swedish-minister-scores-u-s-policy-foreign-chief-denounces-actions.html | SWEDISH MINISTER SCORES U S POLICY Foreign Chief Denounces Actions in the Lebanese and Taiwan Crises | By Werner Wiskari | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tackle-scores-touchdown.html | Tackle Scores Touchdown | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tape-comes-of-age-use-of-new-method-causing-changes-in-approaches.html | TAPE COMES OF AGE Use of New Method Causing Changes In Approaches to TV Programing | By Jack Gould | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tatepatten.html | TatePatten | SDocial To 1 Ile w York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/teaneck-talks-set-supper-hour-series-to-start-with-talk-on.html | TEANECK TALKS SET  Supper Hour Series to Start With Talk on Rattlesnakes | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/testing-to-begin-on-atomic-rocket-aec-will-experiment-soon-with-new.html | TESTING TO BEGIN ON ATOMIC ROCKET AEC Will Experiment Soon With New Type of Reactor Geared to Space Flight | By Gladwin Hill | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-ambassador-didnt-read-sarkhanese-the-ugly-american-by-william-j.html | The Ambassador Didnt Read Sarkhanese THE UGLY AMERICAN By William J Lederer and Eugene Burdick 285 pp New York W W Norton  Co 375 | By Robert Trumbull | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-crucible.html | THE CRUCIBLE | BARBARA ANNE BAUEB | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-dance-borde-artist-from-trinidad-in-engaging-debut.html | THE DANCE BORDE Artist From Trinidad In Engaging Debut | By John Martin | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-fifth-republic-de-gaulle-will-set-tone.html | THE FIFTH REPUBLIC DE GAULLE WILL SET TONE | By Robert C Doty | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-merchants-view-this-is-the-quarter-that-tells-the-tale-experts.html | The Merchants View This Is the Quarter That Tells the Tale  Experts and Statistics Are Bullish | By Herbert Koshetz | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-sputnik-era-where-u-s-and-soviet-union-stand.html | THE SPUTNIK ERA  WHERE U S AND SOVIET UNION STAND | By Hanson W Baldwin | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-week-in-finance-final-58-quarter-begins-with-market-at-a-high-a.html | The Week in Finance Final 58 Quarter Begins With Market At a High and Business Following It Up | By John G Forrest | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-weightiest-quaker-friend-of-life-the-biography-of-rufus-m-jones.html | The Weightiest Quaker FRIEND OF LIFE The Biography of Rufus M Jones By Elizabeth Gray Vining 347 pp Philadelphia J B Lippincott Company 6 | By Frederick B Tolles | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-world-of-france-nuyen-publicly-it-is-a-star-part-in-the-world.html | The World of France Nuyen Publicly it is a star part in The World of Suzie Wong privately a parlay of physical diet and mental musclebuilding | By Gilbert Millstein | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/the-world-of-music-parma-birthplace-of-toscanini-will-honor-his.html | THE WORLD OF MUSIC Parma Birthplace of Toscanini Will Honor His Memory With Festival | By John Briggs | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/they-chose-the-stone-age-the-sheltering-desert-by-henno-martin.html | They Chose the Stone Age THE SHELTERING DESERT By Henno Martin Translated from the German by Edward Fitzgerald Illustrated 236 pp New York Thomas Nelson  Sons 5 | By John Barkham | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/they-could-never-one-ulysses-too-many-by-storm-jameson-280-pp-new.html | They Could Never ONE ULYSSES TOO MANY By Storm Jameson 280 pp New York Harper  Bros 350 | By Siegfried Mandel | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/things-of-dust-the-land-behind-gods-back-by-a-den-doolaard.html | Things Of Dust THE LAND BEHIND GODS BACK By A Den Doolaard Translated by N C Bruinwold Riedel from the Dutch Het Land Achter God Rug 235 pp New York Simon and Schuster 350 | By Stoyan Christowe | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/thomas-nelson-jo-anna-uihlein-will-bemarried-yale-law-graduate-and.html | Thomas Nelson Jo Anna Uihlein Will BeMarried Yale Law Graduate and Daughter oi Schlitz Director Engaged | pedJal to he New York Tlm | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tips-for-storing-late-vegetables-can-be-kept-crisp-in-improvised.html | TIPS FOR STORING Late Vegetables Can Be Kept Crisp In Improvised Containers | By Gordon Morrison | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/to-connecticut-new-england-thruway-to-open-direct-route-from-bronx.html | TO CONNECTICUT New England Thruway to Open Direct Route From Bronx to Rhode Island | By Joseph C Ingraham | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/top-aides-named-by-space-agency-new-civilian-administration-fills.html | TOP AIDES NAMED BY SPACE AGENCY New Civilian Administration Fills Post With Many From Air Unit It Absorbed | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/travel-association-studies-tourism-census-americans-say-first.html | TRAVEL ASSOCIATION STUDIES TOURISM CENSUS Americans Say First Reason for Travel Is Visiting Relatives and Friends | By Paul J C Friedlander | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/triumph-hailed-in-london-britain-snatches-first-jet-honors.html | Triumph Hailed in London BRITAIN SNATCHES FIRST JET HONORS | By Richard Witkin | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/troubled-actors-in-the-little-rock-drama-white-and-negro-extremist.html | Troubled Actors in the Little Rock Drama White and Negro extremist and moderate firm and confused six residents represent the human element in a historic conflict Here they speak their thoughts | By Claude Sitton | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/tva-is-world-lure-interest-in-development-stays-high-among.html | TVA IS WORLD LURE Interest in Development Stays High Among Foreigners | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-n-letter-chief-has-lively-post-head-of-public-inquiry-unit-gets.html | U N LETTER CHIEF HAS LIVELY POST Head of Public Inquiry Unit Gets Advice Money Pleas and Space Travel Bids | By Gay Talese | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-s-brief-scores-little-rock-plan-justice-department-says-leasing-s.html | U S BRIEF SCORES LITTLE ROCK PLAN Justice Department Says Leasing Schools to Private Group Is Patently Invalid | By Claude Sitton | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-s-held-lagging-in-city-planning-expert-back-from-europe-cites.html | U S HELD LAGGING IN CITY PLANNING Expert Back From Europe Cites Solutions There to Housing and Traffic | By Merrill Folsom | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/u-s-japan-begin-review-of-treaty-replacement-of-the-defense-pact.html | U S JAPAN BEGIN REVIEW OF TREATY Replacement of the Defense Pact With New Accord Being Considered | By Robert Trumbull | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/uaw-pacts-seen-meeting-58-needs-new-auto-agreements-lack-pioneering.html | UAW PACTS SEEN MEETING 58 NEEDS New Auto Agreements Lack Pioneering Touches but Satisfy Both Sides | By Damon Stetson | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/union-member.html | UNION MEMBER | CHARLES ONEILL | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/university-to-get-an-adult-center-kellogg-foundation-donates.html | UNIVERSITY TO GET AN ADULT CENTER Kellogg Foundation Donates 1600000 to Oklahoma  Fifth Project Aided | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/unsold-goddess.html | UNSOLD GODDESS | ALBERT MARCUS | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/unwashed-elegance-starrbelow-by-china-thompson-252-pp-new-york.html | Unwashed Elegance STARRBELOW By China Thompson 252 pp New York Charles Scribners Sons 375 | ANTHONY BOUCHER | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/unwise.html | UNWISE | MARGUERITE MAHER | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/us-prods-turkey-on-soviet-links-ankara-concedes-talks-on-textile.html | US PRODS TURKEY ON SOVIET LINKS Ankara Concedes Talks on Textile Needs but Denies Western Aid Is Involved | By Jay Walz | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/us-rushing-chain-of-missile-bases-targeting-center-planned-for.html | US RUSHING CHAIN OF MISSILE BASES Targeting Center Planned for Omaha to Bring Era of PushButton War Closer | By Jack Raymond | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/virginia-l-dyer-smith-graduate-wed-on-campus-married-in-hills.html | Virginia L Dyer Smith Graduate Wed on Campus Married in Hills Chapel to Roger P Kambour Amherst Alumnus | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/virginia-white-engaged-to-wed-w-f-chapman-skidmore-alumna-to-be.html | Virginia White Engaged to Wed W F Chapman Skidmore Alumna to Be Bride o Captain in Air Force Reserve | DPClal to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/virginians-fear-pupil-law-defeat-state-aides-are-doubtful-of.html | VIRGINIANS FEAR PUPIL LAW DEFEAT State Aides Are Doubtful of Validity  N A A C P Moving for Court Test | By Lawrence Fellows | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/voters-warned-against-smears-fair-campaign-group-says-late-october.html | VOTERS WARNED AGAINST SMEARS Fair Campaign Group Says Late October Is Season of Political Trickery | By Clayton Knowles | RE0000303840 | 1986-09-19 | B00000735236 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wagner-defeats-haverford-1514-72yard-drive-in-3d-period-brings.html | WAGNER DEFEATS HAVERFORD 1514 72Yard Drive in 3d Period Brings Decisive Tally Ortman Paces Losers | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/webster-from-connecticut-nutmeg-state-arranges-celebration-to-honor.html | WEBSTER FROM CONNECTICUT Nutmeg State Arranges Celebration to Honor The Lexicographer | By Bernard J Malahan | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wells-aids-its-students.html | Wells Aids Its Students | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wesleyan-routs-bowdoin-32-to-8-squatrito-sophomore-goes-over-twice.html | WESLEYAN ROUTS BOWDOIN 32 TO 8 Squatrito Sophomore Goes Over Twice on Runs Thomas Also Scores | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/west-german-share-of-world-trade-up.html | WEST GERMAN SHARE OF WORLD TRADE UP | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/westchester-area-toured-by-keating.html | WESTCHESTER AREA TOURED BY KEATING | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wharton-unit-sets-pension-plan-study.html | WHARTON UNIT SETS PENSION PLAN STUDY | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/what-its-like-to-live-with-genius-family-man-or-family-problem-that.html | What Its Like To Live With Genius Family man or family problem That is the question with a great man in the house | By David Dempsey | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/white-plains-scores.html | White Plains Scores | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/white-water-is-first-yacht-scores-on-handicap-in-regatta-off.html | WHITE WATER IS FIRST Yacht Scores on Handicap in Regatta Off Huntington | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/william-joseph-tharp.html | WILLIAM JOSEPH THARP | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/williams-says-only-northern-democrats-can-give-leadership-to-push.html | Williams Says Only Northern Democrats Can Give Leadership to Push Integration | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/winners-and-sinners-pass-in-review-watch-your-language-by-theodore.html | Winners and Sinners Pass in Review WATCH YOUR LANGUAGE By Theodore M Bernstein Preface by Jacques Barzun 276 pp Great Neck N Y Channel Press 395 | By Bergen Evans | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/winning-of-the-western-locations.html | WINNING OF THE WESTERN LOCATIONS | By Robert Joseph | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/winter-nuptials-for-mary-mock-howard-barnes-california-alumna-and-c.html | Winter Nuptials For Mary Mock Howard Barnes California Alumna and C B S Radio Official Engaged to Marry | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/wood-field-and-stream-campaign-against-careless-outdoorsmen.html | Wood Field and Stream Campaign Against Careless Outdoorsmen Improves Relations With Landowners | By John W Randolph | RE0000303840 | 1986-09-19 | B00000735236 |

| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/world-federation.html | World Federation | JOSEPH S CLARK | RE0000303840 | 1986-09-19 | B00000735236 |
|---|---|---|---|---|---|---|
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/world-scientists-bar-parley-curb-council-rules-that-nations-cannot.html | WORLD SCIENTISTS BAR PARLEY CURB Council Rules That Nations Cannot Ban a Delegate on Political Grounds | By Walter Sullivan | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/world-seen-facing-atomic-no-return.html | WORLD SEEN FACING ATOMIC NO RETURN | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yale-to-dedicate-radiation-center-ceremonies-friday-to-open.html | YALE TO DEDICATE RADIATION CENTER Ceremonies Friday to Open Facility for Research and Therapy in Cancer Field | Special to The New York Times | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yankee-stadium-a-plea-for-the-relief-of-poor-casey.html | Yankee Stadium A Plea for the Relief of Poor Casey | By James Reston | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-05 | https://www.nytimes.com/1958/10/05/archives/yugoslavs-score-neighbors-stand-protest-denunciation-from-bulgaria.html | YUGOSLAVS SCORE NEIGHBORS STAND Protest Denunciation From Bulgaria and Albania Note Sent to Austria | By Paul Underwood | RE0000303840 | 1986-09-19 | B00000735236 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/107-state-awards-given-in-teaching-fellowships-provide-up-to-2500.html | 107 STATE AWARDS GIVEN IN TEACHING Fellowships Provide Up to 2500 Annually to Prepare for CollegeLevel Work | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/20000-pulaski-day-marchers-parade-on-5th-ave-for-4-hours.html | 20000 Pulaski Day Marchers Parade on 5th Ave for 4 Hours | By James Feron | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/4-killed-5-injured-in-l-i-auto-crashes.html | 4 KILLED 5 INJURED IN L I AUTO CRASHES | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/about-new-york-as-years-last-solar-eclipse-approaches-the-uptown.html | About New York As Years Last Solar Eclipse Approaches the Uptown One of 1925 Is Recalled | By Meyer Berger | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/absence-of-tunisian-balks-arab-council.html | ABSENCE OF TUNISIAN BALKS ARAB COUNCIL | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/actress-is-chided-by-mrs-roosevelt-irene-dunne-called-misled-in.html | ACTRESS IS CHIDED BY MRS ROOSEVELT Irene Dunne Called Misled in Helping Group Backing RighttoWork Plan | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/advertising-high-c-h-official-resigns-from-agency.html | Advertising High C H Official Resigns From Agency | By Carl Spielvogel | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/airedale-is-winner-in-allterrier-show.html | AIREDALE IS WINNER IN ALLTERRIER SHOW | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/alfred-j-tobias.html | ALFRED J TOBIAS | Special to The Hew York rimes | RE0000303843 | 1986-09-19 | B00000735237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/algerian-claims-doubted-regions-vote-on-constitution-said-to.html | Algerian Claims Doubted Regions Vote on Constitution Said to Discount Rebels Statements | HENRY C WOLFE | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/almond-test-suit-in-virginia-court-bid-to-appeals-bench-seen-as.html | ALMOND TEST SUIT IN VIRGINIA COURT Bid to Appeals Bench Seen as Move to Delay Any Federal Injunctions | By Lawrence Fellowsspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/americas-press-keeping-a-date-group-is-fulfilling-promise-to-meet.html | AMERICAS PRESS KEEPING A DATE Group Is Fulfilling Promise to Meet in Argentina Without Peron | By Juan de Onisspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/antique-autos-on-view-87-from-3-states-driven-to-field-showing-at.html | ANTIQUE AUTOS ON VIEW 87 From 3 States Driven to Field Showing at Darien | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/at-new-school-third-season-opened-with-bach-program.html | At New School Third Season Opened With Bach Program | By Ross Parmenter | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/athens-pessimistic.html | Athens Pessimistic | Dispatch of The Times London | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/auchincloss-cruise-slated.html | Auchincloss Cruise Slated | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/auchincloss-seeking-9th-term-in-rural-republican-area.html | Auchincloss Seeking 9th Term in Rural Republican Area | By Douglas Dalesspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/auctioneer-as-quiet-as-a-clam-sells-1400-shells-for-cobbler.html | Auctioneer as Quiet as a Clam Sells 1400 Shells for Cobbler | By Murray Schumach | RE0000303843 | 1986-09-19 | B00000735237 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bethpage-is-83-victor-kowalski-zeller-star-in-polo-contest-against.html | BETHPAGE IS 83 VICTOR Kowalski Zeller Star in Polo Contest Against Falcons | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/big-oil-program-near-completion-132000000-development-has-continued.html | BIG OIL PROGRAM NEAR COMPLETION 132000000 Development Has Continued Despite 3 War Outbreaks BIG OIL FACILITIES RISE IN INDONESIA | By J H Carmical | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/bigelow-papers-given-union-college-gets-collection-of-19th-century.html | BIGELOW PAPERS GIVEN Union College Gets Collection of 19th Century Diplomat | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/british-defer-reaction.html | British Defer Reaction | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/british-space-research-is-favored-by-sandys.html | British Space Research Is Favored by Sandys | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/candidate-crotty-strolls-in-coney-democrat-on-first-visit-to-area.html | CANDIDATE CROTTY STROLLS IN CONEY Democrat on First Visit to Area Greets Promenaders and Eats a Frankfurter | By Emanuel Perlmutter | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/candidates-urge-harlem-to-vote-bipartisan-plea-led-by-harriman.html | CANDIDATES URGE HARLEM TO VOTE Bipartisan Plea Led by Harriman Stresses Duty to Negroes in South | By Clayton Knowles | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/capital-dubious-move-stirs-interest-but-no-optimism-british.html | CAPITAL DUBIOUS Move Stirs Interest but No Optimism British Cautious CAPITAL DUBIOUS OF PEIPING OFFER | By Dana Adams Schmidtspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/capt-mkittrick-war-tero-was-73-navy-cross-winner-in-world-war-i.html | CAPT MKITTRICK WAR tERO WAS 73 Navy Cross Winner in World War I DiesmAide in 41 at Brooklyn Shipyard | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/chaminade-routs-stepinac-long-runs-mark-460-mineola-test-chaminades.html | Chaminade Routs Stepinac LONG RUNS MARK 460 MINEOLA TEST Chaminades Tobey Scores on 75 and 42 Yard Jaunts Fordham Prep Wins | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/charette-first-in-yacht-race.html | Charette First in Yacht Race | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/child-to-mrs-lee-mestres.html | Child to Mrs Lee Mestres | Special to The New Yorl Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/city-told-to-save-instead-of-taxing-no-sales-levy-rise-needed.html | CITY TOLD TO SAVE INSTEAD OF TAXING No Sales Levy Rise Needed Commerce and Industry Spokesman Declares | By Paul Crowell | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/cornell-dean-is-named.html | Cornell Dean Is Named | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/de-gaulles-tour-bolsters-victory-premier-goes-back-to-paris-after.html | DE GAULLES TOUR BOLSTERS VICTORY Premier Goes Back to Paris After Thanking Lyons for Its Support at Polls | By Henry Ginigerspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/democratic-trenton-region-expected-to-back-thompson.html | Democratic Trenton Region Expected to Back Thompson | By Milton Hongspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/democratic-vote-strong-in-brazil-centrist-unions-candidates.html | DEMOCRATIC VOTE STRONG IN BRAZIL Centrist Unions Candidates Generally Top Laborites in the Election Returns | By Tad Szulcspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dinah-shore-in-bright-seasonal-debut.html | Dinah Shore in Bright Seasonal Debut | JOHN P SHANLEY | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dodger-wins-on-sound-johns-international-class-sloop-beats-aileen.html | DODGER WINS ON SOUND Johns International Class Sloop Beats Aileen | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dr-eugene-h-drake-hearpec_ialist-66.html | DR EUGENE H DRAKE HEARPECIALIST 66 | Speela to The New York TIrnel I | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/dynamite-wrecks-tennessee-school-integrated-in-56-16-clinton-high.html | DYNAMITE WRECKS TENNESSEE SCHOOL INTEGRATED IN 56 16 Clinton High Classrooms Destroyed  Gov Clement Scores Cowardly Act FBI BEGINS AN INQUIRY Damage Is Put at 300000  Rioting Accompanied Entry of Negroes DYNAMITE WRECKS TENNESSEE SCHOOL | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/eagles-rally-to-triumph-over-giants-as-van-brocklin-excels-in.html | Eagles Rally to Triumph Over Giants as Van Brocklin Excels in Passing PLUNGE BY BARNES CAPS 2724 GAME Ends Eagle 66Yard Drive  Giants Conerly Loses in Keen Aerial Duel | By Howard M Tucknerspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/eglevsky-in-brussels-gives-2-performances-at-fair-of-ballet.html | EGLEVSKY IN BRUSSELS Gives 2 Performances at Fair of Ballet Divertissement | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/encounter-first-of-series-from-canada-on-a-b-c-deals-with-space-and.html | Encounter First of Series From Canada on A B C Deals With Space and Saucers | By Jack Gould | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/eugene-f-tryker-r.html | EUGENE F TRYKER R | Special to The New York TImem | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/evyan-perfumes-forms-movie-firm-new-company-to-film-novel-on.html | EVYAN PERFUMES FORMS MOVIE FIRM New Company to Film Novel on William the Conqueror Doris Day Plans Comedy | By Thomas M Pryorspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/f-b-i-inquiry-ordered.html | F B I Inquiry Ordered | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/federmarkel.html | FederMarkel | Sclal to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/fight-tight-money-builders-are-urged.html | FIGHT TIGHT MONEY BUILDERS ARE URGED | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/five-win-fellowships-rutgers-announces-awards-for-practical.html | FIVE WIN FELLOWSHIPS Rutgers Announces Awards for Practical Politics Study | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/food-no-brushoff-for-bread-crumbs-they-play-vital-role-in-many.html | Food No BrushOff for Bread Crumbs They Play Vital Role in Many Dishes Today Recipes Given Eased Meat Shortage in 4thCentury Milan  Praised by Escoffier | By June Owen | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/foreign-affairs-the-three-prong-strategy-falters.html | Foreign Affairs The Three Prong Strategy Falters | By C L Sulzberger | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/g-o-p-chiefs-see-president-today-leaders-will-weigh-means-of.html | G O P CHIEFS SEE PRESIDENT TODAY Leaders Will Weigh Means of Overcoming Campaign Apathy and Complacency GOP CHIEFS SEE PRESIDENT TODAY | By Allen Druryspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/george-b-aylis.html | GEORGE B AYLIS | Special to The New York Time | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/gorge-c-werner-jr.html | GORGE C WERNER JR | Specla to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/gubelmann-yawl-captures-trophy-windigo-places-second-in-final.html | GUBELMANN YAWL CAPTURES TROPHY Windigo Places Second in Final Roosevelt Series Race on L I Sound | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/harriman-is-sad-as-yankees-lose-at-stadium-he-is-reminded-of-braves.html | HARRIMAN IS SAD AS YANKEES LOSE At Stadium He Is Reminded of Braves New England Past by Gov Muskie | By Milton Bracker | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/harriman-urges-civil-service-aid-tells-1400-at-jewish-event-of-need.html | HARRIMAN URGES CIVIL SERVICE AID Tells 1400 at Jewish Event of Need to Lift Pensions to Compensate for Inflation | By Irving Spiegel | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/henry-laderer.html | HENRY LADERER | Special to The New York TJme | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/import-subsidies-are-cut-by-brazil-slashes-made-for-key-items.html | IMPORT SUBSIDIES ARE CUT BY BRAZIL Slashes Made for Key Items Exchange Curbs Lifted for Many Exports | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/india-bids-un-ask-for-test-ban-now-says-fallout-peril-requires-move.html | INDIA BIDS UN ASK FOR TEST BAN NOW Says FallOut Peril Requires Move Before Oct 31 Talk INDIA BIDS UN ASK FOR TEST BAN NOW | By John Sibleyspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/indonesia-stages-a-proud-air-show.html | INDONESIA STAGES A PROUD AIR SHOW | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/international-outlook-an-analysis-of-studies-made-abroad-on-many.html | International Outlook An Analysis of Studies Made Abroad on Many World Monetary Problems ANALYSIS IS MADE OF MONEY STUDIES | By Edward H Collins | RE0000303843 | 1986-09-19 | B00000735237 |

| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/jersey-watchers-sight-7000-hawks.html | JERSEY WATCHERS SIGHT 7000 HAWKS | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
|---|---|---|---|---|---|---|
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/jet-flights-start-rush-for-tickets-b-o-a-c-takes-hundreds-of.html | JET FLIGHTS START RUSH FOR TICKETS B O A C Takes Hundreds of Bookings in 2 Days Some for December DAILY TRIPS DUE LATER Pan Americans 707 Flown to London for Noise Test  Comet Leaves Today | By Edward Hudson | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/john-e-baxter.html | JOHN E BAXTER | Special to The New York Tithes | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/knight-refuses-to-aid-or-endorse-knowland.html | Knight Refuses to Aid Or Endorse Knowland | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/latin-scores-gromyko-ecuadoran-denies-envoys-to-u-n-are-u-s-puppets.html | LATIN SCORES GROMYKO Ecuadoran Denies Envoys to U N Are U S Puppets | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/lifetime-prize-winner-practically-immortal.html | Lifetime Prize Winner Practically Immortal | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/lisbon-police-use-tear-gas-at-rally-fire-on-crowd-at-authorized.html | LISBON POLICE USE TEAR GAS AT RALLY Fire on Crowd at Authorized Republic Day Gathering That Cheered Delgado | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/little-rock-waits-courts-decision-ruling-is-expected-today-in-st.html | LITTLE ROCK WAITS COURTS DECISION Ruling Is Expected Today in St Louis on Plan to Open Private Schools | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/m-i-t-fills-science-chair.html | M I T Fills Science Chair | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/mame-ticket-sale-is-scored-on-coast.html | MAME TICKET SALE IS SCORED ON COAST | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/marines-bang-away-without-firing-a-shot.html | Marines Bang Away Without Firing a Shot | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/meadow-brook-on-top-beats-westbury-poloists-42-on-3-goals-by.html | MEADOW BROOK ON TOP Beats Westbury Poloists 42 on 3 Goals by Milburn | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/milwaukee-to-send-burdette-to-mound-today-in-bid-for-deciding.html | Milwaukee to Send Burdette to Mound Today in Bid for Deciding Victory HURLER CONFIDENT OF BEATING YANKS Burdette Will Seek to Take Braves 2d Title in Row  Spahn 4thGame Hero | By Roscoe McGowen | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archiv es/misplays-figure-in-all-3-scores-siebern-says-he-lost-sight-of-two.html | MISPLAYS FIGURE IN ALL 3 SCORES Siebern Says He Lost Sight of Two Hits and Played Too Deep for Another | By Louis Effrat | RE0000303843 | 1986-09-19 | B00000735237 |

| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-diana-a-ctipis-married-to-lawyer.html | Miss Diana A ctipis Married to Lawyer | Special t5 The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
|---|---|---|---|---|---|---|
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-dunne-stands-firm.html | Miss Dunne Stands Firm | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-joan-apgar-becomes-bride-attended-by-3-gowned-in-white-satin.html | Miss Joan Apgar Becomes Bride Attended by 3 Gowned in White Satin at Cranuord Wedding to Edwin Bruning | Slelalto The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-mora-dunne-fiancee-of-edward-desloge-of-yale.html | Miss Mora Dunne Fiancee Of Edward Desloge of Yale | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/miss-nichols-in-piano-recital.html | Miss Nichols in Piano Recital | E D | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/missile-to-be-ready-on-taiwan-shortly.html | MISSILE TO BE READY ON TAIWAN SHORTLY | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/model-chinese-youths-report-sister-as-spy.html | Model Chinese Youths Report Sister as Spy | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mountaineer-is-named-to-french-sports-post.html | Mountaineer Is Named To French Sports Post | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mrs-edward-k-innes.html | MRS EDWARD K INNES | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/murder-in-cyprus-arouses-britain-slaying-of-soldiers-wife-by.html | MURDER IN CYPRUS AROUSES BRITAIN Slaying of Soldiers Wife by Terrorist Stirs Wide Debate on New Policy | By Kennett Lovespecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/mutual-funds-everymans-investing-media-a-brief-description-of-a.html | Mutual Funds Everymans Investing Media A Brief Description of a Booming Area of the Market They Dont Take All the Decisions Out of Ones Hands | By Gene Smith | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/panama-students-held-many-youths-seized-after-guardsman-is-wounded.html | PANAMA STUDENTS HELD Many Youths Seized After Guardsman Is Wounded | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/pasquale-arace.html | PASQUALE ARACE | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/patricia-costello-married.html | Patricia Costello Married | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/peace-signs-discerned-head-of-un-assembly-cites-behindthescenes.html | PEACE SIGNS DISCERNED Head of UN Assembly Cites BehindtheScenes Talks | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/peiping-offer-of-weeks-quemoy-truce.html | Peiping Offer of Weeks Quemoy Truce | PENG TEHHUAI | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/pope-to-resume-full-work-schedule.html | Pope to Resume Full Work Schedule | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |

| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/r-nelson-bornemann.html | R NELSON BORNEMANN | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
|---|---|---|---|---|---|---|
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/random-notes-in-washington-when-candidates-stump-by-jet-nixon-warns.html | Random Notes in Washington When Candidates Stump by Jet Nixon Warns That Newsmen Will Think on Run in 60 New Job for Juliana | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/rattlesnake-lauded-natural-history-curator-cites-its-ability-to.html | RATTLESNAKE LAUDED Natural History Curator Cites Its Ability to Survive | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/removal-of-litter-baskets-urged.html | Removal of Litter Baskets Urged | LUDWIK GROSS M D | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/sac-chiefs-sure-us-can-beat-reds-say-jet-bombers-supply-the-edge.html | SAC CHIEFS SURE US CAN BEAT REDS Say Jet Bombers Supply the Edge Doubt Soviet Has Power to Risk War Now | By Jack Raymondspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/science-study-set-for-indian-ocean-11-nations-to-join-4million.html | SCIENCE STUDY SET FOR INDIAN OCEAN 11 Nations to Join 4Million Project in 196162 SCIENCE STUDY SET FOR INDIAN OCEAN | By Walter Sullivan | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/secondhand-shop-helps-women-in-capital-whirl.html | SecondHand Shop Helps Women in Capital Whirl | By Gloria Emerson | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/settlement-seen-on-atomic-patent-libby-expects-board-to-act-on-plea.html | SETTLEMENT SEEN ON ATOMIC PATENT Libby Expects Board to Act on Plea by 4 Scientists Within a Few Months | By Peter Kihss | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/shelling-halted-reds-ask-nationalists-for-twoparty-talks-on-china.html | SHELLING HALTED Reds Ask Nationalists for TwoParty Talks on China Peace RED CHINA OFFERS TRUCE AT QUEMOY | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/sherrill-bids-churches-abandon-ivory-tower-and-meet-issues.html | Sherrill Bids Churches Abandon Ivory Tower and Meet Issues | By George Duganspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/slower-pace-due-in-steel-rate-rise-but-increase-to-75-level-is.html | SLOWER PACE DUE IN STEEL RATE RISE But Increase to 75 Level Is Forecast Before November Decline ORDER VOLUME STRONG Auto Producers Expected to Start Strengthening Inventories Soon | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/snyder-routs-bayonne.html | Snyder Routs Bayonne | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/some-stores-open-in-saddle-river.html | SOME STORES OPEN IN SADDLE RIVER | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/southern-educational-facilities.html | Southern Educational Facilities | JANE R KEATING | RE0000303843 | 1986-09-19 | B00000735237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/soviet-puts-limit-on-china-war-role-khrushchev-would-intervene-only.html | SOVIET PUTS LIMIT ON CHINA WAR ROLE Khrushchev Would Intervene Only if U S Attacks Reds Disputes Eisenhower SOVIET PUTS LIMIT ON ITS CHINA ROLE | By Max Frankelspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/spahn-tops-yanks-30-with-2hitter-braves-lead-31-71563-watch.html | SPAHN TOPS YANKS 30 WITH 2HITTER BRAVES LEAD 31 71563 Watch LeftHander Beat New Yorkers Second Time in World Series SPAHN TOPS YANKS WITH 2HITTER 30 | By John Drebinger | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/spain-seeks-aid-to-revamp-army-war-minister-is-due-here-today-would.html | SPAIN SEEKS AID TO REVAMP ARMY War Minister Is Due Here Today Would Organize Troops on U S Lines | By Benjamin Wellesspecial to the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/spigelgass-play-slated-by-schary-theatre-guild-to-coproduce.html | SPIGELGASS PLAY SLATED BY SCHARY Theatre Guild to CoProduce Majority of One Jerome Chodorov Gets Assignment | By Arthur Gelb | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/sports-of-the-times-one-more-to-go.html | Sports of The Times One More to GO | By Arthur Daley | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/st-francis-prep-wins.html | St Francis Prep Wins | Special To The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/statue-of-pocahontas-presented-to-british.html | Statue of Pocahontas Presented to British | Special To The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/stocks-advance-in-netherlands-index-at-218-against-215.html | STOCKS ADVANCE IN NETHERLANDS Index at 218 Against 215 International Issues in Demand Last Week | By Paul Catzspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/stocks-in-london-resume-advance-better-world-and-economic-factors.html | STOCKS IN LONDON RESUME ADVANCE Better World and Economic Factors Held to Outweigh Unfavorable Ones INDEX AT YEARS HIGH Strength in Wall Street and Gain in Gold and Dollar Reserves Are Cited | By Thomas P Ronanspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/students-views-assayed-by-poles-opinion-survey-finds-them-moderate.html | STUDENTS VIEWS ASSAYED BY POLES Opinion Survey Finds Them Moderate Few Marxists but Many Socialists | By A M Rosenthalspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/suburban-social-services-seen-falling-behind-need-social-services.html | Suburban Social Services Seen Falling Behind Need SOCIAL SERVICES LAG IN SUBURBS | By Emma Harrison | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/taiwan-suspicious-looks-for-us-help-taiwan-dubious-about-ceasefire.html | Taiwan Suspicious Looks for US Help TAIWAN DUBIOUS ABOUT CEASEFIRE | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/ten-missing-in-ship-blast.html | Ten Missing in Ship Blast | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/text-of-indias-proposal-on-suspending-atom-tests.html | Text of Indias Proposal on Suspending Atom Tests | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/the-tactics-of-nixon-his-campaigning-lies-between-slashing-efforts.html | The Tactics of Nixon His Campaigning Lies Between Slashing Efforts of 54 and Lofty Approach of 56 | By W H Lawrencespecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/theodore-bikel-in-folk-song-program.html | Theodore Bikel in Folk Song Program | EDWARD DOWNES | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/thomson-wins-weightthrow.html | Thomson Wins WeightThrow | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/to-support-nationalist-china.html | To Support Nationalist China | JOSEPH B DIAMOND | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/traviata-opens-li-opera-season-spirited-performance-by-company-is.html | TRAVIATA OPENS LI OPERA SEASON Spirited Performance by Company Is Offered at Brooklyn Academy | JOHN BRIGGS | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/turkey-is-apprehensive.html | Turkey Is Apprehensive | By Jay Walzspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/turnover-heavy-in-swiss-stocks-exchanges-were-closed-on-saturday-to.html | TURNOVER HEAVY IN SWISS STOCKS Exchanges Were Closed on Saturday to Get Clerical Work Up to Date | By George H Morisonspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/two-states-face-segregation-test-federal-courts-to-take-up-virginia.html | TWO STATES FACE SEGREGATION TEST Federal Courts to Take Up Virginia and Arkansas Moves This Week TWO STATES FACE SEGREGATION TEST | By Anthony Lewisspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/u-s-marine-unit-puzzles-beirut-battalion-lingers-in-harbor-as-other.html | U S MARINE UNIT PUZZLES BEIRUT Battalion Lingers in Harbor as Other Troops Depart Aides Call It a Reserve | By Richard P Huntspecial To the New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/u-s-treasurer-also-keeps-eye-on-own-budget.html | U S Treasurer Also Keeps Eye On Own Budget | By Agnes Ash | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/viewing-education-failure-to-recognize-importance-of-its-role-in-a.html | Viewing Education Failure to Recognize Importance of Its Role in a Free Society Charged | FRANCIS T VILLFMAIN | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/western-powers-drop-in-stature-oklahoma-michigan-state-and-ohio.html | WESTERN POWERS DROP IN STATURE Oklahoma Michigan State and Ohio State Barely Able to Avoid Defeat | By Allison Danzig | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/wooster-c-webster.html | WOOSTER C WEBSTER | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/yachtsmen-get-prize-for-being-all-at-sea.html | Yachtsmen Get Prize For Being All at Sea | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |
| 1958-10-06 | https://www.nytimes.com/1958/10/06/archives/yugoslavs-avoid-church-division-macedonians-restore-old-diocese-but.html | YUGOSLAVS AVOID CHURCH DIVISION Macedonians Restore Old Diocese but Recognize Serbian Patriarch | Special to The New York Times | RE0000303843 | 1986-09-19 | B00000735237 |

| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/17-norfolk-pupils-ask-aid-from-court.html | 17 NORFOLK PUPILS ASK AID FROM COURT | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
|---|---|---|---|---|---|---|
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/5-on-trial-in-paris-for-plot-on-salan.html | 5 ON TRIAL IN PARIS FOR PLOT ON SALAN | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/a-f-m-steps-up-fight-files-with-nlrb-to-regain-control-of-film.html | A F M STEPS UP FIGHT Files With NLRB to Regain Control of Film Music | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/air-defense-unit-has-no-atom-curb-u-s-canadian-command-can-use.html | AIR DEFENSE UNIT HAS NO ATOM CURB U S Canadian Command Can Use Nuclear Weapons at Its Own Discretion | By Jack Raymond | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/algerian-foes-seized-eight-accused-of-blast-that-damaged-moroccan.html | ALGERIAN FOES SEIZED Eight Accused of Blast That Damaged Moroccan Town | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/algerian-leaders-off-to-tunis-talks.html | ALGERIAN LEADERS OFF TO TUNIS TALKS | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/ann-sothern-show.html | Ann Sothern Show | J P S | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/art-19th-century-giants-gauguin-and-van-gogh-works-included-in.html | Art 19th Century Giants Gauguin and Van Gogh Works Included in Exhibition Urban Shows Paintings | By Dore Ashton | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/arthur-a-tat.html | ARTHUR A TAT | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/asia-in-ferment-nehru-tells-west-depicts-orient-as-unleashed-giant.html | ASIA IN FERMENT NEHRU TELLS WEST Depicts Orient as Unleashed Giant Before World Bank Meeting in India | By Elie Abel | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/bergen-park-body-elects.html | Bergen Park Body Elects | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/boeing-criticized-in-london.html | Boeing Criticized in London | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/braves-frolic-in-clubhouse-after-loss-but-haney-and-burdette-are.html | Braves Frolic in Clubhouse After Loss but Haney and Burdette Are Gloomy AARON IMITATES COVINGTON LAPSE | By Roscoe McGowen | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/british-jobless-rise-476000-idle-the-highest-number-since-may-1952.html | BRITISH JOBLESS RISE 476000 Idle the Highest Number Since May 1952 | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/british-landlords-may-evict-tenants.html | BRITISH LANDLORDS MAY EVICT TENANTS | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/british-publisher-honored.html | British Publisher Honored | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |

| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/briton-will-head-world-scientists-council-names-sir-rudolph-peters.html | BRITON WILL HEAD WORLD SCIENTISTS Council Names Sir Rudolph Peters  Unit Set Up to Study Mean Sea Level | By Walter Sullivan | RE0000303844 | 1986-09-19 | B00000735238 |
|---|---|---|---|---|---|---|
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/bullet-bob-really-baffling-bob-with-big-assortment-of-pitches.html | Bullet Bob Really Baffling Bob With Big Assortment of Pitches | By Joseph M Sheehan | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/burton-quits-high-court-on-advice-of-physicians-burton-retires-from.html | Burton Quits High Court On Advice of Physicians BURTON RETIRES FROM HIGH COURT | By Anthony Lewis | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/burtons-note-and-reply.html | Burtons Note and Reply | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cancer-medicines-basis-of-warning.html | CANCER MEDICINES BASIS OF WARNING | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/charles-c-fenno-a-lawyer-52-years.html | CHARLES C FENNO A LAWYER 52 YEARS | Spela t The New York Tlmei | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/chiangs-status-evaluated-return-to-mainland-in-foreseeable-future.html | Chiangs Status Evaluated Return to Mainland in Foreseeable Future Is Doubted | STUART CHASE | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/clinton-students-to-go-to-oak-ridge-officials-prepare-us-school.html | CLINTON STUDENTS TO GO TO OAK RIDGE Officials Prepare US School There  FBI and State Press Blast Inquiry | BY Lawrence OKane | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/comedy-series-bows.html | Comedy Series Bows | JOHN P SHANLEY | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/court-opens-oct-15-in-inquiry-on-utica.html | COURT OPENS OCT 15 IN INQUIRY ON UTICA | Special to The New York Times I | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cross-is-indicted-oh-perjury-count-bakers-union-head-first-to-be.html | CROSS IS INDICTED OH PERJURY COUNT Bakers Union Head First to Be Accused of Telling Rackets Inquiry a Lie | By Russell Baker | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cuba-sugar-tax-to-rise-increase-needed-to-finance-antirebel-drive.html | CUBA SUGAR TAX TO RISE Increase Needed to Finance AntiRebel Drive | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/cyprus-violence-continues.html | Cyprus Violence Continues | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/debate-shunned-by-south-africa-foreign-chief-leaves-u-n-unit.html | DEBATE SHUNNED BY SOUTH AFRICA Foreign Chief Leaves U N Unit Meeting on Issue of Disputed Territory | By John Sibley | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/dowling-mapping-theatre-changes-morosco-expansion-on-list-of.html | DOWLING MAPPING THEATRE CHANGES Morosco Expansion on List of Projects  Creighton Play Set for London | By Sam Zolotow | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/dr-robert-f-barber-surgeon-dies-practiced-in-brooklyn-from-1911-to.html | Dr Robert F Barber Surgeon Dies Practiced in Brooklyn From 1911 to 1947 | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/driver-is-injured-in-yonkers-spill-williams-feet-fractured-as-four.html | DRIVER IS INJURED IN YONKERS SPILL Williams Feet Fractured as Four Sulkies Tangle in Seventh Race | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/educators-warn-city-to-lift-pay-recruiting-troubles-seen-without.html | EDUCATORS WARN CITY TO LIFT PAY Recruiting Troubles Seen Without Rise Study Finds Suburbs Offering More | By Leonard Buder | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/eisenhower-holds-campaign-session-leaders-statement-asserts-a.html | EISENHOWER HOLDS CAMPAIGN SESSION Leaders Statement Asserts a Victory by Democrats Means Socialization | By Felix Belair Jr | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fairfield-tree-defended.html | Fairfield Tree Defended | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/fallintowinter-shoes-designed-for-a-formal-and-festive-season.html | FallIntoWinter Shoes Designed For a Formal and Festive Season | By Edith Beeson | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/flemming-urges-stream-cleanup-water-supply-running-low-secretary.html | FLEMMING URGES STREAM CLEANUP Water Supply Running Low Secretary Says in Calling for States Support | By Bess Furman | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/food-news-simple-decor-asset-to-new-restaurant.html | Food News Simple Decor Asset to New Restaurant | By Craig Claiborne | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/franklin-square-plans-play-area-swimming-pools-and-sport-fields.html | FRANKLIN SQUARE PLANS PLAY AREA Swimming Pools and Sport Fields Will Be Included in 600000 Project | By Roy R Silver | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/french-red-party-candid-on-defeat-analyzes-big-loss-in-vote-on.html | FRENCH RED PARTY CANDID ON DEFEAT Analyzes Big Loss in Vote on Constitution Renews Objections to De Gaulle | By Robert C Doty | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/frustrating-finance-a-view-that-actions-of-reserve-treasury-prevent.html | Frustrating Finance A View That Actions of Reserve Treasury Prevent Attaining Goal | By Edwin L Dale Jr | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/g-o-p-defines-issues-leaders-statement-after-white-house-talk-sets.html | G O P Defines Issues Leaders Statement After White House Talk Sets Campaign Off to Angry Start | By James Reston | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/george-iii-letter-is-sold-for-2800-1776-document-tells-lord-howe-to.html | GEORGE III LETTER IS SOLD FOR 2800 1776 Document Tells Lord Howe to Seek Peace Talks With American Rebels | By Kennett Love | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/german-riders-arrive-winkler-and-two-others-will-appear-in-3-horse.html | GERMAN RIDERS ARRIVE Winkler and Two Others Will Appear in 3 Horse Shows | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/gov-collins-asks-racial-solution-at-episcopal-convention-in-florida.html | GOV COLLINS ASKS RACIAL SOLUTION At Episcopal Convention in Florida He Cites Need for New Ideas on Issue | By George Dugan | RE0000303844 | 1986-09-19 | B00000735238 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/greece-submits-new-cyprus-plan-regime-endorses-makarios.html | GREECE SUBMITS NEW CYPRUS PLAN Regime Endorses Makarios Independence Proposal in Letter to NATO Session | Dispatch of The Times London | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/gretchen-a-heide-is-a-future-bride.html | Gretchen A Heide Is a Future Bride | special to The New York Tlme | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/guinea-awaiting-move-by-france-delay-in-recognition-stirs-europeans.html | GUINEA AWAITING MOVE BY FRANCE Delay in Recognition Stirs Europeans in New State as Soviet Offers Aid | By Thomas F Brady | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/handling-integration-issue.html | Handling Integration Issue | WORTH KNOX | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/hogan-says-g-o-p-shams-on-crime-false-political-issue-raised-he.html | HOGAN SAYS G O P SHAMS ON CRIME False Political Issue Raised He Declares in Buffalo  Charges Obstructionism | By Emanuel Perlmutter | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/hungarians-angered-describe-report-on-their-country-as-lies.html | HUNGARIANS ANGERED Describe Report on Their Country as Lies | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/in-the-nation-someone-always-enslaves-union-labor.html | In The Nation Someone Always Enslaves Union Labor | By Arthur Krock | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/inflation-called-bipartisan-issue-kean-interrupts-his-jersey-senate.html | INFLATION CALLED BIPARTISAN ISSUE Kean Interrupts His Jersey Senate Drive to Urge Both Parties to Fight It | By Joseph O Haff | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/inspirations-leave-a-mark.html | Inspirations Leave a Mark | By Carl Spielvogel | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/intensive-hunt-for-exnazis-due-11-german-states-to-join-in-seeking.html | INTENSIVE HUNT FOR EXNAZIS DUE 11 German States to Join in Seeking Out Criminals of Hitlerite Period | By Arthur J Olsen | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/iran-quits-u-n-race-leaves-the-security-council-candidacy-to.html | IRAN QUITS U N RACE Leaves the Security Council Candidacy to Tunisia | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/ireland-would-limit-abomb-to-4-nations-irish-for-limiting-abombs.html | Ireland Would Limit ABomb to 4 Nations IRISH FOR LIMITING ABOMBS OWNERS | By Thomas J Hamilton | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/johnson-expects-housing-priority-indicates-early-action-on-bill.html | JOHNSON EXPECTS HOUSING PRIORITY Indicates Early Action on Bill Proposes Parley to Spur Home Building | By Walter H Stern | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/jules-heran.html | JULES HERAN | SPeCial to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/justice-deplores-arkansas-tactics-frankfurter-files-concurring.html | JUSTICE DEPLORES ARKANSAS TACTICS Frankfurter Files Concurring Opinion on Little Rock  Court Opens Term | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/keating-reports-gop-enthusiasm-tells-president-new-york-party-is.html | KEATING REPORTS GOP ENTHUSIASM Tells President New York Party Is Not Apathetic Sees November Victory | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/khalita-captures-24250-demoiselle-in-eastern-debut-modglins-filly.html | Khalita Captures 24250 Demoiselle in Eastern Debut MODGLINS FILLY 4LENGTH VICTOR | By William R Conklin | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/law-aide-fiance-i-t-of-cynara-boiti-nursing-student-fwrlliam.html | Law Aide Fiance I t Of Cynara BoitI Nursing Student FWrlliam Crandall and Gibbs School Alurhna Plan June Wedding | SPecial to The New York Timem | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/laws-on-insurance-called-restrictive.html | LAWS ON INSURANCE CALLED RESTRICTIVE | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/lease-ban-extended-in-little-rock-case-ban-is-extended-on-school.html | Lease Ban Extended In Little Rock Case BAN IS EXTENDED ON SCHOOL LEASE | By Claude Sitton | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/leland-j-burnett.html | LELAND J BURNETT | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/logart-outpoints-stitch-at-st-nicks-cubans-righthand-leads-and-left.html | LOGART OUTPOINTS STITCH AT ST NICKS Cubans RightHand Leads and Left Hooks Score in Rematch Before 2264 | By Howard M Tuckner | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/lonely-army-end-to-have-company-notre-dame-defense-slated-to-keep.html | LONELY ARMY END TO HAVE COMPANY Notre Dame Defense Slated to Keep Cadet Busy on Gridiron Saturday | By Lincoln A Werden | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/luce-takes-long-island-pga-championship-by-stroke-at-fresh-meadow.html | Luce Takes Long Island PGA Championship by Stroke at Fresh Meadow SANDS POINT PRO SCORES WITH 145 | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/market-rolls-on-to-new-58-highs-index-advances-327-points-to-33911.html | MARKET ROLLS ON TO NEW 58 HIGHS Index Advances 327 Points to 33911 Volume Eases 1217 Issues Traded | By Burton Crane | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/meany-intervention-ends-ship-walkout-meanys-efforts-halt-ship.html | Meany Intervention Ends Ship Walkout MEANYS EFFORTS HALT SHIP STRIKE | BY Edward A Morrow | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/military-brooms-sweep-rangoon-servicemen-seek-goodwill-for-general.html | MILITARY BROOMS SWEEP RANGOON Servicemen Seek Goodwill for General Who Is to Be Premier of Burma | By Tillman Durdin | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/miss-nancy-sites-engaged.html | Miss Nancy Sites Engaged | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/miss-rosina-smith.html | MISS ROSINA SMITH | Special to Tile New York lnes | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/miss-satterlee-m-g-alexander-engaged-to-wed-fiancee-of-nephew-of.html | Miss Satterlee M G Alexander Engaged to Wed Fiancee of Nephew of Late Senator Hoey of North Carolina | Special to The New York Time | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-dwyer-and-jack-dunn-are-shaking-all-hands-in-6th.html | Mrs Dwyer and Jack Dunn Are Shaking All Hands in 6th | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-henry-moir.html | MRS HENRY MOIR | Special to The New York Tlnes | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-nesbitts-83-gains-links-prize-mrs-finch-3-strokes-back-at-rye.html | MRS NESBITTS 83 GAINS LINKS PRIZE Mrs Finch 3 Strokes Back at Rye GoldbeckTaddeo Score in ProAmateur | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-r-p-meiklejohn.html | MRS R P MEIKLEJOHN | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/mrs-union-n-bethell.html | MRS UNION N BETHELL | Special to The New York Tlmel | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/music-miltons-comus-little-orchestra-gives-adaptation-by-arne.html | Music Miltons Comus Little Orchestra Gives Adaptation by Arne | By Howard Taubman | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/music-rocks-rumania-red-leaders-complain-about-playing-of-western.html | MUSIC ROCKS RUMANIA Red Leaders Complain About Playing of Western Tunes | Dispatch of The Times London | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/nato-officials-are-hopeful.html | NATO Officials Are Hopeful | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/northfield-schools-name-aide.html | Northfield Schools Name Aide | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/opener-a-victory-but-coach-frets-keuffel-says-lawrenceville-eleven.html | OPENER A VICTORY BUT COACH FRETS Keuffel Says Lawrenceville Eleven Made Mistakes in Beatiing Perkiomen | By Michael Strauss | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/pakistan-arrests-kalat-tribal-chief.html | PAKISTAN ARRESTS KALAT TRIBAL CHIEF | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/paul-j-longua.html | PAUL J LONGUA | Slclal to The ew Yorl Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/poles-are-asked-to-pray.html | Poles Are Asked to Pray | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/politeness-marks-contests-for-two-house-seats-in-jersey-2-young-men.html | Politeness Marks Contests for Two House Seats in Jersey 2 Young Men Vying for Congress Seat in 5th District | By George Cable Wright | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/popes-successor-is-topic-in-rome-nonitalians-considered-but-genoa.html | POPES SUCCESSOR IS TOPIC IN ROME NonItalians Considered but Genoa or Bologna Prelate Is Seen as Likely Choice | By Paul Hofmann | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/port-regulations-on-jets-assailed-airline-spokesman-holds-authority.html | PORT REGULATIONS ON JETS ASSAILED Airline Spokesman Holds Authority Lacks Right to Lay Down Flying Rules | By Edward Hudson | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/press-group-grows-hemisphere-association-warn-against-new-curbs.html | PRESS GROUP GROWS Hemisphere Association Warn Against New Curbs | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/program-is-given-by-mabel-mercer-song-stylist-offers-first-of-3.html | PROGRAM IS GIVEN BY MABEL MERCER Song Stylist Offers First of 3 Samplings of Her Work at Cherry Lane Theatre | JOHN S WILSON | RE0000303844 | 1986-09-19 | B00000735238 |

| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/protection-for-consumer.html | Protection for Consumer | ELEANOR CLARK FRENCH | RE0000303844 | 1986-09-19 | B00000735238 |
|---|---|---|---|---|---|---|
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/purges-in-hungary-persecution-of-intellectuals-said-to-be-going-on.html | Purges in Hungary Persecution of Intellectuals Said to Be Going On | BELA FABIAN | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/quemoy-supplied-as-firing-ceases-convoy-lands-record-cargo-on.html | QUEMOY SUPPLIED AS FIRING CEASES Convoy Lands Record Cargo on Island Nationalists See Trick in Red Offer | By Greg MacGregor | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/rabbi-who-chided-byrd-wins-support.html | RABBI WHO CHIDED BYRD WINS SUPPORT | Special To The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/rail-mans-death-laid-to-drowning.html | RAIL MANS DEATH LAID TO DROWNING | Special To The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/received-last-rites-pope-has-stroke-still-gravely-ill.html | Received Last Rites POPE HAS STROKE STILL GRAVELY ILL | By Arnaldo Cortesi | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/reds-fail-to-sway-brazilian-voters-communist-support-is-seen-as.html | REDS FAIL TO SWAY BRAZILIAN VOTERS Communist Support Is Seen as Injuring Leftist Groups That Eagerly Sought It | By Tad Szulc | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/request-to-close-ferries-is-denied.html | REQUEST TO CLOSE FERRIES IS DENIED | Special To The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/richard-k-wolpert.html | RICHARD K WOLPERT | Special To The New York ulnlcs | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/rochester-dog-scores-elhew-jungle-takes-national-pheasantshooting.html | ROCHESTER DOG SCORES Elhew Jungle Takes National PheasantShooting Title | Special To The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/rockefeller-hits-states-economy-on-tv-he-scores-harriman-for.html | ROCKEFELLER HITS STATES ECONOMY On TV He Scores Harriman for Listening to Bosses Governor Speaks Tonight | By Leo Egan | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/rockefeller-put-to-7th-ave-test-he-and-lefkowitz-criticized-joshed.html | ROCKEFELLER PUT TO 7TH AVE TEST He and Lefkowitz Criticized Joshed and Advised on Garment Center Tour | By Murray Schumach | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/romes-catholics-pray-for-pontiff-churches-start-filling-up-before.html | ROMES CATHOLICS PRAY FOR PONTIFF Churches Start Filling Up Before Formal Services Vatican at Standstill | Special To The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/russellmccabe.html | RussellMcCabe | Special To The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/rye-charter-backed-officials-ordered-to-tell-why-issue-is-not-on-ballot.html | RYE CHARTER BACKED Officials Ordered to Tell Why Issue Is Not on Ballot | Special To The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archiv es/schenck-to-make-a-movie-for-fox-plans-screening-of-journey-to.html | SCHENCK TO MAKE A MOVIE FOR FOX Plans Screening of Journey to Center of Earth Pearl Buck Novel to Be Film | By Thomas M Pryor | RE0000303844 | 1986-09-19 | B00000735238 |

| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/school-bell-rings-on-network-coasttocoast-class-begins-on-n-b-c.html | School Bell Rings on Network CoasttoCoast Class Begins on N B C | By Jack Gould | RE0000303844 | 1986-09-19 | B00000735238 |
|---|---|---|---|---|---|---|
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/school-plan-sped-for-little-rock-corporation-asserts-it-will.html | SCHOOL PLAN SPED FOR LITTLE ROCK Corporation Asserts It Will Operate Private Classes as Soon as We Can | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/seawolf-surfaces-after-establishing-60day-underwater-recoed-seawolf.html | Seawolf Surfaces After Establishing 60Day Underwater Recoed SEAWOLF EMERGES AFTER 60DAY TRIP | By Richard H Parke | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/sid-schmidt-fiance-of-jane-perkinson.html | Sid Schmidt Fiance Of Jane Perkinson | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/something-old-put-on-view-in-something-new-gallery-will-trace-past.html | Something Old Put on View in Something New Gallery Will Trace Past In Modern Surroundings | By Sanka Knox | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/sports-of-the-times-is-this-trip-necessary.html | Sports of The Times Is This Trip Necessary | By Arthur Daley | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/stocks-in-london-continue-to-rise-busiest-session-of-year-is.html | STOCKS IN LONDON CONTINUE TO RISE Busiest Session of Year Is Recorded Index at 2014 Up 19 Point on the Day | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/study-on-making-cross-county-parkway-a-state-road-rejected-in.html | Study on Making Cross County Parkway A State Road Rejected in Westchester | By Merrill Folsom | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/suburbs-attack-welfare-tasks-former-city-dwellers-find-many.html | SUBURBS ATTACK WELFARE TASKS Former City Dwellers Find Many Problems Staffs and Money Inadequate | By Emma Harrison | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/sudan-urges-troop-removal.html | Sudan Urges Troop Removal | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/syrian-is-dropped-in-cairo-shakeup-syrian-dropped-in-cairo-shuffle.html | Syrian Is Dropped In Cairo ShakeUp SYRIAN DROPPED IN CAIRO SHUFFLE | By Foster Hailey | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/teaching-techniques-pay-off-on-lanes-clauses-scholars-wait-as-he.html | Teaching Techniques Pay Off on Lanes Clauses Scholars Wait as He Guides Clinic Bowlers | By Gordon S White Jr | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/text-of-republican-leaders-statement-after-meeting-with-the.html | Text of Republican Leaders Statement After Meeting With the President | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/text-of-the-concurring-opinion-by-justice-frankfurter-in-little.html | Text of the Concurring Opinion by Justice Frankfurter in Little Rock Case | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/thailand-expels-russian.html | Thailand Expels Russian | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/the-quiet-arbiter-harold-hitz-burton.html | The Quiet Arbiter Harold Hitz Burton | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/top-leaders-of-poland-will-visit-moscow-soon.html | Top Leaders of Poland Will Visit Moscow Soon | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/treasury-bill-rate-falls.html | Treasury Bill Rate Falls | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/turley-supplies-pitching-mcdougald-power-howard-protection-for.html | Turley Supplies Pitching McDougald Power Howard Protection for Yanks OUTFIELDER WINS PRAISE OF MATES | By Louis Effrat | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/tv-show-planned-on-knute-rockne-c-b-s-lists-documentary-nov-9.html | TV SHOW PLANNED ON KNUTE ROCKNE C B S Lists Documentary Nov 9 Truman Program to Be ReShown Tonight | By Val Adams | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/u-n-bloc-delays-action-on-taiwan-asianafrican-group-halts-work-on.html | U N BLOC DELAYS ACTION ON TAIWAN AsianAfrican Group Halts Work on Appeal in View of CeaseFire Move | By Kathleen Teltsch | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/u-s-housing-plan-bogs-down-here-cost-limits-on-lowincome-projects.html | U S HOUSING PLAN BOGS DOWN HERE Cost Limits on LowIncome Projects Also Delaying Several Other Cities | By Charles Grutzner | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/us-plans-to-end-taiwan-convoys-if-truce-goes-on-in-a-cautious.html | US PLANS TO END TAIWAN CONVOYS IF TRUCE GOES ON In a Cautious Statement Capital Welcomes Peiping Move to Cease Fighting | By Dana Adams Schmidt | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/vassar-will-dedicate-new-1400000-dormitory-this-saturday.html | Vassar Will Dedicate New 1400000 Dormitory This Saturday | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/washington-sq-road-battlers-give-in-a-bit-without-retreating.html | Washington Sq Road Battlers Give In a Bit Without Retreating | By Milton Bracker | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/women-in-beirut-renew-blockade-2-main-roads-into-lebanese-capital.html | WOMEN IN BEIRUT RENEW BLOCKADE 2 Main Roads Into Lebanese Capital Are Closed  New Front Opposes Premier | By Richard P Hunt | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/wood-field-and-stream-out-with-a-posse-on-the-mild-frontier.html | Wood Field and Stream Out With a Posse on the Mild Frontier | By John W Randolph | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/world-bank-lent-711000000-a-new-peak-in-year-to-june-30.html | World Bank Lent 711000000 A New Peak in Year to June 30 | Special to The New York Times | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-07 | https://www.nytimes.com/1958/10/07/archives/yankees-win-70-cut-braves-lead-in-series-to-32-turley-pitches.html | YANKEES WIN 70 CUT BRAVES LEAD IN SERIES TO 32 Turley Pitches 5Hitter and Strikes Out 10 Before 65279 at Stadium | By John Drebinger | RE0000303844 | 1986-09-19 | B00000735238 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/arthur-b-grotz.html | ARTHUR B GROTZ | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/1-killed-29-hurt-in-lebanon-riots-soldiers-fire-on-friends-and-foes.html | 1 KILLED 29 HURT IN LEBANON RIOTS Soldiers Fire on Friends and Foes of Government in General Strike Crisis | BY Richard P Huntspecial To The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/10-rise-is-seen-in-home-building-industry-leaders-expect-58-total.html | 10 RISE IS SEEN IN HOME BUILDING Industry Leaders Expect 58 Total of 1100000 Homes at Prices 4 Below 57 | By Walter H Stern | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/12-movies-added-to-fox-schedule-will-be-made-for-studio-by.html | 12 MOVIES ADDED TO FOX SCHEDULE Will Be Made for Studio by Associated Producers Inc  Brando Eyes Film | By Thomas M Pryorspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/18-share-708355-for-350-british-bet.html | 18 Share 708355 For 350 British Bet | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/3-slain-in-ambushes-by-greek-cypriotes.html | 3 SLAIN IN AMBUSHES BY GREEK CYPRIOTES | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/488-rise-in-sales-seen-for-trenton-economic-study-forecast.html | 488 RISE IN SALES SEEN FOR TRENTON Economic Study Forecast Increased Potential Based on Regional Growth IMPROVEMENTS URGED End of Slums Aid to Traffic and More Parking Asked for Downtown Area | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/abcs-of-russian-study-of-alphabet-is-first-of-lessons-in-language.html | ABCs of Russian Study of Alphabet Is First of Lessons in Language Course on Channel 11 | By Richard F Shepard | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/about-new-york-a-professor-pursues-a-16thcentury-beauty-through.html | About New York A Professor Pursues a 16thCentury Beauty Through Manuscripts to Her Tomb | By Meyer Berger | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/adios-claire-victor-over-kwik-by-length-and-a-quarter-in-yonkers.html | Adios Claire Victor Over Kwik by Length and a Quarter in Yonkers Pace CLAIM LADY THIRD IN FEATURE EVENT Adios Claire With Phalen in Sulky Returns 1060 for 2 at Yonkers | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/admiral-disputes-atomwar-theory-brown-who-had-sixth-fleet-opposes.html | ADMIRAL DISPUTES ATOMWAR THEORY Brown Who Had Sixth Fleet Opposes the Use of Even Small Nuclear Arms | By Jack Raymondspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/advertising-keyboard-mastery-in-10-days.html | Advertising Keyboard Mastery in 10 Days | By Carl Spielvogel | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/aec-adviser-resigns.html | AEC Adviser Resigns | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/algerian-to-seek-a-hearing-at-u-n-rebel-minister-to-ask-aid-of.html | ALGERIAN TO SEEK A HEARING AT U N Rebel Minister to Ask Aid of AsianAfrican Bloc in Bid for Talks With France | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/alvah-s-staples.html | ALVAH S STAPLES | Speelat to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |

| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/army-air-force-sever-football-ties-1959-test-to-open-and-close.html | Army Air Force Sever Football Ties 1959 TEST TO OPEN AND CLOSE SERIES Blaik Also Says Army Wont Play Notre Dame Again for at Least 5 Years | By Allison Danzigspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/art-reopening-on-53d-st-the-modern-museum-refurbished-after-fire.html | Art Reopening on 53d St The Modern Museum Refurbished After Fire Offers Three Exhibitions | By Howard Devree | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/bar-group-names-delegates.html | Bar Group Names Delegates | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/bertrim-butler-of-city-ollege-retired-head-of-department-of-geology.html | BERTRIM BUTLER OF CITY OLLEGE Retired Head of Department of Geology Is DeadGave Lectures on WNYC in 28 | Special to The New York Tlme | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/board-undecided-on-city-fare-rise-transit-authority-is-doing.html | BOARD UNDECIDED ON CITY FARE RISE Transit Authority Is Doing Everything to Keep 15c Rate Chairman Says Patterson Denies Surprise Over it  Hints Deficit May Be Less Than Estimate | KHEEL REPORT IS NOTEDBy Ralph Katz | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/british-shipyards-grant-a-wage-rise.html | BRITISH SHIPYARDS GRANT A WAGE RISE | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/britons-decrying-foreign-burdens-sentiment-is-seen-turning-from.html | BRITONS DECRYING FOREIGN BURDENS Sentiment Is Seen Turning From World Responsibility Toward Home Problems | By Drew Middletonspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cairo-radio-opens-an-antiu-s-drive-egyptian-paper-also-joins.html | CAIRO RADIO OPENS AN ANTIU S DRIVE Egyptian Paper Also Joins Campaign of Vilification  Motive Is Obscure CAIRO RADIO OPENS AN ANTIU S DRIVE | By Kennett Lovespecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/caldera-named-in-caracas-race-christian-socialists-select-him-for.html | CALDERA NAMED IN CARACAS RACE Christian Socialists Select Him for Presidency as Parties Fail to Agree | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/canfield-in-house-18-years-vies-with-brumale-lawyer.html | Canfield in House 18 Years Vies With Brumale Lawyer | By Clarence Deanspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/capital-sees-insincerity.html | Capital Sees Insincerity | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/charles-a-plamondoni-i.html | CHARLES A PLAMONDONI I | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/christian-t-haag.html | CHRISTIAN T HAAG | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/churchmen-fear-increasing-costs-proposed-budget-jump-to-9-million-a.html | CHURCHMEN FEAR INCREASING COSTS Proposed Budget Jump to 9 Million a Year Becomes Episcopalian Issue | By George Duganspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cigarette-claims-barred-by-f-t-c-chesterfield-forbidden-to-use.html | CIGARETTE CLAIMS BARRED BY F T C Chesterfield Forbidden to Use Milder and Assert Its Use Is Soothing | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/citys-skyline-inspires-painter-turned-potter.html | Citys Skyline Inspires Painter Turned Potter | By Rita Reif | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/coaches-see-the-light-football-mentors-are-being-converted-to-run.html | Coaches See the Light Football Mentors Are Being Converted to Run and Pass for Extra Points | By Joseph M Sheehan | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/cuban-rumors-denied-bank-aide-clarifies-role-of-martinez-saenz-in.html | CUBAN RUMORS DENIED Bank Aide Clarifies Role of Martinez Saenz in Europe | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/curia-cardinals-rule-informally-small-group-acts-for-pope-in.html | CURIA CARDINALS RULE INFORMALLY Small Group Acts for Pope in Administrative Affairs  Pius Said to Approve | By Paul Hofmannspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/danes-honor-british-scientist.html | Danes Honor British Scientist | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/danish-chamber-honors-princess-opens-with-floral-display-to-mark.html | DANISH CHAMBER HONORS PRINCESS Opens With Floral Display to Mark Margrethes First Visit  Reds Shun Sitting | By Werner Wiskarispecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/disaster-feeding-is-demonstrated-empty-lot-in-queens-and-tin-cans.html | DISASTER FEEDING IS DEMONSTRATED Empty Lot in Queens and Tin Cans Are Used to Show Civil Defense Cooking | By Oscar Godbout | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/disturbed-pupils-may-lose-school.html | DISTURBED PUPILS MAY LOSE SCHOOL | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/donald-r-craft.html | DONALD R CRAFT | Special to Tile New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/dr-c-f-ross-weds-dr-jean-p-dawson.html | Dr C F Ross Weds Dr Jean P Dawson | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/dr-john-d-reese.html | DR JOHN D REESE | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/dulles-cautions-reds-on-resuming-quemoy-shelling-says-an-attack.html | DULLES CAUTIONS REDS ON RESUMING QUEMOY SHELLING Says an Attack Would Draw WorldWide Censure Studies Next Step DULLES CAUTIONS REDS ON SHELLING | By E W Kenworthyspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/e-fschumacher-sr.html | E FSCHUMACHER SR | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/early-yule-displays-opposed.html | Early Yule Displays Opposed | F MILTON WEEKS | RE0000303845 | 1986-09-19 | B00000735852 |

| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/east-rockaway-builds-village-hall.html | East Rockaway Builds Village Hall | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
|---|---|---|---|---|---|---|
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/egyptian-denies-radio-aggression-fawzi-tells-u-n-assembly-its.html | EGYPTIAN DENIES RADIO AGGRESSION Fawzi Tells U N Assembly Its Charter Guarantees Freedom of Expression | By Lindesay Parrottspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/eisenhower-voices-anxiety-for-pope.html | EISENHOWER VOICES ANXIETY FOR POPE | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/faubus-accuses-us-of-tax-persecution-faubus-charges-tax-persecution.html | Faubus Accuses US Of Tax Persecution FAUBUS CHARGES TAX PERSECUTION | By Claude Sittonspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/fire-on-boardwalk-home-and-3-stores-damaged-in-atlantic-city.html | FIRE ON BOARDWALK Home and 3 Stores Damaged in Atlantic City | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/food-a-catered-affair-dishes-that-service-here-provides-for-parties.html | Food A Catered Affair Dishes That Service Here Provides for Parties Also Available at Retail | By June Owen | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/foreign-affairs-when-pope-pius-was-not-infallible.html | Foreign Affairs When Pope Pius Was Not Infallible | By C L Sulzberger | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/france-bars-negotiations.html | France Bars Negotiations | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/france-revises-voting-system-cut-in-reds-strength-foreseen-france.html | France Revises Voting System Cut in Reds Strength Foreseen FRANCE REVISING ELECTION SYSTEM | By Robert C Dotyspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/frankj-bergin.html | FRANKJ BERGIN | Special to The New York rims | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/frederick-c-hyer.html | FREDERICK C HYER | Specie to The New York Timem | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/freighters-sail-after-ship-strike-officers-return-without-a.html | FREIGHTERS SAIL AFTER SHIP STRIKE Officers Return Without a Contract  Meany to Hold Hearing Here Oct 21 | By Edward A Morrow | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/guatemalan-communist-held.html | Guatemalan Communist Held | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/hansgen-in-drivers-seat-national-point-leader-easily-captures.html | Hansgen in Drivers Seat National Point Leader Easily Captures Sports Car Event in Virginia | By Frank M Blunk | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/harold-c-kaplan.html | HAROLD C KAPLAN | Special to Tile Nw York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/harriman-opens-his-tv-campaign-blames-administration-for-rising.html | HARRIMAN OPENS HIS TV CAMPAIGN Blames Administration for Rising Costs Joblessness and Danger of War | By Leo Egan | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/health-fund-is-short-essex-prosecutor-sifting-bamberger-account.html | HEALTH FUND IS SHORT Essex Prosecutor Sifting Bamberger Account | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/homas-67-leads-pga-event-here-ford-and-cooper-card-68s-in.html | HOMAS 67 LEADS PGA EVENT HERE Ford and Cooper Card 68s in Metropolitan Title Play  Circelli Shoots 69 | By Lincoln A Werdenspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/hopscotch-wins-place-in-housing-city-agency-to-uproot-grass-to.html | HOPSCOTCH WINS PLACE IN HOUSING City Agency to Uproot Grass to Provide Space for Sidewalk Games | By Charles Grutzner | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/how-to-marry-a-millionaire-in-premiere.html | How to Marry a Millionaire in Premiere | JOHN P SHANLEY | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/i-c-c-approves-a-3cent-rise-in-h-m-fares-within-jersey.html | I C C Approves a 3Cent Rise In H  M Fares Within Jersey | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/insurance-tax-studied-convention-plans-draft-of-program-for.html | INSURANCE TAX STUDIED Convention Plans Draft of Program for Congress | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/irev-dr-william-cranei-i.html | IREV DR WILLIAM CRANEI I | Special to The New York Times I | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/israeli-change-urged-judaism-councils-head-asks-nation-be.html | ISRAELI CHANGE URGED Judaism Councils Head Asks Nation Be DeZionized | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/jersey-board-plans-appeal.html | Jersey Board Plans Appeal | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/joe-college-due-to-major-in-practical-economics.html | Joe College Due to Major In Practical Economics | By Martin Tolchin | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/john-f-lucey.html | JOHN F LUCEY | Special to The New York TImeB | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/john-h-mdonald.html | JOHN H MDONALD | Special o The New York TimeS | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/joseph-schwartz-bows-as-a-pianist-naumburg-contest-winner-makes.html | JOSEPH SCHWARTZ BOWS AS A PIANIST Naumburg Contest Winner Makes Impressive Debut in Challenging Program | HAROLD C SCHONBERG | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/kean-hails-eisenhowers-quemoy-policy-assails-democratic-attacks-as.html | Kean Hails Eisenhowers Quemoy Policy Assails Democratic Attacks as Partisan | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/keating-supports-policy-on-quemoy-in-western-new-york-he-says.html | KEATING SUPPORTS POLICY ON QUEMOY In Western New York He Says Democratic Critics Spur Red Aggression | By Emanuel Perlmutterspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/kirkcaliandro.html | KirkCaliandro | Special to Tile New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/lawyer-by-heritage-potter-stewart.html | Lawyer by Heritage Potter Stewart | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/lieutenant-fiance-of-sheila-forziati.html | Lieutenant Fiance Of Sheila Forziati | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/lolita-shunned-in-newark.html | Lolita Shunned in Newark | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/london-gains-cut-by-profittaking-most-bluechip-giltedge-issues.html | LONDON GAINS CUT BY PROFITTAKING Most BlueChip GiltEdge Issues Advance but Oils Generally Are Lower | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/martial-law-set-up-in-pakistan-crisis-martial-law-set-in-pakistan.html | MARTIAL LAW SET UP IN Pakistan Crisis MARTIAL LAW SET IN PAKISTAN CRISIS | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/martin-barry-bochner-to-wed-phyllis-slone.html | Martin Barry Bochner To Wed Phyllis Slone | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/medical-bulletins.html | Medical Bulletins | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/miss-elizabeth-barwis.html | MISS ELIZABETH BARWIS | Special to Tile New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/miss-ruth-m-landis.html | MISS RUTH M LANDIS | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/monetary-fund-approves-rises-national-quotas-increase-to-be-set-by.html | MONETARY FUND APPROVES RISES National Quotas Increase to Be Set by Directors  December Vote Slated BRITAIN FOR 50 RISE Congressional Vote Required Anderson Hits Move to Advance Gold Price MONETARY FUND APPROVES RISES | By Elie Abelspecial to the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mrs-balding-gets-82-wins-low-gross-in-oneday-golf-at-engineers-club.html | MRS BALDING GETS 82 Wins Low Gross in OneDay Golf at Engineers Club | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mrs-dorothy-binns.html | MRS DOROTHY BINNS | Special to The New York irrll | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mrs-peter-galbratth-i.html | MRS PETER GALBRAtTH I | Special to The New York Timea | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/mrs-wright-triumphs-winged-foot-golfer-cards-84-to-take-tourney-at.html | MRS WRIGHT TRIUMPHS Winged Foot Golfer Cards 84 to Take Tourney at Rye | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/nasser-appoints-a-21man-cabinet-15-egyptians-and-6-syrians-in-new.html | NASSER APPOINTS A 21MAN CABINET 15 Egyptians and 6 Syrians in New Central Government  Surprises Are Few | By Foster Haileyspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/new-therapy-aids-in-heart-failure-johns-hopkins-team-chills.html | NEW THERAPY AIDS IN HEART FAILURE Johns Hopkins Team Chills Patients Bodies to Prevent Damage to the Brain | By Morris Kaplanspecial to the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/norfolk-planning-vote-on-schools.html | NORFOLK PLANNING VOTE ON SCHOOLS | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/ohioan-is-chosen-for-burtons-post-on-supreme-court-potter-stewart.html | OHIOAN IS CHOSEN FOR BURTONS POST ON SUPREME COURT Potter Stewart 43 a Judge on U S Appeals Bench Named by President APPOINTMENT IS HAILED Bar Association Leader Calls It Excellent  Senate Approval Expected OHIOAN IS NAMED TO BURTONS POST | By Anthony Lewisspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/opera-strauss-the-silent-woman-american-premiere-is-sung-at-city.html | Opera Strauss The Silent Woman American Premiere Is Sung at City Center | By Howard Taubman | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/ouemoy-guns-fire-on-planes-of-foe-lull-is-broken-to-drive-off-red.html | OUEMOY GUNS FIRE ON PLANES OF FOE Lull Is Broken to Drive Off Red Intruders  Island Builds Up Supplies | By Greg MacGregorspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/parish-priest-at-his-side-pope-pius-takes-turn-for-worse.html | Parish Priest at His Side POPE PIUS TAKES TURN FOR WORSE | By Arnaldo Cortesispecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/patate-director-resigns-in-boston-h-c-potter-is-succeeded-by-jed.html | PATATE DIRECTOR RESIGNS IN BOSTON H C Potter Is Succeeded by Jed Horner  Flower Drum Song Delayed | By Sam Zolotow | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/paul-diserens-an-lqginier-70-retired-research-head-of-worrhington.html | PAUL DISERENS AN lqGINIER 70 Retired Research Head of Worrhington oorp DisWas U S Consultant | pecIal To The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/peiping-cautions-u-s.html | Peiping Cautions U S | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/persons-is-sworn-for-adams-post-predecessor-to-aid-in-staff-shift.html | PERSONS IS SWORN FOR ADAMS POST Predecessor to Aid in Staff Shift  Eisenhower Sees Old Friend Take Oath | By Felix Belair Jrspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/peter-and-wolf-to-star-carney-a-b-c-plans-production-nov-30-changes.html | PETER AND WOLF TO STAR CARNEY A B C Plans Production Nov 30  Changes in Fund for Republic Contest | By Val Adams | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/philadelphians-in-seasonal-bow-orchestra-offers-debussy-bach-brahms.html | PHILADELPHIANS IN SEASONAL BOW Orchestra Offers Debussy Bach Brahms and Ravel Works at Carnegie Hall | ROSS PARMENTER | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/piano-debut-made-by-jean-williams.html | PIANO DEBUT MADE BY JEAN WILLIAMS | JOHN BRIGGS | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/plan-body-warns-city-lacks-funds-its-capital-budget-message-notes.html | PLAN BODY WARNS CITY LACKS FUNDS Its Capital Budget Message Notes That All Legitimate Needs Cannot Be Met PLAN BODY WARNS CITY LACKS FUNDS | By Charles G Bennett | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/powell-to-back-harriman-ends-feud-with-de-sapio-harlem-leader-wins.html | Powell to Back Harriman Ends Feud With De Sapio Harlem Leader Wins Concession Over Patronage and Help in Retaining His Seniority in Congress POWELL TO BACK STATE DEMOCRATS | By Farnsworth Fowle | RE0000303845 | 1986-09-19 | B00000735852 |

| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/r-h-rjrssinger-head-of-accounting-firm.html | R H RJrSSINGER HEAD OF ACCOUNTING FIRM | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
|---|---|---|---|---|---|---|
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/r-van-den-heuvel.html | R VAN DEN HEUVEL | Special to The New Yorl Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/regime-still-a-mystery.html | Regime Still a Mystery | By Dana Adams Schmidtspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/rockefeller-charges-rival-harms-state-crime-fight-togkefeller-sf-e.html | Rockefeller Charges Rival Harms State Crime Fight tOGKEFELLER SF E GRIME FIGHT HIJR | By Warren Weaver Jrspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/second-russian-ousted-thailand-acts-against-tass-correspondent-in.html | SECOND RUSSIAN OUSTED Thailand Acts Against Tass Correspondent in Bangkok | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/selden-b-sanford.html | SELDEN B SANFORD | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/senator-fears-u-s-must-act-on-prices.html | SENATOR FEARS U S MUST ACT ON PRICES | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/solving-refugee-problem-aim-said-to-be-their-restoration-to-a.html | Solving Refugee Problem Aim Said to Be Their Restoration to a Normal Life | ABBA P LERNER | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sonia-o-jostrom-a-prospectivebride.html | Sonia O jostrom A ProspectiveBride | E | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/soviet-aims-to-equal-west-in-number-to-atom-tests-moscow-is-aiming.html | Soviet Aims to Equal West In Number to Atom Tests MOSCOW IS AIMING AT TEST EQUALITY | By Thomas J Hamiltonspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/soviet-names-envoy-to-rabat.html | Soviet Names Envoy to Rabat | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/soviet-now-calls-for-artistic-ads-marshals-the-most-talented.html | SOVIET NOW CALLS FOR ARTISTIC ADS Marshals the Most Talented Writers and Craftsmen to Improve Quality | By Max Frankelspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/spahn-to-seek-series-clincher-and-his-third-victory-against-yanks.html | Spahn to Seek Series Clincher and His Third Victory Against Yanks Today PITCHER RETURNS WITH 2 DAYS REST Spahn Is Braves Choice to Check Resurgent Yankees in 6th Game of Series | By John Drebingerspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/speed-and-desire-lift-hills-hopes-victoryless-eleven-can-win.html | SPEED AND DESIRE LIFT HILLS HOPES Victoryless Eleven Can Win Remaining Six Contests Coach Bissell Feels | By Michael Straussspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sporadic-fighting-in-cuba-continues.html | SPORADIC FIGHTING IN CUBA CONTINUES | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/sports-of-the-times-impatient-waiting.html | Sports of The Times Impatient Waiting | By Arthur Daley | RE0000303845 | 1986-09-19 | B00000735852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/stanford-shows-radio-telescope-device-nearing-completion-will-have.html | STANFORD SHOWS RADIO TELESCOPE Device Nearing Completion Will Have Highest Focal Clarity of Any in US | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/stengel-ponders-mound-selection-yankees-pilot-hopes-rain-grants.html | STENGEL PONDERS MOUND SELECTION Yankees Pilot Hopes Rain Grants Pitchers Rest  Spahn Is Confident | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/stocks-advance-in-a-late-rally-average-sets-a-high-since-july-26.html | STOCKS ADVANCE IN A LATE RALLY Average Sets a High Since July 26 1957 and Closes With a Gain of 156 511 ISSUES UP 453 OFF American Motors Rises 1 18 to 21 34  Studebaker Climbs 78 to 9 78 STOCKS ADVANCE IN A LATE RALLY | By Burton Crane | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/studebaker-lark-is-a-compact-car-series-to-vie-with-rambler-and.html | STUDEBAKER LARK IS A COMPACT CAR Series to Vie With Rambler and Small Foreign Models  Price Not Disclosed | By Joseph C Ingrahamspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/submarines-for-israel-two-13yearold-craft-will-be-bought-from.html | SUBMARINES FOR ISRAEL Two 13YearOld Craft Will Be Bought From Britain | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/swedes-succeed-in-a-dry-business-swedes-succeed-in-a-dry-business.html | Swedes Succeed in a Dry Business SWEDES SUCCEED IN A DRY BUSINESS | By John J Abele | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/the-dance-ballet-espanol-arrives.html | The Dance Ballet Espanol Arrives | By John Martin | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/theatre-chekhovs-ivanov-staged-story-of-a-scoundrel-opens-at-renata.html | Theatre Chekhovs Ivanov Staged Story of a Scoundrel Opens at Renata | By Brooks Atkinson | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/theobald-to-seek-teacher-pay-rise-promises-vigorous-fight-in.html | THEOBALD TO SEEK TEACHER PAY RISE Promises Vigorous Fight in Commenting on Report of Lag Behind Suburbs | By Leonard Buder | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/thomas-j-sinnett.html | THOMAS J SINNETT | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/to-weigh-citys-tax-plan-data-asked-on-future-needs-new-possible.html | To Weigh Citys Tax Plan Data Asked on Future Needs New Possible Sources of Revenue | KATHERINE W STRAUSSELENORA G JOHNSONTHEODORE R KUPFERMANHENRY SILVER | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/u-s-ambassador-to-sweden-resigns.html | U S AMBASSADOR TO SWEDEN RESIGNS | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/us-and-28-other-nations-begin-first-world-arnateur-golf-tourney.html | US and 28 Other Nations Begin First World Amateur Golf Tourney Today SCOTLAND IS HOST TO 72HOLE EVENT Teams of 4 Will Compete for Eisenhower Cup on Links Where Golf Originated | BY Fred Tupperspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/walter-scheumann-oil-official-dead-managed-cities-service-research.html | Walter Scheumann Oil Official Dead Managed Cities Service Research Unit | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/westchester-team-takes-golf-trophy.html | WESTCHESTER TEAM TAKES GOLF TROPHY | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/whatitoldyou-defeats-beam-rider-by-threequarters-of-length-at.html | Whatitoldyou Defeats Beam Rider by ThreeQuarters of Length at Belmont FAVORITE SCORES WITH ARCARO UP Whatitoldyou Pays 610 for 2 in Belmont Feature  Gray Phantom Third | By William R Conklin | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/widnall-is-opposed-by-cassidy-in-the-hackensack-area.html | Widnall Is Opposed by Cassidy in the Hackensack Area | By Joseph O Haffspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/williams-tours-warren-county-bucolic-jersey-motorcade-takes.html | WILLIAMS TOURS WARREN COUNTY Bucolic Jersey Motorcade Takes Democrat Through Sleepy Towns and Farms | By George Cable Wrightspecial To the new York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/wood-field-and-stream-up-down-and-around-the-wild-canyons-in.html | Wood Field and Stream Up Down and Around the Wild Canyons in Fruitless Hunt for Bear | By John W Randolphspecial To the New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/yale-to-honor-tickets.html | Yale to Honor Tickets | Special to The New York Times | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-08 | https://www.nytimes.com/1958/10/08/archives/yanks-pay-50000-for-nyu-hurler-bonus-contract-of-depalo-draws.html | YANKS PAY 50000 FOR NYU HURLER Bonus Contract of DePalo Draws Raiding Charge From Athletic Director | By Deane McGowen | RE0000303845 | 1986-09-19 | B00000735852 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/-p-b-obrien-fiancei-of-gayle-vanndusenl-va_____nndusenl-.html | P B OBrien Fiancei Of Gayle VannDusenl | Special to The New Yfir Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/private-classes-directed-to-stop-using-virginia-aid-u-s-judge-paul.html | PRIVATE CLASSES DIRECTED TO STOP USING VIRGINIA AID U S Judge Paul Says White Units Must Drop Public Teachers or Integrate PRIVATE CLASSES LOSE VIRGINIA AID | By Anthony Lewisspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/18-on-haitian-sloop-safe.html | 18 on Haitian Sloop Safe | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/3-countries-named-to-security-council-u-n-fills-3-seats-in-security.html | 3 Countries Named To Security Council U N FILLS 3 SEATS IN SECURITY BODY | By Kathleen Teltschspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/3-million-for-columbia-university-gets-us-loan-for-a-new-dormitory.html | 3 MILLION FOR COLUMBIA University Gets US Loan for a New Dormitory | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/a-son-of-freud-fondly-recounts-life-with-father.html | A Son of Freud Fondly Recounts Life With Father | By Martin Tolchin | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/academy-honors-frost.html | Academy Honors Frost | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/advertising-truth-spotlight.html | Advertising Truth Spotlight | By Carl Spielvogel | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/aid-given-by-rodino-raised-as-issue-by-addonizio.html | Aid Given by Rodino Raised as Issue by Addonizio | By Milton Honigspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/american-press-greets-freedom-parley-in-argentina-hails-end-of.html | AMERICAN PRESS GREETS FREEDOM Parley in Argentina Hails End of Peron Repression Dictators Scored | By Juan de Onisspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ankara-rebuffs-free-cyprus-idea-greeces-independence-plan-for.html | ANKARA REBUFFS FREE CYPRUS IDEA Greeces Independence Plan for Island a Subterfuge Turk Cabinet Aide Says | By Jay Walzspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/announcement-of-popes-death.html | Announcement Of Popes Death | By United Press International | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/art-eastwest-idiom-paintings-by-inokuma-at-the-willard-boris-lurie.html | Art EastWest Idiom Paintings by Inokuma at the Willard Boris Lurie Displays His Work | By Dore Ashton | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-4-no-title-allen-is-seeking-to-unseat-osmers-in-the-bergen.html | Article 4 No Title Allen Is Seeking to Unseat Osmers in the Bergen Area | By John W Slocuhspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/aspirants-can-run-against-de-gaulle.html | ASPIRANTS CAN RUN AGAINST DE GAULLE | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/belgrade-denies-tie-to-budapest-revolt.html | BELGRADE DENIES TIE TO BUDAPEST REVOLT | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/bergen-road-chief-named.html | Bergen Road Chief Named | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/bergreenrichman.html | BergreenRichman | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/bouillon-pays-off-as-common-stock-broth-serves-as-base-for-soups.html | Bouillon Pays Off as Common Stock Broth Serves as Base For Soups and Sauces | By Craig Claiborne | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/britishirish-squad-leads-u-s-in-world-amateur-golf-argentina-third.html | BritishIrish Squad Leads U S in World Amateur Golf ARGENTINA THIRD WITH 236 TOTAL BritishIrish Team Gets 227 to Go 6 Strokes Ahead of U S at St Andrews | By Fred Tupperspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/burdette-starts-today-but-yanks-defer-choice.html | Burdette Starts Today But Yanks Defer Choice | Special to The New York Time | RE0000303846 | 1986-09-19 | B00000735853 |

| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/business-lending-rose-in-the-week-total-is-put-at-28000000-91day.html | BUSINESS LENDING ROSE IN THE WEEK Total Is Put at 28000000 91Day Bill Holdings Increased 61000000 | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/camera-3-plans-thurber-stories-elliott-nugent-to-narrate-show.html | CAMERA 3 PLANS THURBER STORIES Elliott Nugent to Narrate Show Sunday WRCA Will Promote Science | By Val Adams | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/canada-studying-atom-icebreaker-minister-visiting-here-says-nation.html | CANADA STUDYING ATOM ICEBREAKER Minister Visiting Here Says Nation May Build Vessel to Exploit the Arctic | By Walter Sullivan | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/carloading-barometer-points-to-58-highs-roads-wall-street.html | Carloading Barometer Points to 58 Highs Roads Wall Street Optimistic Though Level Trails 57s CARLOADINGS RISE TO HIGHS FOR 1958 | By Robert E Bedingfield | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/cavanagh-ends-radiation-team-half-of-fire-department-to-receive.html | CAVANAGH ENDS RADIATION TEAM Half of Fire Department to Receive Training Tea Incident Is Cited | By Charles G Bennett | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/charles-h-pearson.html | CHARLES H PEARSON | SPecial to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/churchmen-study-two-racial-views-resolutions-for-and-against.html | CHURCHMEN STUDY TWO RACIAL VIEWS Resolutions For and Against Segregation Are Offered at Episcopal Parley | By George Duganspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/city-widens-plan-on-birth-control-department-of-welfare-sets-a.html | CITY WIDENS PLAN ON BIRTH CONTROL Department of Welfare Sets a Policy of Referrals to Municipal Hospitals | By Philip Benjamin | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/clinton-high-asks-for-federal-aid-county-delegation-informed-in.html | CLINTON HIGH ASKS FOR FEDERAL AID County Delegation Informed in Washington Bombed School May Be Eligible | By Bess Furmanspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/college-is-called-55-princes-of-church-rule-pending-vote-in-15-to.html | COLLEGE IS CALLED 55 Princes of Church Rule Pending Vote in 15 to 18 Days CARDINALS RULE TO PICK NEW POPE | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/colleges-to-unify-admissions-data-princeton-harvard-and-yale-will.html | COLLEGES TO UNIFY ADMISSIONS DATA Princeton Harvard and Yale Will Standardize Some of Their Procedures 3 CLASSIFICATIONS SET But Only School Advisers Not Applicants Will Get Early Word on Ratings | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/court-bars-peron-amnesty.html | Court Bars Peron Amnesty | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/customs-ruling-imperils-quotas-court-reverses-tariff-rise-on.html | CUSTOMS RULING IMPERILS QUOTAS Court Reverses Tariff Rise on Bicycles Granted by Eisenhower in 1955 TIME LIMIT IS FACTOR Decision Is Seen Affecting Recent Import Curbs on Lead and Zinc | By Richard E Mooneyspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/daughter-to-mrs-dodgen.html | Daughter to Mrs Dodgen | Special To The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/democrats-accused-seaton-says-they-gamble-with-future-of-nation.html | DEMOCRATS ACCUSED Seaton Says They Gamble With Future of Nation | Special To The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/denmark-deplores-free-trade-delay.html | DENMARK DEPLORES FREE TRADE DELAY | Special To The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/donald-h-dabelstein-u-s-aide-dead-vocational-rehabilitation.html | Donald H Dabelstein U S Aide Dead Vocational Rehabilitation Authority 51 | 8pOell to The Now York Tlme | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/donna-g-mcauley-.html | Donna G McAuley | Special 1o Tile New York Time | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/donnybrook-man-wins-charles-oconnells-74-takes-beers-trophy-golf.html | DONNYBROOK MAN WINS Charles OConnells 74 Takes Beers Trophy Golf PlayOff | Special To The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/dr-pen-noyer-f-englisfi.html | DR PEN NOYER F ENGLISFI | Special To The New York Tmc | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/duren-finds-imperfect-vision-no-disadvantage-when-pitching.html | Duren Finds Imperfect Vision No Disadvantage When Pitching | Special To The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/edward-a-darr-69-tobacco-executive.html | EDWARD A DARR 69 TOBACCO EXECUTIVE | Special To The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ernest-a-hecker.html | ERNEST A HECKER | Special To The New York Tlme | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/fare-increase-queried-subway-operation-at-communitys-expense.html | Fare Increase Queried Subway Operation at Communitys Expense Believed Warranted | CHARLES BELOUS | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/faubus-expands-school-fund-plea-letters-with-seal-of-state-going.html | FAUBUS EXPANDS SCHOOL FUND PLEA Letters With Seal of State Going Throughout Nation in Bid for Donations FAUBUS EXPANDS SCHOOL FUND PLEA | Special To The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/final-registration-is-starting-today-last-registering-will-begin.html | Final Registration Is Starting Today LAST REGISTERING WILL BEGIN TODAY | By Leo Egan | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/for-defense-of-islands-issues-in-cold-war-said-to-call-for.html | For Defense of Islands Issues in Cold War Said to Call for Retention of Quemoy | PAUL K T SIH | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/for-more-parking-space.html | For More Parking Space | HERBERT ZOHN | RE0000303846 | 1986-09-19 | B00000735853 |

| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/frank-g-richards.html | FRANK G RICHARDS | Special to The New York Time | RE0000303846 | 1986-09-19 | B00000735853 |
|---|---|---|---|---|---|---|
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/frank-j-hill.html | FRANK J HILL | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/germany-aims-to-ship-100000-cars-to-u-s.html | Germany Aims to Ship 100000 Cars to U S | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/haney-says-removing-spahn-was-his-toughest-job-of-series-hurler.html | Haney Says Removing Spahn Was His Toughest Job of Series HURLER DECLINES TO SECONDGUESS Braves Southpaw Says He Would Have Liked to Stay but I Cant Be Selfish | By Roscoe McGowenspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/hansen-operated-on-danish-premiers-condition-is-reported.html | HANSEN OPERATED ON Danish Premiers Condition Is Reported Satisfactory | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/harriman-denies-charge.html | Harriman Denies Charge | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/harriman-dines-on-blintzes-too-takes-stroll-in-brooklyn-to-urge.html | HARRIMAN DINES ON BLINTZES TOO Takes Stroll in Brooklyn to Urge Registration  Eats Gefulte Fish | By Russell Porter | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/henry-channon-british-m-p-6i-chicago-bprn-conservative-23-years.html | HENRY CHANNON BRITISH M P 6i Chicago Bprn Conservative 23 Years Also a Writer Is DeadKnighted in 57 | Special to The New YOrk Tlmeg | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/henry-fischer.html | HENRY FISCHER | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/homas-135-paces-title-golf-event-his-secondround-68-brings-fourshot.html | HOMAS 135 PACES TITLE GOLF EVENT His SecondRound 68 Brings FourShot Advantage in Metropolitan PGA | By Lincoln A Werdenspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/icbm-base-slated-near-topeka-kan-u-s-plans-6th-missile-site-at.html | ICBM BASE SLATED NEAR TOPEKA KAN U S Plans 6th Missile Site at Forbes Air Force Base  To Cost 30000000 | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ilralk-b-oran-i-bank-offioial-bsi-security-and-trust-co-in.html | IIRAIK B ORAN I BANK OFFIOIAL bSI Security and Trust Co in Washington Is Dead | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/in-the-nation-a-majority-that-is-only-a-statistic.html | In The Nation A Majority That Is Only a Statistic | By Arthur Krock | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/insurance-rule-by-u-s-foreseen-gov-meyner-tells-industry-parley.html | INSURANCE RULE BY U S FORESEEN Gov Meyner Tells Industry Parley Decision Hinges on States Behavior | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/israeli-teachers-strike.html | Israeli Teachers Strike | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/italy-sets-goal-to-develop-south-state-and-world-bank-aid-effort-to.html | ITALY SETS GOAL TO DEVELOP SOUTH State and World Bank Aid Effort to Reduce Economic Disparity With North | By Harold Callenderspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |

| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/jersey-church-fete-due.html | Jersey Church Fete Due | SPcCla to The NeW YorkTimes | RE0000303846 | 1986-09-19 | B00000735853 |
|---|---|---|---|---|---|---|
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/jersey-strikers-return.html | Jersey Strikers Return | Special To The New York Timer | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/john-l-callan-admiral-wa72-pilot-in-world-war-i-dead-served-as-aide.html | JOHN L CALLAN ADMIRAL WA72 Pilot in World War I Dead Served as Aide to King Peter of Yugoslavia | Special to The New York Tlm | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/john-roland-hogue.html | JOHN ROLAND HOGUE | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/joseph-s-cobb.html | JOSEPH S COBB | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/kean-tells-burlington-farmers-jersey-loses-on-public-power.html | Kean Tells Burlington Farmers Jersey Loses on Public Power | By Joseph O Haffspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/keating-is-heard-by-few-upstaters-smallness-of-rally-crowds-casts.html | KEATING IS HEARD BY FEW UPSTATERS Smallness of Rally Crowds Casts Doubt on the Value of 4Day Tour in West | By Emanuel Perlmutterspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/kelly-victor-on-links-captures-final-metropolitan-oneday-event-with.html | KELLY VICTOR ON LINKS Captures Final Metropolitan OneDay Event With 67 | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/kielysullivan.html | KielySullivan | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/l-i-school-dedicated-suffolk-extension-of-mitchel-college-is-at-air.html | L I SCHOOL DEDICATED Suffolk Extension of Mitchel College Is at Air Base | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/large-role-asked-for-urban-group-piecemeal-plans-decried-as.html | LARGE ROLE ASKED FOR URBAN GROUP  Piecemeal Plans Decried as Officials Urge Power for Metropolitan Council | By Clayton Knowles | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/lebanon-premier-said-to-have-quit-u-s-tanks-patrol-streets-of.html | LEBANON PREMIER SAID TO HAVE QUIT U S Tanks Patrol Streets of Beirut After Group Disarms 3 Soldiers | By Richard P Huntspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/london-market-in-modest-rise-profittaking-limits-gainsindex-at-2028.html | LONDON MARKET IN MODEST RISE ProfitTaking Limits GainsIndex at 2028 Highest Since July 29 1957 | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/long-island-talk-set.html | Long Island Talk Set | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/louisiana-ousts-democratic-aide-gov-longs-forces-remove-national.html | LOUISIANA OUSTS DEMOCRATIC AIDE Gov Longs Forces Remove National Committeeman a Civil Rights Moderate | By Claude Sittonspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/lowell-thomas-first-high-adventure.html | Lowell Thomas First High Adventure | JOHN P SHANLEY | RE0000303846 | 1986-09-19 | B00000735853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/macmillan-sees-adenauer-in-bonn-west-german-relations-with-soviet.html | MACMILLAN SEES ADENAUER IN BONN West German Relations With Soviet Bloc Is Said to Be One of Topics Discussed | By Arthur J Olsenspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/marian-anderson-among-9-honored.html | MARIAN ANDERSON AMONG 9 HONORED | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/market-scores-a-moderate-gain-metal-price-rises-better.html | MARKET SCORES A MODERATE GAIN Metal Price Rises Better International News Help Lift Average by 033 TRADING VOLUME IS UP StudebakerPackard Most Active Off 18  American Motors Adds 34 Point MARKET SCORES A MODERATE GAIN | By Burton Crane | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/miss-bel-geddes-jackie-cooper-starred.html | Miss Bel Geddes Jackie Cooper Starred | RICHARD F SHEPARD | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/miss-mitcheltree-married-in-ohio-to-william-heer-columbts-church.html | Miss Mitcheltree Married in Ohio To William Heer Columbts Church Scene of Her Wedding to a Carnegie Graduate | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mitchellcooney.html | MitchellCooney | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/moscow-closes-cbs-news-bureau-acts-because-of-play-the-plot-to-kill.html | MOSCOW CLOSES CBS NEWS BUREAU Acts Because of Play The Plot to Kill Stalin and Other RadioTV Programs | Special to The New York Time | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-c-c-laing-has-child.html | Mrs C C Laing Has Child | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-george-mitchell.html | MRS GEORGE MITCHELL | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-roosevelt-on-education.html | Mrs Roosevelt on Education | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/mrs-vairinsnead-artist-and-writer.html | MRS VAIRINSNEAD ARTIST AND WRITER | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/muscle-becomes-auxiliary-heart-surgeons-session-is-told-of.html | MUSCLE BECOMES AUXILIARY HEART Surgeons Session Is Told of Experiments Shifting Diaphragms of Dogs | By Morris Kaplanspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/music-recital-by-dudley-canadian-pianist-plays-at-carnegie-hall.html | Music Recital by Dudley Canadian Pianist Plays at Carnegie Hall | By John Briggs | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/musicians-strike-sartorial-note-in-new-philharmonic-uniforms.html | Musicians Strike Sartorial Note In New Philharmonic Uniforms | By Harold C Schonberg | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-berle-returns-a-quieter-comedian-bows-in-his-weekly-n-b-c-show.html | New Berle Returns A Quieter Comedian Bows in His Weekly N B C Show Ending 2Year Absence | By Jack Gould | RE0000303846 | 1986-09-19 | B00000735853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-dean-of-libraries-at-fairleigh-dickinson.html | New Dean of Libraries At Fairleigh Dickinson | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/new-delhi-worried-by-pakistan-shift.html | NEW DELHI WORRIED BY PAKISTAN SHIFT | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/newark-orphanage-to-gaini.html | Newark Orphanage to GainI | Special to The New Yek Tims | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/nixon-bids-gop-recall-48-vote-in-philadelphia-speech-he-asserts.html | NIXON BIDS GOP RECALL 48 VOTE In Philadelphia Speech He Asserts Party Should Wage Fight as Truman Did | By Russell Bakerspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/nixon-upheld-on-mail.html | Nixon Upheld on Mail | FRED L DIXON | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/norwalk-school-rising-ground-is-broken-for-brien-mcmahon-high-due.html | NORWALK SCHOOL RISING Ground Is Broken for Brien McMahon High  Due in 60 | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/offer-for-braves-refused-by-perini-unexpected-proposal-comes-from.html | OFFER FOR BRAVES REFUSED BY PERINI Unexpected Proposal Comes From Hal Roach Jr Son of Hollywood Producer | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/officials-hit-cut-in-school-funds-silver-and-theobald-score-plan.html | OFFICIALS HIT CUT IN SCHOOL FUNDS Silver and Theobald Score Plan Boards Proposed Slash in Construction | By Leonard Buder | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/openings-listed-for-2-productions-ill-call-you-here-feb-3-poker.html | OPENINGS LISTED FOR 2 PRODUCTIONS  Ill Call You Here Feb 3 Poker Game on Feb 17  Auchincloss Writing Play | By Louis Calta | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/overseas-toronto-paper-out.html | Overseas Toronto Paper Out | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pakistan-leader-defends-change-general-says-he-took-power-with.html | PAKISTAN LEADER DEFENDS CHANGE General Says He Took Power With Reluctance to Avert Collapse in Nation | By Elie Abelspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pilgrims-at-castel-gandolfo-rome-hears-toll-of-bells-at-end.html | Pilgrims at Castel Gandolfo ROME HEARS TOLL OF BELLS AT END | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/plant-that-built-nautilus-wheel-ready-for-other-big-propellers.html | Plant That Built Nautilus Wheel Ready for Other Big Propellers Freeport Plant Gets 2 German Machines That Speed Making and Repairing on a Regular Production Basis | By Jacques Nevardspecial to the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/pontiff-19-years-end-comes-quietly-in-papal-bedroom-at-summer.html | PONTIFF 19 YEARS End Comes Quietly in Papal Bedroom at Summer Palace Pope Pius XII Dies at Age of 82 After Suffering Second Stroke in Two Day REIGN OF 19 YEARS COME TO AN END Physicians Efforts Prove Unavailing  Sister and Nephews at Bedside | By Arnaldo Cortesispecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/president-completes-his-staff-naming-counsel-as-no-2-aide-president.html | President Completes His Staff Naming Counsel as No 2 Aide PRESIDENT PICKS COUNSEL AS AIDE | By Felix Belair Jrspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/producer-found-dead-yasha-frank-of-stage-and-tv-left-two-notes-in.html | PRODUCER FOUND DEAD Yasha Frank of Stage and TV Left Two Notes in Hotel | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/quemoy-blockade-broken-aide-says-u-s-military-adviser-sees-supply.html | QUEMOY BLOCKADE BROKEN AIDE SAYS U S Military Adviser Sees Supply Problem Solved Whatever Reds May Do | By Greg MacGregorspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rabnerpornerance.html | RabnerPornerance | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/radium-victims-sought-in-study-mit-is-looking-for-people-exposed-to.html | RADIUM VICTIMS SOUGHT IN STUDY MIT Is Looking for People Exposed to Rays Two or Three Decades Ago FALLOUT DATA IS GOAL Doctors Asked to Look for Clues in Cancer Patients and Research Workers | By Robert K Plumb | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rank-l-kramer-iyglist-77-dead-8-champion-18-years-held-orld-tifio.html | RANK L KRAMER IYGLIST 77 DEAD 8 Champion 18 Years Held orld Tifio in 1912Twice Won French Grand Prix | Special to The New Ymk Time | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/red-china-recognizes-guinea.html | Red China Recognizes Guinea | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rockefeller-sees-state-fund-crisis-charges-harriman-muddled-fiscal.html | ROCKEFELLER SEES STATE FUND CRISIS Charges Harriman Muddled Fiscal Policy  Warns of Deficit in Budget | By Warren Weaver Jrspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/rome-hears-toll-of-bells-for-pius-some-citizens-in-prayer-before-st.html | ROME HEARS TOLL OF BELLS FOR PIUS Some Citizens in Prayer Before St Peters Basilica as End Is Announced | By Paul Hofmannspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/ruling-on-rye-vote-reserved.html | Ruling on Rye Vote Reserved | Special to The New York Time | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/seamens-union-hits-ship-strike-officers-walkout-is-called-fiasco-by.html | SEAMENS UNION HITS SHIP STRIKE Officers Walkout Is Called Fiasco by NMU Bid for Hoffa Tie Renewed | By Edward A Morrow | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/soviet-presses-atom-ban-in-u-n-asks-priority-for-its-move-to-end.html | SOVIET PRESSES ATOM BAN IN U N Asks Priority for Its Move to End Nuclear Testing  U S Opposes Bid | By Lindesay Parrottspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sports-of-the-times-rescue-at-the-precipice.html | Sports of The Times Rescue at the Precipice | By Arthur Daley | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/sputnik-code-given-us-soviet-data-cover-one-test-on-its-third.html | SPUTNIK CODE GIVEN US Soviet Data Cover One Test on Its Third Satellite | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/stamford-to-get-a-nature-center-gift-of-an-annex-to-museum-will-be.html | STAMFORD TO GET A NATURE CENTER Gift of an Annex to Museum Will Be Presented in a Ceremony on Sunday | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/steel-union-ousts-west-coast-rebels.html | STEEL UNION OUSTS WEST COAST REBELS | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/sumatran-port-seized-but-indonesians-recapture-sibolga-from-rebels.html | SUMATRAN PORT SEIZED But Indonesians Recapture Sibolga From Rebels | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/ten-buildings-lose-status-as-hotels-rents-are-slashed.html | Ten Buildings Lose Status as Hotels Rents Are Slashed | By Charles Grutzner | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/the-daring-young-man-clifton-mcclure-3d.html | The Daring Young Man Clifton McClure 3d | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/the-theatre-drink-to-me-only-opens-farce-by-wallach-and-ginnes-at.html | The Theatre Drink to Me Only Opens Farce by Wallach and Ginnes at 54th St John McGiver and Tom Poston Among Stars | By Brooks Atkinson | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/thruway-opens-a-berkshire-link-harriman-hails-dedication-of-eastern.html | THRUWAY OPENS A BERKSHIRE LINK Harriman Hails Dedication of Eastern 18 Miles of Spur to Massachusetts | By Bernard Stengrenspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/to-maintain-american-pavilion.html | To Maintain American Pavilion | B E BENSINGER | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/toward-solution-for-cyprus.html | Toward Solution for Cyprus | WILLIAM W FRANK Jr | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/tower-hill-team-has-3-problems-game-experience-depth-and-weight-are.html | TOWER HILL TEAM HAS 3 PROBLEMS Game Experience Depth and Weight Are Deficiencies of Delaware Eleven | By Michael Strausspecial to the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/tracy-to-portray-priest-in-drama-he-will-star-at-columbia-in-devil.html | TRACY TO PORTRAY PRIEST IN DRAMA He Will Star at Columbia in Devil at Four OClock  12Film Pact Announced | By Thomas M Pryorspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/two-platoons-returning-coaches-with-abundant-material-learn.html | Two Platoons Returning Coaches With Abundant Material Learn Substitution Rule Has Advantages | By Joseph M Sheehan | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/u-s-orders-halt-in-quemoy-escort-set-to-resume-operations-if-reds.html | U S ORDERS HALT IN QUEMOY ESCORT Set to Resume Operations if Reds End CeaseFire  Chiang Was Consulted U S ORDERS HALT IN QUEMOY ESCORT | By E W Kenworthyspecial to the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/u-s-play-opens-at-fair-time-of-your-life-praised-in-brussels-1150.html | U S PLAY OPENS AT FAIR  Time of Your Life Praised in Brussels  1150 Attend | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/u-s-scans-effect-of-u-ns-growth-longrange-implications-of-wider.html | U S SCANS EFFECT OF U NS GROWTH LongRange Implications of Wider Membership Studied  Some Concern Voiced | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archiv es/us-plans-capsule-for-man-in-space-launching-expected-in-2-or-3.html | US PLANS CAPSULE FOR MAN IN SPACE Launching Expected in 2 or 3 Years to Outdo Soviet  New Moon Probe Nears | By Jack Raymondspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |

| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/victory-forecast-by-conservatives-but-british-party-is-told-that.html | VICTORY FORECAST BY CONSERVATIVES But British Party Is Told That Rise in Unemployment Poses Election Threat | By Drew Middletonspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
|---|---|---|---|---|---|---|
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/walter-j-monro.html | WALTER J MONRO | Special To The New York TImeJ | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/warden-spares-that-tree.html | Warden Spares That Tree | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/warhead-wins-manhattan-at-belmont-as-favored-clem-runs-third-beau.html | Warhead Wins Manhattan at Belmont as Favored Clem Runs Third BEAU DIABLE IS 2D IN 57100 STAKES Warhead Arcaro Up Pays 1550 Bailey Captures 4 Races in 4 Starts | By William B Conklin | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/washington-sees-lebanon-secure-plans-to-recall-all-troops-karami.html | WASHINGTON SEES LEBANON SECURE Plans to Recall All Troops Karami Said to Quit WASHINGTON SEES LEBANON SECURE | By Dana Adams Schmidtspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/water-shut-off-in-jersey-strike-paulsboro-to-bar-supply-to.html | WATER SHUT OFF IN JERSEY STRIKE Paulsboro to Bar Supply to Laboratory Not Involved in Refinery Walkout | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/westfield-votes-down-pool.html | Westfield Votes Down Pool | Special to The New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/what-now-for-quemoy-u-s-faces-a-decision-to-do-nothing-reduce.html | What Now for Quemoy U S Faces a Decision to Do Nothing Reduce Forces or Abandon the Island | By James Restonspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/williams-scores-record-of-kean-jersey-democrat-brands-his-rival.html | WILLIAMS SCORES RECORD OF KEAN Jersey Democrat Brands His Rival Isolationist for Votes in the House | By George Cable Wrightspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/wood-field-and-stream-federal-state-county-town-officials-pamper.html | Wood Field and Stream Federal State County Town Officials Pamper New Mexico Posse | By John W Randolphspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/yankees-criticize-umpiring-claiming-mantle-caught-drive-by.html | Yankees Criticize Umpiring Claiming Mantle Caught Drive by Covington TEAMS IRE ROUSED BY PLAY IN SECOND Yanks Too Angry to Savor Victory Also Assail Call on Logans Walk in 10th | By Louis Effratspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |
| 1958-10-09 | https://www.nytimes.com/1958/10/09/archives/yankees-win-43-in-tenth-and-tie-braves-in-series-mcdougalds-homer.html | YANKEES WIN 43 IN TENTH AND TIE BRAVES IN SERIES McDougalds Homer Ignites 2Run Rally and Starts Spahn to Defeat DUREN VICTOR IN RELIEF But Turley Collects Final Out After Losers Score and Get Two Men On YANKEES WIN 43 AND EVEN SERIES | By John Drebingerspecial To the New York Times | RE0000303846 | 1986-09-19 | B00000735853 |

| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/12-colleges-plan-weather-studies-national-unit-for-research-on-the.html | 12 COLLEGES PLAN WEATHER STUDIES National Unit for Research on the Atmosphere to Be Established by Group FEDERAL AID IS SOUGHT 60000000 to Be Needed for First Five Years  Site Still Not Picked | By Harold M Schmeck Jr | RE0000303847 | 1986-09-19 | B00000735854 |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/5-migs-downed-in-matsu-battle-one-of-reds-and-a-taiwan-jet-collide.html | 5 MIGS DOWNED IN MATSU BATTLE One of Reds and a Taiwan Jet Collide During Fight  Quemoy Truce Goes On | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/65000000-u-n-budget-hammarskjold-gives-assembly-committee-1959.html | 65000000 U N BUDGET Hammarskjold Gives Assembly Committee 1959 Estimate | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/71970-registered-as-rolls-reopen-all-parties-press-voters-in-3day.html | 71970 REGISTERED AS ROLLS REOPEN All Parties Press Voters in 3Day Drive in Nassau Westchester and City | By Leo Egan | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/about-30-in-room-when-pius-xii-died.html | ABOUT 30 IN ROOM WHEN PIUS XII DIED | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/about-new-york-president-will-hear-hand-bell-choir-on-visit-to-the.html | About New York President Will Hear Hand Bell Choir on Visit to the City Sunday | By Meyer Berger | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/accessories-designed-by-dane-proving-popular-in-us-homes-jens.html | Accessories Designed by Dane Proving Popular in US Homes Jens Quistgaard Son of Noted Sculptor a Born Craftsman | By Rita Reif | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/accord-at-oak-ridge-4000-atom-workers-to-get-hourly-wage-increase.html | ACCORD AT OAK RIDGE 4000 Atom Workers to Get Hourly Wage Increase | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/accountant-to-wed-anne-f-weinstein.html | Accountant to Wed Anne F Weinstein | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/advertising-bourbon-drive-set.html | Advertising Bourbon Drive Set | By Carl Spielvogel | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/air-traffic-center-seeks-pilots-for-test-flights-at-atlantic-city.html | Air Traffic Center Seeks Pilots For Test Flights at Atlantic City | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/almond-confers-with-norfolk-leaders-court-hears-school-case-there.html | Almond Confers With Norfolk Leaders Court Hears School Case There Today | By Lawrence Fellowsspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/argentine-day-of-sorrow.html | Argentine Day of Sorrow | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/art-abstract-sculptor-visual-world-is-totally-transformed-by-john.html | Art Abstract Sculptor Visual World Is Totally Transformed by John Rood in Current Work | By Stuart Preston | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/athens-scores-briton.html | Athens Scores Briton | Dispatch of The Times London | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/barbara-vitz-fiancee-0u-will-r-gregg-jr.html | Barbara Vitz Fiancee 0u Will R Gregg Jr | Special to The New York Ttme | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bigstore-sales-up-7-in-nation-only-san-francisco-shows-fall-in-week.html | BIGSTORE SALES UP 7 IN NATION Only San Francisco Shows Fall in Week Volume in This Area Rose 18 | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bird-archers-hunted-6-ducks-and-2-gulls-slain-by-arrows-in.html | BIRD ARCHERS HUNTED 6 Ducks and 2 Gulls Slain by Arrows in Saugatuck River | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bob-jones-is-honored-he-gets-freedom-of-burgh-of-st-andrews-in.html | BOB JONES IS HONORED He Gets Freedom of Burgh of St Andrews in Ceremony | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/boiler-room-operators-here-face-intensified-s-e-c-drive.html | Boiler Room Operators Here Face Intensified S E C Drive | By Richard E Mooneyspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/bombers-victory-15th-in-38-years-but-yanks-began-collecting-titles.html | BOMBERS VICTORY 15TH IN 38 YEARS But Yanks Began Collecting Titles Only After Losing 1921 and 1922 Series | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/britain-attacked-for-sale.html | Britain Attacked for Sale | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/british-retain-lead-as-new-zealand-topples-us-to-third-in-world.html | British Retain Lead as New Zealand Topples US to Third in World Golf AMERICANS TOTAL 465 FOR 2 ROUNDS BritishIrish Golfers Ahead With 461 New Zealands Amateurs Next at 462 | By Fred Tupperspecial to the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/business-halts-in-panama.html | Business Halts in Panama | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/butler-rejects-removal-of-aide-hits-louisiana-democrats-ouster-of.html | BUTLER REJECTS REMOVAL OF AIDE Hits Louisiana Democrats Ouster of Committeeman for Integration Stand | By Allen Druryspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/c-b-s-replacing-hartford-outlet-closing-uhf-tv-station-on-nov-15.html | C B S REPLACING HARTFORD OUTLET Closing UHF TV Station on Nov 15 and Affiliating With VHF Channel | By Val Adams | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/capital-suspects-atomtest-spying-by-soviet-agents-u-s-aides-fear.html | CAPITAL SUSPECTS ATOMTEST SPYING BY SOVIET AGENTS U S Aides Fear Exact Data on Blasts Will Back Idea of Foolproof Detection US AIDES SUSPECT ATOMTEST SPYING | By Hanson W Baldwin | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/capture-of-trawler-averted.html | Capture of Trawler Averted | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cardinal-camerlengo-benedetto-aloisi-masella.html | Cardinal Camerlengo Benedetto Aloisi Masella | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cardinal-mooney-romebound.html | Cardinal Mooney RomeBound | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cardinals-name-a-leader-pending-election-of-pope-rites-for-pius.html | CARDINALS NAME A LEADER PENDING ELECTION OF POPE RITES FOR PIUS BEGIN TODAY INTERIM RULE SET Aloisi Masella Elected ChamberlainPower Is Restricted CARDINALS NAME INTERIM LEADER | By Arnaldo Cortesispecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/chasewiley.html | ChaseWiley | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/claims-parley-is-set-to-study-bonn-payments-to-jewish-victims-of.html | CLAIMS PARLEY IS SET To Study Bonn Payments to Jewish Victims of Nazis | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/clintons-pupils-back-in-classes-students-of-wrecked-school-ride-to.html | CLINTONS PUPILS BACK IN CLASSES Students of Wrecked School Ride to Borrowed Facility in Segregated Buses | By Lawrence OKanespecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/closer-link-to-u-s-is-claimed-by-turk.html | CLOSER LINK TO U S IS CLAIMED BY TURK | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/college-to-consider-little-rock-school.html | COLLEGE TO CONSIDER LITTLE ROCK SCHOOL | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/colleges-warned-on-elite-concept-u-of-iowa-head-urges-open-door-to.html | COLLEGES WARNED ON ELITE CONCEPT U of Iowa Head Urges Open Door to Youth of Average Means and Ability | By Loren B Popespecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/columbia-morale-is-high-for-yale-teams-spirit-is-praised-by-coach.html | COLUMBIA MORALE IS HIGH FOR YALE Teams Spirit Is Praised by Coach Donelli in Talk at Campus Luncheon | By Joseph M Sheehan | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cuba-pays-homage.html | Cuba Pays Homage | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/cuba-police-arrest-many-of-opposition.html | CUBA POLICE ARREST MANY OF OPPOSITION | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/davidsons-duo-on-top-dr-bucella-on-winning-team-in-jersey-bestball.html | DAVIDSONS DUO ON TOP Dr Bucella on Winning Team in Jersey BestBall Golf | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/delgados-trip-off-portugal-drops-plan-to-send-him-to-mcgill-for.html | DELGADOS TRIP OFF Portugal Drops Plan to Send Him to McGill for Studies | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/eatonkrupp-unit-in-ungava-deal-group-quebec-agree-to-plan-for.html | EATONKRUPP UNIT IN UNGAVA DEAL Group Quebec Agree to Plan for Development of Iron Ore Deposits There | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/eisenhower-flies-to-camp-retreat-3day-holiday-starts-68th-birthday.html | EISENHOWER FLIES TO CAMP RETREAT 3Day Holiday Starts 68th Birthday Celebration He Will Be Here Sunday | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/enoch-underwood-exsugar-official.html | ENOCH UNDERWOOD EXSUGAR OFFICIAL | Special to The New York Timel | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/episcopalians-pay-honor-to-pius-xii.html | EPISCOPALIANS PAY HONOR TO PIUS XII | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/fall-foliage-draws-autoists-up-hudson.html | FALL FOLIAGE DRAWS AUTOISTS UP HUDSON | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/far-east-choices-reviewed-nationalists-evacuation-of-islands.html | Far East Choices Reviewed Nationalists Evacuation of Islands Declared Only Alternative to War | NATHANIEL PEFFER | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/finlands-cooling-on-soviet-hinted-issues-with-moscow-seen-in.html | FINLANDS COOLING ON SOVIET HINTED Issues With Moscow Seen in Foreign Policy Speech in Helsinki Parliament | By Werner Wiskarispecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/finns-cite-shostakovich.html | Finns Cite Shostakovich | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/first-round-won-chiang-declares-anniversary-message-calls-on-troops.html | FIRST ROUND WON CHIANG DECLARES Anniversary Message Calls on Troops to Win Second and Conquer Mainland | By Greg MacGregorspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/flogging-revival-barred-by-briton-butler-shuns-conservatives-plea.html | FLOGGING REVIVAL BARRED BY BRITON Butler Shuns Conservatives Plea on Violent Crime Cites New Prison Centers | By Drew Middletonspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/food-news-cookbooks-new-works-cover-recipes-given-on-tv-and-those.html | Food News Cookbooks New Works Cover Recipes Given on TV And Those in Which Beer Is Ingredient | By June Owen | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/ford-retains-metropolitan-pga-title-with-subpar-play-in-last-round.html | Ford Retains Metropolitan PGA Title With SubPar Play in Last Round YONKERS AGE WINS WITH A 69 FOR 278 Ford Has 2Stroke Margin Over Feminelli Harmon on Briar Hall Links | By Lincoln A Werdenspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/france-in-mourning.html | France in Mourning | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/frederika-to-go-south-queen-of-greece-will-visit-oak-ridge-nov-7.html | FREDERIKA TO GO SOUTH Queen of Greece Will Visit Oak Ridge Nov 7 and 8 | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/freight-loadings-improve-further-total-of-677016-units-sets-an.html | FREIGHT LOADINGS IMPROVE FURTHER Total of 677016 Units Sets an 11Month High Rising for 4th Week in Row | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/fund-rise-backed-for-world-bank-governors-adopt-resolution-of-us.html | FUND RISE BACKED FOR WORLD BANK Governors Adopt Resolution of US for Speedy Action Amount Not Set DILLON GIVES AID PLAN Says America Would Widen Financial Assistance With FivePoint Program FUND RISE BACKED FOR WORLD BANK | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/georgel-bell-70-trade-authority-leader-in-bid-to-extend-us.html | GEORGEL BELL 70 TRADE AUTHORITY Leader in Bid to Extend US Reciprocal Policy Dies Embassy Economist | Special to The New York TImel | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/grafuwebster.html | GrafuWebster | Jpeclsl to Tile New York Tlm | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/hailed-and-well-met.html | Hailed and Well Met | By Howard M Tuckner | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/haney-credits-yankees-hitting-and-pitching-and-doesnt-blame-his.html | Haney Credits Yankees Hitting and Pitching and Doesnt Blame His Club BRAVES MANAGER OFFERS NO EXCUSE Haney Noting He Is 500 With Stengel Plans for 1959 Rubber Series | By Roscoe McGowenspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/harriman-pleads-for-registration-tours-queens-and-speaks-in-harlem.html | HARRIMAN PLEADS FOR REGISTRATION Tours Queens and Speaks in Harlem in Bid to Voters to Enroll for Election | By Douglas Dales | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/heirs-of-financier-sue-to-bar-trustee.html | HEIRS OF FINANCIER SUE TO BAR TRUSTEE | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/hogan-bares-all-on-handshaking-grab-your-man-before-he-grabs-you.html | HOGAN BARES ALL ON HANDSHAKING Grab Your Man Before He Grabs You Candidate Advises Candidates | By Milton Esterow | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/in-the-nation-the-hole-in-the-republican-manifesto.html | In The Nation The Hole in the Republican Manifesto | By Arthur Krock | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/indonesia-invites-eisenhower-anew-premier-about-to-leave-for-europe.html | INDONESIA INVITES EISENHOWER ANEW Premier About to Leave for Europe Asserts Sukarno Would Welcome a Visit | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/israeli-pays-tribute.html | Israeli Pays Tribute | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/its-a-wonderful-whirl-to-gerry-miss-murray-is-her-old-madcap-self.html | Its a Wonderful Whirl to Gerry Miss Murray Is Her Old Madcap Self in Roller Derby Test She Gets 6 Points as Her Team Takes Opener by 2117 | By Gay Talese | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/jersey-school-voted-people-approve-bond-issue-for-building-in.html | JERSEY SCHOOL VOTED People Approve Bond Issue for Building in Haledon | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/jersey-team-wins-in-womens-golf-garden-state-g-a-defeats-tricounty.html | JERSEY TEAM WINS IN WOMENS GOLF Garden State G A Defeats TriCounty by 1713 in Match at Baltusrol | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/judge-sets-aside-33-slaying-guilt-holds-trucker-did-not-get-fair.html | JUDGE SETS ASIDE 33 SLAYING GUILT Holds Trucker Did Not Get Fair Trial in Speakeasy Killing  Parole Ends | By Jack Roth | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/keating-greeted-by-bigger-crowds-taber-machine-aids-rallies-in.html | KEATING GREETED BY BIGGER CROWDS Taber Machine Aids Rallies in Finger Lakes Region  Candidate Visits Monks | By Emanuel Perlmutterspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/kennedy-looks-to-1960-quietly-but-diligently-the-senator-seeks.html | Kennedy Looks to 1960 Quietly but Diligently the Senator Seeks Backing for Presidential Bid | By James Restonspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/kidnapper-pleads-guilty.html | Kidnapper Pleads Guilty | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/l-i-plant-gets-jet-order.html | L I Plant Gets Jet Order | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/l-i-school-built-on-indians-pond-on-site-of-a-filledin-city.html | L I SCHOOL BUILT ON INDIANS POND On Site of a FilledIn City Reservoir Malverne High Will Be Dedicated Oct 19 | By Roy R Silverspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/langan-bid-to-oust-addonizio-may-end-in-bitterness.html | Langan Bid to Oust Addonizio May End in Bitterness | By Robert Aldenspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lebanon-ponders-military-regime-president-said-to-consider-mixed.html | LEBANON PONDERS MILITARY REGIME President Said to Consider Mixed Cabinet in Place of Karami Government | By Richard P Huntspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lederle-executive-believed-a-suicide.html | LEDERLE EXECUTIVE BELIEVED A SUICIDE | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lemmon-to-star-with-muni-in-film-actor-takes-role-in-last-angry-man.html | LEMMON TO STAR WITH MUNI IN FILM Actor Takes Role in Last Angry Man at Columbia  Adler Buys Script | By Thomas M Pryorspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/liitmanitrin.html | Liitmanitrin | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/links-prize-goes-to-mrs-mgrath-mrs-gurney-2d-in-womens.html | LINKS PRIZE GOES TO MRS MGRATH Mrs Gurney 2d in Womens MatchPlayAgainstPar Garden City Tourney | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/lloyd-makarios-expected-to-meet-british-forecast-talks-at.html | LLOYD MAKARIOS EXPECTED TO MEET British Forecast Talks at NATOSponsored Parley on Cyprus Issues | By Kennett Lovespecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/london-equities-post-fresh-gains-warning-of-unemployment-is.html | LONDON EQUITIES POST FRESH GAINS Warning of Unemployment Is Shrugged Off British Funds Up Oils Weak | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/loomis-hampered-by-inexperience-only-three-regular-players-back.html | LOOMIS HAMPERED BY INEXPERIENCE Only Three Regular Players Back From 1957 Eleven  Eustis Brothers Excel | By William J Briordyspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/macmillan-cites-gain-in-bonn-talk-ends-adenauer-conference-on.html | MACMILLAN CITES GAIN IN BONN TALK Ends Adenauer Conference on Solidarity Note Despite Lack of Specific Moves | By Sydney Grusonspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/maria-golovin-booked-for-nov-5-martin-beck-to-house-work-by-menotti.html | MARIA GOLOVIN BOOKED FOR NOV 5 Martin Beck to House Work by Menotti  Alfred Drake Weighs Role in Musical | By Sam Zolotow | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/marines-surrender-on-greenwich-drill.html | MARINES SURRENDER ON GREENWICH DRILL | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mary-l-coolidge-exdean-68-dies-wevesley-official-193138-taught.html | MARY L COOLIDGE EXDEAN 68 DIES WeVesley Official 193138 Taught Philosophy There Served at Vassar | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mass-federal-aid-for-schools-seen-obligation-of-government-is.html | MASS FEDERAL AID FOR SCHOOLS SEEN Obligation of Government Is Inescapable Parley on Teachers Pay Hears | By Bess Furmanspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/memorials-to-pope.html | Memorials to Pope | JOHN P SHANLEY | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mirza-says-he-and-army-chief-planned-the-pakistan-revolution-mirza.html | Mirza Says He and Army Chief Planned the Pakistan Revolution Mirza Says He and Army Chief Planned the Pakistan Revolution | By Elie Abelspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mitchell-honored-on-5-years-service.html | MITCHELL HONORED ON 5 YEARS SERVICE | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/moose-was-clipped-by-barber-cronies.html | MOOSE WAS CLIPPED BY BARBER CRONIES | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/more-big-schools-urged-by-conant.html | MORE BIG SCHOOLS URGED BY CONANT | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mortgage-money-grows-tighter-trouble-hinted-for-new-housing.html | Mortgage Money Grows Tighter Trouble Hinted for New Housing Mortgage Money Grows Tighter Trouble Hinted for New Housing | By Edwin L Dale Jrspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/moslem-king-voices-grief.html | Moslem King Voices Grief | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mother-m-eleanor.html | MOTHER M ELEANOR | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mourners-visit-bier-of-pius-xii-even-castel-gandolfo-reds-join.html | MOURNERS VISIT BIER OF PIUS XII Even Castel Gandolfo Reds Join Grieving Throng at Summer Residence MOURNERS VISIT BIER OF PIUS XII | By Paul Hofmannspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mourning-is-voiced-around-the-world-elizabeth-leads-british.html | Mourning Is Voiced Around the World ELIZABETH LEADS BRITISH TRIBUTES Catholic Lands Lower Flags  Spokesmen of Other Faiths Praise Pontiff | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-allen-t-baldwin.html | MRS ALLEN T BALDWIN | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-flanagan-victor.html | Mrs Flanagan Victor | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-meyer-triumphs.html | Mrs Meyer Triumphs | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/mrs-w-h-thompson-82-widow-of-former-mayor-of-chicago_-is__dead.html | MRS W H THOMPSON 82 Widow of Former Mayor of  Chicago IsDead | St cclal to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/music-baby-doe-back-ballad-of-old-west-is-at-city-center.html | Music Baby Doe Back Ballad of Old West Is at City Center | By Howard Taubman | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/need-of-de-gaulle-in-chamber-cited-some-french-leaders-hope-he-will.html | NEED OF DE GAULLE IN CHAMBER CITED Some French Leaders Hope He Will Steer 5th Republic as Premier Not President | By Robert C Dotyspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/neji-sets-track-mark-in-winning-grand-national-steeplechase-at.html | Neji Sets Track Mark in Winning Grand National Steeplechase at Belmont FAVORITE SCORES IN 16JUMP TEST Neji Top Weighted at 173 Beats Rythminhim by Two and a Half Lengths | By William R Conklin | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/nixon-assails-truman-regime-in-attack-on-critics-of-adams.html | Nixon Assails Truman Regime in Attack on Critics of Adams | By Russell Bakerspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/nonresident-tax-assailed-by-kean-jersey-nominee-says-senate-plans.html | NONRESIDENT TAX ASSAILED BY KEAN Jersey Nominee Says Senate Plans Hearings on State Levies in January | By George Cable Wrightspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/norwalk-park-plan-held-up.html | Norwalk Park Plan Held Up | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/older-women-back-on-job.html | Older Women Back on Job | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/our-ailing-transit-system.html | Our Ailing Transit System | DANIEL KORNBLUM | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/peiping-overture-to-u-s-preceded-truce-at-quemoy-notes-sent-through.html | PEIPING OVERTURE TO U S PRECEDED TRUCE AT QUEMOY Notes Sent Through Norway Offered to Settle Issue of Offshore Islands First DELAY ON TAIWAN SEEN Dulles Reply on Reducing Garrisons May Have Led to Weeks CeaseFire PEIPING OVERTURE PRECEDED TRUCE | By Thomas J Hamiltonspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/pentagon-warns-officers-on-talk-state-department-is-also-cautioning.html | PENTAGON WARNS OFFICERS ON TALK State Department Is Also Cautioning Aides Quarles Says in Quemoy Context | By Jack Raymondspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/peter-boehmer-fiance-of-racquel-davenport.html | Peter Boehmer Fiance Of Racquel Davenport | Special to The New York Tln | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/pill-for-inducing-birth-is-reported-new-form-of-pitocin-said-to.html | PILL FOR INDUCING BIRTH IS REPORTED New Form of Pitocin Said to Ease Patient and Stimulate Flow in BreastFeeding | By Morris Kaplanspecial To The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/planning-urged-for-florida-cruise-many-charts-used-during-inland.html | Planning Urged for Florida Cruise Many Charts Used During Inland Trip South Savannah Region Is Destination on First Phase | By Clarence E Lovejoy | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/polish-primate-may-go-to-rome-but-yugoslav-hungarian-and-chinese.html | POLISH PRIMATE MAY GO TO ROME But Yugoslav Hungarian and Chinese Cardinals Are Not Expected There | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/political-views-of-candidates.html | Political Views of Candidates | WILLIAM M SAUTER | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/port-authority-chides-quesada-complains-to-president-on-aides.html | PORT AUTHORITY CHIDES QUESADA Complains to President on Aides Criticism of Jet Noise Regulations Here | By Edward Hudson | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/preserving-communities-inconsistency-is-seen-in-recent-comments-on.html | Preserving Communities Inconsistency Is Seen in Recent Comments on Saving Buildings | MARC D SCHLEIFER | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/press-unit-reports-news-curbs-eased.html | PRESS UNIT REPORTS NEWS CURBS EASED | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/preview-offered-at-philharmonic-bernstein-begins-program-with.html | PREVIEW OFFERED AT PHILHARMONIC Bernstein Begins Program With Tribute to Pope  New Uniforms Worn | By Harold C Schonberg | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/psychiatry-looks-to-family-doctor-his-care-can-cut-hospital-load-a.html | PSYCHIATRY LOOKS TO FAMILY DOCTOR His Care Can Cut Hospital Load a Third Says Head of Training Project | By Robert K Plumb | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rayburn-expects-civil-rights-pact-says-democrats-can-reach-a.html | RAYBURN EXPECTS CIVIL RIGHTS PACT Says Democrats Can Reach a Compromise at 1960 National Convention | By Claude Sittonspecial To The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rayburn-questions-step.html | Rayburn Questions Step | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/reaction-is-laid-to-gop-nominees-harriman-tells-state-cio-meeting.html | REACTION IS LAID TO GOP NOMINEES Harriman Tells State CIO Meeting That Opponents Will Not Speak Out | By Ralph Katz | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rebels-to-free-french-red-cross-unit-cites-report-by-algerian.html | REBELS TO FREE FRENCH Red Cross Unit Cites Report by Algerian Republic | Dispatch of The Times London | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/red-cross-quest-for-peace-urged-eisenhower-gets-a-petition-backing.html | RED CROSS QUEST FOR PEACE URGED Eisenhower Gets a Petition Backing Charter Change for Organization | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/reform-widened-in-realty-bureau-city-to-hire-custodians-its-former.html | REFORM WIDENED IN REALTY BUREAU City to Hire Custodians Its Former Agents Employed  2 Fire Laws Adopted | By Charles G Bennett | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/research-trips-set-in-antarctic-igy-scientists-idle-during-winter.html | RESEARCH TRIPS SET IN ANTARCTIC IGY Scientists Idle During Winter at 7 U S Stations Have Heavy Schedule | By Philip Benjamin | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/rockefeller-trip-recalls-boyhood-nominee-hails-grandfather-at.html | ROCKEFELLER TRIP RECALLS BOYHOOD Nominee Hails Grandfather at Upstate Farm Where John D Sr Grew Up | By Warren Weaver Jrspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/satellites-held-danger-to-earth-falling-pieces-and-effect-on-radio.html | SATELLITES HELD DANGER TO EARTH Falling Pieces and Effect on Radio Cited as Experts Recommend Laws | By Russell Porter | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/senate-result-could-rest-on-holleran-or-wallhauser.html | Senate Result Could Rest on Holleran or Wallhauser | By Clayton Knowlesspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/snr-c-osborne-chemist-nvrnror.html | SNr C OSBORNE CHeMiSt NvrNroR | Special to The New York Tlmea | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/socialist-party-strikes-in-japan-move-by-opposition-against-new.html | SOCIALIST PARTY STRIKES IN JAPAN Move by Opposition Against New Police Bill Brings Parliament to Halt | By Robert Trumbullspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/spellman-addresses-u-s.html | Spellman Addresses U S | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/spellman-quits-ship-and-flies-to-rome-to-pay-his-homage-spellman.html | Spellman Quits Ship And Flies to Rome To Pay His Homage SPELLMAN RACES TO BIER OF POPE | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/sports-of-the-times-return-to-normalcy.html | Sports of The Times Return to Normalcy | By Arthur Daley | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/stengel-calls-improved-defense-key-to-yanks-stirring-series.html | Stengel Calls Improved Defense Key to Yanks Stirring Series Comeback MDOUGALD CITED BY BOMBER PILOT Howard Also Is Praised for Work on Defense Stengel Lauds Braves Hurlers | By Louis Effratspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/stocks-seesaw-close-with-gain-average-shows-rise-of-045-after.html | STOCKS SEESAW CLOSE WITH GAIN Average Shows Rise of 045 After Setting a High Since July 1957 VOLUME AT 3670000 Meat Packers Up  Electric and Musical Industries Soars 58 to 6 58 STOCKS SEESAW CLOSE WITH GAIN | By Burton Crane | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/strike-in-argentina-cripples-rail-lines.html | STRIKE IN ARGENTINA CRIPPLES RAIL LINES | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/the-time-of-your-life-revived-saroyan-play-offered-on-playhouse-90.html | The Time of Your Life Revived Saroyan Play Offered on Playhouse 90 Jackie Gleason Gives Winning Performance | By Jack Gould | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/theatre-deathwatch-jean-genet-play-with-a-cast-of-4-opens.html | Theatre Deathwatch Jean Genet Play With a Cast of 4 Opens | By Louis Calta | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/tributes-paid-at-u-n-six-groups-open-meetings-with-moment-of.html | TRIBUTES PAID AT U N Six Groups Open Meetings With Moment of Silence | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/trip-by-stepinae-doubted.html | Trip by Stepinae Doubted | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-loses-its-bid-not-pay-risks-court-upholds-backsalary-appeal-of.html | U S LOSES ITS BID NOT PAY RISKS Court Upholds BackSalary Appeal of Employes Who Were Illegally Dismissed | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-private-jailed-for-1944-desertion-is-freed-to-return-to-his.html | U S Private Jailed for 1944 Desertion Is Freed to Return to His French Family | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-sees-widening-of-red-ceasefire-believes-peiping-would-not-have.html | U S SEES WIDENING OF RED CEASEFIRE Believes Peiping Would Not Have Acted Unless It Was Willing to Negotiate US SEES WIDENING OF RED CEASEFIRE | By E W Kenworthyspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-soviet-agree-to-film-exchange-10-top-american-movies-sold.html | U S SOVIET AGREE TO FILM EXCHANGE 10 Top American Movies Sold Include Marty Oklahoma  Johnston Takes Seven | By Max Frankelspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/u-s-will-ask-halt-in-nuclear-tests-suspension-to-be-proposed-at-u-n.html | U S WILL ASK HALT IN NUCLEAR TESTS Suspension to Be Proposed at U N Pending Geneva Talks on Lasting Ban US WILL ASK HALT IN NUCLEAR TESTS | By Lindesay Parrottspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/unit-for-children-opens-in-suffolk-3building-county-center-is.html | UNIT FOR CHILDREN OPENS IN SUFFOLK 3Building County Center Is Dedicated at Hauppauge  Shelter Is Included | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/us-studies-japan-in-fixing-ship-aid-maritime-board-again-eyes-costs.html | US STUDIES JAPAN IN FIXING SHIP AID Maritime Board Again Eyes Costs There as Yardstick for Builders Subsidies | By George Horne | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/wards-yule-catalogue-out.html | Wards Yule Catalogue Out | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/westport-fair-is-canceled.html | Westport Fair Is Canceled | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/william-j-bogan.html | WILLIAM J BOGAN | Specla t The New York Timel | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archives/william-t-mayer.html | WILLIAM T MAYER | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/williams-cuts-tour-after-popes-death.html | WILLIAMS CUTS TOUR AFTER POPES DEATH | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/womans-council-aide-named.html | Womans Council Aide Named | Special to The New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/wood-field-and-stream-typewriter-jockey- from-texas-kills-350pound.html | Wood Field and Stream Typewriter Jockey From Texas Kills 350Pound Bear in New Mexico | By John W Randolphspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-10 | https://www.nytimes.com/1958/10/10/archiv es/yanks-beat-braves-62-and-win-series- turley-in-relief-outpitches.html | Yanks Beat Braves 62 and Win Series Turley in Relief Outpitches Burdette 4Run 8th Inning Settles Game With 3 Scoring on Homer by Skowron YANKEES WIN 62 AND TAKE SERIES | By John Drebingerspecial To the New York Times | RE0000303847 | 1986-09-19 | B00000735854 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/10-to-take-research-course.html | 10 to Take Research Course | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/100-due-to-be-freed.html | 100 Due to Be Freed | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/3-sabres-reported-downed.html | 3 Sabres Reported Downed | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/4-cuban-rebels-killed-army-reports- weapons-seized-in-camaguey-clash.html | 4 CUBAN REBELS KILLED Army Reports Weapons Seized in Camaguey Clash | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/5-science-grants-awarded-rutgers.html | 5 SCIENCE GRANTS AWARDED RUTGERS | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/5184000-seconds-under-the-sea-as-it- seemed-to-crew-patience-boredom.html | 5184000 Seconds Under the Sea As It Seemed to Crew Patience Boredom Pride Also Sailed on Seawolf MEN ON SEAWOLF TELL OF VOYAGE | By Milton Brackerspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/58000-to-watch-cadetirish-duel-armynotre dame-tests-to-end-at-south.html | 58000 TO WATCH CADETIRISH DUEL ArmyNotre Dame Tests to End at South Bend With 36th Game of Series | By Allison Danzigspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/alfred-obell-pollitt.html | ALFRED OBELL POLLITT | Special tO The New York Tlmem | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/argentine-labor-quits-2-million-halt-work- for-day-to-protest-living.html | ARGENTINE LABOR QUITS 2 Million Halt Work for Day to Protest Living Costs | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/art-18th-century-styles-varied-currents- that-existed-in-period-are.html | Art 18th Century Styles Varied Currents That Existed in Period Are Represented at Este Gallery | By Dore Ashton | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/art-a-big-show-at-whitney-museum-69- acquisitions-will-go-on-display.html | Art A Big Show at Whitney Museum 69 Acquisitions Will Go On Display Today Painting and Drawing Listed | By Howard Devree | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |

| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
|---|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/babylon-to-celebrate-townhouse-to-be-dedicated-saturday-with-parade.html | BABYLON TO CELEBRATE Townhouse to Be Dedicated Saturday With Parade | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/berberain-team-wins-card-of-70-with-mrs-ramsey-is-best-in-jersey.html | BERBERAIN TEAM WINS Card of 70 With Mrs Ramsey Is Best in Jersey Golf | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/bicycles-deemed-menace.html | Bicycles Deemed Menace | HERMAN KRAUS | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/bonn-socialists-get-bid-on-army-strauss-asks-oppositions-help-to-of.html | BONN SOCIALISTS GET BID ON ARMY Strauss Asks Oppositions Help to Offset Soviets Undermining of Defense | By Sydney Grusonspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/boyet-helms.html | Boyet Helms | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/britain-also-delays.html | Britain Also Delays | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/britain-softens-tone-on-cyprus-acts-to-assuage-greek-ire-at-lennox.html | BRITAIN SOFTENS TONE ON CYPRUS Acts to Assuage Greek Ire at Lennox Boyds Talk of Turkeys Offshore Island | By Kennett Lovespecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/british-leaving-amman-some-troops-go-to-aqaba-to-prepare-for.html | BRITISH LEAVING AMMAN Some Troops Go to Aqaba to Prepare for Withdrawal | Dispatch of The Ttimes London | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/british-warn-u-s-on-soviet-tactics-sandys-and-lloyd-say-both.html | BRITISH WARN U S ON SOVIET TACTICS Sandys and Lloyd Say Both Nations Must Be Ready for Indirect Aggressions | By Drew Middletonspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/briton-says-iceland-defies-world-law.html | BRITON SAYS ICELAND DEFIES WORLD LAW | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/c-a-b-weighing-jet-rental-plan-expresses-willingness-to-let.html | C A B WEIGHING JET RENTAL PLAN Expresses Willingness to Let National Rent Pan Ams Airliners This Winter C A B WEIGHING JET RENTAL PLAN | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cambodia-premier-in-chicago.html | Cambodia Premier in Chicago | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cardinals-select-head-of-conclave-pontifical-chamber-master-named.html | CARDINALS SELECT HEAD OF CONCLAVE Pontifical Chamber Master Named  Spellman Plans Hurried Trip Home CARDINALS SELECT HEAD OF CONCLAVE | By Paul Hofmannspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/centrals-main-line-is-blocked-by-freight-derailment-upstate.html | Centrals Main Line Is Blocked By Freight Derailment Upstate Accident Near Poughkeepsie Closes Off All 3 Tracks LongDistance Trains Are Shunted to Alternate Routes | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chayefsky-play-adds-a-sponsor-subber-plans-to-join-cantor-in.html | CHAYEFSKY PLAY ADDS A SPONSOR Subber Plans to Join Cantor in Producing Dybbuk  Crazy October Is Off | By Sam Zolotow | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cheshire-in-6to6-tie.html | Cheshire in 6to6 Tie | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/child-to-mrs-klingenstein.html | Child to Mrs Klingenstein | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/china-policy-opposed.html | China Policy Opposed | ERICH KAHLER | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chinese-holiday-bleak-in-jakarta-double-ten-fete-banned-other-curbs.html | CHINESE HOLIDAY BLEAK IN JAKARTA Double Ten Fete Banned  Other Curbs Imposed on Supporters of Chiang | By Bernard Kalbspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chopin-concerto-miss-novaes-is-soloist-with-philharmonic.html | Chopin Concerto Miss Novaes Is Soloist With Philharmonic | By Howard Taubman | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/chou-writes-to-moroccan.html | Chou Writes to Moroccan | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/church-unit-asks-fight-to-end-bias-episcopal-bishops-urge-rejection.html | CHURCH UNIT ASKS FIGHT TO END BIAS Episcopal Bishops Urge Rejection of Expediency in Race Discrimination | By George Duganspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/convict-is-killed-in-trenton-riot-14-injured-in-racial-battle-in.html | CONVICT IS KILLED IN TRENTON RIOT 14 Injured in Racial Battle in Wing for Incorrigibles  Guards Quell Melee CONVICT IS KILLED IN TRENTON RIOT | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/court-bills-the-army-20000-for-a-binge-court-bills-army-20000-for.html | Court Bills the Army 20000 for a Binge COURT BILLS ARMY 20000 FOR BINGE | By United Press International | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/cunningham-moro.html | Cunningham  Moro | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/darien-values-rising-2500000-assessment-gain-foreseen-for-year.html | DARIEN VALUES RISING 2500000 Assessment Gain Foreseen for Year | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/day-celebrated-in-hong-kong.html | Day Celebrated in Hong Kong | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |

| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/djuanda-starts-trip.html | Djuanda Starts Trip | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
|---|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/dr-diil-j-cathn.html | DR DIIL J CATHN | Speclsl trh w York Tlts | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/dr-hearry-s-thomas-merck-official-53.html | DR HEArRY S THOMAS MERCK OFFICIAL 53 | SPlal to Th New York TlnlO S | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/dr-nelson-m-percy-surgeon-is-dead-i-developed-blood-transfusion.html | Dr Nelson M Percy Surgeon Is Dead I Developed Blood Transfusion  Method | gpial to The w Yolk Tlms | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/dr-paul-sunderland.html | DR PAUL SUNDERLAND | Spclillto Tile Nev York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/effects-on-mind-seen-in-arthritis-cleveland-clinic-tells-parley.html | EFFECTS ON MIND SEEN IN ARTHRITIS Cleveland Clinic Tells Parley Here Disease May Disturb Central Nervous System | By Robert K Plumb | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/egyptian-cotton-to-set-a-record-outturn-is-expected-to-top-mark-set.html | EGYPTIAN COTTON TO SET A RECORD Outturn Is Expected to Top Mark Set Last Year by 122000 Bales | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/eleanor-steber-offers-recital-soprano-presents-a-varied-program-at.html | ELEANOR STEBER OFFERS RECITAL Soprano Presents a Varied Program at Carnegie Hall  Greeted by Bravos | EDWARD DOWNES | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/fare-rise-discussed-questions-as-to-practical-results-of-increase.html | Fare Rise Discussed Questions as to Practical Results of Increase Explored | THEODORE MAYER | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/first-landing-heads-field-of-ten-in-champagne-stakes-at-belmont.html | First Landing Heads Field of Ten in Champagne Stakes at Belmont Today ARCARO WILL RIDE CHENERYS HORSE First Landing and Tomy Lee Rated Highly in 151300 Champagne at Belmont | By Joseph C Nichols | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/first-turandot-of-season-at-city-center.html | First Turandot of Season at City Center | H C S | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/fleet-leaves-greenwich-in-rain-in-64mile-stratford-shoal-sail-three.html | Fleet Leaves Greenwich in Rain In 64Mile Stratford Shoal Sail Three Divisions Compete in Final Distance Race of Season on Sound | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/floral-park-to-begin-a-week-of-celebrating-its-50th-year.html | Floral Park to Begin a Week Of Celebrating Its 50th Year | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/food-news-soda-bread-product-long-popular-in-ireland-comes-to.html | Food News Soda Bread Product Long Popular in Ireland Comes To America in Convenient Packaged Mix | By Mayburn Koss | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archiv es/for-defense-of-islands.html | For Defense of Islands | JOHN CRU | RE0000303848 | 1986-09-19 | B00000735855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/foreign-affairs-democracy-in-asia-yields-to-generals.html | Foreign Affairs Democracy in Asia Yields to Generals | By C L Sulzberger | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/france-delaying-assent-on-guinea-defers-formal-recognition-of-new.html | FRANCE DELAYING ASSENT ON GUINEA Defers Formal Recognition of New Republic Until Territories Set Stand | By Henry Ginigerspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/france-protests-on-oil-objects-to-moroccan-proposal-for-hunt-near.html | FRANCE PROTESTS ON OIL Objects to Moroccan Proposal for Hunt Near Sahara | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/france-to-send-a-mission.html | France to Send a Mission | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/frances-theatre-national-populaire-lorenzaccio-first-in-series-at.html | Frances Theatre National Populaire Lorenzaccio First in Series at Broadway | By Milton Bracker | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/french-red-hints-a-deal-for-vote-thorez-indicates-ballots-of.html | FRENCH RED HINTS A DEAL FOR VOTE Thorez Indicates Ballots of Communists May Go to Other Leftists on ReRun | By Robert C Dotyspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/guilty-in-auto-death-jersey-man-is-convicted-in-1957-turnpike.html | GUILTY IN AUTO DEATH Jersey Man Is Convicted in 1957 Turnpike Accident | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/guineas-vote-explained-rejection-of-french-constitution-linked-to.html | Guineas Vote Explained Rejection of French Constitution Linked to Federation Plans | PETER WEISS | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/h-e-van-benchoten.html | H E VAN BENCHOTEN | peell to Th NwNo lmJ | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/harriman-greets-garment-workers-on-tour-in-city-harriman-greets-7th.html | Harriman Greets Garment Workers on Tour in City HARRIMAN GREETS 7TH AVE WORKERS | By Leonard Ingalls | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/hlasko-accuses-warsaw-on-exile-polish-author-who-defected-says.html | HLASKO ACCUSES WARSAW ON EXILE Polish Author Who Defected Says Voiding of Passport Led to His Decision | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/hogan-tours-city-in-10mile-walk-prosecutor-ends-manhattan-trip-by.html | HOGAN TOURS CITY IN 10MILE WALK Prosecutor Ends Manhattan Trip by Going Home Afoot Shakes 2000 Hands | By Douglas Dales | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/housing-action-set-newark-is-planning-stricter-enforcement-of-code.html | HOUSING ACTION SET Newark Is Planning Stricter Enforcement of Code | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/huge-steel-mill-is-opened-in-india-tata-plant-is-largest-of-its.html | HUGE STEEL MILL IS OPENED IN INDIA Tata Plant Is Largest of Its Kind in Asia to Be Built With Aid From U S | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/hun-school-in-front.html | Hun School in Front | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/industrials-gain-on-london-board-copper-shares-are-strong-but.html | INDUSTRIALS GAIN ON LONDON BOARD Copper Shares Are Strong but British Funds Oils Show Some Weakness | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/inventor-uses-airfoil-principle-and-fan-to-propel-car-or-boat.html | Inventor Uses Airfoil Principle And Fan to Propel Car or Boat VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/jail-frowned-on-in-support-cases-other-solutions-preferable-when.html | JAIL FROWNED ON IN SUPPORT CASES Other Solutions Preferable When Fathers Dont Pay Civil Servants Agree | By Emma Harrison | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/jersey-stores-to-open-court-extends-bar-on-saddle-river-sunday-work.html | JERSEY STORES TO OPEN Court Extends Bar on Saddle River Sunday Work Law | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/jobless-figures-decline-sharply-to-low-for-year-september-total.html | JOBLESS FIGURES DECLINE SHARPLY TO LOW FOR YEAR September Total 4111000 HardGoods Industries Rehire Adult Workers EMPLOYMENT FALLS OFF But Decrease Is Seasonal 22500 in State Exhaust Emergency Benefits Unemployment Drops Sharply Total of 4111000 Is Years Low | By Richard E Mooneyspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/john-m-di-sllvestro.html | JOHN M DI SILVESTRO | qplat to he NQV YOrk Tlltl | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/kean-belittles-rival-strategy-sees-democratic-failure-to-attract-in.html | KEAN BELITTLES RIVAL STRATEGY Sees Democratic Failure to Attract Independents in Key Jersey Areas | By George Cable Wrightspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/kings-point-threat-barefoot-back-better-with-a-shoe-off-ace.html | Kings Point Threat Barefoot Back Better With a Shoe Off Ace Placement Kicker Proves | By Harry V Forgeronspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/lebanese-weigh-coalition-regime-plans-for-neutral-military.html | LEBANESE WEIGH COALITION REGIME Plans for Neutral Military Government Fail Karami Withdraws Resignation | By Richard P Huntspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/li-youth-in-slaying-gets-10-to-20-years.html | LI YOUTH IN SLAYING GETS 10 TO 20 YEARS | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/low-registration-spurs-drive-here-party-aides-disappointed-by-pace.html | LOW REGISTRATION SPURS DRIVE HERE Party Aides Disappointed by Pace of First 2 Days Urge Extra Efforts | By Leo Egan | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/market-surges-in-heavy-trading-average-up-313-volume-of-4612650.html | MARKET SURGES IN HEAVY TRADING Average Up 313 Volume of 4612650 Shares Is Years Largest 181 NEW HIGHS 2 LOWS Nonferrous Metals Climb Sharply Steels Strong Studebaker Adds 18 MARKET SURGES IN HEAVY TRADING | By Richard Butter | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/max-rudolf-hailed-conductor-gets-ovation-as-cincinnati-symphony.html | MAX RUDOLF HAILED Conductor Gets Ovation as Cincinnati Symphony Opens | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/miss-hart-engaged-to-hofstra-senior.html | Miss Hart Engaged To Hofstra Senior | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mission-to-u-s-slated-by-india-to-end-double-investment-tax-tax.html | Mission to U S Slated by India To End Double Investment Tax TAX PARLEY HERE SLATED BY INDIA | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/montclair-3412-victor.html | Montclair 3412 Victor | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/moon-rocket-set-for-florida-firing-moon-rocket-set-for-2d-us-effort.html | Moon Rocket Set For Florida Firing MOON ROCKET SET FOR 2D US EFFORT | By Richard Witkinspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mourning-for-pope-stirs-italian-reds.html | MOURNING FOR POPE STIRS ITALIAN REDS | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mrs-robert-c-morris.html | MRS ROBERT C MORRIS | peolai tO Tile NW York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mrs-torgerson-victor.html | Mrs Torgerson Victor | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/mrs-william-meinek.html | MRS WILLIAM MEINEK | E Special to The Hew York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/n-lester-troast-i-jerse-a-ruxtegt-aide-of-mahonytroastin-clifton-18.html | N LESTER TROAST I JERSE A RUXTEGT Aide of MahonyTroastin Clifton 18 DeadFormer Aiaskanohool Head | Special to TI10 Nw York rims | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/naacp-balked-in-norfolk-plea-withdraws-motion-designed-to-reopen-6.html | NAACP BALKED IN NORFOLK PLEA Withdraws Motion Designed to Reopen 6 Schools After Judge Questions Its Form | By Lawrence Fellowsspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/navy-will-oppose-michigan-eleven-pittmichigan-state-test-among.html | NAVY WILL OPPOSE MICHIGAN ELEVEN PittMichigan State Test Among Features Illinois Ohio State on Big Slate | By Joseph M Sheehan | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/new-horse-show-opens-in-capital-general-is-leader-in-drive-for.html | New Horse Show Opens in Capital General Is Leader in Drive for Major Circuit Event Thiedemann of West Germany Captures Jumping Trophy | By John Rendelspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/new-zealand-team-captures-lead-with-u-s-second-in-world-amateur.html | New Zealand Team Captures Lead With U S Second in World Amateur Golf BRITISH AUSSIES IN TIE FOR THIRD New Zealand Golfers Total 687 U S Gains Second by Stroke With 690 | By Fred Tupperspecial to the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/nicaragua-mourns-pontiff.html | Nicaragua Mourns Pontiff | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/nixon-asks-labor-to-vote-for-g-o-p-says-workers-in-coalsteel-area.html | NIXON ASKS LABOR TO VOTE FOR G O P Says Workers in CoalSteel Area Never Had It Better Than Under Eisenhower | By Russell Bakerspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/nun-takes-away-popes-pet-birds-mother-pasqualina-ends-her-service.html | NUN TAKES AWAY POPES PET BIRDS Mother Pasqualina Ends Her Service as Housekeeper for the Late Pontiff | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/organized-plan-is-key-to-fall-housecleaning.html | Organized Plan Is Key To Fall Housecleaning | By Noelle Mercanton | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pakistan-regime-plans-cleanup-but-military-head-gives-no-precise.html | PAKISTAN REGIME PLANS CLEANUP But Military Head Gives No Precise Program for Solving Chief Problems | By Elie Abelspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pennsylvania-publishers-head.html | Pennsylvania Publishers Head | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pius-xii-is-borne-to-vatican-bier-crowds-line-way-pontiff-now-lies.html | PIUS XII IS BORNE TO VATICAN BIER CROWDS LINE WAY Pontiff Now Lies in State in St Peters Basilica  Services Begin Today BURIAL SET NEXT WEEK Brief Funeral Rite Held in St John Lateran  Pomp Marks the Procession PIUS XII IS BORNE TO VATICAN BIER Pontiffs Body Richly Robed Is Taken in Procession From His Palace at Castel Gandolfo to the Vatican | By Arnaldo Cortesispecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pope-leaves-problem-status-of-new-papal-nuncio-in-pakistan.html | POPE LEAVES PROBLEM Status of New Papal Nuncio in Pakistan Uncertain | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/powerful-eleven-at-wilbraham-employs-only-two-sophomores.html | Powerful Eleven at Wilbraham Employs Only Two Sophomores | By William J Briordyspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/president-visits-city-tomorrow-will-meet-g-o-p-nominees-talk-on.html | PRESIDENT VISITS CITY TOMORROW Will Meet G O P Nominees Talk on Columbus and Lay Stone for Church | By Russell Porter | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/primary-prices-eased-for-week-index-fell-01-to-1187-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK Index Fell 01 to 1187 of 194749 Level  Most Fruits Vegetables Up | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/pusey-asks-public-to-aid-education-tells-college-heads-to-warn.html | PUSEY ASKS PUBLIC TO AID EDUCATION Tells College Heads to Warn Nation of Almost Desperate Need for Assistance URGES RISE IN TUITION Citizens Charities Business US and the States Must Share Costs He Says | By Loren B Popespecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/r-bnjan-younc-i-cornll-zoolocsri.html | R BNJAN YOUNC I CORNLL zooLocsrI | pcclal tO Th New YOrk Tlme | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/report-backed-by-asian.html | Report Backed by Asian | By Thomas J Hamiltonspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rivalry-selects-lincoln-birthday-play-about-debates-with-douglas-to.html | RIVALRY SELECTS LINCOLN BIRTHDAY Play About Debates With Douglas to Open Feb 12  Foenix Chooses Cast | By Louis Calta | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rockefeller-terms-harriman-complacent-and-bossridden-foe-bossridden.html | Rockefeller Terms Harriman Complacent and BossRidden FOE BOSSRIDDEN ROCKEFELLER SAYS | By Milton Esterow | RE0000303848 | 1986-09-19 | B00000735855 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rutgers-to-hold-line-dean-denies-school-intends-to-become.html | RUTGERS TO HOLD LINE Dean Denies School Intends to Become Coeducational | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/rye-neck-on-top-25-7.html | Rye Neck on Top 25 7 | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/savings-institutions-are-urged-to-buy-more-u-s-bonds-us-aide-renews.html | Savings Institutions Are Urged to Buy More U S Bonds US AIDE RENEWS FINANCING PLEA | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/scarsdale-routs-gorton.html | Scarsdale Routs Gorton | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/shostakovich-gives-up-22000-finnish-prize.html | Shostakovich Gives Up 22000 Finnish Prize | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/swade-schlessinger.html | Swade Schlessinger | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/taipei-gets-travel-unit-seat.html | Taipei Gets Travel Unit Seat | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/taiwan-increases-quemoys-garrison-builds-up-its-arms-taiwan-builds.html | Taiwan Increases Quemoys Garrison Builds Up Its Arms TAIWAN BUILDS UP QUEMOY GARRISON | By Greg MacGregorspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/theatre-meeting-at-cornell.html | Theatre Meeting at Cornell | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/theatre-suzie-wong-adaptation-of-novel-at-the-broadhurst.html | Theatre Suzie Wong Adaptation of Novel at the Broadhurst | By Brooks Atkinson | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/three-teams-tie-for-golf-medal-fordmrs-dreyspool-get-73-to-share.html | THREE TEAMS TIE FOR GOLF MEDAL FordMrs Dreyspool Get 73 to Share Honors at New City in Scotch Open | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/toy-poodle-is-victor-ch-fieldstream-valentine-is-best-in-washington.html | TOY POODLE IS VICTOR Ch Fieldstream Valentine Is Best in Washington Show | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/treasury-bill-rate-rebounds-to-2927.html | TREASURY BILL RATE REBOUNDS TO 2927 | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/truce-extension-urged-in-warsaw-uspeiping-talks-last-for-2-12-hours.html | TRUCE EXTENSION URGED IN WARSAW USPeiping Talks Last for 2 12 Hours New Accord on CeaseFire Uncertain | By A M Rosenthalspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/tv-innovations-on-your-hit-parade-musical-program-is-back-on.html | TV Innovations on Your Hit Parade Musical Program Is Back on Channel 2 Dorothy Collins Sports a New Hairdo | R F S | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/u-s-again-urges-atom-test-halt-lodge-at-un-renews-offer-to-stop.html | U S AGAIN URGES ATOM TEST HALT Lodge at UN Renews Offer to Stop Nuclear Weapons Explosions for Year U S AGAIN URGES YEARS TEST HALT | By Lindesay Parrottspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/u-s-says-peiping-distorts-report-of-warsaw-talk-washington-scores.html | U S SAYS PEIPING DISTORTS REPORT OF WARSAW TALK Washington Scores Chinese on Views of Negotiations Given to Other Nations U S SAYS PEIPING DISTORTS REPORT | By E W Kenworthyspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/u-s-to-back-study-of-cotton-abroad.html | U S TO BACK STUDY OF COTTON ABROAD | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/uganda-protest-in-london.html | Uganda Protest in London | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/upstate-workers-wooed-by-keating-candidate-presents-program-to.html | UPSTATE WORKERS WOOED BY KEATING Candidate Presents Program to Protect Union Members  Condemns Tammany | By Emanuel Perlmutterspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/vatican-envoy-advocated.html | Vatican Envoy Advocated | CHARLES UPSON CLARK | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wagner-studying-police-union-plea-weighs-demand-for-right-to-appeal.html | WAGNER STUDYING POLICE UNION PLEA Weighs Demand for Right to Appeal Rulings Made by Kennedy on Grievances CITY REPORT RELEASED 55 Unionization Paper Given Out After PBA Charge in an Open Letter | By Paul Crowell | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/webster-s-jackson.html | WEBSTER S JACKSON | elai to fhe New York Tltes | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/weston-sets-school-hearing.html | Weston Sets School Hearing | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wheres-the-fire-volunteers-say-norwalk-wont-tell-them.html | Wheres the Fire Volunteers Say Norwalk Wont Tell Them | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/will-of-pope-asks-forgiveness-of-any-he-may-have-hurt-popes-will.html | Will of Pope Asks Forgiveness of Any He May Have Hurt POPES WILL ASKS FOR DIVINE MERCY | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/williams-scores-misfits-abroad-senate-candidate-in-jersey-asks.html | WILLIAMS SCORES MISFITS ABROAD Senate Candidate in Jersey Asks BetterTrained U S Aides in Foreign Posts | By Joseph O Haffspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wood-field-and-stream-elusive-lion-bear-not-so-lucky-in-new-mexico.html | Wood Field and Stream Elusive Lion Bear Not So Lucky in New Mexico | By John W Randolphspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wter-baepler-i-pistor-idugator-the-conoordla-selinary.html | WTER BAEPLER I PISTOR IDUGATOR President of the Conoordla Selinary Springfield III Dies at Age of 66  pec | i tO The New York TlmeB | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/wyszynski-back-in-warsaw.html | Wyszynski Back In Warsaw | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/xray-curb-urged-by-gynecologist-check-of-patients-radiation-history.html | XRAY CURB URGED BY GYNECOLOGIST Check of Patients Radiation History Asked in Report to College of Surgeons | BY Morris Kaplanspecial To the New York Times | RE0000303848 | 1986-09-19 | B00000735855 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/yale-opens-center-to-treat-radiation.html | YALE OPENS CENTER TO TREAT RADIATION | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/yankees-plan-trades-if-changes-in-farm-system-fail-to-strengthen.html | Yankees Plan Trades If Changes in Farm System Fail to Strengthen Club STENGEL REJECTS IDEA OF QUITTING New Pact for Pilot Looms Yankees Obtain Option to Buy Richmond Club | By John Drebinger | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-11 | https://www.nytimes.com/1958/10/11/archives/yugoslavia-scores-u-s-metals-quotas.html | YUGOSLAVIA SCORES U S METALS QUOTAS | Special to The New York Times | RE0000303848 | 1986-09-19 | B00000735855 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/-gall-vose-affianced-to-norman-lofgren.html | Gall Vose Affianced To NOrman Lofgren | SpJalo The New York Tlm | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/08-cup-winning-car-in-parade.html | 08 Cup Winning Car in Parade | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/17-lands-bid-u-n-urge-test-halt-u-s-and-others-propose-assembly-ask.html | 17 LANDS BID U N URGE TEST HALT U S and Others Propose Assembly Ask Suspension Pending Talks on Ban | By Lindesay Parrott | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/27000-to-rhinebeck-hospital.html | 27000 to Rhinebeck Hospital | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/4-indiana-colleges-seek-rise-in-funds.html | 4 INDIANA COLLEGES SEEK RISE IN FUNDS | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/8heila-vincent-becomes-bride-of-james-boyce-exenvoysdaughter-is-wed.html | 8heila Vincent Becomes Bride Of James Boyce ExEnvoysDaughter Is Wed at MIT Chapel to Harvard Aide | peoia I to rh New York llms | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-b-academic-bureaucracy-a-university-professor-complains-that-a.html | A B  Academic Bureaucracy A university professor complains that a lush undergrowth of nonteaching administrators is choking the groves of Academe | By John Q Academesis | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-brief-for-divorce-made-for-man-by-a-p-herbert-239-pp-new-york.html | A Brief For Divorce MADE FOR MAN By A P Herbert 239 pp New York Doubleday Co 395 | ROGER PIPPETT | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-chronicle-of-changing-taste-french-co-presents-benefit-loan-show.html | A CHRONICLE OF CHANGING TASTE French  Co Presents Benefit Loan Show In New Quarters | By Aline B Saarinen | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-plot-backfires-cbs-telecast-about-death-of-stalin-gives-soviet-a.html | A PLOT BACKFIRES CBS Telecast About Death of Stalin Gives Soviet a Peg for Propaganda | By Jack Gould | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/a-touch-of-the-poet-oneill-drama-evokes-magnificent-acting.html | A TOUCH OF THE POET ONeill Drama Evokes Magnificent Acting | By Brooks Atkinson | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/add-a-pinch-of-exotic-a-pinch-of-exotic.html | Add A Pinch Of Exotic A Pinch of Exotic | By Craig Claiborne | RE0000303849 | 1986-09-19 | B00000735856 |

| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/adelphi-to-get-mace.html | Adelphi to Get Mace | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/advertising-gm-downstage-for-motorama-1959-models-to-bow-next.html | Advertising GM Downstage for Motorama 1959 Models to Bow Next Thursday at the Waldorf | By Carl Spielvogel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/air-officer-weds-shirley-m-callahan.html | Air Officer Weds Shirley M Callahan | SPecial to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/alfred-h-phillips-a-lawyer-here-62-s.html | ALFRED H PHILLIPS A LAWYER HERE 62 s | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/alfred-s-reed.html | ALFRED S REED | Special to The New York Tlmeg | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/all-is-grist-for-his-mill-the-most-of-s-j-perelman-650-pp-new-york.html | All Is Grist For His Mill THE MOST OF S J PERELMAN 650 pp New York Simon Schuster 595 | By Eudora Welty | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/all-under-one-roof.html | All Under One Roof | By Elizabeth Sverbeyef | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/allan-j-burry-fiance-of-miss-evelyn-c-moll.html | Allan J Burry Fiance Of Miss Evelyn C Moll | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/amid-the-guns-below-in-flanders-fields-the-1917-campaign-by-leon.html | Amid the Guns Below IN FLANDERS FIELDS The 1917 Campaign By Leon Wolff Introduction by Maj Gen L F C Fuller Illustrated with photographs and maps 308 pp New York The Viking Press 5 | By Lynn Montross | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/an-indictment-of-the-men-who-made-the-bomb-brighter-than-a-thousand.html | An Indictment of the Men Who Made the Bomb BRIGHTER THAN A THOUSAND SUNS A Personal History of the Atomic Scientists By Robert Jungk Translated by James Cleugh from the German Heller als Tausend Sonnen 369 pp New York Harcourt Brace Co 5 | By William L Laurence | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/and-once-upon-a-time-anecdotes-of-destiny-by-isak-dinesen-244-pp.html | And Once Upon a Time ANECDOTES OF DESTINY By Isak Dinesen 244 pp New York Random House 375 | By Gerald Sykes | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ann-priestley-and-an-ensign-to-be-married-alumna-of-centenary-is.html | Ann Priestley And an Ensign To Be Married Alumna of Centenary Is Fiancee of Donaid Florko of Navy | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/anne-s-kohn-to-marry.html | Anne S Kohn to Marry | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/antarctic-tours-for-public-urged-admiral-dufek-says-area-has-many.html | ANTARCTIC TOURS FOR PUBLIC URGED Admiral Dufek Says Area Has Many Attractions Cruises Suggested | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/appointment-hinted-robert-knight-to-be-deputy-assistant-defense.html | APPOINTMENT HINTED Robert Knight to Be Deputy Assistant Defense Chief | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/area-director-named-by-labor-department.html | Area Director Named By Labor Department | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/argentine-trains-halt-railroad-strike-challenges-governments-policy.html | ARGENTINE TRAINS HALT Railroad Strike Challenges Governments Policy | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-50-no-title.html | Article 50  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/article-51-no-title.html | Article 51  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-52-no-title.html | Article 52  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-59-no-title.html | Article 59  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-60-no-title.html | Article 60  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-61-no-title.html | Article 61  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-62-no-title.html | Article 62  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-63-no-title.html | Article 63  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/article-64-no-title.html | Article 64  No Title | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/as-the-catholic-church-prepares-to-choose- a-new-leader-pontiff.html | AS THE CATHOLIC CHURCH PREPARES TO CHOOSE A NEW LEADER Pontiff Heads Vast Network All Over The Globe | By Arnaldo Cortesi | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/astronomers-see-a-great-advance-new- telescopetelevision-tube.html | ASTRONOMERS SEE A GREAT ADVANCE New TelescopeTelevision Tube Combination Hailed at Virginia Parley | North American Newspaper Alliance | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/athlete-on-a-field-trip-finds-dinosaur- bones.html | Athlete on a Field Trip Finds Dinosaur Bones | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/atomic-cleanup-is-tested-by-u-s-armynavy- project-makes-own-fallout.html | ATOMIC CLEANUP IS TESTED BY U S ArmyNavy Project Makes Own FallOut and Then Decontaminates It | North American Newspaper Alliance | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/authors-query-91412682.html | Authors Query | ARTHUR L CARSON | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/authors-query-91412692.html | Authors Query | CLAIRE W CALLAHAN | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/authors-query-91412724.html | Authors Query | CHAD WALSH | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/autumn-wedding-for-mrs-marten-and- peter-s-ash-philadelphia-woman-is.html | Autumn Wedding For Mrs Marten And Peter S Ash Philadelphia Woman Is Betrothed to 1953 Hobart Alumnus | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/backing-into-the-jet-age-dawn-of-bright-new-era-of-fast-high-flying.html | BACKING INTO THE JET AGE Dawn of Bright New Era of Fast High Flying Is Clouded By Squabble Over Noise and Flight Patterns at Idlewild | By Paul J C Friedlander | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bar-group-seeks-u-s-agency-code-committee-starts-writing-a-judicial.html | BAR GROUP SEEKS U S AGENCY CODE Committee Starts Writing a Judicial Ethics Guide It Hopes Will Be Law | By Clayton Knowles | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/barbara-ann-harris-is-wed-to-a-physician.html | Barbara Ann Harris Is Wed to a Physician | Bpeelal to Ths New York Tlmy | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/barbara-bell-fiancee-of-willis-g-eshbaugh.html | Barbara Bell Fiancee Of Willis G Eshbaugh | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bearddietz.html | BeardDietz | Special to The New York Time | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/benefit-for-milburn-club.html | Benefit for Milburn Club | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/benefits-of-jet-age-to-be-widespread-jet-age-termed-a-boon-to-many.html | Benefits of Jet Age To Be Widespread JET AGE TERMED A BOON TO MANY | By Alexander R Hammer | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bergen-academy-sharpens-police-courses-include-training-on.html | BERGEN ACADEMY SHARPENS POLICE Courses Include Training on Gathering Evidence and Operation of Courts | By John W Slocum | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bernstein-rudes.html | Bernstein  Rudes | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/between-two-worlds-the-mischief-by-assia-djebar-translated-by.html | Between Two Worlds THE MISCHIEF By Assia Djebar Translated by Frances Frenaye from the French La Soif 113 pp New York Simon and Schuster 250 | JEAN CAMPBELL JONES | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/beverly-rishell-fiancee.html | Beverly Rishell Fiancee | SOL elal to The New York Tlm | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bids-are-received-on-suffolk-highway.html | BIDS ARE RECEIVED ON SUFFOLK HIGHWAY | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/big-medical-center-is-opened-in-seoul.html | BIG MEDICAL CENTER IS OPENED IN SEOUL | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/big-rise-forecast-for-paper-output-u-n-survey-says-worlds.html | BIG RISE FORECAST FOR PAPER OUTPUT U N Survey Says Worlds Production Should Double in the Next 18 Years | By Kathleen McLaughlin | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/blatzcuneo.html | BlatzCuneo | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bonn-lag-charged-on-jewish-claims-speed-in-disbursements-to-victims.html | BONN LAG CHARGED ON JEWISH CLAIMS Speed in Disbursements to Victims of Nazism Is Urged by London Conference | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/booklets-about-illness-patients-families-can-get-additional-advice.html | Booklets About Illness Patients Families Can Get Additional Advice From Inexpensive Pamphlets | By Howard A Rusk M D | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/boston-college-names-dean.html | Boston College Names Dean | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/boston.html | Boston | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/brazilians-weigh-president-for-60-possible-candidates-being.html | BRAZILIANS WEIGH PRESIDENT FOR 60 Possible Candidates Being Discussed During Count of Last Weeks Vote | By Tad Szulc | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/bridge-contest-set-for-veteran-players.html | BRIDGE CONTEST SET FOR VETERAN PLAYERS | By Albert H Morehead | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/britain-scored-in-cuba-rebels-ask-boycott-of-goods-projected-jet.html | BRITAIN SCORED IN CUBA Rebels Ask Boycott of Goods  Projected Jet Sale Cited | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/britons-cheer-launching-moscow-avoids-comment-british-experts.html | Britons Cheer Launching Moscow Avoids Comment BRITISH EXPERTS FELICITATE U S | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/by-way-of-report-our-man-in-havana-below-the-border.html | BY WAY OF REPORT  Our Man in Havana Below the Border | By A H Weiler | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/c-m-toll-marries-miss-barbara-reed.html | C M Toll Marries Miss Barbara Reed | 8pectal to The lew York Tim | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/c-w-post-480-victor.html | C W Post 480 Victor | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cadets-trip-irish-army-led-by-dawkins-and-anderson-wins-from-notre.html | CADETS TRIP IRISH Army Led by Dawkins and Anderson Wins From Notre Dame | By Allison Danzig | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cairo-authorizes-airlift.html | Cairo Authorizes Airlift | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cairo-walks-out-of-arab-meeting-angered-by-tunisian-charge-that.html | CAIRO WALKS OUT OF ARAB MEETING Angered by Tunisian Charge That Some Big Countries Dominate the League | By Foster Hailey | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/campaign-to-stop-the-campaign-smear-again-the-problem-of-political.html | Campaign to Stop The Campaign Smear Again the problem of political mudslinging faces candidate and voter What is being done about it | By Charles P Taft | RE0000303849 | 1986-09-19 | B00000735856 |

| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cardinals-seek-pastoral-pope-to-succeed-pius-religious-traits.html | CARDINALS SEEK PASTORAL POPE TO SUCCEED PIUS Religious Traits Stressed Rites Begin in St Peters as Throngs Pass Bier | By Paul Hofmann | RE0000303849 | 1986-09-19 | B00000735856 |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/carle-place-is-victor.html | Carle Place Is Victor | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/carol-yudis-engaged.html | Carol Yudis Engaged | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/carolina-shore-ready-for-winter-visitors.html | CAROLINA SHORE READY FOR WINTER VISITORS | By Thomas R Waring | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ceasefire-communist-reasons-partial-gains-seen-in-a-new-tack.html | CEASEFIRE COMMUNIST REASONS Partial Gains Seen in a New Tack | By Harry Schwartz | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ceasefire-the-u-s-objectives-easing-of-pressure-opens-new-doors.html | CEASEFIRE THE U S OBJECTIVES Easing of Pressure Opens New Doors | By E W Kenworthy | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chalonerknakel.html | ChalonerKnakel | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chancellor-installed-25th-anniversary-is-marked-by-kansas-city.html | CHANCELLOR INSTALLED 25th Anniversary Is Marked by Kansas City University | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chiang-on-taiwan.html | CHIANG ON TAIWAN | WINBERG CHAI | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chicago.html | Chicago | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chief-democrats-visit-the-bronx-state-ticket-promenades-on-fordham.html | CHIEF DEMOCRATS VISIT THE BRONX State Ticket Promenades on Fordham Road Wooing Votes With Handshakes | By Milton Esterow | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chinahungary-parallel-issue-taken-with-comparisons-of-political.html | ChinaHungary Parallel Issue Taken With Comparisons of Political Situation of Nations | STEPHEN BORSODY | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chinese-puzzle-maos-foreign-policy-appearing-sporadically-and-in.html | Chinese Puzzle Maos Foreign Policy Appearing sporadically and in fragments behind a wall of secrecy and Marxist ideology Communist Chinas real aims and motives can be reconstructed only by speculation | By Michael Lindsay | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/choate-downs-taft-4012.html | Choate Downs Taft 4012 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/chrysanthemum-customs-legends-and-festivals-honor-the-flower-in-the.html | CHRYSANTHEMUM CUSTOMS Legends and Festivals Honor the Flower In the Orient | By Rachel E Carr | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/city-wont-sell-medium-projects-private-investors-are-cool-to.html | CITY WONT SELL MEDIUM PROJECTS Private Investors Are Cool to Purchasing MiddleRent Housing Study Finds | By Charles Grutzner | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/clark-u-names-chairman.html | Clark U Names Chairman | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/clementhoward.html | ClementHoward | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cocker-chosen-best-at-maryland-show.html | COCKER CHOSEN BEST AT MARYLAND SHOW | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/college-deans-will-meet.html | College Deans Will Meet | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cologne-summaries-world-photo-industry-to-space-out-shows.html | COLOGNE SUMMARIES World Photo Industry To Space Out Shows | By Jacob Deschin | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/colombia-is-calm-in-rojas-return-exdictator-is-welcomed-by-small.html | COLOMBIA IS CALM IN ROJAS RETURN ExDictator Is Welcomed by Small Group at Bogota Senate to Hear Him | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/columbus-ohio-nixon-of-1958-vs-nixon-of-1960.html | Columbus Ohio Nixon of 1958 vs Nixon of 1960 | By James Reston | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/communist-strength-suffering-in-france-constitution-vote-shows.html | COMMUNIST STRENGTH SUFFERING IN FRANCE Constitution Vote Shows Weakness Electoral Law Is Added Threat | By Robert O Doty | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/company-on-coast-spurs-vote-drive.html | COMPANY ON COAST SPURS VOTE DRIVE | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/confederate-cavalry-leader-swords-stars-and-bars-by-lee-mcgiffin.html | Confederate Cavalry Leader SWORDS STARS AND BARS By Lee McGiffin Illustrated by Robert MacLean 159 pp New York E P Dutton Co 295 For Ages 12 to 15 | NASH K BURGER | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/congress-facing-housing-battle-alabama-democrat-assails-president.html | CONGRESS FACING HOUSING BATTLE Alabama Democrat Assails President on Mortgages Tips Off Early Fight | By Edwin L Dale Jr | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/connecticut-vote-on-proposals-set-changes-in-state-charter-would.html | CONNECTICUT VOTE ON PROPOSALS SET Changes in State Charter Would Affect Operation of General Assembly | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/connellydaile7.html | ConnellyDaile7 | Stlcial to The ew York Tlms | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/conservation-saving-the-wilds-battle-being-conducted-on-both-the.html | CONSERVATION SAVING THE WILDS Battle Being Conducted On Both the Federal And State Levels | By John B Oakes | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/continental-a-new-look-for-men-industry-pins-hopes-for-2d-good.html | Continental A New Look for Men Industry Pins Hopes For 2d Good Season On Latest Style | By George Auerbach | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/convicts-queried-on-trenton-fight.html | CONVICTS QUERIED ON TRENTON FIGHT | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/criminals-at-large-criminals.html | Criminals At Large Criminals | By Anthony Boucher | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/crusty-composer-ruggles-has-spent-life-battling-conventions.html | CRUSTY COMPOSER Ruggles Has Spent Life Battling Conventions | By John Briggs | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/cult.html | Cult | EDWARD WAGENKNECHT | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dallas.html | Dallas | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dance-summary-personnel-of-ballet-theatre-season-in-retrospect.html | DANCE SUMMARY Personnel of Ballet Theatre Season In Retrospect Weeks Events | By John Martin | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/darien-sets-back-ludlowe-30-to-6-carboniers-2-touchdowns-show-way.html | DARIEN SETS BACK LUDLOWE 30 TO 6 Carboniers 2 Touchdowns Show Way Harding and Fairfield Prep Tie | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dartmouth-downs-brown-squad-200-dartmouthrouts-brown-team-200.html | Dartmouth Downs Brown Squad 200 DARTMOUTHROUTS BROWN TEAM 200 | By William J Briordy | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/democrats-foreign-policy-statement.html | Democrats Foreign Policy Statement | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/democrats-gain-in-south-dakota-gop-edge-in-gubernatorial-race.html | DEMOCRATS GAIN IN SOUTH DAKOTA GOP Edge in Gubernatorial Race Slight Foss Trails in Bid for House Seat | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/democrats-show-landslide-trend-in-pennsylvania-unemployment-issue.html | DEMOCRATS SHOW LANDSLIDE TREND IN PENNSYLVANIA Unemployment Issue Aids Leader and Lawrence Team Survey Indicates | By Wayne Phillips | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/democrats-urge-un-quemoy-move-advisory-council-bids-u-s-s-submit.html | DEMOCRATS URGE UN QUEMOY MOVE Advisory Council Bids U S Submit Peipings Breach of Peace to World Body | By E W Kenworthy | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dianne-snow-bride-oi-ohn-f-brennan.html | Dianne Snow Bride Oi ohn F Brennan | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/disarmament-debate-resuming-in-the-u-n-but-russians-refusal-to.html | DISARMAMENT DEBATE RESUMING IN THE U N But Russians Refusal to Allow Adequate Inspection Dampens Most Hopes for Success | By Thomas J Hamilton | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/disks-idomeneo-seldom-heard-mozart-opera-given-by-glyndebourne.html | DISKS IDOMENEO Seldom Heard Mozart Opera Given By Glyndebourne Festival Forces | By Edward Downes | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/doctor-describes-illness-of-pope-galeazzilisi-witnessed-first.html | DOCTOR DESCRIBES ILLNESS OF POPE GaleazziLisi Witnessed First Attack  His Method of Embalming Used | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dorothy-joyce-is-wed.html | Dorothy Joyce Is Wed | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dr-fs-e-kake-d.html | DR fS E KAKE D | The NeW YOrk Tlnl | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dr-h-w-wallner-jr-weds-marymcfadden.html | Dr H W Wallner Jr Weds MaryMcFadden | Special to The New York Tlme | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dr-w-t-s-thorndike.html | DR W T S THORNDIKE | Special to Tile New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dugasbmercadante.html | DugasBMercadante | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/duncans-crowded-life-the-serpent-and-the-staff-by-frank-yerby-377.html | Duncans Crowded Life THE SERPENT AND THE STAFF By Frank Yerby 377 pp New York The Dial Press 395 | RICHARD MATCH | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/dutch-providing-antired-haven-writer-from-east-berlin-finds-ideas.html | DUTCH PROVIDING ANTIRED HAVEN Writer From East Berlin Finds Ideas Not Ideology in the Netherlands | By Harry Gilroy | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/east-orange-on-top.html | East Orange on Top | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/echoes-of-the-union-square-that-was-thousands-once-gathered-there.html | Echoes of the Union Square That Was Thousands once gathered there to discuss declaim and demonstrate One who remembers urges a revival of its soapbox tradition as an expression of vigorous democracy | By Isidore Wisotsky | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/edmond-howar-fiance-of-barbara-s-dearing.html | Edmond Howar Fiance Of Barbara S Dearing | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/education-loans-offer-big-market-but-most-banks-avoid-this-field.html | EDUCATION LOANS OFFER BIG MARKET But Most Banks Avoid This Field LongTerm Aid to Students Is Urged | By Albert L Kraus | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/elaine-goldman-fiancee.html | Elaine Goldman Fiancee | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/election-of-pope-to-start-oct-25-spellman-at-sacred-college-meeting.html | ELECTION OF POPE TO START OCT 25 Spellman at Sacred College Meeting That Sets Date  Cancels Trip Home | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/elizabeth-c-gott-engaged-to-wed-ja-byerly-jr-l-alumna-of-bryn-mawr.html | Elizabeth C Gott Engaged to Wed JA Byerly Jr l Alumna of Bryn Mawr and Pittsburgh Law Graduate Betrothed | Slclal to The Ntw York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ella-anderson-i-smith-alumna-elmsford-bride-wears-peau-de-sole-gown.html | Ella Anderson  i Smith Alumna  Elmsford Bride Wears Peau de Sole Gown at Wedding to Robin C Jones | Special to The New York Tlmeg | RE0000303849 | 1986-09-19 | B00000735856 |

| Date | URL | Title | Author | Code | Date2 | Code2 |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/englewood-in-front-26-7.html | Englewood in Front 26  7 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/exhibit-of-puerto-rican-art.html | Exhibit of Puerto Rican Art | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/favorable-trends-chrysanthemum-hybridizers-stress-compact-hardy.html | FAVORABLE TRENDS Chrysanthemum Hybridizers Stress Compact Hardy Sturdy Plants | By Mary C Seckman | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fetes-scheduled-for-white-house-5-state-dinners-to-be-held-during.html | FETES SCHEDULED FOR WHITE HOUSE 5 State Dinners to Be Held During Winter With First Slated for Dec 11 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/field-goal-decides.html | Field Goal Decides | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/field-kreisel.html | Field  Kreisel | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/film-fan-to-film-maker.html | Film Fan to Film Maker | By Joanne Stang | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/first-lady-of-the-world-mrs-r-the-life-of-eleanor-roosevelt-by.html | First Lady of the World MRS R The Life of Eleanor Roosevelt By Alfred Steinberg 384 pp New York G P Putnams Sons 5 | By Arthur Schlesinger Jr | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/flintquinn.html | FlintQuinn | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/floating-island-found-on-jupiter-great-red-spot-in-planets.html | FLOATING ISLAND FOUND ON JUPITER Great Red Spot in Planets Atmosphere Appears to Consist of Mountains | By Walter Sullivan | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/florence-m-novack-will-be-wed-nov-30.html | Florence M Novack Will Be Wed Nov 30 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/focus-on-the-bustling-italian-movie-scene-secluded-rustic-area-used.html | FOCUS ON THE BUSTLING ITALIAN MOVIE SCENE Secluded Rustic Area Used as Site For La Loi  Works in Progress | By Robert F Hawkins | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/folksongs-and-singers-new-disks-of-american-traditional-ballads-and.html | FOLKSONGS AND SINGERS New Disks of American Traditional Ballads And Spirituals | By Robert Shelton | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fond-memories.html | FOND MEMORIES | GREGORY H MAZUR | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/food-recipe.html | FOOD RECIPE | MARTHA LOCKS | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/for-u-n-role-in-far-east-seating-of-red-china-assembly.html | For U N Role in Far East Seating of Red China Assembly Consideration of Crisis Advocated | JOHN C BENNETT | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fordham-bows-7-to-1-fairleigh-dickinson-takes-4th-victory-in-soccer.html | FORDHAM BOWS 7 TO 1 Fairleigh Dickinson Takes 4th Victory in Soccer | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/forrest-s-smith.html | FORREST S SMITH | Special to The New Yolk Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/frank-e-thome.html | FRANK E THOME | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/friedmanhankinso.html | FriedmanHankinso | li Special to The New York Tlm | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/fumbles-aid-hofstra.html | Fumbles Aid Hofstra | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/g-o-p-has-troubles-in-shaping-campaign-it-seeks-to-pin-a-socialist.html | G O P HAS TROUBLES IN SHAPING CAMPAIGN It Seeks to Pin a Socialist Label On Democrats While Ignoring Their Aid to Eisenhower | By Arthur Krock | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gainza-paz-heads-group-on-press-interamerican-association-protests.html | GAINZA PAZ HEADS GROUP ON PRESS InterAmerican Association Protests Violations of Publishing Freedom | By Juan de Onis | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gamble-is-won-philharmonic-previews-begin-well-but-must-be-handled.html | GAMBLE IS WON Philharmonic Previews Begin Well But Must Be Handled Carefully | By Howard Taubman | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gautier.html | Gautier | MICHEL FARANO | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/generals-visit-aids-darienindia-amity.html | GENERALS VISIT AIDS DARIENINDIA AMITY | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/george-h-burt.html | GEORGE H BURT | Special to Tile New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/germ-resistance-to-drugs-on-rise-hospital-study-here-finds-some.html | GERM RESISTANCE TO DRUGS ON RISE Hospital Study Here Finds Some Antibiotics Have Grown Less Effective | By Robert K Plumb | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/good-news-for-us-visitors-visa-and-passport-rules-eased-other.html | GOOD NEWS FOR US VISITORS Visa and Passport Rules Eased Other Reforms Are Expected | By Michael Frome | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gop-campaign-shafts-aimed-at-labor-devil-but-unions-far-from.html | GOP CAMPAIGN SHAFTS AIMED AT LABOR DEVIL But Unions Far From Feeling Power Are Worried by Wide Disinterest | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gratitude.html | GRATITUDE | DIANA and ESTELLE SETEWOOD | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/greatest.html | GREATEST | F H STALLING | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/gretchen-relier-wed-to-robert-doolittle.html | Gretchen Relier Wed To Robert DoolittlE | Sto The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/growing-shortage-of-able-college-teachers-seen-as-increasing.html | Growing Shortage of Able College Teachers Seen as Increasing Problem for Nation | By Loren B Pope | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/guinea-treading-warily-on-independence-path-despite-her-rejection.html | GUINEA TREADING WARILY ON INDEPENDENCE PATH Despite Her Rejection of French Union She Needs Help for Her Economy | By Thomas F Brady | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hackensack-wins-on-long-runs-497-harris-gets-6-touchdowns-against.html | HACKENSACK WINS ON LONG RUNS 497 Harris Gets 6 Touchdowns Against Cliffside Park in League Opener | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/harriman-visions-new-renaissance-at-columbus-day-dinner-he-calls.html | HARRIMAN VISIONS NEW RENAISSANCE At Columbus Day Dinner He Calls Nation to Lead in Age of Discovery | By Morris Kaplan | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/harte-willenborg.html | Harte  Willenborg | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/harvard-names-three-european-scholars-join-staff-of-dental-medicine.html | HARVARD NAMES THREE European Scholars Join Staff of Dental Medicine School | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/harvest-hurts-japan-bumper-rice-crop-spreads-prevalence-of-beriberi.html | HARVEST HURTS JAPAN Bumper Rice Crop Spreads Prevalence of Beriberi | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/haverstraw-on-top-38-7.html | Haverstraw on Top 38  7 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/healing-the-spirit-side-door-to-heaven-by-alan-gillies-433-pp-new.html | Healing the Spirit SIDE DOOR TO HEAVEN By Alan Gillies 433 pp New York Henry Holt  Co 495 | EDMUND FULLER | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/heat-rise-found-to-spur-mutation-columbia-scientists-cause-changes.html | HEAT RISE FOUND TO SPUR MUTATION Columbia Scientists Cause Changes in Bacteria at 140 Degrees Fahrenheit | By Harold M Schmeck Jr | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/helen-lunger-betrothed.html | Helen Lunger Betrothed | Special to The NewYork Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hempstead-on-top.html | Hempstead on Top | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hofumandowett.html | HofumanDowett | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hogan-pays-visit-to-bronx-on-foot-spends-two-hours-greeting-voters.html | HOGAN PAYS VISIT TO BRONX ON FOOT Spends Two Hours Greeting Voters Aides Introduce Him as Senator | By Lawrence OKane | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/hollywood-comeback-big-fisherman-lures-producer-to-work.html | HOLLYWOOD COMEBACK  Big Fisherman Lures Producer to Work | By Thomas M Pryor | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/holy-cross-high-triumphs-by-126-registers-2-touchdowns-in-last-half.html | HOLY CROSS HIGH TRIUMPHS BY 126 Registers 2 Touchdowns in Last Half After Stepinac Loses Ball on Fumbles | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/i-montclair-victor-over-kearny-126-rallies-to-win-with-herzig.html | I  MONTCLAIR VICTOR OVER KEARNY 126 Rallies to Win With Herzig Getting Deciding Score in Third Quarter | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/iarolyn-h-bunn-lumna-of-wells-ride-in-jersey-arried-in-madison-to-h.html | iarolyn H Bunn lumna of Wells ride in Jersey arried in Madison to Henry F Wood Jr a Harvard Graduate | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ibeatrice-rubinsteins-troth.html | iBeatrice Rubinsteins Troth | Special to The New York Tlmel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ieugenie-h-lewil-engagedto-we-barton-mackayl-_-f-pine-manor-alumna.html | iEugenie H Lewil Engagedto We Barton Mackayl  f  Pine Manor Alumna tel Be Bride oi Senior at Franklin and Marshall | lilecil to The New York Tlmt | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/imary-w-caffey-bride-in-chapel-iat-fort-myer-va-wed-to-paul.html | IMary W Caffey Bride in Chapel IAt Fort Myer Va Wed to Paul Reistrup West Point Alumnus Attended by 4 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/in-which-to-serve-the-air-force-from-civilian-to-airman-by-lawrence.html | In Which to Serve THE AIR FORCE From Civilian to Airman By Lawrence C Landis Illustrated by James E Bama 181 pp THE NAVY From Civilian to Sailor By Keith Robertson Illustrated by Charles Geer 178 pp New York The Viking Press 2 each For Ages 14 to 18 | JOHN M CONNOLE | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/india-university-closed-as-unruly-students-at-benares-scored-for.html | INDIA UNIVERSITY CLOSED AS UNRULY Students at Benares Scored for Grave Indiscipline  at Least 30 Held | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/industrial-tax-cut-issue-in-mississippi.html | INDUSTRIAL TAX CUT ISSUE IN MISSISSIPPI | Special to The New York Timer | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/iruth-s-reynolds-and-a-clergyman-engaged-to-wed-mcgill-alumna.html | iRuth S Reynolds And a Clergyman Engaged to Wed McGill Alumna Future Bride of Rev Peter Bernard Challen | Special to The New York Tlllllel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/janet-b-coker-attended-by-8-at-her-wedding-bride-in-wilmington-of-o.html | Janet B Coker Attended by 8 At Her Wedding Bride in Wilmington of O H Perry Baldwin Jr ExOfficer | Special to The New York Ttme | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/janice-vaughn-w-r-stevenson-to-marry-jan-3-teacher-in-tennessee.html | Janice Vaughn W R Stevenson To Marry Jan 3 Teacher in Tennessee Fiancee of Wharton School Student | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jean-b-johnson-is-attended-by-8-at-her-wedding-smith-alumna-bride.html | Jean B Johnson Is Attended by 8 At Her Wedding Smith Alumna Bride ou Bruce W Johnson in Fairmont W Va | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jersey-parade-set-15000-due-to-march-in-holy-name-procession-today.html | JERSEY PARADE SET 15000 Due to March in Holy Name Procession Today | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jersey-unit-sets-hunt-race-meet-on-estate-oct-25-2-cup-competitions.html | Jersey Unit Sets Hunt Race Meet On Estate Oct 25 2 Cup Competitions to Be Monmouth Features Barbecue Planned | Special to The New York Timaq | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/joanne-larkin-robert-brothers-engaged-to-wed-manhattanville-alumna.html | Joanne Larkin Robert Brothers Engaged to Wed Manhattanville Alumna Betrothed to Veteran of Marine Corps | Special to Te New Tork Tilers | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/joannsboher-iwon-stalin-prize-east-german-minister-of-culture.html | JOANNSBOHER IWON STALIN PRIZE East Germa n Minister of Culture DeadAuthor of Poems Text of Anthem | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/john-e-morgan-and-miss-collins-planning-to-wed-giaduate-of.html | John E Morgan And Miss Collins Planning to Wed Giaduate of Edinburgh Fiance of an Alumnal of Trinity College | Special to The NewYork Tlme | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/julie-harris-portrays-belinda.html | JULIE HARRIS PORTRAYS BELINDA | By John P Shanley | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/jungle-trails-soondar-mooni-the-life-of-an-indian-elephant-by-e-o.html | Jungle Trails SOONDAR MOONI The Life of an Indian Elephant By E O Shebbeare Illustrated 202 pp Boston Houghton Mifflin Company 350 | By Raymond Holden | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/karami-willing-to-add-ministers-but-lebanese-negotiations-are.html | KARAMI WILLING TO ADD MINISTERS But Lebanese Negotiations Are Stalled Over the Size and MakeUp of Cabinet | By Richard P Hunt | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/karen-willard-smith-strident-to-be-married-lexington-ky-girl-is.html | Karen Willard Smith Strident To Be Married Lexington Ky Girl IS Engaged to Jonathan Edwards Slater | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kathadne-t-ones-i-prospective-bride-.html | Kathadne T ones I Prospective Bride | Spial to The New York Tllnt | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/katherine-moore-wed.html | Katherine Moore Wed | Secial to rhe New York Tinges | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kathryn-gregory-prospective-bride.html | Kathryn Gregory Prospective Bride | I Special lo Tle hw York Tlm I | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kean-advocates-wider-alien-law-calls-change-to-let-in-more-from.html | KEAN ADVOCATES WIDER ALIEN LAW Calls Change to Let in More From South Europe Better Than Columbus Speeches | By John W Slocum | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/keating-in-city-greets-shoppers-shakes-hands-of-hundreds-in-visits.html | KEATING IN CITY GREETS SHOPPERS Shakes Hands of Hundreds in Visits to Brooklyn and Queens With Lefkowitz | By Philip Benjamin | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kerr-colt-tops-13-million-mark-round-table-earns-73250-and.html | KERR COLT TOPS 13 MILLION MARK Round Table Earns 73250 and Surpasses Nashuas Record of 1288565 | By United Press International | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/kings-point-flashes-power.html | Kings Point Flashes Power | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/l-i-water-hearing-is-set.html | L I Water Hearing Is Set | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lafayette-winner-over-delaware-76.html | LAFAYETTE WINNER OVER DELAWARE 76 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lakeland-victor-140.html | Lakeland Victor 140 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lament-for-the-oncegreat-penny-now-regarded-as-a-necessary-nuisance.html | Lament for the OnceGreat Penny Now regarded as a necessary nuisance the cent was formerly an honest wage for work performed and it would buy toys sweets and even grownup goods | By Edward B Lockett | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/larkinquinlan.html | LarkinQuinlan | SPecial to The Nw York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/larrazabal-creates-impasse-in-caracas-on-his-nomination.html | Larrazabal Creates Impasse in Caracas On His Nomination | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/late-pass-gains-tie.html | Late Pass Gains Tie | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/laurents-off-broadway-playwright-tells-why-he-is-reviving-his-plays.html | LAURENTS OFF BROADWAY Playwright Tells Why He Is Reviving His Plays Downtown | By Arthur Laurents | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lauru-l-conover.html | LAURU L CONOVER | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lawrence-beats-baldwin-190-as-jim-and-sid-jackson-excel-brothers.html | Lawrence Beats Baldwin 190 As Jim and Sid Jackson Excel Brothers Account for 3 Touchdowns in Televised Game  Freeport Routs Levittown  Hempstead Wins | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lawrenceville-victor-32-6.html | Lawrenceville Victor 32  6 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/leadzinc-quotas-spurring-market-their-effects-have-proved-to-be.html | LEADZINC QUOTAS SPURRING MARKET Their Effects Have Proved to Be More FarReaching Than Industry Foresaw | By Jack R Ryan | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/learn-english-see-tv-senor.html | LEARN ENGLISH SEE TV SENOR | By Richard F Shepard | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lesley-b-fleming-wed-to-g-s-meinel.html | Lesley B Fleming Wed to G S Meinel | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PATRICK HEFFRON | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | J J T | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | STANLEY GOSCH | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | IRVING NEWMAN | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | F J DREXLER | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lewinoottlels.html | LewinOottlelS | 1ctl to The e york Tlm | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/library-receives-letter-by-arthur-love-note-written-101-years-ago.html | LIBRARY RECEIVES LETTER BY ARTHUR Love Note Written 101 Years Ago by President to His Fiancee May Aid Study | By Bess Furman | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lichtenberger-gets-top-episcopal-post-lichtenberger-gets-church.html | Lichtenberger Gets Top Episcopal Post LICHTENBERGER GETS CHURCH POST | By George Dugan | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/life-in-pakistan-changes-sharply-man-in-street-gains-under-martial.html | LIFE IN PAKISTAN CHANGES SHARPLY Man in Street Gains Under Martial Law but Major Problems Continue | By Elie Abel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lifelong-suffocation-the-unnamable-by-samuel-beckett-translated-by.html | Lifelong Suffocation THE UNNAMABLE By Samuel Beckett Translated by the author from the French LInnomable 179 pp New York The Grove Press Evergreen Book Paper 145 | By Stephen Spender | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lilliandrews.html | LilliAndrews | Special te The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/limit-to-tax-help-for-housing-seen-moses-warns-on-opposition-to.html | LIMIT TO TAX HELP FOR HOUSING SEEN Moses Warns on Opposition to Move City Building Seward Project Begun | By Alexander Feinberg | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/linda-m-flax-betrothed.html | Linda M Flax Betrothed | Special te The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lions-score-130-columbias10game-losing-string-ends-with-yales-upset.html | LIONS SCORE 130 Columbias10Game Losing String Ends With Yales Upset | By Lincoln A Werden | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/liquor-industry-foresees-upturn-4th-quarter-sales-expected-to-top.html | LIQUOR INDUSTRY FORESEES UPTURN 4th Quarter Sales Expected to Top the 57 Level | By James J Nagle | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lois-sablotsky-betrothed.html | Lois Sablotsky Betrothed | SPecial to Tile NeW Yotk Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/london-throbs-to-facelifting-as-builders-reshape-city-area-modified.html | London Throbs to FaceLifting As Builders Reshape City Area Modified Skyscrapers Rise From Rubble of War  Program Gives Rise to an Aesthetic Controversy on Style | By Walter H Waggoner | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lucy-e-hofuman-bride-in-capital-of-air-veteran-wed-at-parents-home.html | Lucy E Hofuman Bride in Capital Of Air Veteran Wed at Parents Home to Charles Webb Jr Reserve Colonel | IJal to The New York Tlmeg | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/lunar-shot-smashes-distance-records-for-space-probes-as-it-dwarfs.html | Lunar Shot Smashes Distance Records for Space Probes as It Dwarfs Satellite Marks 5500 MILES TOPS BEFORE VEHICLE | By Milton Bracker | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/macmillan-cites-need-of-firmness-says-at-conservative-rally-u-s-and.html | MACMILLAN CITES NEED OF FIRMNESS Says at Conservative Rally U S and Britain Must Be Ready to Bar Aggression | By Drew Middleton | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/maijlyn-braehman-o.html | MaiJlyn Braehman o | SPECIAL TO THE NEW TYOET TIMES | RE0000303849 | 1986-09-19 | B00000735856 |

| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/man-heals-himself-the-eternal-search-the-story-of-man-and-his-drugs.html | Man Heals Himself THE ETERNAL SEARCH The Story of Man and His Drugs By Richard R Mathison Illustrated 381 pp New York G P Putnams Sons 595 | By Frank G Slaughter | RE0000303849 | 1986-09-19 | B00000735856 |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/man-swimming-canal-pays-72c-panama-toll.html | Man Swimming Canal Pays 72c Panama Toll | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/maori-slated-as-envoy-new-zealand-to-name-first-of-race-to-such-a.html | MAORI SLATED AS ENVOY New Zealand to Name First of Race to Such a Post | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/marcia-maccammond-is-bride-of-veteran.html | Marcia MacCammond Is Bride of Veteran | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/margery-parkes-married-in-ohio-to-a-clergyman-father-escorts-bride.html | Margery Parkes Married in Ohio To a Clergyman Father Escorts Bride at Wedding in Toledo to Rev I Norman Hall | pectal to The 7ew York Timl | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/market-for-used-planes-replacement-of-piston-aircraft-by-major.html | MARKET FOR USED PLANES Replacement of Piston Aircraft by Major Carriers to Result In Improved Air Service in Outlying Areas of Globe | By Morris Gilbert | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mary-h-sloan-is-future-bride-of-a-u-s-aide-betrothed-to-james-m.html | Mary H Sloan Is Future Bride Of a U S Aide Betrothed to James M Shoemaker Jr of the Foreign Service | Special to The New York Tlmel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mary-keller-bride-i-of-don__ald-ru__ndlett.html | Mary Keller Bride I Of Donald Rundlett | 81elal to The New York Tlrnu J | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mary-monroe-engaged.html | Mary Monroe Engaged | special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/medical-award-to-argentine.html | Medical Award to Argentine | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mepham-wins-14-6.html | Mepham Wins 14  6 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mexico-develops-its-young-riders-they-are-trained-at-special-school.html | MEXICO DEVELOPS ITS YOUNG RIDERS They Are Trained at Special School Several Impress at Washington Show | By John Rendel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/midshipman-to-wed-miss-judy-jacques.html | Midshipman to Wed Miss Judy Jacques | Special to The New York Tlmo i i | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/millionth-panamanian-born.html | Millionth Panamanian Born | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-arline-d-riley-wed-to-lieutenant.html | Miss Arline D Riley Wed to Lieutenant | Special to The New York TimeL I | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-barbara-dinkin-is-engaged-to-interne.html | Miss Barbara Dinkin Is Engaged to Interne | Special to The New York Time | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-barbara-levy-fiancee-oi-student.html | Miss Barbara Levy  Fiancee oi Student | Special to Tile New York Time | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-barbour-is-the-fiancee-of-a-physician-graduate-nurse-to-b4-wed.html | Miss Barbour Is the Fiancee Of a Physician Graduate Nurse to B4 Wed inDecember to Dr Robert Shope | pecial to Tile NewNork Tlmel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-carol-rudnikoff-to-w_edin-d_eecember.html | Miss Carol Rudnikoff To Wedin Deecember | Special to The New York Times I | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-caroline-c-bell-is-betrothed-to-cadet.html | Miss Caroline C Bell Is Betrothed to Cadet | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-dawson-married-i-to-frank-h-sacken-jr.html | Miss Dawson Married I To Frank H Sacken Jr | | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-evans-wed-to-a-h-watson-in-south-orange-bride-wears-peau-de.html | Miss Evans Wed To A H Watson In South Orange Bride Wears Peau de Sole at Marriage to Davidson Alumnus | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-judith-rubner-fiancee-of-physician.html | Miss Judith Rubner Fiancee of Physician | special to the New York Tlmesl | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-lyttle-is-bride-of-j-r-stephenson.html | Miss Lyttle Is Bride Of J R Stephenson | Sleclal to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-mcintosh-brandon-rogers-wed-in-detroit-m-british-consular-aide.html | Miss McIntosh Brandon Rogers Wed in Detroit m BritiSh Consular Aide Married to a Senior City Planner | clal to The New York Timem | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-noel-robbins-to-wed-in-winter.html | Miss Noel Robbins To Wed in Winter | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-orcutt-duo-gains-semifinal.html | MISS ORCUTT DUO GAINS SEMIFINAL | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-patience-k-holt-married-to-john-hire-.html | Miss Patience K Holt Married to John Hire | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-sarah-ferguson.html | MISS SARAH FERGUSON | srecal t The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-shari-jacobus-is-prospective-bride.html | Miss Shari Jacobus Is Prospective Bride | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-stephenson-becomes-a-bride-is-attended-by-5-married-to-william.html | Miss Stephenson Becomes a Bride Is Attended by 5 Married to William B Martin at Ceremony in West Hartford | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/miss-susan-chultz-engaged-to-officer.html | Miss Susan chultz Engaged to Officer | SPecial to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/missile-and-satellite-makers-help-space-fiction-come-alive-business.html | Missile and Satellite Makers Help Space Fiction Come Alive BUSINESS HITCHES WAGONS TO STARS | By Alfred R Zipser | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mistrettamercadante.html | MistrettaMercadante | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mit-names-professor-for-new-science-chair.html | MIT Names Professor For New Science Chair | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/montclair-outlines-changes-in-school.html | MONTCLAIR OUTLINES CHANGES IN SCHOOL | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/more-racing-for-florida-quarter-horse-to-make-its-debut-in-east.html | MORE RACING FOR FLORIDA Quarter Horse to Make Its Debut in East This Winter | By C E Wright | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/motor-trip-behind-the-czech-iron-curtain.html | MOTOR TRIP BEHIND THE CZECH IRON CURTAIN | By Max H Seigel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mount-hermon-beats-exeter-as-ippolito-shows-way-240-quarterback.html | Mount Hermon Beats Exeter As Ippolito Shows Way 240 Quarterback Passes for 2 Touchdowns and Plunges for Score Williams Freshmen Defeat Andover | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mount-kisco-thanks-mr-and-mrs-meyer-for-their-300000-gift-of-byram.html | Mount Kisco Thanks Mr and Mrs Meyer For Their 300000 Gift of Byram Lake | By John W Stevens | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mourning-throng-sees-popes-body-people-stream-past-bier-in-st.html | MOURNING THRONG SEES POPES BODY People Stream Past Bier In St Peters All Day  Interment Tomorrow | By Arnaldo Cortesi | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-haynes-bride-o-s-alwyn-crow.html | Mrs Haynes Bride O S Alwyn Crow | 8Pal to Th New York Ttm | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-herbert-halam.html | MRS HERBERT HALAM | Spll to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-lewis-dan-has-son-_.html | Mrs Lewis Dan Has Son | Special to The New York Times | RE0000303849 | 1986-- | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/mrs-maurice-p-reidy.html | MRS MAURICE P REIDY | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/murrayhall.html | MurrayHall | Special to The New York TimB | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/museum-exhibits-art-of-the-wpa-painters-work-of-1938-and-of-present.html | MUSEUM EXHIBITS ART OF THE WPA Painters Work of 1938 and of Present Shown Side by Side in Philadelphia | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/museum-reopens-notable-additions-to-the-collections-jean-arps-work.html | MUSEUM REOPENS Notable Additions to the Collections  Jean Arps Work Over the Years | By Howard Devree | RE0000303849 | 1986-09-19 | B00000735856 |

| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/museums-council-to-meet.html | Museums Council to Meet | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/musicians-from-near-and-far-honor-bartok.html | MUSICIANS FROM NEAR AND FAR HONOR BARTOK | By Erno Balogh Budapest | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/n-e-a-begins-delinquency-study.html | N E A Begins Delinquency Study | GENE CURRIVAN | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nancy-cook-bride-i.html | Nancy Cook Bride I | Special to The lew York TImel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nasser-moves-to-tighten-his-grip-on-syria.html | NASSER MOVES TO TIGHTEN HIS GRIP ON SYRIA | By Foster Hailey | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/navy-veteran-fiance-of-deborah-laughlin.html | Navy Veteran Fiance Of Deborah Laughlin | peclal to Tile New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/navys-new-food-is-tiny-and-tasty-spacesaving-concentrates-succeed.html | NAVYS NEW FOOD IS TINY AND TASTY SpaceSaving Concentrates Succeed in a Test Even Dehydrated Rhubarb | North American Newspaper Alliance | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/navys-pass-nips-michigan-20-to-14-tranchini-connects-on-37yard-toss.html | NAVYS PASS NIPS MICHIGAN 20 TO 14 Tranchini Connects on 37Yard Toss With 5 Minutes 5 Seconds to Play | By Joseph M Sheehan | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nelson-message-to-fleet.html | Nelson Message to Fleet | GEORGE FIELDING ELIOT | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nest-eggs-grow-in-savings-plan-such-programs-supplement-pensions.html | NEST EGGS GROW IN SAVINGS PLAN Such Programs Supplement Pensions Act as Cushion Against Inflation | By J E McMahon | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-bard-college-plan-students-now-can-do-practice-teaching-in.html | NEW BARD COLLEGE PLAN Students Now Can Do Practice Teaching in Field Period | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-british-gear-tracks-sputniks-photoelectric-apparatus-can-pick.html | NEW BRITISH GEAR TRACKS SPUTNIKS Photoelectric Apparatus Can Pick Out Satellites in Daylight or Dark | By John Hillaby | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-convention-center-for-miami-beach.html | NEW CONVENTION CENTER FOR MIAMI BEACH | By Larry Solloway | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-culprit-seen-in-bond-collapse-congress-emerging-as-chief.html | NEW CULPRIT SEEN IN BOND COLLAPSE Congress Emerging as Chief Villain Because of Heavy NonDefense Spending | By Paul Heffernan | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-judge-generates-speculation-on-court-but-observers-are-finding.html | NEW JUDGE GENERATES SPECULATION ON COURT But Observers Are Finding It Hard To Put Him in a Neat Category | By Anthony Lewis | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-jury-formed-in-galindez-case-federal-panel-here-to-study-kidnap.html | NEW JURY FORMED IN GALINDEZ CASE Federal Panel Here to Study Kidnap Theory Nature of Evidence Not Disclosed | By Robert Alden | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-ship-bonds-find-fair-sailing-9-million-grace-line-issue-a.html | NEW SHIP BONDS FIND FAIR SAILING 9 Million Grace Line Issue a Success May Spur Further Offerings | By John S Tompkins | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/new-small-arms-shown-by-army-two-rifles-and-machinegun-fire-nato.html | NEW SMALL ARMS SHOWN BY ARMY Two Rifles and MachineGun Fire NATO Ammunition Other Gear Exhibited | By Homer Bigart | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/newark-hospital-will-gain.html | Newark Hospital Will Gain | Special to Tile New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/newcomers-to-the-nontheatrical-film-field.html | NEWCOMERS TO THE NONTHEATRICAL FILM FIELD | By Howard Thompson | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/news-and-gossip-gathered-along-the-rialto-morton-da-costa-holds-on.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Morton Da Costa Holds On to His Aim ONeills Birthday Items | By Lewis Funke | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/news-of-television-and-radio-busy-week-season-reaching-peak-with.html | NEWS OF TELEVISION AND RADIO BUSY WEEK Season Reaching Peak With Succession Of Major Shows Other Items | By Val Adams | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/news-of-the-world-of-stamps-the-fortyninth-state-is-to-be-heralded.html | NEWS OF THE WORLD OF STAMPS The Fortyninth State Is to Bc Heralded With Airmail | By Kent B Stiles | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/no-play.html | NO PLAY | PAUL SKLAR | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nun-wins-trip-to-fair-teacher-will-visit-brussels-as-top-tune.html | NUN WINS TRIP TO FAIR Teacher Will Visit Brussels as Top Tune Contestant | By Religious News Service | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/nuptials-in-cornwall-for-miss-jean-bacon.html | Nuptials in Cornwall For Miss Jean Bacon | Special to T New York Tlml | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oan-c-wheelock-married-in-jerseyi.html | oan C Wheelock Married in Jerseyi | Ill pecieJ to The New York TtA | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oberlin-to-mark-125th-milestone-3day-convocation-begins-friday.html | OBERLIN TO MARK 125TH MILESTONE 3Day Convocation Begins Friday College to Award 20 Honorary Degrees | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/observations-of-a-mother-confessions-of-mrs-smith-reckless.html | Observations Of a Mother CONFESSIONS OF MRS SMITH Reckless Recollections True and Otherwise By Elinor Goulding Smith Illustrated by Roy Doty 182 pp New York Harcourt Brace Co 295 | By Samuel T Williamson | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/oconnor.html | OConnor | PAUL A DOYLE | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/oenevieve-duffy-bride.html | Oenevieve Duffy Bride | Scial to The New York Mines | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/okay-supposing-we-build-a-school-but-then-what-schoolhouse-edited.html | Okay Supposing We Build a School but Then What SCHOOLHOUSE Edited by Walter McQuade Illustrated 271 pp New York Simon Schuster 10 | By William H Cornog | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/old-stuff-to-washington.html | Old Stuff to Washington | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/omission.html | OMISSION | MICHAEL RAIKES | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/on-camera-row-german-agency-pushes-photographic-hobby.html | ON CAMERA ROW German Agency Pushes Photographic Hobby | J D | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/on-thursday-175-million-in-u-s-varying-forces-push-population-up.html | ON THURSDAY 175 MILLION IN U S Varying Forces Push Population Up | By Richard E Mooney | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/oneman-show-spencer-tracy-tries-in-old-man-and-the-sea.html | ONEMAN SHOW Spencer Tracy Tries in Old Man and the Sea | By Bosley Crowther | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/open-house-at-rutgers-unit.html | Open House at Rutgers Unit | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/oral-surgery-head-at-tufts.html | Oral Surgery Head at Tufts | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/osborns-world-some-problems-he-solved-in-bringing-characters-from.html | OSBORNS WORLD Some Problems He Solved in Bringing Characters From Novel to Stage | By Barbara Berch Jamison | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/out-of-the-mail-bag.html | OUT OF THE MAIL BAG | Dr LELAND C ALLEN | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/patricia-rohrer-g-j-mcvey-jr-marry-upstate-father-escorts-bride-at.html | Patricia Rohrer G J McVey Jr Marry Upstate Father Escorts Bride at Rochester Wedding to Holy Cross Alumnus | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/patricia-williams-becomesa-bride-in-new-jersey-escorted-by-her.html | Patricia Williams Becomesa Bride In New Jersey Escorted by Her Father at Wedding to Albert William Stender Jr | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/paula-f-robertson-engaged-to-officer.html | Paula F Robertson Engaged to Officer | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/pear-trees-rate-new-favor.html | PEAR TREES RATE NEW FAVOR | By Eva Beard | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/peiping-achieves-commune-quota-904-of-the-peasants-are-reported.html | PEIPING ACHIEVES COMMUNE QUOTA 904 of the Peasants Are Reported Organized for Labor on Army Lines | By Harry Schwartz | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/pelham-memorial-victor.html | Pelham Memorial Victor | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pentagon-claims-a-major-success-rocket-sending-data-that-indicate.html | PENTAGON CLAIMS A MAJOR SUCCESS Rocket Sending Data That Indicate the Possibility of Putting a Man in Space | By Jack Raymond | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/personality-railroader-who-fled-monotony-robert-macfarlane-heads.html | Personality Railroader Who Fled Monotony Robert Macfarlane Heads Road With Split Character | By Robert E Bedingfield | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pioneers-thrust-sets-a-us-record-160000-pounds-used-for-launching.html | PIONEERS THRUST SETS A US RECORD 160000 Pounds Used for Launching Is Twice That of Previous Satellites | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/poles-disturbed-by-hlasko-exile-writers-decision-to-seek-asylum-in.html | POLES DISTURBED BY HLASKO EXILE Writers Decision to Seek Asylum in West Poses Vital Issues for Intellectuals | By A M Rosenthal | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/pope-eulogized-at-st-patricks-pontiff-hailed-at-mass-here-as.html | POPE EULOGIZED AT ST PATRICKS Pontiff Hailed at Mass Here as Defending Civilization and Fighting Prejudice | By Russell Porter | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/portrait-of-a-young-prize-fighter-he-owns-8-suits-14-pairs-of-shoes.html | Portrait of a Young Prize Fighter He Owns 8 Suits 14 Pairs of Shoes 12 Silk Shirts | By Gay Talese | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/prep-school-guts-tie-with-rutgers-dedicates-new-campus-for.html | PREP SCHOOL GUTS TIE WITH RUTGERS Dedicates New Campus for Elementary Division Today to Symbolize Separation | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/princeton-conquers-pennsylvania-2014-on-4thperiod-tally-princeton.html | Princeton Conquers Pennsylvania 2014 On 4thPeriod Tally PRINCETON RALLY SINKS PENN 2014 | By Louis Effrat | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/princeton-players-to-assist-charities.html | Princeton Players To Assist Charities | Special t The New York Tlmeg | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/princeton-team-wins-beats-cornell-150pounders-by-196-on-gridiron.html | PRINCETON TEAM WINS Beats Cornell 150Pounders by 196 on Gridiron | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/princeton-to-dedicate-james-forrestal-bust.html | Princeton to Dedicate James Forrestal Bust | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/public-housing-plan-plagued-by-troubles.html | PUBLIC HOUSING PLAN PLAGUED BY TROUBLES | By Edwin L Dale Jr | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/quemoys-worth.html | QUEMOYS WORTH | R M TITUS | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rabat-silences-a-red-local-communists-news-conference-is-barred.html | RABAT SILENCES A RED Local Communists News Conference Is Barred | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/raconteur-heads-lines-engineers-united-states-chief-below-is-an.html | RACONTEUR HEADS LINES ENGINEERS United States Chief Below Is an Expert on Ships as Well as Salty Stories | By Jacques Nevard | RE0000303849 | 1986-09-19 | B00000735856 |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/radiation-tests-on-shelter-set-barracks-in-boston-harbor-will-be.html | RADIATION TESTS ON SHELTER SET Barracks in Boston Harbor Will Be Used to Determine Needs in Big Buildings | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/railroads-pullmans-another-line-takes-over-operation-of-sleeping.html | RAILROADS PULLMANS Another Line Takes Over Operation Of Sleeping Cars on Nov 1 | By Ward Allan Howe | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/range-life-was-rugged-dakota-cowboy-my-life-in-the-old-days-by-ike.html | Range Life Was Rugged DAKOTA COWBOY My Life in the Old Days By Ike Blasingame Illustrated with line drawings by John Mariani 320 pp New York G P Putnams Sons 5 | By Lewis Nordyke | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/recipe-for-amity-found-in-france-for-six-years-group-has-arranged.html | RECIPE FOR AMITY FOUND IN FRANCE For Six Years Group Has Arranged for Families to Open Homes to GIs | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/red-china-checks-overzealous-action-in-its-scrap-drive.html | Red China Checks Overzealous Action In Its Scrap Drive | By Tillman Durdin | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/regional-council-checking-housing-inventory-of-22-counties-started.html | REGIONAL COUNCIL CHECKING HOUSING Inventory of 22 Counties Started as Part of Drive for Congress Funds | By Charles G Bennett | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/religious-issue-raised-on-coast-californians-to-vote-on-plan-to-tax.html | RELIGIOUS ISSUE RAISED ON COAST Californians to Vote on Plan to Tax Church Schools  Campaign Is Bitter | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/reprise-for-moire.html | Reprise for Moire | By Patricia Peterson | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/richmond.html | Richmond | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/rights-of-the-states.html | Rights of the States | HEATH J RAWLEY | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/rise-in-religion-noted-in-mexico-mourning-on-death-of-pope-is.html | RISE IN RELIGION NOTED IN MEXICO Mourning on Death of Pope Is Called an Indication of Recent Resurgence | By Paul P Kennedy | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/ritual-of-the-choice-ancient-custom-guides-cardinals-naming-the.html | RITUAL OF THE CHOICE Ancient Custom Guides Cardinals Naming The Successor to Pope Pius XII | By Paul Hofmann | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/rld-radio-net-ns-no-stations-united-nations-service-ds-objective.html | RLD RADIO NET NS NO STATIONS United Nations Service ds Objective Reports Scores of Nations | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archiv es/robert-allan-smalley.html | ROBERT ALLAN SMALLEY | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/robet-david-quinn-i-weds-ma___-rgot_flagg.html | Robet David Quinn I Weds Ma rgotFlagg | Sveclal to The New York Tlme I | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/robinhurst-first-at-hunts-meeting-annexes-blind-brook-trophy-with.html | ROBINHURST FIRST AT HUNTS MEETING Annexes Blind Brook Trophy With TwoLength Margin Over Simple Samson | By Gordon S White Jr | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rockefeller-hits-harriman-speech-sees-appeal-to-prejudice-in-rivals.html | ROCKEFELLER HITS HARRIMAN SPEECH Sees Appeal to Prejudice in Rivals Recent Address to ItaloAmericans | By Leonard Ingalls | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rome-reflects-italian-growth-overcrowded-city-is-a-sign-of-rapid.html | ROME REFLECTS ITALIAN GROWTH Overcrowded City Is a Sign of Rapid Betterment of Nations Economy | By Harold Callender | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/russians-through-unaccustomed-eyes-a-visitor-records-her-first.html | Russians Through Unaccustomed Eyes A visitor records her first impressions of the people who make up a vast nation | By Gertrude Samuels | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/rutgers-overcomes-richmonds-eleven-in-last-half-2312.html | Rutgers Overcomes Richmonds Eleven In Last Half 2312 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sally-herdman-wheaton-1958-to-be-married-bay-state-girl-fiancee-of.html | Sally Herdman Wheaton 1958 To Be Married Bay State Girl Fiancee of Ward Randol Jr Yale Law Student | Special to The Nev York 1lines | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sally-strife-wed-in-suburbs-to-thomas-cashei-a-lawyer.html | Sally Strife Wed in Suburbs To Thomas Cashel a Lawyer | Dedal to The New York Tlmea | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sarah-m-bingham-wed-to-a-whitney-ellsworth-daughtero-louisville.html | Sarah M Bingham Wed To A Whitney Ellsworth Daughtero Louisville Editor Bride in South ol Harvard Alumnus | Special to The New York Timer | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/satisfaction-in-paris.html | Satisfaction in Paris | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/satoko-izumi-betrothed.html | Satoko Izumi Betrothed | Special to The New York Time | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sauce-for-goose-may-be-for-man-german-naturalist-hopes-to-interest.html | SAUCE FOR GOOSE MAY BE FOR MAN German Naturalist Hopes to Interest Analysts in Theory of Aggression | By Emma Harrison | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/scherman-is-back-on-hunter-podium-director-sings-new-theme-song-as.html | SCHERMAN IS BACK ON HUNTER PODIUM Director Sings New Theme Song as Little Orchestra Resumes Youth Concerts | EDWARD DOWNES | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/schleiterjemk.html | SchleiterJemk | gpeclal to The New York Tlnel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/science-in-review-tiny-pacific-island-will-be-key-viewing-spot-for.html | SCIENCE IN REVIEW Tiny Pacific Island Will Be Key Viewing Spot for Todays Eclipse of the Sun | By Harold M Schmeck Jr | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/science-spurred-by-scandinavians-education-authorities-seek-to.html | SCIENCE SPURRED BY SCANDINAVIANS Education Authorities Seek to Overcome Teacher Lag  Schools Overcrowded | By Werner Wiskari | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/scientist-studies-talk-of-the-fish-moulton-says-some.html | SCIENTIST STUDIES TALK OF THE FISH Moulton of Bowdoin Says Some Make Noises in the Deep to Attract Mates | Science Service | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/scientists-weigh-satellite-role-for-lunar-rockets-last-stage.html | Scientists Weigh Satellite Role For Lunar Rockets Last Stage | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/selfanalysis.html | SelfAnalysis | MAX BERLIN | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ship-unbuilding-keeps-yard-busy-old-vessels-reduced-to-scrap-to.html | SHIP UNBUILDING KEEPS YARD BUSY Old Vessels Reduced to Scrap to Keep Bethlehem Steel Furnaces Nourished | By Werner Bamberger | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/shortage-in-jet-runways-airports-must-expand-ground-facilities-for.html | SHORTAGE IN JET RUNWAYS Airports Must Expand Ground Facilities For New Planes | By Richard E Mooney | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/shot-may-define-radiation-extent-flight-of-pioneer-expected-to-give.html | SHOT MAY DEFINE RADIATION EXTENT Flight of Pioneer Expected to Give Data Needed by First Space Traveler | By Walter Sullivan | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sidewalk-views-of-that-museum-on-upper-fifth-avenue-the-talk-is-of.html | Sidewalk Views of That Museum On upper Fifth Avenue the talk is of the new Wrightdesigned Guggenheim Museum Is it a marvel or a monstrosity | By Herbert Mitgang | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/silkbauman.html | SilkBauman | SleClal to The New ork Tlmei | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/skaarups-sloop-tops-fleet-of-38-ponytail-wins-on-corrected-time-in.html | SKAARUPS SLOOP TOPS FLEET OF 38 Ponytail Wins on Corrected Time in Indian Harbors Overnight Yacht Event | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/slight-roll-rocks-bilge-pump-to-work-device-being-called-perpetual.html | Slight Roll Rocks Bilge Pump to Work Device Being Called Perpetual Motion Boat Machine | By Clarence E Lovejoy | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/smith-notes-boom-in-russian.html | Smith Notes Boom in Russian | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/smithwebster.html | SmithWebster | Special to The New York Timea | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/some-monkey-wrenches-in-the-machinery-of-war-the-business-of-war.html | Some Monkey Wrenches in the Machinery of War THE BUSINESS OF WAR The War Narrative of MajGen Sir John Kennedy Edited and with a Preface by Bernard Ferguson Introduction by Walter Millis 371 pp New York William Morrow  Co 5 | By Drew Middleton | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/some-new-books-for-the-younger-readers-library-writer-in-the-making.html | Some New Books for the Younger Readers Library Writer in the Making WILLA The Story of Willa Cathers Growing Up By Ruth Franchere Decorations by Leonard Weisgard 169 pp New York Thomas Y Crowell Company 3 For Ages 10 to 15 | PHYLLIS FENNER | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/soviet-again-says-us-is-spying-shows-balloon-accuses-attache-moscow.html | Soviet Again Says US Is Spying Shows Balloon Accuses Attache MOSCOW RENEWS U S SPY CHARGES | By Max Frankel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/soviet-renews-criticism.html | Soviet Renews Criticism | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/space-conquest-is-clouded-by-unknowns-yesterdays-second-attempt-to.html | SPACE CONQUEST IS CLOUDED BY UNKNOWNS Yesterdays Second Attempt to Hit The Moon Points Up Problems | By Hanson W Baldwin | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/special-occasions-a-memorial-show-here-and-there-in-the-range-of.html | SPECIAL OCCASIONS A Memorial Show Here and There in the Range of Contemporary Painting | By Stuart Preston | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sports-of-the-times-armynotre-dame-game.html | Sports of The Times ArmyNotre Dame Game | By Arthur Daley | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/st-pauls-scores-89-0.html | St Pauls Scores 89  0 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/stamford-2014-victor.html | Stamford 2014 Victor | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/state-aid-sought-for-virginia-port-petition-filed-to-determine-if.html | STATE AID SOUGHT FOR VIRGINIA PORT Petition Filed to Determine if Charter Permits Outlay for Hampton Roads Project | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/stepha-nie-lang-radchffe-senior-is-future-bride-music-critics.html | Stepha nie Lang Radchffe Senior Is Future Bride Music Critics Daughter Engaged to Gordon A Martin Jr Student | Ecla to The New York TlmeA | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sunday-closing-backed-court-refuses-to-restrain-paramus-on-sales.html | SUNDAY CLOSING BACKED Court Refuses to Restrain Paramus on Sales Ban | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/susan-c-kyle-wellesley-1956-engaged-to-wed-teacher-in-pittsburgh.html | Susan C Kyle Wellesley 1956 Engaged to Wed Teacher in pittsburgh Will Be the Bride of Charles Heppenstan | i  gpeclal to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/sweeneytoohy.html | SweeneyToohy | pecial to Tn New York Tim | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/syracuse-trounces-cornell-team-550-51-syracuse-athletes-take-part.html | Syracuse Trounces Cornell Team 550 51 Syracuse Athletes Take Part In 550 Rout of Cornell Eleven | By Michael Strauss | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/taiwan-spirits-now-higher-nationalists-feel-communist-blunders-have.html | TAIWAN SPIRITS NOW HIGHER Nationalists Feel Communist Blunders Have Given Aid to Their Cause | By Greg MacGregor | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tax-equalizing-rate-set-in-union-county.html | TAX EQUALIZING RATE SET IN UNION COUNTY | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/ten-sports-cars-set-pace-in-rally-johnstons-imperial-high-on-list.html | TEN SPORTS CARS SET PACE IN RALLY Johnstons Imperial High on List After Second Part of Rip Van Winkle Event | By Frank M Blunk | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/terhood-centenary-ure-series-to-observe-it-st-elizabeths-college.html | TERHOOD CENTENARY ure Series to Observe It St Elizabeths College | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/test-pilot-jumps-to-safety-in-sound.html | TEST PILOT JUMPS TO SAFETY IN SOUND | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/text-of-arms-resolution.html | Text of Arms Resolution | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/texture-paints-heavy-duty-coatings-may-be-applied-with-either-a.html | TEXTURE PAINTS Heavy Duty Coatings May Be Applied With Either a Brush Or a Roller | By Bernard Gladstone | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-better-to-see-with-the-story-of-eyes-by-s-suttonvane.html | The Better to See With THE STORY OF EYES By S SuttonVane Illustrated by Anthony Ravielli 221 pp New York The Viking Press 350 For Ages 12 and Up | FRANK G SLAUGHTER | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-bishop-is-middle-church-arthur-carl-lichtenberger.html | The Bishop Is Middle Church Arthur Carl Lichtenberger | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-cradle-was-rocked-stride-toward-freedom-the-montgomery-story-by.html | The Cradle Was Rocked STRIDE TOWARD FREEDOM The Montgomery Story By Martin Luther King Jr Illustrated 230 pp New York Harper Bros 295 | By Abel Plenn | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-founding-of-the-new-israel-exodus-by-leon-uris-626-pp-new-york.html | The Founding of the New Israel EXODUS By Leon Uris 626 pp New York Doubleday Co 450 | HARRY GILROY | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-happiest-shakespeare-on-disks.html | THE HAPPIEST SHAKESPEARE ON DISKS | By Thomas Lask | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-merchants-view-a-study-of-the-extent-of-recovery-and-of.html | The Merchants View A Study of the Extent of Recovery And of Prospects for Rest of 1958 | By Herbert Koshetz | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-occult-cult-flourishes-fortunetellers-reap-a-fortune-predicting.html | The Occult Cult Flourishes Fortunetellers reap a fortune predicting just the kind of futures people want to hear | By Gay Talese | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-pentagons-official-statements-on-progress-of-lunar-vehicle.html | The Pentagons Official Statements on Progress of Lunar Vehicle | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-portrait-in-american-art.html | The Portrait In American Art | S P | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-steps-to-the-top-and-promenade-home-by-agnes-de-mille.html | The Steps to the Top AND PROMENADE HOME By Agnes de Mille Illustrated 301 pp Boston AtlanticLittle Brown 5 | By Lewis Nichols | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/the-week-in-finance-stocks-reach-highs-since-july-1957-on-unabated.html | The Week in Finance Stocks Reach Highs Since July 1957 On Unabated Flow of Favorable News | By Thomas E Mullaney | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/then-an-enchanted-evening-ezio-pinza-an-autobiography-with-robert.html | Then an Enchanted Evening EZIO PINZA An Autobiography With Robert Magidoff Illustrated 307 pp New York Rinehart Co 495 | By Roland Gelatt | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/these-things-they-saw-the-voyeur-by-alain robbegrillet-translated.html | These Things They Saw THE VOYEUR By Alain RobbeGrillet Translated by Richard Howard from the French Le Voyeur 219 pp New York Grove Press Paper 175 | By Justin OBrien | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/thomas-j-marks.html | THOMAS J MARKS | Seclal to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/thomas-reynolds-marries-janecuii.html | Thomas Reynolds  Marries JaneCuii | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/thruway-adding-lures-for-trucks-tells-industry-at-ceremony-weight.html | THRUWAY ADDING LURES FOR TRUCKS Tells Industry at Ceremony Weight Maximum Will Be Increased to Gain Tolls | By Bernard Stengren | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/timetable-of-events-before-papal-election.html | Timetable of Events Before Papal Election | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tique-show-is-scheduled.html | tique Show Is Scheduled | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tjohn-3d-weds-lawler-julie-ann_____am_eersbach.html | tJohn 3d Weds Lawler Julie AnnAmeersbach | 8olal to The llew York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tomy-lee-beaten-drops-from-2d-to-3d-as-21-first-landing-wins.html | TOMY LEE BEATEN Drops From 2d to 3d as 21 First Landing Wins Champagne | By Joseph C Nichols | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tongue-in-cheek.html | TONGUE IN CHEEK | RHODELLE HELLER | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tonis-ordeal-lost-summer-by-christopher-davis-320-pp-new-york.html | Tonis Ordeal LOST SUMMER By Christopher Davis 320 pp New York Harcourt Brace Co 395 | MARTIN LEVIN | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/transit-raises-a-specter-for-new-york-city.html | TRANSIT RAISES A SPECTER FOR NEW YORK CITY | By Clayton Knowles | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/truman-criticizes-gop-foreign-stand.html | TRUMAN CRITICIZES GOP FOREIGN STAND | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/tufts-fills-psychology-post.html | Tufts Fills Psychology Post | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |

| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-n-is-publishing-atom-parley-text-17000000-words-will-be-collected.html | U N IS PUBLISHING ATOM PARLEY TEXT 17000000 Words Will Be Collected in 33 Volumes on Geneva Conference | By Harrison E Salisbury | RE0000303849 | 1986-09-19 | B00000735856 |
|---|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-australia-tie-for-world-amateur-golf-title-u-s-and-aussies.html | U S Australia Tie for World Amateur Golf Title U S AND AUSSIES DEADLOCK IN GOLF | By Fred Tupper | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-erosion-fund-backed-in-jersey-army-engineers-ask-sharing-in.html | U S EROSION FUND BACKED IN JERSEY Army Engineers Ask Sharing in Cost of Shore Project 10Year Plan Set | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/u-s-prods-states-on-aid-to-jobless-uses-lessons-of-recession-to.html | U S PRODS STATES ON AID TO JOBLESS Uses Lessons of Recession to Press for Permanent Improving of System | By Richard E Mooney | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/undersea-trails-new-tourist-lure-project-under-way-to-build-up.html | UNDERSEA TRAILS NEW TOURIST LURE Project Under Way to Build Up Marine Park Facilities in the Virgin Islands | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/upsala-bows-16-6.html | Upsala Bows 16 6 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/us-rocket-rising-80000-miles-but-will-not-circle-the-moon-may-be-in.html | US ROCKET RISING 80000 MILES BUT WILL NOT CIRCLE THE MOON MAY BE IN ORBIT AROUND EARTH ASCENT TOO STEEP | By Richard Witkin | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/utah-miners-eye-tourist-business-long-dependent-on-metals-area.html | UTAH MINERS EYE TOURIST BUSINESS Long Dependent on Metals Area Turns to New Field as Ore Industry Dips | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/vassar-gets-a-dormitory.html | Vassar Gets a Dormitory | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/viamingkisdead-auv-gartist-82-painter-in-revolt-used-bold-bright.html | VIAMINGKISDEAD AUV gARTIST 82 Painter in Revolt Used Bold Bright ColorsWas Associate of Matisse | Special to The New Yotk Timeq | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/virginia-hinman-bennett-senior-will-bemarried-betrothed-to-theodore.html | Virginia Hinman Bennett Senior Will BeMarried Betrothed to Theodore Winthrop Robinson 3d Dartmouth 59 | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/virginia-schools-in-kind-of-chaos-state-education-chief-says.html | VIRGINIA SCHOOLS IN KIND OF CHAOS State Education Chief Says Integration Crisis May Put End to Public System | By Lawrence Fellows | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/vote-in-bay-state-aims-beyond-1958-parties-battle-to-control.html | VOTE IN BAY STATE AIMS BEYOND 1958 Parties Battle to Control Expected Redistricting for the National House | By John H Fenton | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/vote-on-charter-set-in-new-haven-revisions-backed-by-mayor-question.html | VOTE ON CHARTER SET IN NEW HAVEN Revisions Backed by Mayor Question on Raffles Also to Be Decided | Special to The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/w-d-richardson-weds-mrs-warner.html | W D Richardson Weds Mrs Warner | SPECAIL RERUWEDQ NEW YPR TIME | RE0000303849 | 1986-09-19 | B00000735856 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/webster-revisited.html | Webster Revisited | By Harry R Warfel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wedding-is-held-for-miss-gaynor-in-white-plains-alumna-o-marymount.html | Wedding Is Held For Miss Gaynor In White Plains Alumna o Marymount Married to Eugene S Loughlin Jr | SJecla to The New York Tlmel | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/weldon-to-head-newarks-police-council-approval-forecast-for-mayor.html | WELDON TO HEAD NEWARKS POLICE Council Approval Forecast for Mayor Carlins Choice of Kennedys Aide | By Milton Honig | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wells-elects-two-trustees.html | Wells Elects Two Trustees | Special To The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/westchester-regattas-off.html | Westchester Regattas Off | Special To The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/westwood-wins-by-1913.html | Westwood Wins by 1913 | Special To The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/what-lay-behind-the-artists-eye-in-his-letters-van-gogh-sketched.html | WHAT LAY BEHIND THE ARTISTS EYE In His Letters van Gogh Sketched The Painful Progress of a Painter | By Aline B Saarinen | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/what-should-report-cards-report-report-cards.html | What Should Report Cards Report Report Cards | By Dorothy Barclay | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wilbraham-wins-126.html | Wilbraham Wins 126 | Special To The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/william-j-devine.html | WILLIAM J DEVINE | Special To The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/william-r-oddyfiance-of-miss-carmel-kenny.html | William R OddyFiance Of Miss Carmel Kenny | Special To The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/williams-downs-middlebury-310-scores-in-every-period-for-victory.html | WILLIAMS DOWNS MIDDLEBURY 310 Scores in Every Period for Victory Briggs Excels in Debut as Starter | Special To The New York Times | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/williams-supports-continued-us-aid-on-water-pollution.html | Williams Supports Continued US Aid On Water Pollution | By Joseph O Haff | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/wood-field-and-stream-tips-on-trip-profits-outweigh-losses-by-far.html | Wood Field and Stream Tips on Trip Profits Outweigh Losses by Far | By John W Randolph | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/world-of-music-muscling-in-wrestling-man-to-back-rival-opera-group.html | WORLD OF MUSIC MUSCLING IN Wrestling Man to Back Rival Opera Group In Philadelphia | By Ross Parmenter | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-12 | https://www.nytimes.com/1958/10/12/archives/zorro-tv-cutup-guy-williams-wields-sword-for-third-generation-of.html | ZORRO TV CUTUP Guy Williams Wields Sword For Third Generation of Adventurers Fans | By Gay Talese | RE0000303849 | 1986-09-19 | B00000735856 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/-johnny-belinda-or-bernadette-a-hard-choice-to-make-live-filmed.html | Johnny Belinda or Bernadette A Hard Choice to Make Live Filmed Shows Conflict on Time Julie Harris and Pier Angeli Take Roles | By Jack Gould | RE0000303850 | 1986-09-19 | B00000735857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/-pollaklipton.html | PollakLipton | acl to The rew York | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/100000-at-asbury-park-resort-claims-a-record-for-columbus-day-fete.html | 100000 AT ASBURY PARK Resort Claims a Record for Columbus Day Fete | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/4000-pray-in-stamford.html | 4000 Pray in Stamford | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/50000000-paid-in-jewish-claims.html | 50000000 PAID IN JEWISH CLAIMS | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/60-at-little-rock-get-schooling-aid-academies-at-2-churches-to.html | 60 AT LITTLE ROCK GET SCHOOLING AID  Academies at 2 Churches to Start Classes for White Students Today | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/75000-marchers-honor-columbus-fivehour-city-parade-sets-a-record.html | 75000 MARCHERS HONOR COLUMBUS FiveHour City Parade Sets a Record for the Event  President at Ceremony | By Milton Esterow | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/8-israelis-guilty-in-arabs-murder-border-policemen-convicted-for.html | 8 ISRAELIS GUILTY IN ARABS MURDER Border Policemen Convicted for Killing of 43 Villagers in 56 Curfew Incident | By Seth S Kingspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/a-communist-mayor-in-italy-lauds-pius.html | A COMMUNIST MAYOR IN ITALY LAUDS PIUS | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/about-new-york-archives-of-the-real-wild-west-lovingly-kept-here-by.html | About New York Archives of the Real Wild West Lovingly Kept Here by Pawnee Bills Manager | By Meyer Berger | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ad-mans-wife-dies-in-carbus-wreck.html | AD MANS WIFE DIES IN CARBUS WRECK | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/adrianj-vanderdrift.html | ADRIANJ VANDERDRIFT | Stectl to Zhe New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/advertising-less-complicated-days-of-1901.html | Advertising Less Complicated Days of 1901 | By Carl Spielvogel | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/africans-charge-french-vote-curb-political-leaders-say-unfair-means.html | AFRICANS CHARGE FRENCH VOTE CURB Political Leaders Say Unfair Means Were Used to Sway Referendum in Niger | By Thomas F Bradyspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/aides-act-to-end-arab-league-rift-tunis-and-cairo-delegates-urged.html | AIDES ACT TO END ARAB LEAGUE RIFT Tunis and Cairo Delegates Urged to Attend Session of the Council Today | By Foster Halleyspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ancient-tools-dug-up-implements-dating-to-3200-bc-found-in-northern.html | ANCIENT TOOLS DUG UP Implements Dating to 3200 BC Found in Northern Jordan | Dispatch of The Times London | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/argentina-yields-to-rail-strikers-abandons-attempt-to-give.html | ARGENTINA YIELDS TO RAIL STRIKERS Abandons Attempt to Give Peronists Union Control  Trains Running Again | By Juan de Onisspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/argentine-expresident-gets-americas-award.html | Argentine ExPresident Gets Americas Award | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/armys-daring-4thperiod-pass-play-surprises-notre-dame-and-stuns.html | Armys Daring 4thPeriod Pass Play Surprises Notre Dame and Stuns Blaik CONFIDENT CADETS DONT PLAY IT SAFE Pass That Set Up Late Tally in Notre Dame Game Was Against Blaiks Orders | By Allison Danzig | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-4-no-title.html | Article 4  No Title | Special to The New York TImel | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-5-no-title.html | Article 5  No Title | SpecIal to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/article-7-no-titlc.html | Article 7  No Title | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/arturo-basile-gives-star-performance-conducting-la-traviata-at-city.html | Arturo Basile Gives Star Performance Conducting La Traviata at City Center | EDWARD DOWNES | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/atlanta-synagogue-damaged-by-blast-fbi-aids-inquiry-atlanta-temple.html | Atlanta Synagogue Damaged by Blast FBI Aids Inquiry ATLANTA TEMPLE RIPPED BY BLAST | By Claude Sittonspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/barbara-freeman-wed.html | Barbara Freeman Wed | Sla eew york Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/bishop-sees-hope-for-church-unity-mosley-tells-episcopalians-50.html | BISHOP SEES HOPE FOR CHURCH UNITY Mosley Tells Episcopalians 50 Denomination Mergers Have Come in 50 Years | By George Duganspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/blind-brook-triumphs-beats-fairchester-8-to-7-on-skakels-overtime.html | BLIND BROOK TRIUMPHS Beats Fairchester 8 to 7 on Skakels Overtime Goal | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/boy-hit-by-falling-pipe-dies.html | Boy Hit by Falling Pipe Dies | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/cardinals-gather-in-rome-to-govern-holy-see-and-name-new-pope.html | Cardinals Gather in Rome to Govern Holy See and Name New Pope | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/chaminade-beats-st-francis-120-ends-rivals-victory-string-at-14-st.html | CHAMINADE BEATS ST FRANCIS 120 Ends Rivals Victory String at 14  St Johns Defeats Cardinal Hayes 188 | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/china-policy-backed-support-for-nationalist-army-and-government-is.html | China Policy Backed Support for Nationalist Army and Government Is Favored | RICHARD N PIERSON Jr M D | RE0000303850 | 1986-09-19 | B00000735857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/churchwomen-in-miami-probe-mystery-of-gefilte-fish-bagels-and.html | Churchwomen in Miami Probe Mystery Of Gefilte Fish Bagels and Borscht | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/circellis-foursome-wins.html | Circellis Foursome Wins | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/city-opera-troupe-sings-butterfly-maero-makes-debut-in-role-of.html | CITY OPERA TROUPE SINGS BUTTERFLY Maero Makes Debut in Role of Sharpless Replacing III William Chapman | JOHN BRIGGS | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/city-registration-up-85-over-1954-2672947-eligible-to-vote-nassau.html | CITY REGISTRATION UP 85 OVER 1954 2672947 Eligible to Vote  Nassau Gains 17 Both Parties Predict Victory Registration in City Up 85 Over 54 17  Gain in Nassau | By Leo Egan | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/cramped-quarters.html | Cramped Quarters | JOHN P SHANLEY | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/daniels-and-musto-fighting-for-a-seat-in-hudson-county.html | Daniels and Musto Fighting for a Seat in Hudson County | By Murray Illsonspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/dappled-gray-scores-snowman-gets-meyner-prize-at-paramus-horse-show.html | DAPPLED GRAY SCORES Snowman Gets Meyner Prize at Paramus Horse Show | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/democrats-found-ahead-in-23-of-33-senate-races-democrats-lead-23.html | Democrats Found Ahead In 23 of 33 Senate Races DEMOCRATS LEAD 23 SENATE RACES | By W H Lawrence | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/democrats-score-nassau-registry-complaint-to-governor-says-the.html | DEMOCRATS SCORE NASSAU REGISTRY Complaint to Governor Says the Republicans Thwarted Thousands Seeking Vote | By Roy R Silverspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/dr-nigtorl-king-chemist-is-dead-formertechnical-director-of.html | DR NIGTORL KING CHEMIST IS DEAD FormerTechnical Director of  American Cyanamid Unit Headed Jersey Concern | Special to The Ner York Tlme | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/dulles-and-green-confer.html | Dulles and Green Confer | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/eisenhower-spurs-state-g-o-p-race-as-he-visits-city-opens-his-drive.html | EISENHOWER SPURS STATE G O P RACE AS HE VISITS CITY Opens His Drive for Party  Honors Columbus and Aids Church Rite EISENHOWER SPURS STATE G O P RAGE | By Douglas Dales | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/english-setter-victor-sturdy-tyke-canadian-entry-best-at-rochester.html | ENGLISH SETTER VICTOR Sturdy Tyke Canadian Entry Best at Rochester | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/european-meeting-on-freetrade-zone-slated-for-oct-21.html | European Meeting On Freetrade Zone Slated for Oct 21 | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/facial-called-one-way-to-erase-worry-lines.html | Facial Called One Way To Erase Worry Lines | By Agnes Ash | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/food-news-letter-box-crab-apples-prompt-reader-comment-recipes-for.html | Food News Letter Box Crab Apples Prompt Reader Comment  Recipes for Small Sour Fruit Given | By June Owen | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/for-two-fares-on-subway.html | For Two Fares on Subway | ANTONY EVANS | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/foreign-affairs-new-dangers-threaten-the-middle-east.html | Foreign Affairs New Dangers Threaten the Middle East | By C L Sulzberger | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/geraldine-page-eyes-stage-lead-actress-top-candidate-for-role-in.html | GERALDINE PAGE EYES STAGE LEAD Actress Top Candidate for Role in New Williams Play  Blanche Yurka Busy | By Arthur Gelb | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/giants-defeat-redskins-on-conerlys-aerial-to-macafee-in-fourth.html | Giants Defeat Redskins on Conerlys Aerial to MacAfee in Fourth Quarter TOSS OF 10 YARDS WINS 2114 GAME Giants LastQuarter Score Decides After Redskins Make Up 140 Deficit | By Louis Effratspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/harriman-lauds-role-of-italians-governor-speaks-in-buffalo-on.html | HARRIMAN LAUDS ROLE OF ITALIANS Governor Speaks in Buffalo on Columbus Day  Hails Italys Stand on Reds | By Murray Schumachspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/hartwalds-saber-wins-best-of-breed.html | HARTWALDS SABER WINS BEST OF BREED | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/helsinki-facing-soviet-pressure-moscow-removes-its-envoy-without.html | HELSINKI FACING SOVIET PRESSURE Moscow Removes Its Envoy Without Notifying Finns of His Successor | By Werner Wiskarispecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/herman-weinacker.html | HERMAN WEINACKER | Special to Tile New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/hogan-in-2d-swing-he-starts-tour-of-northern-counties-strongly-gop.html | HOGAN IN 2D SWING He Starts Tour of Northern Counties Strongly GOP | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/hollywood-seeks-new-soviet-deals-holds-coproduction-plans-in.html | HOLLYWOOD SEEKS NEW SOVIET DEALS Holds CoProduction Plans in Abeyance Until Exhibition Agreement Is Reached | By Thomas M Pryorspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/ira-thomas-77-dead-captain-of-4-champion-teams-for-philadelphia.html | IRA THOMAS 77 DEAD Captain of 4 Champion Teams for Philadelphia Athletics | Special to The New York Ttmel | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/iraqi-envoy-leaves-for-post-in-bonn.html | IRAQI ENVOY LEAVES FOR POST IN BONN | Dispatch of The Times London | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/italy-disturbed-by-pinball-craze-treasury-chief-says-game-imported.html | ITALY DISTURBED BY PINBALL CRAZE Treasury Chief Says Game Imported From US Has Corrupted Youths | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/janice-johnson-wed-in-kansas-to-julian-clarkl-escorted-by-fatherat.html | Janice Johnson Wed in Kansas To Julian Clarkl Escorted by Fatherat Marriage in Leawood to Princeton Alumnus | Special to The New York Tlm | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/jeanne-brody-is-married.html | Jeanne Brody Is Married | Sclal to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/john-a-cooney.html | JOHN A COONEY | Special to Tire New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/kanis-and-gallagher-seeking-u-s-office-for-the-first-time.html | Kanis and Gallagher Seeking U S Office For the First Time | By Joseph O Haffspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/l-i-republican-wins-democratic-art-prize.html | L I Republican Wins Democratic Art Prize | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/lichardus-team-ties-at-18th-hole-miss-orcutts-par-3-sends-golf.html | LICHARDUS TEAM TIES AT 18TH HOLE Miss Orcutts Par 3 Sends Golf Final Into Overtime PlayOff Set Today | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/london-market-continues-gains-rise-in-wall-st-stimulates-stocks.html | LONDON MARKET CONTINUES GAINS Rise in Wall St Stimulates Stocks Some Traders Express Caution UNEMPLOYMENT IS UP But the Economy of Britain is Reported at Its Best Since World War II | By Thomas P Ronanspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mao-names-party-aide-as-staff-chief-of-army.html | Mao Names Party Aide As Staff Chief of Army | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/martins-pointer-wins-takes-shooting-dog-stake-at-north-jersey-club.html | MARTINS POINTER WINS Takes Shooting Dog Stake at North Jersey Club Trial | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mayor-gives-push-to-jewish-appeal.html | MAYOR GIVES PUSH TO JEWISH APPEAL | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/meadow-brook-victor-millers-3-goals-help-defeat-piping-rock-in-polo.html | MEADOW BROOK VICTOR Millers 3 Goals Help Defeat Piping Rock in Polo 53 | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/miss-goldenthal-becomes-bride-of-p-s-aronson-goucher-alumna-wed-in.html | Miss Goldenthal Becomes Bride Of P S Aronson Goucher Alumna Wed in Bloomfield Conn to Boston Broker | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/miss-hegeman-engaged.html | Miss Hegeman Engaged | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/miss-nancy-t-byerln-fiancee-of-carl-koch.html | Miss Nancy T ByerlN Fiancee of Carl Koch | Speeial to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/mutual-funds-openand-closedend-types-marketing-method-for-shares-is.html | Mutual Funds Openand ClosedEnd Types Marketing Method For Shares Is the Big Difference Both Have the Same Goal Wise Choice Of Securities | By Gene Smith | RE0000303850 | 1986-09-19 | B00000735857 |

| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/nature-site-dedicated-overbrook-center-presented-to-stamford-museum.html | NATURE SITE DEDICATED Overbrook Center Presented to Stamford Museum | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
|---|---|---|---|---|---|---|
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/nbc-pact-signed-by-bloomgarden-producer-will-create-two-special.html | NBC PACT SIGNED BY BLOOMGARDEN Producer Will Create Two Special Live TV Shows Caesar on Memory Lane | By Val Adams | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/nehru-holds-off-tie-to-algerian-rebels.html | NEHRU HOLDS OFF TIE TO ALGERIAN REBELS | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/new-3state-government-unit-studied-for-metropolitan-area-government.html | New 3State Government Unit Studied for Metropolitan Area GOVERNMENT UNIT ASKED IN 3 STATES | By Clayton Knowles | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/new-british-supermarkets-lure-matrons-from-tea-with-grocer.html | New British Supermarkets Lure Matrons From Tea With Grocer | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/new-liners-voyage-to-albany-recalls-colorful-river-boating.html | New Liners Voyage to Albany Recalls Colorful River Boating | By Jacques Nevardspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/opera-substitute-stars-tenor-from-audience-sings-in-seraglio.html | Opera Substitute Stars Tenor From Audience Sings in Seraglio | By Ross Parmenter | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/option-adds-paper-work-conversion-rule-is-headache-cause.html | Option Adds Paper Work Conversion Rule Is Headache Cause | By Michael Strauss | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/orbit-signal-fails-vehicle-reached-more-than-third-of-way-to-its.html | ORBIT SIGNAL FAILS Vehicle Reached More Than Third of Way To Its Target Lunar Rocket Burns Out Over South Pacific Ocean After a Plunge of 79000 Miles ALL EFFORTS FAIL TO ACHIEVE ORBIT Air Force Well Pleased With Result of Record Flight Science Gains Seen | By Richard Witkinspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/output-and-income-an-appraisal-of-relationship-between-increases-in.html | Output and Income An Appraisal of Relationship Between Increases in Productivity and Wages OUTPUT INCOME UNDERGO A STUDY | By Edward H Collins | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pakistan-arrests-opposition-chiefs-one-accused-of-antistate.html | PAKISTAN ARRESTS OPPOSITION CHIEFS One Accused of AntiState Activities Corruption Is Charged to Five Others | By Elie Abelspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/panama-canal-is-swum-in-less-than-22-hours.html | Panama Canal Is Swum In Less Than 22 Hours | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/panama-canal-net-is-down-12-million.html | PANAMA CANAL NET IS DOWN 12 MILLION | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |

| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pattern-business-booming-as-women-return-to-the-sewityourself-habit.html | Pattern Business Booming as Women Return to the SewItYourself Habit Right Size a Must Lessons Available For the Beginner | By Patricia Green | RE0000303850 | 1986-09-19 | B00000735857 |
|---|---|---|---|---|---|---|
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pearson-to-be-tufts-lecturer.html | Pearson to Be Tufts Lecturer | Special To The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pentagon-drops-budget-reforms-abandons-attempt-to-give-secretary.html | PENTAGON DROPS BUDGET REFORMS Abandons Attempt to Give Secretary Wide Powers to Transfer Funds PENTAGON DROPS BUDGET REFORMS | By Jack Raymondspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pentagon-reports-on-lunar-probe.html | Pentagon Reports on Lunar Probe | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/peppermint-wins-horse-show-title-trade-winds-takes-hunter-laurels.html | PEPPERMINT WINS HORSE SHOW TITLE Trade Winds Takes Hunter Laurels at Huntington Sandy Rice Scores | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/plans-completed-for-autumn-ball-at-tuxedo-club-70th-annual-event-to.html | Plans Completed For Autumn Ball At Tuxedo Club 70th Annual Event to Be Held Saturday  10 Debutantes Guests | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pope-to-be-buried-in-vatican-today-mourners-continue-surge-to-bier.html | POPE TO BE BURIED IN VATICAN TODAY Mourners Continue Surge to Bier in St Peters POPE TO BE BURIED IN VATICAN TODAY | By Arnaldo Cortesispecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/president-hails-continued-truce-welcomes-red-china-offer-as-good.html | PRESIDENT HAILS CONTINUED TRUCE Welcomes Red China Offer as Good News Looks to More Negotiations PRESIDENT HAILS CONTINUED TRUCE | By Felix Belair Jr | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/president-participates-in-church-rites-here.html | President Participates in Church Rites Here | By Peter Kihss | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/pupils-to-learn-sciences-in-camp-165-sixthgraders-of-valley-stream.html | PUPILS TO LEARN SCIENCES IN CAMP 165 SixthGraders of Valley Stream to Attend Classes 5 Days at Pawling | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/radiation-peak-reported-at-altitude-of-5000-miles-u-s-scientists.html | Radiation Peak Reported At Altitude of 5000 Miles U S Scientists Say Pioneers Data Show Strength of Lethal Rays Is Twice That Found by Explorer at 2000 RADIATION PEAK 5000 MILES HIGH | By Russell Bakerspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/random-notes-from-the-capital-no-cadillacs-on-nixons-travels-gop.html | Random Notes From the Capital NO Cadillacs on Nixons Travels GOP Spreads Word to Avoid Any Show of Affluence by Its Regular Fellow  Whizzing Motorcades Curbed | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/red-china-orders-14day-extension-of-quemoy-truce-asserts-further.html | RED CHINA ORDERS 14DAY EXTENSION OF QUEMOY TRUCE Asserts Further Suspension of Shelling Is Directed Against Americans RENEWS BID TO TAIWAN Peiping Calls on Nationalists to Turn on U S and Start Talks With Mainland RED CHINA ORDERS TRUCE EXTENSION | By Tillman Durdinspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/reinauer-beats-ochs.html | Reinauer Beats Ochs | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/restaurant-line-shifts-in-poland-government-to-try-sharing-revenue.html | RESTAURANT LINE SHIFTS IN POLAND Government to Try Sharing Revenue With Waiters to Induce Them to Wait | By A M Rosenthalspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/rev-philippe-p-poulin.html | REV PHILIPPE P POULIN | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/slaybaugh-wins-golf-test.html | Slaybaugh Wins Golf Test | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/southern-history-recalled.html | Southern History Recalled | ROBERT L BLOOM | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/soviet-graft-ring-leaves-bad-taste-restaurant-racket-started-with.html | SOVIET GRAFT RING LEAVES BAD TASTE Restaurant Racket Started With Sick Cat  Operators Now Await Just Deserts | By Max Krankelspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/spear-and-johnston-triumph-in-threeday-rip-van-winkle-sports-car.html | Spear and Johnston Triumph in ThreeDay Rip Van Winkle Sports Car Rally GREENWICH TEAM WINS 508MILE RUN Spear Duo Has Total Error of Only 106 Seconds  HicksApolant Next | By Frank M Blunkspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/sports-of-the-times-monday-quarterback.html | Sports of The Times Monday Quarterback | BY Arthur Daley | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/steel-users-face-tighter-markets-buying-by-auto-producers-could.html | STEEL USERS FACE TIGHTER MARKETS Buying by Auto Producers Could Extend Deliveries of Bars FlatRolled Items ORDER PACE SPEEDS UP Galvanized Sheets on Quota  Changes in Purchasing Theories Are Noted | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/streelman-wins-shoot-breaks-100-straight-targets-in-16yard-singles.html | STREELMAN WINS SHOOT Breaks 100 Straight Targets in 16Yard Singles Event | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/susan-salesky-is-wed-to-michael-schaenen.html | Susan Salesky Is Wed To Michael Schaenen | SIC to The New York Tlmu I | RE0000303850 | 1986-09-19 | B00000735857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/swiss-stock-rush-brings-days-off-saturday-market-dealings-shut-this.html | SWISS STOCK RUSH BRINGS DAYS OFF Saturday Market Dealings Shut This Month to Keep Clerical Work Current | By George H Morisonspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/the-theatre-goldilocks.html | The Theatre Goldilocks | By Brooks Atkinson | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/to-aid-perus-progress-foreign-capital-for-agricultural-projects.html | To Aid Perus Progress Foreign Capital for Agricultural Projects Declared Essential | LUIS SANTILLANA | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/turkish-premier-challenged-ailing-economy-may-oust-him-turkish.html | Turkish Premier Challenged Ailing Economy May Oust Him TURKISH PREMIER FACES MAJOR TEST | By Sam Pope Brewerspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-called-a-target-kennan-asks-foreign-students-to-judge-nation.html | U S CALLED A TARGET Kennan Asks Foreign Students to Judge Nation Fairly | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-to-meet-australia-today-for-world-amateur-golf-title-eisenhower.html | U S to Meet Australia Today For World Amateur Golf Title Eisenhower Trophy at Stake in 18Hole PlayOff at St Andrews Rally by Hyndman Draws Rivals Praise | By Fred Tupperspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/u-s-troop-moves-in-beirut-veiled-new-policy-bans-confirming-an.html | U S TROOP MOVES IN BEIRUT VEILED New Policy Bans Confirming an Embarkation That Is Known to Public | By Richard P Huntspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/union-county-realtors-bar-parttime-salesmen.html | Union County Realtors Bar PartTime Salesmen | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/unity-is-sought-in-gas-industry-2d-round-of-battle-begins-behind.html | UNITY IS SOUGHT IN GAS INDUSTRY 2d Round of Battle Begins Behind Scenes at Trade Groups Convention | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/venezuela-party-picks-betancourt-democratic-action-chief-is.html | VENEZUELA PARTY PICKS BETANCOURT Democratic Action Chief Is Presidential Candidate Unity Pact Still Sought | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/wide-praise-in-japan.html | Wide Praise in Japan | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/worsening-noted-in-trade-picture-panel-finds-exports-arent-keeping.html | WORSENING NOTED IN TRADE PICTURE Panel Finds Exports Arent Keeping Up With Imports in NonIndustrial Areas | By Henry Ginigerspecial To the New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-13 | https://www.nytimes.com/1958/10/13/archives/yacht-series-won-by-narragansett-western-long-island-sound-skippers.html | YACHT SERIES WON BY NARRAGANSETT Western Long Island Sound Skippers Bow in Annual S Class Competition | Special to The New York Times | RE0000303850 | 1986-09-19 | B00000735857 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/145-in-little-rock-start-schooling-2-city-churches-and-rural.html | 145 IN LITTLE ROCK START SCHOOLING 2 City Churches and Rural District Open Classes for White Students | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/2-nazis-on-trial-in-1000-murders-one-tells-bonn-court-his-father.html | 2 NAZIS ON TRIAL IN 1000 MURDERS One Tells Bonn Court His Father Warned Him Not to Join Elite Guard | By Arthur J Olsen | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/2-scouts-win-pay-as-party-givers-l-i-girls-earn-money-for-1961.html | 2 SCOUTS WIN PAY AS PARTY GIVERS L I Girls Earn Money for 1961 European Tour by Entertaining Children | By Roy R Silver | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/4-slain-in-beirut-in-new-violence-nephew-of-expremier-shot.html | 4 SLAIN IN BEIRUT IN NEW VIOLENCE Nephew of ExPremier Shot Political Negotiations Make No Progress | By Sam Pope Brewer | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/60457-cane-pace-draws-field-of-10-shadow-wave-entry-is-65-choice-at.html | 60457 CANE PACE DRAWS FIELD OF 10 Shadow Wave Entry Is 65 Choice at Yonkers Tonight in Triple Crown Finale | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/a-d-a-backs-williams-jersey-board-notes-record-of-democrat-in.html | A D A BACKS WILLIAMS Jersey Board Notes Record of Democrat in Congress | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/a-public-project-ages-gracefully-kingsborough-tenants-have-made.html | A PUBLIC PROJECT AGES GRACEFULLY Kingsborough Tenants Have Made Development and Its Area Better by Work | By Charles Grutzner | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/actors-libel-suit-denied.html | Actors Libel Suit Denied | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/advertising-a-beer-blitz-is-urged-by-foote.html | Advertising A Beer Blitz Is Urged by Foote | By Carl Spielvogel | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/air-force-gets-2-extra-probes-may-launch-a-rocket-at-venus-u-s-may.html | Air Force Gets 2 Extra Probes May Launch a Rocket at Venus U S MAY LAUNCH ROCKET AT VENUS | By Richard Witkin | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/alex-j-molnar.html | ALEX J MOLNAR | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/an-untarnished-image-president-widely-popular-in-midwest-but-can-he.html | An Untarnished Image President Widely Popular in Midwest But Can He Swing Votes to G O P | By James Reston | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/andrew-a-borland.html | ANDREW A BORLAND | Special to The New York TimeJ | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/ann-marie-wiesner-engaged-to-student.html | Ann Marie Wiesner Engaged to Student | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/appeal-made-to-press-vatican-organ-asks-caution-in-speculating-on.html | APPEAL MADE TO PRESS Vatican Organ Asks Caution in Speculating on Next Pope | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/australia-defeats-united-states-in-playoff-for-world-amateur-golf.html | Australia Defeats United States in PlayOff for World Amateur Golf Title FINE SECOND NINE GAINS 2SHOT EDGE | By Fred Tupper | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/boac-strike-halts-flights-from-london.html | BOAC Strike Halts Flights From London | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bonn-aide-prods-india-on-rules-for-foreign-investments-there-erhard.html | Bonn Aide Prods India on Rules For Foreign Investments There Erhard Says Germans Are Eager to Put Up Capital but Want 51 Share | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bonn-orders-missiles-200-soldiers-to-get-training-with-honest-john.html | BONN ORDERS MISSILES 200 Soldiers to Get Training With Honest John | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/bonn-ousts-consul-official-here-was-accused-of-antisemitic-remark.html | BONN OUSTS CONSUL Official Here Was Accused of AntiSemitic Remark | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/britain-reports-a-trade-surplus-the-first-in-this-century.html | BRITAIN REPORTS A TRADE SURPLUS The First in This Century Attributed to Reduced Prices for Imports | By Thomas P Ronan | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/britain-weighing-free-cyprus-plan-london-reported-to-favor.html | BRITAIN WEIGHING FREE CYPRUS PLAN London Reported to Favor Independence Formula if Guarantees Are Strong | By Kennett Love | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/british-end-scanning.html | British End Scanning | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/brookhavens-budget-rises.html | Brookhavens Budget Rises | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/burton-retiring-praised-by-court-justice-hears-tribute-read-by.html | BURTON RETIRING PRAISED BY COURT Justice Hears Tribute Read by Warren  Stewart to Be Sworn In Today | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/byron-s-powell.html | BYRON S POWELL | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/carl-whitmore-phone-head-dies-president-of-the-new-york-company.html | CARL WHITMORE PHONE HEAD DIES President of the New York Company 194449 Aided Many Civic Groups | Slclal to The New York Tlme | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/cbs-and-texaco-discussing-series-deal-would-include-11-hour-shows.html | CBS AND TEXACO DISCUSSING SERIES Deal Would Include 11 Hour Shows and Cotton Bowl Casals Concert on TV | By Val Adams | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/china-experts-skeptical.html | China Experts Skeptical | By Tillman Durdin | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/church-ban-shuts-theatre-upstate.html | CHURCH BAN SHUTS THEATRE UPSTATE | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/court-opens-way-for-holden-film-denies-paramount-right-to-enjoin.html | COURT OPENS WAY FOR HOLDEN FILM Denies Paramount Right to Enjoin Actor  CoStar Is Sought for Angry Man | By Thomas M Pryor | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/cover-of-popes-coffin-give-vital-data-in-latin.html | Cover of Popes Coffin Give Vital Data in Latin | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/cyprus-violence-continues.html | Cyprus Violence Continues | Dispatch of The Times London | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/de-gaulle-tells-army-in-algeria-to-quit-politics-says-even-moslems.html | DE GAULLE TELLS ARMY IN ALGERIA TO QUIT POLITICS Says Even Moslems Backing Independence May Run for French Assembly | By Robert C Doty | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/de-sapio-accuses-gop-on-bosses-tammany-chief-campaigns-upstate.html | DE SAPIO ACCUSES GOP ON BOSSES Tammany Chief Campaigns Upstate  Scores Rivals Phantom Delegates | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/democrats-face-tennessee-fight-independent-one-of-nine-rivals-in.html | DEMOCRATS FACE TENNESSEE FIGHT Independent One of Nine Rivals in Governor Race Offers Serious Threat | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/dimmermann-skeel.html | Dimmermann  Skeel | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/dr-henry-herman.html | DR HENRY HERMAN | Special to The New York Timeg | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/drug-import-subsidy-is-ended-by-argentina.html | Drug Import Subsidy Is Ended by Argentina | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/drugs-found-aid-in-stroke-cases-medical-panel-notes-value-of.html | DRUGS FOUND AID IN STROKE CASES Medical Panel Notes Value of Anticoagulants Ranges From Good to Doubtful | By Robert K Plumb | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/dulles-trip-delayed-u-s-delegates-to-rites-for-pope-will-leave.html | DULLES TRIP DELAYED U S Delegates to Rites for Pope Will Leave Friday | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/duren-and-22-braves-draw-fines-hurler-pays-250-for-chokeup-sign-to.html | Duren and 22 Braves Draw Fines Hurler Pays 250 for ChokeUp Sign to Umpire Berry | By Louis Effrat | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/early-american-theme-prevails-at-antiques-fair-here-a-chestonchest.html | Early American Theme Prevails at Antiques Fair Here A ChestonChest Is the Standout Piece at Armory Exhibit | By Sanka Knox | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/eisenhower-hints-west-virginia-visit.html | EISENHOWER HINTS WEST VIRGINIA VISIT | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/electra-takes-series-wins-fiverace-postseason-luders16-competition.html | ELECTRA TAKES SERIES Wins FiveRace PostSeason Luders16 Competition | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/encouraging-start-premiere-of-peter-lind-hayes-show-combines-dry.html | Encouraging Start Premiere of Peter Lind Hayes Show Combines Dry Wit and Nonsense | By Jack Gould | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/endine-captures-ladies-handicap-by-length-and-threequarters.html | Endine Captures Ladies Handicap by Length and ThreeQuarters CHRISTIANA FILLY FIRST AT BELMONT | By William R Conklin | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/episcopal-budget-at-record-figure-raising-of-27000000-in-three.html | EPISCOPAL BUDGET AT RECORD FIGURE Raising of 27000000 in Three Years Is Proposed at Church Convention | By George Dugan | RE0000303851 | 1986-09-19 | B00000737422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/fashion-historian-notes-change-in-sports-attire.html | Fashion Historian Notes Change in Sports Attire | By Agnes Ash | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/foreclosures-climb-set-postwar-high-in-second-quarter-at-total-of.html | FORECLOSURES CLIMB Set PostWar High in Second Quarter at Total of 10831 | Special To The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/francis-j-klaess.html | FRANCIS J KLAESS | Special toThe New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/frank-a-wanner.html | FRANK A WANNER | Special to Tile New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/frank-charlesworth.html | FRANK CHARLESWORTH | Specia to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/french-cite-moves-to-free-togoland.html | FRENCH CITE MOVES TO FREE TOGOLAND | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/from-fairway-to-alley-scarsdale-golf-clubs-6-lanes-thronged-day-and.html | From Fairway to Alley Scarsdale Golf Clubs 6 Lanes Thronged Day and Night for 8 Months a Year | By Gordon S White Jr | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/g-m-leaders-see-sales-gain-in-59-no-further-price-rise-due-with.html | G M LEADERS SEE SALES GAIN IN 59 No Further Price Rise Due With Labor Pact Concern Cautious on Small Car | By Joseph C Ingraham | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/gop-stronghold-invaded-by-hogan-in-northern-tier-area-he-attacks.html | GOP STRONGHOLD INVADED BY HOGAN In Northern Tier Area He Attacks Rivals Policies on Power and Farms | By Lawrence OKane | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/gridiron-revival-discounted-here-nyu-fordham-manhattan-do-not-plan.html | GRIDIRON REVIVAL DISCOUNTED HERE NYU Fordham Manhattan Do Not Plan to Resume Intercollegiate Play | By Lincoln A Werden | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/harrimans-tour-marked-by-clash-shopping-center-head-and-upstate.html | HARRIMANS TOUR MARKED BY CLASH Shopping Center Head and Upstate Candidate Near Blows Over Motorcade | By Murray Schumach | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/harry-a-gruber.html | HARRY A GRUBER | Specis I to The New Y Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/harry-r-williams.html | HARRY R WILLIAMS | Special toThe New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/henry-t-craven.html | HENRY T CRAVEN | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/high-court-bars-faubus-petition-leaves-standing-1957-writ.html | HIGH COURT BARS FAUBUS PETITION Leaves Standing 1957 Writ Prohibiting Use of Troops to Delay Integration | By Anthony Lewis | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/high-court-takes-safeway-appeal-agrees-to-pass-on-oklahom-law.html | HIGH COURT TAKES SAFEWAY APPEAL Agrees to Pass on Oklahoml Law Barring Price Cuts in Lieu of Stamps | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/hoop-gyrations-shown-by-sales-clerks-in-paris.html | Hoop Gyrations Shown By Sales Clerks in Paris | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |

| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/ijohn-p-davies-dies-civil-engineer-81.html | IJOHN P DAVIES DIES CIVIL ENGINEER 81 | Spect o ew Nolmes | RE0000303851 | 1986-09-19 | B00000737422 |
|---|---|---|---|---|---|---|
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/in-the-nation-some-possible-effects-of-the-new-york-election.html | In The Nation Some Possible Effects of the New York Election | By Arthur Krock | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/interior-design-center-is-host-to-2000-daily.html | Interior Design Center Is Host to 2000 Daily | By Rita Reif | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/irvin-e-zastrow.html | IRVIN E ZASTROW | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/john-kelley-jr-federal-aide-52-prosecutor-of-judith-coplon-and-axis.html | JOHN KELLEY JR FEDERAL AIDE 52 Prosecutor of Judith Coplon and Axis Sally Is DeadAided in Curley Case | Specter to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/kansans-apathetic-voters-showing-only-slight-interest-in-election.html | KANSANS APATHETIC Voters Showing Only Slight Interest in Election | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/kean-to-visit-union-county.html | Kean to Visit Union County | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/london-landing-permit-given-u-s-jet-on-conditional-basis-pan.html | London Landing Permit Given U S Jet on Conditional Basis Pan Americas Boeing 707 Must Meet Strict Noise Curbs  First Lady to Name Airliner Thursday | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/makarios-backs-selfrule.html | Makarios Backs SelfRule | Dispatch of The Times London | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/market-boils-up-despite-holiday-index-advances-148-points-to-new.html | MARKET BOILS UP DESPITE HOLIDAY Index Advances 148 Points to New High for Year  Volume Near 58 Peak | By Burton Crane | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mass-trial-halts-in-south-africa-treason-indictment-against-91-is.html | MASS TRIAL HALTS IN SOUTH AFRICA Treason Indictment Against 91 Is Withdrawn but New Charges Are Expected | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/meeting-set-on-coffee-pact.html | Meeting Set on Coffee Pact | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/miss-orcutt-duo-wins-she-and-lichardus-score-in-golf-playoff-at.html | MISS ORCUTT DUO WINS She and Lichardus Score in Golf PlayOff at Dellwood | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/moroccan-red-seized-party-leader-said-to-break-immigration-laws.html | MOROCCAN RED SEIZED Party Leader Said to Break Immigration Laws | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mount-kisco-gets-plan-for-growth-proposals-for-development-and.html | MOUNT KISCO GETS PLAN FOR GROWTH Proposals for Development and ZoningLaw Change Presented to Mayor | By John W Stevens | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mrs-fregerick-s-peck1.html | MRS FREgERICK S PECK1 | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/mrs-st-george-vies-with-sive-in-a-race-that-seems-uneven.html | Mrs St George Vies With Sive in a Race That Seems Uneven | By Clarence Dean | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/new-composition.html | New Composition | By Edward Downes | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/new-haven-asks-the-i-c-c-to-guarantee-165million-loan-first-under.html | New Haven Asks the I C C to Guarantee 165Million Loan First Under New Law | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/new-president-named-by-harvard-overseers.html | New President Named By Harvard Overseers | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/new-santa-paula-welcomed-in-city-grace-liner-sails-in-after-weekend.html | NEW SANTA PAULA WELCOMED IN CITY Grace Liner Sails In After WeekEnd Trip to Albany Rain Mars Arrival | By Jacques Nevard | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/nixon-denounces-achesons-policy-he-says-it-led-to-retreat.html | NIXON DENOUNCES ACHESONS POLICY He Says It Led to Retreat Appeasement and War in Trumans Regime | By Russell Baker | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/north-racial-practices-discrimination-here-said-to-differ-from.html | North Racial Practices Discrimination Here Said to Differ From Denial of Legal Rights | HAROLD F LEVINSON | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/otto-preminger-making-play-pact-would-produce-and-direct-captain.html | OTTO PREMINGER MAKING PLAY PACT Would Produce and Direct Captain Seeger Traffic Solution Discussed | By Sam Zolotow | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/paraguay-tribe-attacks-us-camp-24-oilmen-withstand-indians.html | PARAGUAY TRIBE ATTACKS US CAMP 24 Oilmen Withstand Indians ThirtyTwo Hours Until Army Platoon Arrives | By Herbert L Matthews | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/philadelphia-orchestra-on-firestone-show.html | Philadelphia Orchestra on Firestone Show | JOHN P SHANLEY | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/pope-laid-to-rest-with-regal-pomp-in-vatican-crypt-body-of-pius-xii.html | POPE LAID TO REST WITH REGAL POMP IN VATICAN CRYPT Body of Pius XII Interred Near Grave Considered That of St Peter | By Arnaldo Cortesi | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/praise-in-west-germany.html | Praise in West Germany | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/preston-heiman-46-i-finance-firm-aidei.html | PRESTON HEIMAN 46 I FINANCE FIRM AIDEI | sveclal to Tile New York Tlm I | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/progress-made-by-nato.html | Progress Made by NATO | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rate-birds-at-tiffanys-choose-liberty-over-life-in-gilded-cage.html | Rate Birds at Tiffanys Choose Liberty Over Life in Gilded Cage | By Emma Harrison | RE0000303851 | 1986-09-19 | B00000737422 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/red-votes-in-rio-elect-2-deputies-but-communists-place-far-below.html | RED VOTES IN RIO ELECT 2 DEPUTIES But Communists Place Far Below Centrists Party Has Few Successes | By Tad Szulc | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/review-of-abels-spy-conviction-is-granted-by-supreme-court-abel.html | Review of Abels Spy Conviction Is Granted by Supreme Court ABEL GETS REVIEW OF SPY CONVICTION | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rise-in-latin-use-of-rayon-sought.html | RISE IN LATIN USE OF RAYON SOUGHT | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/robert-s-blair.html | ROBERT S BLAIR | Special to Tha New York Timel | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rockefeller-goes-to-allys-rescue-pursues-workers-support-in.html | ROCKEFELLER GOES TO ALLYS RESCUE Pursues Workers Support in Schenectady Center of a Congressional Battle | By Warren Weaver Jr | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rocket-supports-magnetic-theory-data-from-pioneer-indicate-earths.html | ROCKET SUPPORTS MAGNETIC THEORY Data From Pioneer Indicate Earths Field Is Similar to That of Bar Magnet | By Walter Sullivan | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rome-silent-as-pope-is-buried-vast-audience-sees-rites-on-tv-first.html | Rome Silent as Pope Is Buried Vast Audience Sees Rites on TV First Video Transmission of a Papal Funeral Wins Wide Praise  Details and Sidelights of Ceremony Shown | By Paul Hofmann | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/rooting-for-school-tv-theobald-endorses-football-programs.html | Rooting for School TV Theobald Endorses Football Programs | By Howard M Tuckner | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/selecting-federal-judges-relationship-of-attorney-general-and-bar.html | Selecting Federal Judges Relationship of Attorney General and Bar Committee Discussed | BERNARD G SEGAL | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/skirmish-at-santiago.html | Skirmish at Santiago | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/soviet-grain-crop-short-of-record-rainy-cold-harvest-season-in.html | SOVIET GRAIN CROP SHORT OF RECORD Rainy Cold Harvest Season in Siberia Dimming Hope for Peak in Output | By Harry Schwartz | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/soviet-says-west-balks-arms-cuts-zorin-charges-us-britain-and.html | SOVIET SAYS WEST BALKS ARMS CUTS Zorin Charges US Britain and Others Drown Issue in Technical Disputes | By Thomas J Hamilton | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/spirit-is-still-high-at-deerfield-despite-end-of-35game-streak.html | Spirit Is Still High at Deerfield Despite End of 35Game Streak | By Michael Strauss | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/sports-of-the-times-whither-the-yankees.html | Sports of The Times Whither the Yankees | By Arthur Daley | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/st-peters-prep-wins-crushes-bayonne-590-after-53point-halftime-lead.html | ST PETERS PREP WINS Crushes Bayonne 590 After 53Point HalfTime Lead | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |

| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/states-first-and-28th-districts-are-g-o-p-strongholds-pike-is.html | States First and 28th Districts Are G O P Strongholds Pike Is Challenging Wainwright on LI for Congress Seat | By Byron Porterfield | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/stocks-in-london-continue-to-gain-record-rise-in-balance-of.html | STOCKS IN LONDON CONTINUE TO GAIN Record Rise in Balance of Payments and Wall St Are Chief Factors | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/suffolk-g-o-p-sees-plurality-of-63000.html | SUFFOLK G O P SEES PLURALITY OF 63000 | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Courts Actions | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/survey-in-wisconsin-shows-discontent-aids-democrats-preelection.html | Survey in Wisconsin Shows Discontent Aids Democrats PreElection Survey Shows Political Attitudes in Wisconsin | By John D Morris | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/temple-bombing-stirs-wide-hunt-city-state-and-fbi-press-inquiry-in.html | TEMPLE BOMBING STIRS WIDE HUNT City State and FBI Press Inquiry in Atlanta Five Held for Questioning | By Claude Sitton | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/text-of-presidents-talk-at-georgetown.html | Text of Presidents Talk at Georgetown | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/the-voting-in-algeria.html | The Voting in Algeria | GARLAND EVANS HOPKINS | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/thiedemann-wins-at-capital-horse-show-for-germanys-4th-victory-in.html | Thiedemann Wins at Capital Horse Show for Germanys 4th Victory in Row FINALE IS FIRST IN JUMPING TEST | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/truman-for-unity-on-foreign-policy-bipartisanship-held-needed-to.html | TRUMAN FOR UNITY ON FOREIGN POLICY Bipartisanship Held Needed to Deal With Danger | By Harry S Truman | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/tuniscairo-dispute-is-still-unsettled.html | TUNISCAIRO DISPUTE IS STILL UNSETTLED | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/tuscaroras-balked-on-land-seizure-ban.html | TUSCARORAS BALKED ON LAND SEIZURE BAN | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/twins-present-music-for-two-pianos.html | Twins Present Music for Two Pianos | ROSS PARMENTER | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/two-disavow-role-in-plot-on-salan.html | TWO DISAVOW ROLE IN PLOT ON SALAN | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/u-n-body-approves-development-fund.html | U N BODY APPROVES DEVELOPMENT FUND | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/u-n-speakers-score-regime.html | U N Speakers Score Regime | By John Sibley | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/u-s-studies-effect-on-security-of-cobalt-and-tungsten-imports.html | U S Studies Effect on Security Of Cobalt and Tungsten Imports | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |

| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/u-s-wont-press-cuts-at-quemoy-officials-regard-twoweek-extension-of.html | U S WONT PRESS CUTS AT QUEMOY Officials Regard TwoWeek Extension of CeaseFire as Not Dependable | By Dana Adams Schmidt | RE0000303851 | 1986-09-19 | B00000737422 |
|---|---|---|---|---|---|---|
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/unity-necessary-gas-parley-told-leader-asks-for-committee-to-guide.html | UNITY NECESSARY GAS PARLEY TOLD Leader Asks for Committee to Guide Various Parts of the Industry | By Gene Smith | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/us-picks-3-for-talk-on-surprise-attack-to-represent-u-s.html | US Picks 3 for Talk On Surprise Attack To Represent U S | By Edwin L Dale Jr | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/village-hall-dedicated-on-li.html | Village Hall Dedicated on LI | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/willcox-triumphs-in-yachting-finale.html | WILLCOX TRIUMPHS IN YACHTING FINALE | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/wood-field-and-stream-hunting-is-fine-everywhere-in-east-if-you.html | Wood Field and Stream Hunting Is Fine Everywhere in East if You Listen to Press Agents | By John W Randolph | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/world-an-entity-eisenhower-says-at-georgetown-dedication-he-asks.html | WORLD AN ENTITY EISENHOWER SAYS At Georgetown Dedication He Asks That This Idea Replace Fear of Imports | By Felix Belair Jr | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-14 | https://www.nytimes.com/1958/10/14/archives/yugoslavs-predict-eased-soviet-ties.html | YUGOSLAVS PREDICT EASED SOVIET TIES | Special to The New York Times | RE0000303851 | 1986-09-19 | B00000737422 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/its-a-virus-held-a-good-diagnosis-exact-cause-of-coldlike-ills.html | ITS A VIRUS HELD A GOOD DIAGNOSIS Exact Cause of ColdLike Ills Still Not Isolated Physicians Note Here | By Robert K Plumb | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/3-navy-pilots-perish.html | 3 NAVY PILOTS PERISH | 2 in Jet Collision in Alabama Stunt Flier Victim | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/about-new-york-the-sagging-houses-of-the-citythatwas-may-finally.html | About New York The Sagging Houses of the CityThatWas That May Finally Yield to Progress | By Meyer Berger | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/adrienne-best-is-engaged.html | Adrienne Best Is Engaged | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/aid-for-un-head-urged-us-suggests-hammarskjold-is-overburdened.html | AID FOR UN HEAD URGED US Suggests Hammarskjold Is Overburdened | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/aid-from-the-common-market.html | Aid From the Common Market | By Carl Spielvogel | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/algeria-officers-heed-paris-order-massu-and-11-aides-quit-public.html | ALGERIA OFFICERS HEED PARIS ORDER Massu and 11 Aides Quit Public Safety Committee at de Gaulles Bidding | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/antisemitic-hoax-linked-to-nasser.html | ANTISEMITIC HOAX LINKED TO NASSER | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/argentina-seeks-major-financing-wants-400000000-from-u-s-world.html | ARGENTINA SEEKS MAJOR FINANCING Wants 400000000 From U S World Agencies to Meet Exchange Crisis | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |

| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/armed-forces-aid-to-movies-studied.html | ARMED FORCES AID TO MOVIES STUDIED | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
|---|---|---|---|---|---|---|
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/army-shows-radar-with-3d-dimension-new radar-gear-shown-by-army.html | Army Shows Radar With 3d Dimension NEW RADAR GEAR SHOWN BY ARMY | By Jack Raymondspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/art-a-big-show-at-whitney-museum-69-acquisitions-will-go-on-display.html | Art A Big Show at Whitney Museum 69 Acquisitions Will Go On Display Today Sculpture Painting and Drawing Listed | By Howard Devree | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/article-4-no-title-lynch-democrat-is-seeking-to-unseat-derounian-in.html | Article 4  No Title Lynch Democrat Is Seeking to Unseat Derounian in 2d | By Roy R Silverspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/ashkenazy-makes-u-s-bow-as-pianist.html | ASHKENAZY MAKES U S BOW AS PIANIST | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/band-and-pupils-with-equipment-parade-from-old-school-to-new.html | Band and Pupils With Equipment Parade From Old School to New | By Gene Currivan | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/becker-republican-opposed-by-larson-newcomer-in-3d.html | Becker Republican Opposed by Larson Newcomer in 3d | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/benjamin-allen-magazineaidb-6t-f-carculatmn-director-and-a-senior.html | BENJAMIN ALLEN MAGAZINEAIDB 6t f Carculatmn Director and a Senior Vice Presidentof Curtis Publishingles | 8peeb lto he New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/binenkorbzilber.html | BinenkorbZilber | Special to The New York Tlms | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/bishop-sherrill-hailed-by-a-catholic-prelate.html | Bishop Sherrill Hailed By a Catholic Prelate | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/boac-strikers-vote-to-stay-out-london-mechanics-walkout-is-held.html | BOAC STRIKERS VOTE TO STAY OUT London Mechanics Walkout Is Held Threat to Start of Atlantic Jet Service | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/britain-attacks-soviet-atom-plan-insists-a-step-to-cut-arms-precede.html | BRITAIN ATTACKS SOVIET ATOM PLAN Insists a Step to Cut Arms Precede Final Test Ban  Sees an Ultimatum | By Lindesay Parrottspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archiv es/britain-proposes-higher-pensions-contributions-and-benefits-would.html | BRITAIN PROPOSES HIGHER PENSIONS Contributions and Benefits Would Be Tied to Pay Level Not Uniform as Now | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/british-discount-peipings-threats-chinese-dont-plan-to-take.html | BRITISH DISCOUNT PEIPINGS THREATS Chinese Dont Plan to Take Offshore Isles by Force Diplomats Believe | By Drew Middletonspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/brodsky-pianist-heard-in-recital-displays-romantic-style-offers.html | BRODSKY PIANIST HEARD IN RECITAL Displays Romantic Style Offers Premiere of Waltz Caprice by ManaZucca | JOHN BRIGGS | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/cardinals-seek-supreme-pastor-diplomats-at-reception-see-clue-to.html | CARDINALS SEEK SUPREME PASTOR Diplomats at Reception See Clue to the Next Pope in Tisserants Words | By Paul Hofmannspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/carl-a-tietje.html | CARL A TIETJE | Special to The New York TImel | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/chandlerweis.html | ChandlerWeis | Sltlto The New lfork Tlmu | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/chayefsky-play-adds-a-sponsor-subber-plans-to-join-cantor-in.html | CHAYEFSKY PLAY ADDS A SPONSOR Subber Plans to Join Cantor in Producing DybbukCrazy October Is Off | By Sam Zolotow | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/churchmen-back-social-drinking-episcopal-report-says-use-of-alcohol.html | CHURCHMEN BACK SOCIAL DRINKING Episcopal Report Says Use of Alcohol Is Compatible With Christian Theology SCHOOL RULINGS CITED 7358 Vote Asks Compliance With High Court Findings on Integrated Classes | By George Duganspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/city-fare-subsidy-urged-by-council-state-authorization-asked-to.html | CITY FARE SUBSIDY URGED BY COUNCIL State Authorization Asked to Save 15c Fare  Vote on Resolution Unanimous CITY FARE SUBSIDY URGED BY COUNCIL | By Charles G Bennett | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/clayton-s-htchins-an-aide-at-yale-46.html | CLAYTON S HTCHINS AN AIDE AT YALE 46 | Special to The Hew York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/commending-port-authority.html | Commending Port Authority | GEORGE M HERSKOWITZ | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/cornerstone-laid-at-iona.html | Cornerstone Laid at Iona | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/court-gets-plea-on-school-lease-starts-deliberations-today-on.html | COURT GETS PLEA ON SCHOOL LEASE Starts Deliberations Today on Little Rock Pact With Private Corporation | By Claude Sittonspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/creating-new-hair-style-is-amusement-to-expert.html | Creating New Hair Style Is Amusement to Expert | By Agnes Ash | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dartmouth-tackle-out.html | Dartmouth Tackle Out | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/de-gaulles-curb-on-army-is-hailed-french-see-important-gain-in.html | DE GAULLES CURB ON ARMY IS HAILED French See Important Gain in Injunction to Soldiers to Quit Algeria Politics | By Robert C Dotyspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/defense-of-quemoy-backed-surrender-of-islands-declared-betrayal-of.html | Defense of Quemoy Backed Surrender of Islands Declared Betrayal of Major Ally | ROBERT T OLIVER | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/diet-restrictions-termed-harmful-to-unborn-child.html | Diet Restrictions Termed Harmful To Unborn Child | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dinwoodeylinehan.html | DinwoodeyLinehan | Special to The Nev York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/douglas-mawsoiq-explorer-76-dies-australian-who-led-trips-to.html | DOUGLAS MAWSOIq EXPLORER 76 DIES Australian Who Led Trips to Antarctica Survived Plunge Into Crevasse | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/driver-killed-by-train.html | Driver Killed by Train | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dulles-cautions-election-orators-voices-hope-foreign-policy-wont-be.html | DULLES CAUTIONS ELECTION ORATORS Voices Hope Foreign Policy Wont Be Injected Into Partisan Debates | By E W Kenworthyspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dulles-disavows-intent-to-bargain-on-quemoy-forces-sees-no-purpose.html | DULLES DISAVOWS INTENT TO BARGAIN ON QUEMOY FORCES Sees No Purpose in Trying to Discuss Offshore Isle With Reds at Warsaw U S REVERSAL IS SEEN Secretary Now Declares He Wont Urge Nationalists to Reduce Garrison Dulles Disavows Aim to Bargain With Reds Over Quemoy Forces | By Dana Adams Schmidtspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dulles-may-have-a-role-at-geneva-says-he-may-take-part-in-latter.html | DULLES MAY HAVE A ROLE AT GENEVA Says He May Take Part in Latter Stages of Talks on Nuclear Test Ban | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/dutch-fear-french-may-hold-up-move-to-end-trade-bars-dutch-fear.html | Dutch Fear French May Hold Up Move To End Trade Bars DUTCH FEAR SNAG AT TRADE PARLEY | By Harry Gilroyspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/eisenhower-joins-in-rites-for-pope-attends-pontifical-requiem-mass.html | EISENHOWER JOINS IN RITES FOR POPE Attends Pontifical Requiem Mass in Washington EISENHOWER JOINS IN RITES FOR PIUS | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/eisenhower-urges-gop-to-bar-feuds-at-birthday-fete-he-calls-for.html | EISENHOWER URGES GOP TO BAR FEUDS At Birthday Fete He Calls for Ready Grin in Face of Political Adversity PRESIDENT URGES GOPTO BAR FEUDS | By Felix Belair Jrspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/englewood-to-honor-quarles.html | Englewood to Honor Quarles | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/expanded-red-cross-urged.html | Expanded Red Cross Urged | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/food-news-pomegranates-back-in-season-again.html | Food News Pomegranates Back in Season Again | By June Owen | RE0000303852 | 1986-09-19 | B00000737423 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/football-proves-howling-success-at-mount-hermon.html | Football Proves Howling Success At Mount Hermon | By Michael Straussspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/for-curb-on-filibusters-any-integration-legislation-held-dependent.html | For Curb on Filibusters Any Integration Legislation Held Dependent on Change in Rule | HYMAN H BOOKBINDER | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/foreign-affairs-the-general-puts-the-army-in-its-place.html | Foreign Affairs The General Puts the Army in Its Place | By C L Sulzberger | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/frances-theatre-national-populaire-lorenzaccio-first-in-series-at.html | Frances Theatre National Populaire Lorenzaccio First in Series at Broadway | By Milton Bracker | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/gabriel-j-abieniste.html | GABRIEL J ABIENISTE | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/german-rider-clinches-laurels-in-jumping-at-washington-show.html | German Rider Clinches Laurels In Jumping at Washington Show | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/gis-to-fly-iii-boy-to-us.html | GIs to Fly III Boy to US | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/gm-chief-decries-industry-curbs-donner-at-luncheon-here-calls-on.html | GM CHIEF DECRIES INDUSTRY CURBS Donner at Luncheon Here Calls on Government to Let Business Progress | By Joseph C Ingraham | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/goldwater-trails-in-race-arizona-survey-indicates-arizona-survey.html | Goldwater Trails in Race Arizona Survey Indicates Arizona Survey Shows Goldwater Trails McFarland for Senate DEMOCRAT AHEAD IN GOVERNOR RACE 2 House Incumbents Likely to Win as Voters Adhere to TicketSplitting Habit | By Gladwin Hillspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/good-faking-key-to-navy-triumph-michigans-defense-mistook-winning.html | Good Faking Key to Navy Triumph Michigans Defense Mistook Winning Pass for a Run | By Joseph M Sheehan | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hard-sell-urged-on-gas-industry-companies-failing-to-make-public.html | HARD SELL URGED ON GAS INDUSTRY Companies Failing to Make Public Understand Their Problems Parley Is Told | By Gene Smithspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/harlem-parents-move-to-sue-city-cancel-tutoring-sessions-to-force.html | HARLEM PARENTS MOVE TO SUE CITY Cancel Tutoring Sessions to Force Neglect Suits 1000000 Claim Sent | By Lawrence OKane | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/harriman-calls-gop-dictatorial-says-tactics-at-convention-compare.html | HARRIMAN CALLS GOP DICTATORIAL Says Tactics at Convention Compare With Soviets Scorns Bossism Charge | By Murray Schumachspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hawaii-station-saw-rocket-die-radio-equipment-tracked-pioneers.html | HAWAII STATION SAW ROCKET DIE Radio Equipment Tracked Pioneers Plunge Into | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/hodges-disavows-an-aide-on-schools.html | HODGES DISAVOWS AN AIDE ON SCHOOLS | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/india-church-backed-episcopal-parley-recognizes-some-of-groups.html | INDIA CHURCH BACKED Episcopal Parley Recognizes Some of Groups Ministers | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/industry-shows-september-gain-but-lag-in-auto-field-holds-general.html | INDUSTRY SHOWS SEPTEMBER GAIN But Lag in Auto Field Holds General Advance to Point  Activity in Housing | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/japanese-department-store-to-open-on-fifth-avenue-saturday.html | Japanese Department Store to Open on Fifth Avenue Saturday Takashimaya to Sell a Wide Variety of Imported Goods | By Gloria Emerson | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/kean-criticizes-williams-votes-g-o-p-senate-candidate-in-jersey.html | KEAN CRITICIZES WILLIAMS VOTES G O P Senate Candidate in Jersey Scores Opponents Record in Congress | By Leonard Ingallsspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/keating-hits-bombings-tells-l-i-hadassah-he-will-make-inquiry-if.html | KEATING HITS BOMBINGS Tells L I Hadassah He Will Make Inquiry if Elected | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/kinks-arise-in-1958model-rangers-coach-is-hopeful-however-bruins.html | Kinks Arise in 1958Model Rangers Coach Is Hopeful However  Bruins Here Tonight | By Gay Talese | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/lebanese-reach-cabinet-accord-four-men-reported-named-to-rule.html | LEBANESE REACH CABINET ACCORD Four Men Reported Named to Rule  Strike Set for Today May Be Averted | By Sam Pope Brewerspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/legislators-cleared-bay-state-senators-report-on-equipment-rentals.html | LEGISLATORS CLEARED Bay State Senators Report on Equipment Rentals | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/london-equities-in-wide-advance-industrial-index-rises-26-points-to.html | LONDON EQUITIES IN WIDE ADVANCE Industrial Index Rises 26 Points to 2087 Highest Since Aug 11 1955 | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/marco-salazar-90-general-in-panama.html | MARCO SALAZAR 90 GENERAL IN PANAMA | special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/maurice-j-fagan-dead-t-exnational-commandant-of-marine-corps-league.html | MAURICE J FAGAN DEAD t ExNational Commandant of Marine Corps League 72 | Spr  to The New rok Tlmeg | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/melroy-praises-stand-at-quemoy-says-chinese-nationalists-resistance.html | MELROY PRAISES STAND AT QUEMOY Says Chinese Nationalists Resistance Helped Avert a Destructive War | By Greg MacGregorspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mexican-actress-signed-by-brando-pina-pelliecer-to-make-film-bow-in.html | MEXICAN ACTRESS SIGNED BY BRANDO Pina Pelliecer to Make Film Bow in OneEyed Jacks Plans for H G Wells Novel | By Thomas M Pryorspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mexican-firms-defy-threat.html | Mexican Firms Defy Threat | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/miss-carol-fingar-becomes-atfanced.html | Miss Carol Fingar  Becomes Atfanced | Special o The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mrs-john-f-oryan.html | MRS JOHN F ORYAN | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mrs-khalaf-happy-over-call.html | Mrs Khalaf Happy Over Call | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/mrs-leo-schwartz.html | MRS LEO SCHWARTZ | Special to The Hew York Ttmes | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/nixon-on-coast-says-gop-gains-asserts-moon-shot-deflated-democrats.html | NIXON ON COAST SAYS GOP GAINS Asserts Moon Shot Deflated Democrats Insists His Party Will Be Winner | By Russell Bakerspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/nizams-pet-wins-by-four-lengths-hannahs-hill-2d-in-rouge-dragon.html | NIZAMS PET WINS BY FOUR LENGTHS Hannahs Hill 2d in Rouge Dragon Hurdle Hobales Tossed by My Last Try | By William R Conklin | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/note-threatens-jews-in-atlanta-police-find-it-in-inquiring-into.html | NOTE THREATENS JEWS IN ATLANTA Police Find It in Inquiring Into Bombing at Temple  Other Leads Pursued | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/old-method-used-to-embalm-pope-physicians-say-procedure-was-like.html | OLD METHOD USED TO EMBALM POPE Physicians Say Procedure Was Like That Employed on Body of Christ | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/olean-n-y-may-doze-at-times-but-its-definitely-not-a-hamlet.html | Olean N Y May Doze at Times But Its Definitely not a Hamlet | By Ira Henry Freeman | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/opera-romeo-and-juliet-bellinis-i-capuletti-offered-in-concert.html | Opera Romeo and Juliet Bellinis I Capuletti Offered in Concert | By Howard Taubman | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/output-rates-rising.html | Output Rates Rising | By Harry Schwartz | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/paris-voices-gratitude-honors-rockefeller-fund-for-aid-to.html | PARIS VOICES GRATITUDE Honors Rockefeller Fund for Aid to Versailles | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/parley-condemns-incident.html | Parley Condemns Incident | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/patterson-pilot-shuns-bout-here-damato-rejects-two-dates-at-garden.html | PATTERSON PILOT SHUNS BOUT HERE DAmato Rejects Two Dates at Garden Leading to End of Fight Negotiations | By Deane McGowen | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/plan-to-rebuild-downtown-area-outlined-to-city-razing-and.html | PLAN TO REBUILD DOWNTOWN AREA OUTLINED TO CITY Razing and Redevelopment of 564 Acres From River to River Would Cost Billion MAYOR SPEEDS DECISION Public and Private Works Asked in Report Drawn Up Under David Rockefeller PLAN TO REBUILD URGED DOWNTOWN | By Charles Grutzner | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/police-shifts-at-long-branch.html | Police Shifts at Long Branch | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/policy-on-israel-hit-hogan-tells-jewish-group.html | POLICY ON ISRAEL HIT Hogan Tells Jewish Group ThatAdministrationVacillates | Special to The New York Timer | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/power-fails-in-london.html | Power Fails in London | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/professorship-endowed-for-harvard-librarian.html | Professorship Endowed For Harvard Librarian | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/quiz-bowl-on-tv-returning-jan-4-c-b-s-will-revive-college-show.html | QUIZ BOWL ON TV RETURNING JAN 4 C B S Will Revive College Show  Program Dec 12 for Mary Martin Is Dropped | By Val Adams | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/raider-frost-beats-bye-bye-byrd-by-halflength-in-cane-pace-at.html | Raider Frost Beats Bye Bye Byrd by HalfLength in Cane Pace at Yonkers WORLD MARK SET IN 60457 EVENT Raider Frosts 208 15 for 1116 Miles Tops 12Mile Track Record for Age | By Louis Effratspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/reaction-to-popes-death.html | Reaction to Popes Death | JOHN G KELLY | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/recreation-plans-held-inadequate-westchester-official-tells-county.html | RECREATION PLANS HELD INADEQUATE Westchester Official Tells County Meeting Disunity Hamstrings Efforts | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/republic-is-set-for-madagascar-big-island-declares-itself.html | REPUBLIC IS SET FOR MADAGASCAR Big Island Declares Itself Autonomous State Within French Community | By Henry Ginigerspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/rivieres-149-is-best-winged-foot-assistant-pro-wins-metropolitan.html | RIVIERES 149 IS BEST Winged Foot Assistant Pro Wins Metropolitan Title | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/rockefeller-sees-de-sapio-bossism-assails-tammany-leaders-upstate.html | ROCKEFELLER SEES DE SAPIO BOSSISM Assails Tammany Leaders Upstate Tour  Woos Farm Vote in Watertown | By Warren Weaver Jrspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/russian-sees-adenauer-envoy-and-chancellor-talk-for-90-minutes.html | RUSSIAN SEES ADENAUER Envoy and Chancellor Talk for 90 Minutes | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/rutgers-to-hold-line-dean-denies-school-intends-to-become.html | RUTGERS TO HOLD LINE Dean Denies School Intends to Become Coeducational | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/s-d-montgomery-aide-of-utilities-48-e.html | S D MONTGOMERY AIDE OF UTILITIES 48 e | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/slump-is-not-over-meany-tells-g-o-p.html | SLUMP IS NOT OVER MEANY TELLS G O P | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |

| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/socialist-deputies-maul-foes-in-tokyo.html | SOCIALIST DEPUTIES MAUL FOES IN TOKYO | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
|---|---|---|---|---|---|---|
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/sports-of-the-times-hot-off-the-ice.html | Sports of The Times Hot Off the Ice | By Arthur Daley | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/state-department-transcript-of-remarks-made-by-dulles-at-news.html | State Department Transcript of Remarks Made by Dulles at News Conference | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stevenson-depicts-state-vote-as-test-on-foreign-policy-stevenson.html | Stevenson Depicts State Vote as Test On Foreign Policy STEVENSON TERMS STATE VOTE A TEST | By Leo Egan | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stewart-takes-high-court-seat-justice-is-sworn-and-hears-his-first.html | STEWART TAKES HIGH COURT SEAT Justice Is Sworn and Hears His First Case Parents Attend the Ceremony | By Anthony Lewisspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stocks-sell-off-on-huge-volume-5110000-shares-traded-in-the-busiest.html | STOCKS SELL OFF ON HUGE VOLUME 5110000 Shares Traded in the Busiest Session Since Sept 27 1955 AVERAGE FALLS BY 381 Ticker Lags by 15 Minutes at Close  Studebaker Is Most Active Up 38 STOCKS SELL OFF ON HEAVY VOLUME | By Burton Crane | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/stone-of-knesset-laid-work-on-israeli-parliament-building-to-start.html | STONE OF KNESSET LAID Work on Israeli Parliament Building to Start in March | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/storb-hartzell.html | Storb  Hartzell | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/texan-is-elected-head-of-princeton-seminary.html | Texan Is Elected Head Of Princeton Seminary | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/text-of-presidents-talk-at-birthday-fete.html | Text of Presidents Talk at Birthday Fete | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/theatre-suzie-wong-adaptation-of-novel-at-the-broadhurst.html | Theatre Suzie Wong Adaptation of Novel at the Broadhurst | By Brooks Atkinson | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/thousands-visit-grave-of-pope-praying-throngs-block-passage.html | Thousands Visit Grave of Pope Praying Throngs Block Passage | By Arnaldo Cortesispecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/threat-by-castro-on-vote-explained.html | THREAT BY CASTRO ON VOTE EXPLAINED | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/three-sports-car-driver-teams-lead-standings-title-hinges-on-pair.html | Three Sports Car Driver Teams Lead Standings Title Hinges on Pair of National Rallies Left on Calendar Coast Milwaukee Greenwich Teams Are PaceSetters JohnstonSpear Add Rip Van Winkle to Berkshire Laurels | By Frank M Blunk | RE0000303852 | 1986-09-19 | B00000737423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/treasurys-bond-drive-turns-to-the-nations-savings-banks-treasury.html | Treasurys Bond Drive Turns To the Nations Savings Banks TREASURY PUSHES APPEAL ON BONDS | By Edwin L Dale Jrspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/troops-from-lebanon-back.html | Troops From Lebanon Back | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/tv-review-joan-crawford-seen-on-bob-hope-show.html | TV Review Joan Crawford Seen on Bob Hope Show | By John P Shanley | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/u-n-adopts-fund-for-poor-nations-assembly-acts-unanimously-to-spur.html | U N ADOPTS FUND FOR POOR NATIONS Assembly Acts Unanimously to Spur Economic Rise in Underdeveloped Lands | By Kathleen McLaughlinspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/us-court-prohibits-nlrb-store-vote.html | US COURT PROHIBITS NLRB STORE VOTE | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/virginia-county-to-start-classes-warren-high-seniors-will-have.html | VIRGINIA COUNTY TO START CLASSES Warren High Seniors Will Have Private Schooling by Substitute Teachers | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/walter-lichter-longat-columbia-electrical-engineerlnghead-191241.html | WALTER LICHTER LONGAT COLUMBIA Electrical EngineerlngHead 191241 Then a Lecturer Until 1946 Dies at 84 | peelai toThe NeW York Tlmu J | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/warsaw-talks-on-today.html | Warsaw Talks On Today | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/wedding-on-dec-6-for-mrs-lindquist.html | Wedding on Dec 6 For Mrs Lindquist | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/wesleyan-press-names-editor.html | Wesleyan Press Names Editor | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/williams-stumps-quietly-in-essex-democratic-senate-aspirant-talks.html | WILLIAMS STUMPS QUIETLY IN ESSEX Democratic Senate Aspirant Talks to Rotary Assails Kean as Isolationist | By Clarence Deanspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/women-at-housing-parley-call-for-a-return-of-walls.html | Women at Housing Parley Call for a Return of Walls | By Rita Reifspecial To the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/wood-field-and-stream-horn-of-plenty-is-found-in-anticosti-but.html | Wood Field and Stream Horn of Plenty Is Found in Anticosti but Hunter Wants to Play Hiawatha | By John W Randolph | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/writers-protest-on-hungary.html | Writers Protest on Hungary | Special to The New York Times | RE0000303852 | 1986-09-19 | B00000737423 |
| 1958-10-15 | https://www.nytimes.com/1958/10/15/archives/yale-is-gunning-for-first-ivy-football-triumph-saturday-against.html | Yale Is Gunning for First Ivy Football Triumph Saturday Against Cornell ELIS AND BIG RED AT FULL STRENGTH Yah Is Keen for Victory in First Home Ivy Contest Cornell Morale Is High | By Allison Danzigspecial to the New York Times | RE0000303852 | 1986-09-19 | B00000737423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/10-in-hunt-party-missing-in-iran-men-tracking-wild-ass-are-feared.html | 10 IN HUNT PARTY MISSING IN IRAN Men Tracking Wild Ass Are Feared Lost in Dangerous Salt Marsh Region | By Jay Walzspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/11000-to-lose-votes-mail-delays-in-westchester-bars-registration.html | 11000 TO LOSE VOTES Mail Delays in Westchester Bars Registration Changes | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/12nation-conference-to-weigh-chances-for-tariff-reductions-parley.html | 12Nation Conference to Weigh Chances for Tariff Reductions PARLEY TO STUDY TARIFFS OUTLOOK | By Harold Callenderspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/2-atom-tests-fired-in-nevada-in-a-day-2-atomic-blasts-set-off-in-a.html | 2 Atom Tests Fired In Nevada in a Day 2 ATOMIC BLASTS SET OFF IN A DAY | By United Press International | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/2-bishops-named-by-episcopalians-filipino-and-sherrills-son-get.html | 2 BISHOPS NAMED BY EPISCOPALIANS Filipino and Sherrills Son Get Missionary Posts  Pastoral Letter Due | By George Duganspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/24-dead-in-air-crash-venezuelan-liner-hits-peak-near-maracaibo.html | 24 DEAD IN AIR CRASH Venezuelan Liner Hits Peak Near Maracaibo | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/3-named-to-advanced-study-board.html | 3 Named to Advanced Study Board | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/3man-court-bars-school-leasings-appeals-panel-gives-little-rock-a.html | 3MAN COURT BARS SCHOOL LEASINGS Appeals Panel Gives Little Rock a Temporary Order Pending Final Ruling | By Claude Sittonspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/6-strikers-oppose-transit-formula-plan-to-terminate-trials-in-last.html | 6 STRIKERS OPPOSE TRANSIT FORMULA Plan to Terminate Trials in Last Years Walkout Runs Into a Snag | By Ralph Katz | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/7-paintings-sold-for-2186800-top-price-in-london-auction-is-paid.html | 7 Paintings Sold for 2186800 Top Price in London Auction Is Paid for Work by Cezanne HIGH PRICES PAID FOR ART IN LONDON | By Kennett Lovespecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/a-4500000-sale-is-lost-by-c-b-s-talk-with-texas-company-on-tv.html | A 4500000 SALE IS LOST BY C B S Talk With Texas Company on TV Package Broken Off  Candidates to Meet | By Val Adams | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/advance-stopped-on-london-board-mild-setback-is-ascribed-to-wall-st.html | ADVANCE STOPPED ON LONDON BOARD Mild Setback Is Ascribed to Wall St Decline Index Dips 01 Point | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/antisemitic-data-seized-in-atlanta-police-looking-for-bombing-clues.html | ANTISEMITIC DATA SEIZED IN ATLANTA Police Looking for Bombing Clues Raid 4 Homes ANTISEMITIC DATA SEIZED IN ATLANTA | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ape-is-denied-french-pastry-as-fan-is-banished-from-zoo.html | Ape Is Denied French Pastry As Fan Is Banished From Zoo | By Jack Roth | RE0000303855 | 1986-09-19 | B00000738990 |

| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/argentina-pushes-big-oil-deal-here-800000000-development-plan.html | ARGENTINA PUSHES BIG OIL DEAL HERE 800000000 Development Plan Weighed by Group of U S Companies NOV 12 DEADLINE SET Pact Must Be Concluded by Then Service Contract on Credit Is Proposed | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| --- | --- | --- | --- | --- | --- | --- |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/art-fourteen-american-masters-show-opening-today-at-the.html | Art Fourteen American Masters Show Opening Today at the Metropolitan | By Stuart Preston | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/arthur-h-de-bra-66-film-group-claide.html | ARTHUR H DE BRA 66 FILM GROUP ELAIDE | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/attacks-and-faint-praise-mark-hearing-on-city-capital-budget-school.html | Attacks and Faint Praise Mark Hearing on City Capital Budget School BuildingFund Need Variously Viewed Civic Lender Assails Board | By Paul Crowell | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/barry-and-mcspedon-seek-gwinn-seat-in-27th-district.html | Barry and McSpedon Seek Gwinn Seat in 27th District | By Merrill Folsomspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/boac-in-deadlock-with-strike-chiefs.html | BOAC IN DEADLOCK WITH STRIKE CHIEFS | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/bonn-increases-baby-bonus.html | Bonn Increases Baby Bonus | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/britain-is-stirred-by-leak-on-rocket.html | BRITAIN IS STIRRED BY LEAK ON ROCKET | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/british-said-to-quit-jordan.html | British Said to Quit Jordan | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/c-herbert-davison-a-rug-executive-76.html | C HERBERT DAVISON A RuG EXECUTIVE 76 | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cabinet-accord-calms-lebanon-fourman-moslemchristian-regime-appears.html | CABINET ACCORD CALMS LEBANON FourMan MoslemChristian Regime Appears to Have Averted Wide violence | By Sam Pope Brewerspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cairo-regime-surprised.html | Cairo Regime Surprised | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/capt-gallaghan-u-s-agent-dead-i-head-of-secret-service-in-chicago.html | CAPT GALLAGHAN U S AGENT DEAD i Head of Secret Service in Chicago 192645 Became Friend of Presidents | Special to The NeW York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cardinals-press-conclave-plans-name-3-groups-to-handle-preparations.html | CARDINALS PRESS CONCLAVE PLANS Name 3 Groups to Handle Preparations for Secret Voting for New Pope | By Arnaldo Cortesispecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/censorship-ended-by-pakistan-chief.html | CENSORSHIP ENDED BY PAKISTAN CHIEF | Dispatch Of The Times London | RE0000303855 | 1986-09-19 | B00000738990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/chapot-u-s-wins-jumpoff-in-show-beats-germanys-winkler-by-1-second.html | CHAPOT U S WINS JUMPOFF IN SHOW Beats Germanys Winkler by 1 Second President Sees Washington Event | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/charles-e-andrews-jrizl.html | CHARLES E ANDREWS JRiZl | Special to The New York Time5 | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/city-requests-aid-for-600-schools-board-of-education-gives-its-plan.html | CITY REQUESTS AID FOR 600 SCHOOLS Board of Education Gives Its Plan for Use of 325000 to Agency in Albany THEOBALD IS CONFIDENT Says Some Deficiencies the State Reported in August Have Been Remedied | By Leonard Buder | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/complete-break-denied-at-u-n.html | Complete Break Denied at U N | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/cuts-during-recession-scored.html | Cuts During Recession Scored | By Carl Spielvogel | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/darien-elects-new-moderator.html | Darien Elects New Moderator | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/de-gaulle-counterattack.html | De Gaulle CounterAttack | By Robert C Dotyspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/defines-his-role-vice-president-finds-need-to-rebut-critics-on.html | DEFINES HIS ROLE Vice President Finds Need to Rebut Critics on Foreign Policy NIXON SEES DEFEAT IF GOP IS SILENT | By Russell Bakerspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/eating-predicts-prosperity-era-es-administration-steps-fight.html | EATING PREDICTS PROSPERITY ERA es Administration Steps Fight Recession Tours Southern Tier Counties | y JAMES P McCAFFREYSpecial to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/economy-urged-on-new-schools-rensselaer-report-to-state-says.html | ECONOMY URGED ON NEW SCHOOLS Rensselaer Report to State Says Districts Can Save Much on Construction | By Gene Currivanspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/eisenhower-says-u-s-wont-force-cuts-at-quemoy-agrees-with-dulles.html | EISENHOWER SAYS U S WONT FORCE CUTS AT QUEMOY Agrees With Dulles That Troop Reduction Should Not Be Compelled STATUS QUO IS FAVORED U S Aide Urges Firmness as in Berlin Blockade But Dissent Spreads EISENHOWER BACKS DULLES ON QUEMOY | By Dana Adams Schmidtspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/eisenhower-view-he-deplores-injection-of-worldwide-issues-in.html | EISENHOWER VIEW He Deplores Injection of WorldWide Issues in Political Debate President Deplores the Injection Of Foreign Policy in Campaign | By Felix Belair Jrspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/everett-v-dana-dies-hartford-bank-official-had-been-u-s-currency.html | EVERETT V DANA DIES Hartford Bank Official Had Been U S Currency Aide | Special to Tile New York Times | RE0000303855 | 1986-09-19 | B00000738990 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/experts-approve-traffic-concept-loop-and-street-closings-in-lower.html | EXPERTS APPROVE TRAFFIC CONCEPT Loop and Street Closings in Lower Manhattan Plan Accepted in Principle ARCADE DETAILS GIVEN Sidewalk Inside Buildings on Fulton St Suggested to Facilitate Widening | By Bernard Stengren | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/fairy-tales-on-tv-offer-diluted-plot.html | Fairy Tales On TV Offer Diluted Plot | By Martin Tolchin | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/faubus-nominated-an-arkansas-planter-wants-him-to-get-freedom-award.html | FAUBUS NOMINATED An Arkansas Planter Wants Him to Get Freedom Award | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/federal-reserve-raises-margins-on-stocks-to-90-increase-from-70-to.html | FEDERAL RESERVE RAISES MARGINS ON STOCKS TO 90 Increase From 70 to Start Today  New Requirement Is Highest in 11 Years FEDERAL RESERVE RAISES MARGINS | By Edwin L Dale Jrspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/fence-gets-priority-in-hutchinson-road.html | FENCE GETS PRIORITY IN HUTCHINSON ROAD | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/first-pile-is-driven-for-elizabeth-piers.html | FIRST PILE IS DRIVEN FOR ELIZABETH PIERS | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ford-pairs-65-wins-takes-bestball-laurels-at-round-hill-by-stroke.html | FORD PAIRS 65 WINS Takes BestBall Laurels at Round Hill by Stroke | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/free-time-on-air-urged-in-politics-de-sapio-asks-tv-and-radio-to.html | FREE TIME ON AIR URGED IN POLITICS De Sapio Asks TV and Radio to Allot Campaign Periods to End Commercialism | By Leonard Ingalls | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/french-sentence-5-in-attack-on-salan.html | FRENCH SENTENCE 5 IN ATTACK ON SALAN | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/g-ms-motorama-opens-here-today-five-car-lines-and-other-company.html | G MS MOTORAMA OPENS HERE TODAY Five Car Lines and Other Company Products to Be Shown at the Waldorf | By Joseph C Ingraham | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/gas-men-prepare-appliances-drive-industry-parley-is-urged-to.html | GAS MEN PREPARE APPLIANCES DRIVE Industry Parley Is Urged to Compete With Electricity Through Research | By Gene Smithspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/george-f-powers.html | GEORGE F POWERS | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/george-w-spencer.html | GEORGE W SPENCER | pecla to Th New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/gift-of-room-to-hospital-honors-mrs-wilson-on-86th-birthday.html | Gift of Room to Hospital Honors Mrs Wilson on 86th Birthday | By Anna Petersen | RE0000303855 | 1986-09-19 | B00000738990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/gilbert-opposes-the-incumbent-dooley-of-gop-in-26th.html | Gilbert Opposes the Incumbent Dooley of GOP in 26th | By John W Stevensspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/golfing-post-goes-to-mrs-torgerson.html | GOLFING POST GOES TO MRS TORGERSON | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/governor-assays-de-sapios-power-says-tammany-head-leads-only-in.html | GOVERNOR ASSAYS DE SAPIOS POWER Says Tammany Head Leads Only in Manhattan Calls Republicans Desperate | By Murray Schumachspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/hearing-on-jersey-bank-set.html | Hearing on Jersey Bank Set | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/heuss-to-seek-visit-of-queen.html | Heuss to Seek Visit of Queen | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/high-polish-reds-gather-for-talks-gomulka-expected-to-gain-tighter.html | HIGH POLISH REDS GATHER FOR TALKS Gomulka Expected to Gain Tighter Control as Central Committee Meets | By A M Rosenthalspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/hogan-calls-u-s-lax-oh-bombings-derides-keatings-promise-to-see-if.html | HOGAN CALLS U S LAX OH BOMBINGS Derides Keatings Promise to See if Laws Are Needed in Synagogue Attacks | By Emanuel Perlmutter | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/housing-parley-points-up-need-for-utility-area.html | Housing Parley Points Up Need For Utility Area | By Rita Reifspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/i-rev-henry-b-todd-2di-i.html | i REV HENRY B TODD 2DI I | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/igy-meteorologist-dies-on-pacific-isle.html | IGY METEOROLOGIST DIES ON PACIFIC ISLE | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/in-the-nation-the-facts-a-last-about-clear-it-with-sidney.html | In The Nation The Facts a Last About Clear It With Sidney | By Arthur Krock | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/india-to-urge-full-rights.html | India to Urge Full Rights | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/industrial-loans-declined-in-week-new-york-city-accounted-for.html | INDUSTRIAL LOANS DECLINED IN WEEK New York City Accounted for 55000000 of the 67000000 Fall | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jersey-marine-flier-killed.html | Jersey Marine Flier Killed | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jersey-school-to-give-letter-for-high-marks.html | Jersey School to Give Letter for High Marks | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/jersey-tax-fight-turns-to-albany-legislators-to-press-their-protest.html | JERSEY TAX FIGHT TURNS TO ALBANY Legislators to Press Their Protest on OutofState Levies on Incomes | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/joan-f-cairns-is-future-bride-of-navy-officer-alumna-of-georgetown.html | Joan F Cairns Is Future Bride Of Navy Officer Alumna of Georgetown Is Engaged to Lieut Frank H Standaert | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/john-d-wiggin.html | JOHN D WIGGIN | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/kean-chides-foe-on-school-help-cites-his-own-vote-for-the.html | KEAN CHIDES FOE ON SCHOOL HELP Cites His Own Vote for the Eisenhower Program and Calls It Right Approach | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lambertlambert.html | LambertLambert | Special to The New York TImel | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lasting-test-ban-called-u-s-aim-lodge-says-geneva-group-will.html | LASTING TEST BAN CALLED U S AIM Lodge Says Geneva Group Will Reflect Determination to Reach Nuclear Accord | By Lindesay Parrottspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/lightning-ignites-bed-but-sleeping-girl-is-unhurt-in-jersey.html | LIGHTNING IGNITES BED But Sleeping Girl Is Unhurt in Jersey Accident | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mackenzies-raiders.html | Mackenzies Raiders | JOHN P SHANLEY | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/man-behind-the-plane-harrison-allen-storms-jr.html | Man Behind the Plane Harrison Allen Storms Jr | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/married-pupil-upheld-school-cannot-bar-girl-17-lawyer-in-jersey.html | MARRIED PUPIL UPHELD School Cannot Bar Girl 17 Lawyer in Jersey Says | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/medical-plan-opposed-needs-of-citys-services-said-to-have-priority.html | Medical Plan Opposed Needs of Citys Services Said to Have Priority Over Research | RICHARD L DAY M D | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/morris-h-jacks.html | MORRIS H JACKS | Special to ThQ New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mrs-f-j-burghard.html | MRS F J BURGHARD | Special to Tile New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mrs-frederick-klein.html | MRS FREDERICK KLEIN | Special to Tile Nw York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/mrs-s-calderone.html | MRS S CALDERONE | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/music-a-masters-touch-reiner-leads-chicago-symphony-in-concert.html | Music A Masters Touch Reiner Leads Chicago Symphony in Concert | By Howard Taubman | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/nassau-charge-denied-vote-board-finds-no-one-was-barred-from.html | NASSAU CHARGE DENIED Vote Board Finds No One Was Barred From Registering | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ned-irishs-diary-tells-ring-woes-garden-aide-gives-blowbyblow.html | NED IRISHS DIARY TELLS RING WOES Garden Aide Gives BlowbyBlow Description of Bout That Never Took Place | By Gay Talese | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/new-college-men-are-found-abler-but-report-says-they-are-hobbled-by.html | NEW COLLEGE MEN ARE FOUND ABLER But Report Says They Are Hobbled by Grades System and the 4Year Plan NEW COLLEGE MEN ARE FOUND ABLER | By Loren B Pope | RE0000303855 | 1986-09-19 | B00000738990 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/new-red-cross-plan-program-established-to-meet-community-issues.html | NEW RED CROSS PLAN Program Established to Meet Community Issues | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/new-sulfa-drug-reported-safer-madribons-effectiveness-in-infections.html | NEW SULFA DRUG REPORTED SAFER Madribons Effectiveness in Infections Is Described  Smaller Dose Required | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/norton-wei-l.html | NORTON WEI L | Special to rile New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/old-fall-custom-revived-standing-of-fictitious-conference-shows.html | Old Fall Custom Revived Standing of Fictitious Conference Shows Thats the Way the Pigskin Peels | By Joseph M Sheehan | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/opinion-in-latin-america-nixon-regarded-as-antidemocratic-figure-it.html | Opinion in Latin America Nixon Regarded as AntiDemocratic Figure It Is Felt | J K GALBRAITH | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/parking-suggestion-offered.html | Parking Suggestion Offered | WILLIAM F LONGJOAN P WALSH | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/phaeton-beats-washington-in-sprint-on-belmont-grass-arcaro-is.html | Phaeton Beats Washington in Sprint on Belmont Grass ARCARO IS VICTOR ON CLARKS HORSE Phaeton Takes 2d in Row by Half a Length  Novita Wins and Pays 10540 | By William B Conklin | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/pier-commission-chided-on-scope-head-of-line-says-he-sees-no.html | PIER COMMISSION CHIDED ON SCOPE Head of Line Says He Sees No Indication of Cut in Budget of Agency | By Arthur H Richter | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/plane-crashlands-on-l-i-parkway-killing-motorist-plane-crashlands.html | Plane CrashLands on L I Parkway Killing Motorist Plane CrashLands On L I Parkway Killing a Motorist | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/poet-in-waiting-turns-to-artists-frost-aims-to-hang-paintings-to.html | POET IN WAITING TURNS TO ARTISTS Frost Aims to Hang Paintings to Get U S Office Out of Small Potatoes Class | By Bess Furmanspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/polish-primate-gets-passport.html | Polish Primate Gets Passport | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/popes-final-plea-rule-of-justice-vatican-newspaper-prints-remarks.html | POPES FINAL PLEA RULE OF JUSTICE Vatican Newspaper Prints Remarks He Made Four Days Before He Died | By Paul Hofmannspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/president-calls-golf-fishing-shooting-beneficial-as-mild-exercise.html | President Calls Golf Fishing Shooting Beneficial as Mild Exercise in Outdoors | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/president-defends-his-war-strategy.html | PRESIDENT DEFENDS HIS WAR STRATEGY | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archiv es/president-scores-temple-bombings-assails-deeds-of-hoodlums-dashes.html | PRESIDENT SCORES TEMPLE BOMBINGS Assails Deeds of Hoodlums Dashes Clintons Hopes for Federal Funds | By Anthony Lewisspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/propeller-club-sees-a-threat-of-losses-in-federal-subsidies.html | Propeller Club Sees a Threat Of Losses in Federal Subsidies | By George Hornespecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/pupils-in-great-neck-will-lose-holidays-on-lincolns-birthday-and.html | Pupils in Great Neck Will Lose Holidays On Lincolns Birthday and Columbus Day | Special To The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/radioactive-rise-in-food-is-small-u-s-finds-increases-since-45.html | RADIOACTIVE RISE IN FOOD IS SMALL U S Finds Increases Since 45 Minor Tea Affected Most but Is Found Safe | Special To The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rangers-tied-by-bruins-4goal-rally-in-third-period-at-garden-crowd.html | Rangers Tied by Bruins 4Goal Rally in Third Period at Garden CROWD OF 14059 SEES 44 CONTEST Rangers Build 4to0 Lead in Home Debut but Boston Rally Gains Deadlock | By Joseph C Nichols | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/red-china-spurs-sinkiang-growth-tenyear-industrialization-plan.html | RED CHINA SPURS SINKIANG GROWTH TenYear Industrialization Plan Revealed  Railroad to Russia Is Key RED CHINA SPURS SINKIANG GROWTH | By Tillman Durdinspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rev-william-heydorn.html | REV WILLIAM HEYDORN | Special To The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/reward-for-a-star-ginger-rogers-heads-her-own-program-after-guest.html | Reward for a Star Ginger Rogers Heads Her Own Program After Guest Roles Last Season | By Jack Gouldj G | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/ribicoff-victory-believed-certain-connecticut-survey-points-to.html | RIBICOFF VICTORY BELIEVED CERTAIN Connecticut Survey Points to Gains by Democrats if Governors Edge Is Big Connecticut Survey Finds Ribicoff Victory Sure Perhaps by Landslid MANY RACES HINGE ON GOVERNOR VOTE Wide Edge for Democrat May Win Senate Seat and Some House Posts From GOP | By Richard H Parkespecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rightist-groups-in-algeria-split-army-backs-de-gaulle-ban-on-strike.html | RIGHTIST GROUPS IN ALGERIA SPLIT Army Backs de Gaulle Ban on Strike Set for Today RIGHTIST GROUPS IN ALGERIA SPLIT | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rio-rejects-plea-on-coffee-prices-bars-15abag-guarantee-to.html | RIO REJECTS PLEA ON COFFEE PRICES Bars 15aBag Guarantee to Producers  Protest March Is Threatened | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rockefeller-urges-medical-insurance-rockefeller-sets-health-program.html | Rockefeller Urges Medical Insurance ROCKEFELLER SETS HEALTH PROGRAM | By Warren Weaver Jrspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rojas-indicates-claim-of-office-ousted-dictatorpresident-back-in.html | ROJAS INDICATES CLAIM OF OFFICE Ousted DictatorPresident Back in Bogota Says He Was Legally Elected | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/rubens-houdon-enrich-national-art-flemish-painting-and-bust-of.html | Rubens Houdon Enrich National Art Flemish Painting and Bust of Diana Gifts of a Chicagoan | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/russian-gets-unesco-post.html | Russian Gets UNESCO Post | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/russian-rebuffs-bid-of-adenauer-soviet-ambassador-to-bonn-refuses.html | RUSSIAN REBUFFS BID OF ADENAUER Soviet Ambassador to Bonn Refuses to Seek Easing of East German Curbs | By Sydney Grusonspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/sports-of-the-times-a-perch-for-birdie.html | Sports of The Times A Perch for Birdie | By Arthur Daley | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/stengel-signs-2year-yankee-contract-at-estimated-pay-of-80000-a.html | Stengel Signs 2Year Yankee Contract at Estimated Pay of 80000 a Season MANAGER CAN TIE MGRAWS RECORD Stengel Needs One Pennant to Equal Mark of Ten He Says Hell Win in 59 | By Roscoe McGowen | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/step-anticipated-by-stockbrokers-some-in-wall-st-surprised-margins.html | STEP ANTICIPATED BY STOCKBROKERS Some in Wall St Surprised Margins Were Not Set at 100 Instead of 90 | By Robert E Bedingfield | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/students-learn-whats-in-store-retailerstobe-get-taste-of-work-in.html | Students Learn Whats in Store RetailerstoBe Get Taste of Work in Big Shops Here | By George Auerbach | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/susan-hayward-in-movie-at-fox-signs-to-star-in-the-snow-birch-novel.html | SUSAN HAYWARD IN MOVIE AT FOX Signs to Star in The Snow Birch  Novel by Fred Gibson to Be Screened | By Thomas M Pryorspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/taiwan-predicts-indefinite-truce-nationalists-expect-peiping-to.html | TAIWAN PREDICTS INDEFINITE TRUCE Nationalists Expect Peiping to Keep Extending Quemoy CeaseFire  Victory Seen | By Greg MacGregorspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/theatre-the-girls-in-509-comedy-by-teichmann-opens-at-belasco.html | Theatre The Girls in 509 Comedy by Teichmann Opens at Belasco | By Brooks Atkinson | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/threat-to-system-seen.html | Threat to System Seen | By Jack Raymondspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-n-chefs-serve-potpourri-of-tastes-10000-food-orders-filled-daily.html | U N Chefs Serve Potpourri of Tastes 10000 Food Orders Filled Daily When Sessions Are On | By Craig Claiborne | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-n-gets-a-plan-for-its-publicity-committee-urges-appeals-to-minds.html | U N GETS A PLAN FOR ITS PUBLICITY Committee Urges Appeals to Minds of Peoples by Selective Approach | By Kathleen Teltschspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-n-head-opposes-a-standby-force-hammarskjold-asserts-that-its.html | U N HEAD OPPOSES A STANDBY FORCE Hammarskjold Asserts That Its Formation Would Be Inadvisable at Present | By Thomas J Hamiltonspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/u-n-korean-agency-reports-gains-made.html | U N KOREAN AGENCY REPORTS GAINS MADE | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/una-merkel-signs-for-murder-play-takes-third-star-role-in-listen-to.html | UNA MERKEL SIGNS FOR MURDER PLAY Takes Third Star Role in Listen to Mocking Bird  Premieres Shifted | By Louis Calta | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/university-induction-rhode-island-installs-horn-as-its-sixth.html | UNIVERSITY INDUCTION Rhode Island Installs Horn as Its Sixth President | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/us-issues-placed-high-in-rage-here-mrs-roosevelt-stevenson-harriman.html | US ISSUES PLACED HIGH IN RAGE HERE Mrs Roosevelt Stevenson Harriman and Finletter Stress Them in TV Talk | By Leo Egan | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/us-urged-to-create-awards-in-science.html | US URGED TO CREATE AWARDS IN SCIENCE | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/use-of-litter-baskets-defended.html | Use of Litter Baskets Defended | PAUL R SCREVANE | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/uspeiping-parley-still-deadlocked.html | USPEIPING PARLEY STILL DEADLOCKED | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/war-on-bacteria-urged-by-surgeon-hospital-cleanup-is-called.html | WAR ON BACTERIA URGED BY SURGEON Hospital CleanUp Is Called Possible in Talk Here if Problem Is Recognized | By Robert K Plumb | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/wave-of-selling-buffets-market-early-rally-fails-average-falls-433.html | WAVE OF SELLING BUFFETS MARKET Early Rally Fails  Average Falls 433 in 2d Largest Loss of This Year VOLUME AT 4810000 803 Issues Down 242 Up Studebaker Rises 12 to 11  Metals Oils Weak WAVE OF SELLING BUFFETS MARKET | By Burton Crane | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/westport-debates-roving-dump-anew-ruling-monday-may-set-off-court.html | Westport Debates Roving Dump Anew Ruling Monday May Set Off Court Battle | Special to The New Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/where-the-table-talk-is-of-dogs-fanciers-meet-once-a-month-for.html | Where the Table Talk Is of Dogs Fanciers Meet Once a Month for Lunch and Discussions | By John Rendel | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/william-n-bartow-a-band-leader-89.html | WILLIAM N BARTOW A BAND LEADER 89 | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/williams-tours-his-home-ground-spends-day-at-receptions-lunch.html | WILLIAMS TOURS HIS HOME GROUND Spends Day at Receptions Lunch Supper and Rally in Union County | By Clarence Deanspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/williston-teams-have-a-busy-day-varsity-eleven-takes-back-seat-as.html | WILLISTON TEAMS HAVE A BUSY DAY Varsity Eleven Takes Back Seat as 347 Other Boys Get Sports Workout | By Michael Straussspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/witness-is-missing-suffolk-trial-off.html | WITNESS IS MISSING SUFFOLK TRIAL OFF | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/wood-field-and-stream-experiment-in-training-bird-dog-by-book-seems.html | Wood Field and Stream Experiment in Training Bird Dog by Book Seems Likely to Settle Debate | By John W Randolph | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/x15-rocket-plane-is-unveiled-by-us-x15-rocket-ship-unveiled-by-u-s.html | X15 Rocket Plane Is Unveiled by US X15 ROCKET SHIP UNVEILED BY U S | By Richard Witkinspecial To the New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-16 | https://www.nytimes.com/1958/10/16/archives/yonkers-issues-budget-16cent-rise-in-tax-levy-seen-if-1959-proposal.html | YONKERS ISSUES BUDGET 16Cent Rise in Tax Levy Seen if 1959 Proposal Passes | Special to The New York Times | RE0000303855 | 1986-09-19 | B00000738990 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/-carl-j-heyser-sr.html | CARL J HEYSER SR | I Special to The New York Times I | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/10-trotters-named-for-100187-race-at-yonkers-tuesday.html | 10 Trotters Named For 100187 Race At Yonkers Tuesday | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/3-grand-old-men-of-music-honored-riegger-becker-and-ruggles-hailed.html | 3 GRAND OLD MEN OF MUSIC HONORED Riegger Becker and Ruggles Hailed by Bernstein at Philharmonic Preview | By Ross Parmenter | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/59-u-n-aid-pledges-reach-48000000.html | 59 U N AID PLEDGES REACH 48000000 | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/a-housewife-and-a-lawyer-stage-energetic-race-in-greenburgh-she.html | A Housewife and a Lawyer Stage Energetic Race in Greenburgh She Distributes Sponges He Campaigns on G O P Bandwagon With Pretty Girls in Councilman Contest | By Merrill Folsomspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/a-teenager-can-be-slim-and-still-eat.html | A TeenAger Can Be Slim And Still Eat | By Nan Robertson | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/about-new-york-battered-audubon-printing-plate-salvaged-good-turn.html | About New York Battered Audubon Printing Plate Salvaged  Good Turn of 1908 Brings Dividend | By Meyer Berger | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/abrawl-garfield-arohiteot-dies-l-son-of-former-president-was-active.html | ABRAWl GARFIELD AROHITEOT DIES L Son of Former President Was Active in Cleveland Aided U  Arts Group | ipae lal to The lle lrork Tim | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/advertising-spending-by-stores.html | Advertising Spending by Stores | By Carl Spielvogel | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/air-force-adds-f104c-to-its-tactical-arsenal.html | Air Force Adds F104C To Its Tactical Arsenal | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/animal-preserve-will-open-on-l-i-harriman-to-attend-sunday-ceremony.html | ANIMAL PRESERVE WILL OPEN ON L I Harriman to Attend Sunday Ceremony  Sands Point Site Covers 85 Acres | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/ann-baker-shaw-is-future-bride-of-john-s-king-cornell-senior.html | Ann Baker Shaw Is Future Bride Of John S King Cornell Senior Fiancee of Graduate Geology Student in South | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/art-wideranging-critic-michel-ragon-is-at-war-he-says-with.html | Art WideRanging Critic Michel Ragon Is At War He Says With SingleMinded French Theorists | By Dore Ashton | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/arts-academy-head-resigns.html | Arts Academy Head Resigns | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/atlanta-seeking-dynamite-expert-wont-reveal-name-of-man-also-called.html | ATLANTA SEEKING DYNAMITE EXPERT Wont Reveal Name of Man Also Called Financier of AntiSemitism | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/beirut-relaxes-curfews-curbs-signs-of-peace-multiply-cabinet.html | BEIRUT RELAXES CURFEWS CURBS Signs of Peace Multiply Cabinet Expected to Ask for Emergency Powers | By Sam Pope Brewerspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bigstore-trade-shows-a-4-gain-only-philadelphia-district-reports-a.html | BIGSTORE TRADE SHOWS A 4 GAIN Only Philadelphia District Reports a Fall Volume Up 6 in This Area | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bohmert-kelly.html | Bohmert Kelly | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bombings-protested-quick-action-urged-to-curb-attacks-on-places-of.html | Bombings Protested Quick Action Urged to Curb Attacks on Places of Worship | IRVING M ENGEL | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bosch-is-challenged-by-kerwick-and-rudner-liberal.html | Bosch Is Challenged by Kerwick and Rudner Liberal | By Alexander Feinberg | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/britain-to-adopt-new-submarines-mountbatten-reveals-plan-for.html | BRITAIN TO ADOPT NEW SUBMARINES Mountbatten Reveals Plan for AllNuclear Arm Far East Task Unit Set | By Jack Raymondspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/briton-prods-u-s-on-freeing-trade-minister-bids-this-country-lead.html | BRITON PRODS U S ON FREEING TRADE Minister Bids This Country Lead in Ending Barriers to Exchange of Goods CHARGES BAD BEHAVIOR Dillon Tells GATT Meeting Common Market Moves Will Affect Decisions BRITON PRODS U S ON FREEING TRADE | By Harold Callenderspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/britons-warned-against-work-lag-chancellor-asks-sustained-bid-to.html | BRITONS WARNED AGAINST WORK LAG Chancellor Asks Sustained Bid to Hold Trade Gain Banker Sounds Caution | By Thomas P Ronanspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/brynner-to-film-novel-by-daudet-the-nabob-among-costume-dramas.html | BRYNNER TO FILM NOVEL BY DAUDET The Nabob Among Costume Dramas Planned Guinness Gets Starring Role | By Thomas M Pryorspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/burkeciampi-team-in-deadlock-at-66.html | BURKECIAMPI TEAM IN DEADLOCK AT 66 | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/bush-envisions-boom-and-bust-unless-u-s-deficits-are-halted.html | Bush Envisions Boom and Bust Unless U S Deficits Are Halted American Assembly Is Told Public Must Sacrifice for PayasYouGo Policy SEN BUSH URGES FISCAL REVISIONS | By Albert L Kraussspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/capital-is-concerned.html | Capital Is Concerned | By Dana Adams Schmidtspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/cardinals-stove-missing-in-rome-vatican-orders-a-new-one-for.html | CARDINALS STOVE MISSING IN ROME Vatican Orders a New One for Burning the Ballots Cast for Next Pope | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/charlotte-decozen-wins-final-oneday-event-of-garden-state-golf.html | Charlotte DeCozen Wins Final OneDay Event of Garden State Golf Group MONTCLAIR STAR SCORES WITH 77 Miss DeCozen Triumphs by Two Strokes Mrs Kelly Heads Golfers Again | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/cheshire-spurns-1year-athletes-academy-no-longer-seeking-schoolboy.html | CHESHIRE SPURNS 1YEAR ATHLETES Academy No Longer Seeking Schoolboy Stars in Need of Finishing Course | By William J Briordyspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/chestnut-hill-college-will-benefit-sunday.html | Chestnut Hill College Will Benefit Sunday | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/city-investigates-nursing-homes-on-relief-billpadding-charges-city.html | City Investigates Nursing Homes On Relief BillPadding Charges CITY HUNTS FRAUD IN NURSING HOMES | By Paul Crowell | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/conflict-within-the-marine-corps.html | Conflict Within the Marine Corps | JOHN P SHANLEY | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/coty-and-de-gaulle-at-mass.html | Coty and de Gaulle at Mass | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/de-gaulle-gamble-succeeds.html | De Gaulle Gamble Succeeds | By Robert C Dotyspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/de-gaulle-replies-coolly-to-guinea.html | DE GAULLE REPLIES COOLLY TO GUINEA | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/el-line-repaired-by-new-method-33foot-prefabricated-piece-of-track.html | EL LINE REPAIRED BY NEW METHOD 33Foot Prefabricated Piece of Track Makes the Job Cheaper and Speedier | By Ralph Katz | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/episcopalians-ask-churchgoers-to-cleanse-themselves-of-bias.html | Episcopalians Ask Churchgoers To Cleanse Themselves of Bias | By George Duganspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/everett-smith.html | EVERETT SMITH | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/exdictator-called-by-bogota-senators.html | EXDICTATOR CALLED BY BOGOTA SENATORS | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/extremists-drop-algerian-strike-bow-to-de-gaulle-dissensiontorn.html | EXTREMISTS DROP ALGERIAN STRIKE BOW TO DE GAULLE DissensionTorn Committee Votes to Call Off ProtestRally Proves Failure ARMY BARS NEW RISING Opposition to the Generals Rule Is Weakening in France as Well EXTREMISTS BOW ON ALGIERS STRIKE | By Henry Tannerspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/familiar-faces-on-florida-cruise-many-skippers-and-families-return.html | Familiar Faces on Florida Cruise Many Skippers and Families Return to State Often Some Couples Live on Craft Year In and Year Out | By Clarence E Lovejoy | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/fine-arts-quartet-heard-in-program.html | FINE ARTS QUARTET HEARD IN PROGRAM | EDWARD DOWNES | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/food-distinctive-dining-boston-restaurants-highly-praised-in.html | Food Distinctive Dining Boston Restaurants Highly Praised In Enticingly Illustrated Handbook | By June Owen | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/for-graduated-subway-fares.html | For Graduated Subway Fares | CITIZEN | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/formal-note-handed-over.html | Formal Note Handed Over | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/france-reduces-discount-rate-from-5-to-45-to-spur-output.html | France Reduces Discount Rate From 5 to 45 to Spur Output | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/frederick-l-steffen-i.html | FREDERICK L STEFFEN I | Special to The Nev York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/front-royal-gets-a-private-school.html | FRONT ROYAL GETS A PRIVATE SCHOOL | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gen-taylor-visits-korea.html | Gen Taylor Visits Korea | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/george-j-berstler.html | GEORGE J BERSTLER | Special to The New N rk 2imes | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/george-w-frutchey.html | GEORGE W FRUTCHEY | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gilman-hochman.html | Gilman  Hochman | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gomulka-to-fight-liberal-trends-pledges-to-root-out-last-traces-of.html | GOMULKA TO FIGHT LIBERAL TRENDS Pledges to Root Out Last Traces of 56 Liberties in Arts and Universities | By A M Rosenthalspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/gop-will-aid-rivals-in-jersey-campaigning.html | GOP Will Aid Rivals In Jersey Campaigning | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/governor-urges-labor-to-assure-big-victory-vote-unions-can-depend.html | GOVERNOR URGES LABOR TO ASSURE BIG VICTORY VOTE Unions Can Depend on Him for Sympathetic Hearing He Tells Trades Council HARRIMAN CALLS ON LABOR TO HELP | By Douglas Dales | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/greek-foreign-chief-in-paris.html | Greek Foreign Chief in Paris | Dispatch of The Times London | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/halpern-and-perrini-seek-post-left-by-latham.html | Halpern and Perrini Seek Post Left by Latham | By James Feron | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/happy-princess-takes-delancey-by-three-and-a-half-lengths-at.html | Happy Princess Takes Delancey by Three and a Half Lengths at Belmont MARE WINS DASH FOR 430 RETURN Happy Princess Leads From Start to Beat Fanciful Miss at Belmont | By William R Conklin | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/harold-c-wagner.html | HAROLD C WAGNER | Special to ihe New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/harriman-chides-rival.html | Harriman Chides Rival | By Murray Schumachspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/heart-award-given-johnson-feted-doctor-slated-to-be-host-had.html | HEART AWARD GIVEN Johnson Feted Doctor Slated to Be Host Had Coronary | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/hippopotamus-bites-boat.html | Hippopotamus Bites Boat | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/hogan-campaigns-in-suffolk-county-visits-cauliflower-auction-shakes.html | HOGAN CAMPAIGNS IN SUFFOLK COUNTY Visits Cauliflower Auction Shakes Many Hands and Agrees Its a Fine Day | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/huntington-norton.html | HUNTINGTON NORTON | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/iedward-klotzbergeri.html | IEDWARD KLOTZBERGERI | Special to The Nev York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/in-search-of-postage-stamps.html | In Search of Postage Stamps | ROBERT WILKINSON | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/in-the-nation-they-finally-seem-to-know-what-they-mean.html | In The Nation They Finally Seem to Know What They Mean | By Arthur Krock | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/israel-sentences-8-for-massacre-policemen-guilty-in-death-of-43.html | ISRAEL SENTENCES 8 FOR MASSACRE Policemen Guilty in Death of 43 Arabs in 1956 Get Terms of 7 to 17 Years | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/jesuits-tv-grant-upheld-by-court-u-s-bench-says-catholic.html | JESUITS TV GRANT UPHELD BY COURT U S Bench Says Catholic Institution Is Not Alien Under Terms of Law | By Anthony Lewisspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/joan-miros-ceramic-wall-designs-win-10000-guggenheim-art-prize.html | Joan Miros Ceramic Wall Designs Win 10000 Guggenheim Art Prize | By Sanka Knox | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/john-j-stone.html | JOHN J STONE | Special to Tile New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/john-keeffes-have-child.html | John Keeffes Have Child | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/josei-l-sturtevant.html | JOSEI L STURTEVANT | Special o The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/kean-hails-g-o-p-on-human-rights-says-northern-democrats-play-ball.html | KEAN HAILS G O P ON HUMAN RIGHTS Says Northern Democrats Play Ball With South in Blocking Action | By Murray Illsonspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/keating-attacks-de-sapios-role-twits-governor-on-belittling-tammany.html | KEATING ATTACKS DE SAPIOS ROLE Twits Governor on Belittling Tammany Chiefs Power Charges Bossism | By James P McCaffreyspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/kent-urges-show-of-russians-art-but-exchanges-should-bar-modern.html | KENT URGES SHOW OF RUSSIANS ART But Exchanges Should Bar Modern Work He Says After Tour of Soviet | By Peter Kihss | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/khrushchev-busy-on-goodwill-tour-hands-out-medals-and-plans-more.html | KHRUSHCHEV BUSY ON GOODWILL TOUR Hands Out Medals and Plans More Farm Improvements in Southern Russia | By Max Frankelspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/knowlands-gamble-californian-is-risking-his-career-with-a.html | Knowlands Gamble Californian Is Risking His Career With a Characteristic Stubbornness | By James Restonspecial to the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/lansing-c-ivicurley.html | LANSING C IVICURLEY | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/lawrence-h-wight.html | LAWRENCE H WIGHT | Specie to The New York Time | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/li-air-crash-laid-to-a-faulty-gauge-radio-interference-and-lack-of.html | LI AIR CRASH LAID TO A FAULTY GAUGE Radio Interference and Lack of Fuel Forced Transport Down on Parkway | By Roy R Silverspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/london-is-acting-in-boac-strike-labor-minister-makes-bid-for.html | LONDON IS ACTING IN BOAC STRIKE Labor Minister Makes Bid for Separate Talks With Each Side in Dispute | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/london-list-off-on-broad-front-industrials-oils-bear-brunt-of.html | LONDON LIST OFF ON BROAD FRONT Industrials Oils Bear Brunt of Decline Index Falls 18 Points to 2068 | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/luxury-housing-opens-in-harlem-lenox-terrace-project-on-slum-site.html | LUXURY HOUSING OPENS IN HARLEM Lenox Terrace Project on Slum Site Called Example of Obstacles and Success | By Charles Grutzner | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/miss-adele-leavitt.html | MISS ADELE LEAVITT | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/miss-joann-morell-becomes-affianced.html | Miss Joann Morell Becomes Affianced | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/mrs-mghies-73-best-she-wins-by-6-strokes-in-westchester-field-of-86.html | MRS MGHIES 73 BEST She Wins by 6 Strokes in Westchester Field of 86 | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/murphy-is-honored-under-secretary-named-for-1958-catholic-peace.html | MURPHY IS HONORED Under Secretary Named for 1958 Catholic Peace Award | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/music-a-stylish-carmen-regina-resnik-stars-in-city-center-role.html | Music A Stylish Carmen Regina Resnik Stars in City Center Role | By Howard Taubman | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/new-age-of-container-transport-foreseen-by-maritime-experts.html | New Age of Container Transport Foreseen by Maritime Experts Propeller Club Convention Told Merits of CargoHandling Method Admiral in Warning to Shipping Industry | By George Hornespecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/new-soviet-aid-bid-declined-by-cairo.html | NEW SOVIET AID BID DECLINED BY CAIRO | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/new-u-n-parleys-to-cut-arms-asked-nonatomic-powers-call-for-revival.html | NEW U N PARLEYS TO CUT ARMS ASKED NonAtomic Powers Call for Revival of Committee Boycotted by Soviet | By Lindesay Parrottspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/nixon-presses-his-battle-for-militant-g-o-p-drive-suggests-that.html | Nixon Presses His Battle For Militant G O P Drive Suggests That Members of Eisenhower Cabinet Should Campaign Fails to Get Knight to Back Knowland NIXON PRESSING HARD GOP DRIVE | By Russell Bakerspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/oldest-cardinal-arrives-in-rome-92yearold-chilean-among-late.html | OLDEST CARDINAL ARRIVES IN ROME 92YearOld Chilean Among Late Arrivals 53 Likely to Cast Vote for Pope | By Arnaldo Cortesispecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/on-the-gridiron-bean-pot-smoking-maine-is-cooking-up-recipe-for.html | On the Gridiron Bean Pot Smoking Maine Is Cooking Up Recipe for Yankee Circuit Title Dish Connecticut Victory Tomorrow Could Nip Plan in Pod | By Joseph M Sheehan | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/opponents-bid-kishi-explain-interview.html | OPPONENTS BID KISHI EXPLAIN INTERVIEW | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/overseas-chinese-find-the-reds-tearing-down-ancestral-homes-china.html | Overseas Chinese Find the Reds Tearing Down Ancestral Homes CHINA REDS RAZE ANCESTRAL HOMES | By Tillman Durdinspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/oyster-bay-picks-counsel.html | Oyster Bay Picks Counsel | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/petrie-replaced-in-disenchanted-pressman-takes-over-as-director-of.html | PETRIE REPLACED IN DISENCHANTED Pressman Takes Over as Director of Play Austin Will Be OneMan Show | By Sam Zolotow | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/plan-to-revamp-peekskill-filed-business-district-would-be-shut-to.html | PLAN TO REVAMP PEEKSKILL FILED Business District Would Be Shut to Traffic in Creating New Shopping Center | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/president-wires-nixon-that-gop-must-fight-back-he-sees-no-real.html | PRESIDENT WIRES NIXON THAT GOP MUST FIGHT BACK He Sees No Real Difference Between Vice President and Dulles on Issue EISENHOWER TO STUMP Will Visit 5 States in 7 DaysAdds Short Stop in West Virginia on Oct 27 PRESIDENT SAYS GOP MUST REPLY | By Richard E Mooneyspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/quebec-dedicates-asbestos-center-premier-duplessis-formally-opens.html | QUEBEC DEDICATES ASBESTOS CENTER Premier Duplessis Formally Opens 36000000 Mill Mine at Black Lake | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rca-to-enlarge-jersey-unit.html | RCA to Enlarge Jersey Unit | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rebels-strike-in-cuba.html | Rebels Strike in Cuba | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/red-planes-scout-offshore-island-chinese-nationalists-view-flight.html | RED PLANES SCOUT OFFSHORE ISLAND Chinese Nationalists View Flight as Presaging Move to Attack Wuchiu | By Greg MacGregorspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/reorganization-urged.html | Reorganization Urged | By Warren Weaver Jrspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/report-criticizes-federal-reserve-economist-tells-senate-unit-board.html | REPORT CRITICIZES FEDERAL RESERVE Economist Tells Senate Unit Board Acted Too Slowly in Fighting Recession | By Edwin L Dale Jrspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rev-john-h-boon.html | REV JOHN H BOON | Special Lo The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/revenue-freight-continues-to-rise-carloadings-total-686138-setting.html | REVENUE FREIGHT CONTINUES TO RISE Carloadings Total 686138 Setting a 1958 High for Fifth Week in Row | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/richard-maetzel.html | RICHARD MAETZEL | Special to Tile New York Tmes | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/robert-redfield-edugator-isdead-anthropologist-at-the-u-of-chicago.html | ROBERT REDFIELD EDUGATOR ISDEAD Anthropologist at the U of Chicago 192749 Studied Concept of Folk Society | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rockefeller-says-tammanys-chief-rules-harriman-holds-governor-lacks.html | ROCKEFELLER SAYS TAMMANYS CHIEF RULES HARRIMAN Holds Governor Lacks Vigor to Defy De Sapio as Smith Did Murphy in 1922 ROCKEFELLER HITS STATE BOSS RULE | By Leo Egan | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rough-highway-protested.html | Rough Highway Protested | MARVIN W LEVY | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/rye-plea-dismissed-charter-proposition-ruled-off-ballot-for-nov-4.html | RYE PLEA DISMISSED Charter Proposition Ruled Off Ballot for Nov 4 | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/school-date-set-for-assimilating-theobald-says-experiment-for-negro.html | SCHOOL DATE SET FOR ASSIMILATING Theobald Says Experiment for Negro and Puerto Rican Pupils Starts in February | By Farnsworth Fowle | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/school-strike-voted-in-japan.html | School Strike Voted in Japan | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/scout-areas-25-years-schiff-reservation-to-mark-its-anniversary.html | SCOUT AREAS 25 YEARS Schiff Reservation to Mark Its Anniversary Today | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/secret-proposal-on-curia-reported-left-by-pius-xii-secret-proposal.html | Secret Proposal on Curia Reported Left by Pius XII SECRET PROPOSAL OF PIUS REPORTED | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/soviet-accuses-british-charges-trawler-flew-soviet-flag-off-iceland.html | SOVIET ACCUSES BRITISH Charges Trawler Flew Soviet Flag Off Iceland | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/soviet-charges-u-s-air-forays-note-lists-reconnaissance-flights.html | SOVIET CHARGES U S AIR FORAYS Note Lists Reconnaissance Flights Over Far East Areas Since July SOVIET CHARGES U S AIR FORAYS | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/sports-of-the-times-in-the-isolation-ward.html | Sports of The Times In the Isolation Ward | By Arthur Daley | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/stocks-hesitate-then-charge-up-average-advances-208-volume-shows.html | STOCKS HESITATE THEN CHARGE UP Average Advances 208 Volume Shows Drop to 4560000 Shares STUDEBAKER SOARS 1 38 American Motors Rises 2 12 Recommendations Help Central and Hercules STOCKS HESITATE THEN CHARGE UP | By Burton Crane | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/study-finds-birds-guided-by-stars-migrating-flocks-are-led-by.html | STUDY FINDS BIRDS GUIDED BY STARS Migrating Flocks Are Led by Stellar Patterns 2 Experts Report at Parley Here | By Ira Henry Freeman | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/stuhldreher-and-tad-jones-among-9-men-elected-to-football-hall-of.html | Stuhldreher and Tad Jones Among 9 Men Elected to Football Hall of Fame 4 HORSEMEN ACE NAMED TO SHRINE Stuhldreher Jones Late Yale Coach Goldberg and Kipke Achieve Football Honor | By Howard M Tuckner | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/survey-shows-negro-voter-displeased-by-both-parties-survey.html | Survey Shows Negro Voter Displeased by Both Parties Survey Indicates Attitude of Negroes in Seven Key States on the Political Situation CRITICISM HURLED AT BOTH PARTIES Put or Shut Up Is Feeling of Many Democrats Due to Maintain Majority | By Layhmond Robinson | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/tenor-and-violinist-give-concert-here.html | TENOR AND VIOLINIST GIVE CONCERT HERE | H C S | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/the-march-sisters-musical-of-little-women-presented-under-harsh.html | The March Sisters Musical of Little Women Presented Under Harsh Deadline of 60 Minutes | By Jack Gould | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/theatre-love-triumphs-french-troupe-offers-marivaux-comedy.html | Theatre Love Triumphs French Troupe Offers Marivaux Comedy | By Milton Bracker | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/tito-stricken-with-lumbago.html | Tito Stricken With Lumbago | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/twentyone-quiz-dropped-by-nbc-tv-show-under-scrutiny-of-grand-jury.html | TWENTYONE QUIZ DROPPED BY NBC TV Show Under Scrutiny of Grand Jury Here Will Be Replaced by Sponsor | By Val Adams | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/u-s-jet-airliner-on-its-first-trip-mrs-eisenhower-christens.html | U S JET AIRLINER ON ITS FIRST TRIP Mrs Eisenhower Christens PanAmericans Clipper  50 on Ocean Flight | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/u-s-population-hits-175000000-census-bureau-clock-ticks-off.html | U S POPULATION HITS 175000000 Census Bureau Clock Ticks Off Estimate Increase Is Faster Than 55 BUT PACE MAY DECLINE Figure Gains by One Every 11 Seconds but Births May Be Dropping | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/union-cautioned-on-ship-boycott-owner-asks-selectivity-not-action-a.html | UNION CAUTIONED ON SHIP BOYCOTT Owner Asks Selectivity Not Action Against a Flag  Cites Tanker Standards | By Edward A Morrow | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/us-in-un-scores-south-africa-bias-rebuts-the-contention-that-policy.html | US IN UN SCORES SOUTH AFRICA BIAS Rebuts the Contention That Policy of Discrimination Is a Private Affair | By John Sibleyspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/venezuelans-in-accord-two-parties-agree-to-name-larrazabal-for.html | VENEZUELANS IN ACCORD Two Parties Agree to Name Larrazabal for President | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/vernon-hubka-is-dead-assistant-general-counsel-for-housing-agency.html | VERNON HUBKA IS DEAD Assistant General Counsel for Housing Agency Was 49 | Special to Tile Nev York Times | RE0000303856 | 1986-09-19 | B00000738991 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/versatile-cantab-a-threat-to-lions-scouting-report-on-harvard-warns.html | VERSATILE CANTAB A THREAT TO LIONS Scouting Report on Harvard Warns Columbia of Star Quarterback Ravenel | By Lincoln A Werden | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/voting-in-france-former-system-said-to-differ-from-proportional.html | Voting in France Former System Said to Differ From Proportional Representation | GEORGE H HALLETT Jr | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/walter-spence-exswim-star-killed-by-train-in-white-plains.html | Walter Spence ExSwim Star Killed by Train in White Plains | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/watkins-pressed-in-utah-campaign-lee-exgop-governor-on-ballot-as-in.html | WATKINS PRESSED IN UTAH CAMPAIGN Lee ExGOP Governor on Ballot as Independent Has an Edge in Polls | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/william-hi-dodge.html | WILLIAM Hi DODGE | Special to The New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/williams-favors-debate-on-policy-jersey-candidate-says-talk-on-u-s.html | WILLIAMS FAVORS DEBATE ON POLICY Jersey Candidate Says Talk on U S Foreign Affairs Should Be Constructive | By Clarence Deanspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/wood-field-and-stream-some-birds-of-a-feather-woodcock-remain.html | Wood Field and Stream Some Birds of a Feather Woodcock Remain Inconveniently Apart | By John W Randolphspecial To the New York Times | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-17 | https://www.nytimes.com/1958/10/17/archives/yankees-collect-8759-each-for-full-series-share-as-braves-draw-5896.html | Yankees Collect 8759 Each for Full Series Share as Braves Draw 5896 FRICK COMMENDS GENEROUS SPLITS Yankees Braves Red Sox Pirates and Giants Cited in World Series Report | By Roscoe McGowen | RE0000303856 | 1986-09-19 | B00000738991 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/20-million-to-harvard-capital-gifts-in-the-last-year-a-record-for.html | 20 MILLION TO HARVARD Capital Gifts in the Last Year a Record for University | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/6-monmouth-risks-reinstated-by-court-monmouth-risks-cleared-by.html | 6 Monmouth Risks Reinstated by Court MONMOUTH RISKS CLEARED BY COURT | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/a-f-m-signs-film-pact-will-provide-live-music-for-mark-vii-tv.html | A F M SIGNS FILM PACT Will Provide Live Music for Mark VII TV Productions | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/algerian-voting-date-set.html | Algerian Voting Date Set | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/apparatus-is-invented-to-keep-vehicles-in-space-from-rolling-device.html | Apparatus Is Invented to Keep Vehicles in Space From Rolling Device Is Called an Attitude Control  Patent Is Won for Oxygen Dispenser | By Stacy V Jones | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/appeals-judge-named-president-promotes-boreman-to-fourth-circuit.html | APPEALS JUDGE NAMED President Promotes Boreman to Fourth Circuit Post | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/arctic-cargo-ship-disabled-at-sea-300-on-thule-supply-craft-110.html | ARCTIC CARGO SHIP DISABLED AT SEA 300 on Thule Supply Craft 110 Miles Off Greenland  Weather to Worsen | By Werner Bamberger | RE0000303857 | 1986-09-19 | B00000738992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/argentina-curbs-peronist-rallies-troops-alert-in-capital-to-enforce.html | ARGENTINA CURBS PERONIST RALLIES Troops Alert in Capital to Enforce Ban on Meetings to Mark Revolution | By Juan de Onis | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/army-harriers-in-front-1549.html | Army Harriers in Front 1549 | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/b-o-a-c-parleys-fail-london-court-of-inquiry-to-act-in-airline.html | B O A C PARLEYS FAIL London Court of Inquiry to Act in Airline Strike | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/babylon-to-open-new-town-hall-neighbors-bewail-lack-of-offices.html | Babylon to Open New Town Hall Neighbors Bewail Lack of Offices | By Byron Porterfield | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/bahamas-airlines-merged.html | Bahamas Airlines Merged | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/beirut-deputies-endorse-cabinet-give-unanimous-confidence-vote-to.html | BEIRUT DEPUTIES ENDORSE CABINET Give Unanimous Confidence Vote to Karami Regime  Premier Pledges Unity | By Sam Pope Brewer | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/books-of-the-times.html | Books of The Times | By Herbert Mitgang | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/boy-who-fought-10day-term-faces-3-years-in-a-second-trial.html | Boy Who Fought 10Day Term Faces 3 Years in a Second Trial | By Jack Roth | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/brandjames.html | BrandJames | Special to The New York Ttmel | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/british-rescue-3-in-soviet-wreck-lifeboat-battles-storm-to-aid.html | BRITISH RESCUE 3 IN SOVIET WRECK Lifeboat Battles Storm to Aid Trawler at Shetlands That Carried Crew of 25 | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/british-to-retain-force-in-germany-proposed-reduction-put-off-for-a.html | BRITISH TO RETAIN FORCE IN GERMANY Proposed Reduction Put Off for a Year Move Linked to U S Missile Aid | By Drew Middleton | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cardenas-in-city-on-his-first-visit-president-of-mexico-from-1934.html | CARDENAS IN CITY ON HIS FIRST VISIT President of Mexico From 1934 to 1940 Sails Today on Tour of Europe | By Milton Bracker | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cardinal-costantini-dies-in-rome-at-82-cardinal-costantini-82-dies.html | Cardinal Costantini Dies in Rome at 82 Cardinal Costantini 82 Dies in Rome | By Arnaldo Cortesi | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/chiang-insistent-on-keeping-isles-says-abandoning-offshore-outposts.html | CHIANG INSISTENT ON KEEPING ISLES Says Abandoning Offshore Outposts Would Disillusion Asian Friends of US | By Greg MacGregor | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/chiang-withholds-comment.html | Chiang Withholds Comment | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/childhood-soap-bubbles-inspired-glass-designer.html | Childhood Soap Bubbles Inspired Glass Designer | By Rita Reif | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/chinese-pictured-as-bossing-soviet-mrs-roosevelt-sees-recent-notes.html | CHINESE PICTURED AS BOSSING SOVIET Mrs Roosevelt Sees Recent Notes on Quemoy as Hint of Peiping Dominance | By Bess Furman | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/churchmen-warn-on-race-injustice-episcopalian-pastoral-letter-says.html | CHURCHMEN WARN ON RACE INJUSTICE Episcopalian Pastoral Letter Says U S May Find Itself Alone in Hostile World | By George Dugan | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/city-undergoing-vast-face-lifting-1200000000-in-projects-now-under.html | CITY UNDERGOING VAST FACE LIFTING 1200000000 in Projects Now Under Way Include Housing and Offices | By Peter Kihss | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/clem-will-race-against-ten-rivals-in-84950-jockey-club-gold-cup.html | Clem Will Race Against Ten Rivals in 84950 Jockey Club Gold Cup Today VOSBURGH SPRINT ON BELMONT CARD | By Joseph C Nichols | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/columbia-freshmen-rout-penn-heartening-fan-named-donelli-powerful.html | Columbia Freshmen Rout Penn Heartening Fan Named Donelli Powerful Young Lions Give Preview of 1959 Varsity With 280 Triumph | By Roscoe McGowen | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/common-market-group-tells-gatt-in-geneva-aim-is-to-expand-world.html | Common Market Group Tells GATT in Geneva Aim Is to Expand World Trade EUROPEANS ALLAY FEARS ON TARIFFS | By Harold Callender | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cooper-breaks-record-but-fordham-harriers-lose-in-triangular-meet.html | COOPER BREAKS RECORD But Fordham Harriers Lose in Triangular Meet | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/costantini-art-expert-late-cardinal-also-spent-many-years-as-a.html | COSTANTINI ART EXPERT Late Cardinal Also Spent Many Years as a Missionary | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/crash-kills-two-girls-third-is-injured-as-car-hits-tree-on-merritt.html | CRASH KILLS TWO GIRLS Third Is Injured as Car Hits Tree on Merritt Parkway | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/crossing-at-midblock.html | Crossing at MidBlock | BERTON BRALEY | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/cuba-will-accept-voting-observers.html | CUBA WILL ACCEPT VOTING OBSERVERS | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/curb-asked-by-ireland.html | Curb Asked by Ireland | By Lindesay Parrott | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/de-los-angeles-heard-in-recital-soprano-excels-in-program-of-arias.html | DE LOS ANGELES HEARD IN RECITAL Soprano Excels in Program of Arias and Songs of Her Native Spain | EDWARD DOWNES | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/debate-accepted-by-rockefeller-but-he-limits-one-to-state-issues.html | DEBATE ACCEPTED BY ROCKEFELLER But He Limits One to State Issues Harriman Insists on Broader Agenda | By Douglas Dales | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dissident-is-named-susquehanna-head.html | DISSIDENT IS NAMED SUSQUEHANNA HEAD | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dobbs-ferry-victor.html | Dobbs Ferry Victor | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dr-e-r-oconnor-weds-miss-edelbach.html | Dr E R OConnor Weds Miss Edelbach | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/dulles-will-visit-chiang-next-week-on-taiwan-crisis-nationalist.html | DULLES WILL VISIT CHIANG NEXT WEEK ON TAIWAN CRISIS Nationalist Leader Invites Secretary to Consult on Mutual Defense Pact | By E W Kenworthy | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/erhard-arrives-in-bangkok.html | Erhard Arrives in Bangkok | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/ernest-j-mittasch.html | ERNEST J MITTASCH | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/f-d-grants-have-child.html | F D Grants Have Child | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/faubus-school-head-thomas-jefferson-raney-jr.html | Faubus School Head Thomas Jefferson Raney Jr | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/fha-acts-to-bar-housing-setback-as-fund-dwindles-delays-firm.html | FHA ACTS TO BAR HOUSING SETBACK AS FUND DWINDLES Delays Firm Commitments on Mortgages for Rest of 58 in Tentative Sales | By Edwin L Dale Jr | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/five-indicted-in-bombing-of-atlanta-jewish-temple-five-are-indicted.html | Five Indicted in Bombing Of Atlanta Jewish Temple FIVE ARE INDICTED IN ATLANTA BLAST | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/food-news-letter-box-recipe-is-offered-for-butter-cream-used-by.html | Food News Letter Box Recipe Is Offered for Butter Cream Used by French for Icing and Filling | By June Owen | RE0000303857 | 1986-09-19 | B00000738992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/foreign-affairs-a-new-star-in-the-gaullist-firmament.html | Foreign Affairs A New Star in the Gaullist Firmament | By C L Sulzberger | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/foster-wood-doty.html | FOSTER WOOD DOTY | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/frances-folsom-will-be-married-to-c-t-bundy-2d-excabinet-members.html | Frances Folsom Will Be Married To C T Bundy 2d ExCabinet Members Daughter Engaged to Rochester Teacher | Special to The New York Tlmt | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/free-togoland-backed-u-ns-trusteeship-council-endorses-1960-move.html | FREE TOGOLAND BACKED U Ns Trusteeship Council Endorses 1960 Move | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/g-o-p-is-expected-to-hold-vermont-democrats-thought-unlikely-to.html | G O P IS EXPECTED TO HOLD VERMONT Democrats Thought Unlikely to Repeat Maine Sweep Despite Strong Ticket | By John H Fenton | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/gains-envisioned-in-inflation-war-economist-sees-u-s-stand-for.html | GAINS ENVISIONED IN INFLATION WAR Economist Sees U S Stand for Stability as Curbing WagePrice Spiral | By Albert L Kraus | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/geladegolden.html | GeladeGolden | Stlecial to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/guatemala-plan-to-pay-old-debt-stirs-protest-from-leftist-party.html | Guatemala Plan to Pay Old Debt Stirs Protest From Leftist Party | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/harneds-67-triumphs-rock-spring-pro-also-shares-bestball-prize-in.html | HARNEDS 67 TRIUMPHS Rock Spring Pro Also Shares BestBall Prize in Jersey | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/harriman-speaks-on-suburban-trip-asserts-he-doesnt-blame.html | HARRIMAN SPEAKS ON SUBURBAN TRIP Asserts He Doesnt Blame Rockefeller for Declining Foreign Policy Debate | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/homecoming-games-of-columbia-and-army-spice-todays-football-fare.html | Homecoming Games of Columbia and Army Spice Todays Football Fare IVY LEAGUE TESTS MARK EAST CARD | By Allison Danzig | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/how-old-is-urge-to-reach-moon-date-it-from-urge-to-elude-tax.html | How Old Is Urge to Reach Moon Date It From Urge to Elude Tax | By Homer Bigart | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/huff-alert-giants-linebacker-ready-for-game-with-cardinals-star-of.html | Huff Alert Giants Linebacker Ready for Game With Cardinals Star of Triumph in Seasons Opener at Buffalo Shows Speed and No Signs of Bruised Legs in Brisk Workout | By Louis Effrat | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/inducted-at-princeton-three-new-trustees-to-serve-four-years-each.html | INDUCTED AT PRINCETON Three New Trustees to Serve Four Years Each | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/industry-aiding-ship-laws-study-cooperates-with-congress-on.html | INDUSTRY AIDING SHIP LAWS STUDY Cooperates With Congress on Question of Revising the Conference System | By George Horne | RE0000303857 | 1986-09-19 | B00000738992 |

| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/instructor-to-wed-miss-ruth-strauss.html | Instructor to Wed Miss Ruth Strauss | Special to The New York Tinles | RE0000303857 | 1986-09-19 | B00000738992 |
|---|---|---|---|---|---|---|
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/integration-backed-in-poll.html | Integration Backed in Poll | By Lawrence Fellows | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/intramural-play-aids-kent-teams-football-is-one-of-several-sports.html | INTRAMURAL PLAY AIDS KENT TEAMS Football Is One of Several Sports That Are Helped by Club Program | By William J Briordy | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/iran-bans-the-taking-of-gifts-from-peasantry-by-landlords-shah-ends.html | Iran Bans the Taking of Gifts From Peasantry by Landlords Shah Ends Feudal Custom of Accepting Chickens Eggs Marriage Dues | By Jay Walz | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/james-h-delaplaine.html | JAMES H DELAPLAINE | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/james-h-wagenhurst.html | JAMES H WAGENHURST | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/john-c-taylor.html | JOHN C TAYLOR | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/john-f-mkay.html | JOHN F MKAY | Splal to The New York Tlme | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/john-herbert-heller.html | JOHN HERBERT HELLER | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/kean-tours-homes-in-morris-county.html | KEAN TOURS HOMES IN MORRIS COUNTY | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/keating-maps-aid-for-refugees-kin-tells-7th-ave-rally-he-will-seek.html | KEATING MAPS AID FOR REFUGEES KIN Tells 7th Ave Rally He Will Seek to Ease Law  Greets Brooklynites on Subway | By Lawrence OKane | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/l-i-pupils-write-to-youths-abroad-great-neck-program-aims-at.html | L I PUPILS WRITE TO YOUTHS ABROAD Great Neck Program Aims at Understanding Among Children Over World | By Roy R Silver | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/leftwing-party-upheld-on-ballot.html | LEFTWING PARTY UPHELD ON BALLOT | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/lili-kraus-pianist-back-at-town-hall.html | Lili Kraus Pianist Back at Town Hall | HAROLD C SCHONBERG | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/little-rock-sets-private-classes-new-system-begins-monday-for-500.html | LITTLE ROCK SETS PRIVATE CLASSES New System Begins Monday for 500 White Students in the Twelfth Grade | By Claude Sitton | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/malaya-plans-dollar-reserve.html | Malaya Plans Dollar Reserve | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/marine-trade-group-elects.html | Marine Trade Group Elects | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/market-surges-on-huge-volume-5367910-shares-traded-largest-in-3.html | MARKET SURGES ON HUGE VOLUME 5367910 Shares Traded Largest in 3 Years Average Climbs 380 | By Burton Crane | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mcmurtry-gains-unanimous-verdict-in-10rounder-with-chuvalo-at.html | McMurtry Gains Unanimous Verdict in 10Rounder With Chuvalo at Garden WEST COAST BOXER UPSETS CANADIAN | By Deane McGowen | RE0000303857 | 1986-09-19 | B00000738992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mexican-strike-action-put-off.html | Mexican Strike Action Put Off | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/milford-prep-victor.html | Milford Prep Victor | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/miss-naren-fiancee-of-medical-student.html | Miss Naren Fiancee Of Medical Student | Special o The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/morristown-trust.html | Morristown Trust | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-mghie-triumphs-wins-tricounty-links-finale-at-hudson-river-with.html | MRS MGHIE TRIUMPHS Wins TriCounty Links Finale at Hudson River With 76 | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-pratt-married-to-stephen-haynes.html | Mrs Pratt Married To Stephen Haynes | Special to The New York Tlme | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-sanchez-duo-scores-on-links-patricia-tiernan-helps-post-76-in.html | MRS SANCHEZ DUO SCORES ON LINKS Patricia Tiernan Helps Post 76 in Cross County Play at Glen Oaks Club | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/mrs-van-tassel-best-her-82-beats-mrs-dorment-by-stroke-at-canoe.html | MRS VAN TASSEL BEST Her 82 Beats Mrs Dorment by Stroke at Canoe Brook | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/n-b-c-appealing-soviet-tv-curbs-network-asks-us-to-help-ease-film.html | N B C APPEALING SOVIET TV CURBS Network Asks US to Help Ease Film Restrictions Sandburg to Appear | By Richard F Shepard | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/new-hope-imbues-algiers-moslems-extremists-setback-elates-them-army.html | NEW HOPE IMBUES ALGIERS MOSLEMS Extremists Setback Elates Them Army Officers Are Also Optimistic | By Henry Tanner | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/next-step-studied-by-u-s.html | Next Step Studied by U S | By Jack Raymond | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/nita-nataloni-engaged.html | Nita Nataloni Engaged | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/nixon-bids-g-o-p-assist-president-says-party-campaign-needs-a.html | NIXON BIDS G O P ASSIST PRESIDENT Says Party Campaign Needs a Sustained Offensive | By Russell Baker | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/north-africans-spurn-vote.html | North Africans Spurn Vote | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/oconnor-scolds-citys-planners-calls-policy-on-east-river-pier.html | OCONNOR SCOLDS CITYS PLANNERS Calls Policy on East River Pier Curtailment Wrong in Assuming Decline | By Paul Crowell | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/official-will-head-exhibit-in-moscow.html | OFFICIAL WILL HEAD EXHIBIT IN MOSCOW | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/paris-meeting-adopts-5point-program-to-implement-an-economic-merger.html | Paris Meeting Adopts 5Point Program to Implement an Economic Merger 6 NATIONS TO PUSH TRADE UNITY PLAN | By Henry Giniger | RE0000303857 | 1986-09-19 | B00000738992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/peak-economy-forecast-economist-holds-that-business-cycle-is-under.html | PEAK ECONOMY FORECAST Economist Holds That Business Cycle Is Under Control | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/pravda-hails-u-s-music-terms-original-works-by-4-visiting-american.html | PRAVDA HAILS U S MUSIC Terms Original Works by 4 Visiting American Composers | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/president-hailed-by-85000-in-iowa-cites-farm-gains-talk-at.html | PRESIDENT HAILED BY 85000 IN IOWA CITES FARM GAINS Talk at CornPicking Event Opens Political Swing to the Pacific Coast | By Felix Belair Jr | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/president-named-by-ohio-wesleyan.html | PRESIDENT NAMED BY OHIO WESLEYAN | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/priest-tells-how-he-was-elected-in-fight-against-reds-in-brazil.html | Priest Tells How He Was Elected In Fight Against Reds in Brazil Reduced Issues to Just One Christianity vs Communism Surprised Experts | By Tad Szulc | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/primary-prices-steady-in-week-index-at-1188-of-194749-level-except.html | PRIMARY PRICES STEADY IN WEEK Index at 1188 of 194749 Level Except for Beef Most Meats Decline | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/protecting-consumers-work-done-by-attorney-general-lefkowitz-is.html | Protecting Consumers Work Done by Attorney General Lefkowitz Is Stressed | MARK T WALSH | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/public-keeps-train-in-canada-running.html | PUBLIC KEEPS TRAIN IN CANADA RUNNING | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/racist-pamphlets-reported-in-jersey.html | RACIST PAMPHLETS REPORTED IN JERSEY | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/railroad-program-asked-federal-action-declared-necessary-to-rescue.html | Railroad Program Asked Federal Action Declared Necessary to Rescue Industry | SYLVAN GOTSHAL | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/railway-express-gets-rate-rises-increases-range-up-to-15-i-c-c.html | RAILWAY EXPRESS GETS RATE RISES Increases Range Up to 15 I C C Tells Agency to Improve Its Services | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/recession-issue-in-west-virginia-democrats-found-leading-in-the-2.html | RECESSION ISSUE IN WEST VIRGINIA Democrats Found Leading in the 2 Senate Races and 5 of 6 for House | By Wayne Phillips | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/red-heads-caracas-delegates.html | Red Heads Caracas Delegates | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/refugee-groups-meet-in-capital-lay-basis-for-nationwide-body-to-aid.html | REFUGEE GROUPS MEET IN CAPITAL Lay Basis for NationWide Body to Aid Migrants US Officials Speak | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/returns-to-boyhood-home.html | Returns to Boyhood Home | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/robert-f-heller.html | ROBERT F HELLER | Special to The Blew York Times | RE0000303857 | 1986-09-19 | B00000738992 |

| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/rockefeller-sees-bossism-as-issue-10000-at-7th-ave-rally-hear-him.html | ROCKEFELLER SEES BOSSISM AS ISSUE 10000 at 7th Ave Rally Hear Him Repeat Charge Harriman Is Ruled | By Leonard Ingalls | RE0000303857 | 1986-09-19 | B00000738992 |
|---|---|---|---|---|---|---|
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/saddle-river-wins-on-sunday-closing.html | SADDLE RIVER WINS ON SUNDAY CLOSING | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/salvador-puts-teeth-in-price-control-plan.html | Salvador Puts Teeth In Price Control Plan | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/selfamusement-called-therapy-for-sick-child.html | SelfAmusement Called Therapy for Sick Child | By Martin Tolchin | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/sentencing-of-hungarian-denied.html | Sentencing of Hungarian Denied | JENO RANDE | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/sewanhaka-on-top-defeats-carey-eleven-1913-new-hyde-park-victor.html | SEWANHAKA ON TOP Defeats Carey Eleven 1913  New Hyde Park Victor | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/ship-line-sale-reported-near-mamenics-purchase-of-wardgarcia-seen.html | SHIP LINE SALE REPORTED NEAR Mamenics Purchase of WardGarcia Seen in Nicaraguan Parleys | By Arthur H Richter | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/soviet-blasts-hope-for-11-u-s-fliers-soviet-ends-hope-for-lost.html | Soviet Blasts Hope For 11 U S Fliers SOVIET ENDS HOPE FOR LOST AIRMEN | By Max Frankel | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/stage-roles-set-for-writing-team-adolph-green-betty-comden-to.html | STAGE ROLES SET FOR WRITING TEAM Adolph Green Betty Comden to Appear at Cherry Lane  Veterans to See Play | By Louis Calta | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/strong-recovery-posted-in-london-shortage-of-stock-and-rise-in.html | STRONG RECOVERY POSTED IN LONDON Shortage of Stock and Rise in Demand Result in a Widespread Advance | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/stronger-defense-is-proposed-by-austrians-defense-minister-graf-war.html | Stronger Defense Is Proposed By Austrians Defense Minister Graf Warns Industrialists Action Is Vital to Avoid Involvement in War | By M S Handler | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/technical-excellence-gladys-davis-pastels-and-herb-olsens.html | Technical Excellence Gladys Davis Pastels and Herb Olsens WaterColors on Exhibition Here | By Stuart Preston | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/text-of-the-pastoral-letter-read-at-episcopal-parley.html | Text of the Pastoral Letter Read at Episcopal Parley | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/the-new-and-old.html | The New and Old | By Howard Taubman | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/thruway-opening-to-new-england-15mile-section-from-bronx-to.html | THRUWAY OPENING TO NEW ENGLAND 15Mile Section From Bronx to Connecticut to Ease Traffic Starting Today | By Joseph C Ingraham | RE0000303857 | 1986-09-19 | B00000738992 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/tigers-hail-clarke-90-princeton-honors-excoach-at-alumni-baseball.html | TIGERS HAIL CLARKE 90 Princeton Honors ExCoach at Alumni Baseball Dinner | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/timely-showing-of-precolumbian-works.html | Timely Showing of PreColumbian Works | DORE ASHTON | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/truman-opens-gallery-of-partys-presidents-he-discusses-virtues-and.html | Truman Opens Gallery of Partys Presidents He Discusses Virtues and Vices of All but Himself | By Anthony Lewis | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/tv-fred-astaire-debut-dancer-offers-unforgettable-evening-in-hour.html | TV Fred Astaire Debut Dancer Offers Unforgettable Evening in Hour Revue on Channel 4 | By Jack Gould | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/u-n-head-opposes-propaganda-aim-hammarskjold-rejects-plan-for.html | U N HEAD OPPOSES PROPAGANDA AIM Hammarskjold Rejects Plan for Selective Treatment of Public Information | By Kathleen Teltsch | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/u-s-to-urge-use-of-atomic-blasts-will-suggest-any-test-ban-exclude.html | U S TO URGE USE OF ATOMIC BLASTS Will Suggest Any Test Ban Exclude Explosions for Peaceful Projects | By John W Finney | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/unbeaten-cadets-to-face-virginia-army-will-have-its-first.html | UNBEATEN CADETS TO FACE VIRGINIA Army Will Have Its First Homecoming Day While Seeking 4th Triumph | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/vatican-assails-press-frivolity-official-organ-condemns-papers-for.html | VATICAN ASSAILS PRESS FRIVOLITY Official Organ Condemns Papers for Publishing Rumors About Papacy | By Paul Hofmann | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/walter-christie-track-coach-90-excalifomia-mntor-dead-guided.html | WALTER CHRISTIE TRACK COACH 90 ExCalifomia Mntor Dead Guided qictorious U S Squad in 24 Olympics | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/wellesley-dedication-today.html | Wellesley Dedication Today | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/williams-tours-southern-jersey.html | WILLIAMS TOURS SOUTHERN JERSEY | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/wood-field-and-stream-warm-weather-is-blamed-for-keeping-grouse.html | Wood Field and Stream Warm Weather Is Blamed for Keeping Grouse Lethargic and Safe | By John W Randolph | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-18 | https://www.nytimes.com/1958/10/18/archives/wyszynski-leaves-for-rome.html | Wyszynski Leaves for Rome | Special to The New York Times | RE0000303857 | 1986-09-19 | B00000738992 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/-fete-for-jersey.html | Fete for Jersey | School Special to The New YorkTimu | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/-harry-hpiron-t-ofad-filll-dead-i_-publio-relaiions-direotor-for.html | HARRY HPIRON t OFAD FIlll DEAD i Publio Relaiions Direotor for Mogu Company Here Edited Trade Magazine | 8plal to The New York TlmH | RE0000303858 | 1986-09-19 | B00000738993 |

| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/-the-old-klaxon-winds-vowels-soar-consonants-crash-the-bathtub-hoax.html | The Old Klaxon Winds Vowels Soar Consonants Crash THE BATHTUB HOAX and Other Blasts and Bravos From The Chicago Tribune By H L Mencken Edited with an introduction and notes by Robert McHugh 286 pp New York Alfred A Knopf 450 | By William Manchester | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/18398-see-knicks-rout-stars-10883-18398-see-knicks-trip-stars-10883.html | 18398 See Knicks Rout Stars 10883 18398 SEE KNICKS TRIP STARS 10883 | By William J Briordy | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/2-governors-open-thruway-section-harriman-and-ribicoff-note-safety.html | 2 GOVERNORS OPEN THRUWAY SECTION Harriman and Ribicoff Note Safety of 15Mile Link to Connecticut From City | By Joseph C Ingraham | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/2-to-address-catholic-parley.html | 2 to Address Catholic Parley | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/20-nations-urge-steps-to-reduce-curbs-on-trade-gatt-leaders-ask.html | 20 NATIONS URGE STEPS TO REDUCE CURBS ON TRADE GATT Leaders Ask Parleys on Tariff Cuts and Study of Farm Protectionism | By Harold Callender | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/210-means-two-in-one-the-detroiters-by-harold-livingston-342-pp.html | 210 Means Two in One THE DETROITERS By Harold Livingston 342 pp Boston Houghton Mifflin Company 395 | MEYER LEVIN | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/400-attend-annual-tuxedo-autumn-ball-at-which-10-girls-are-honored.html | 400 Attend Annual Tuxedo Autumn Ball at Which 10 Girls Are Honored 70th Fete in Series Held in Festively Decorated Club | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/5th-suspect-held-in-atlanta-blast-central-figure-is-arrested.html | 5TH SUSPECT HELD IN ATLANTA BLAST Central Figure Is Arrested AntiJewish Letter Is Found in Automobile | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/7-senators-voted-on-all-200-issues-47-of-428-in-the-house-also.html | 7 SENATORS VOTED ON ALL 200 ISSUES 47 of 428 in the House Also Posted Perfect Records Others Not Far Behind | By Congressional Quarterly | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/9000-voters-face-westchester-ban-many-received-registration-notice.html | 9000 VOTERS FACE WESTCHESTER BAN Many Received Registration Notice Too Late Because of Post Office Delay | By John W Stevens | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-harvest-of-years-essays-in-appreciation-by-bernard-berenson.html | A Harvest of Years ESSAYS IN APPRECIATION By Bernard Berenson Illustrated 170 pp 117 plates New York The Macmillan Company 695 | By Aline B Saarinen | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-key-to-the-future-of-the-mideast-behind-the-poverty-and-the.html | A Key to the Future of the Mideast Behind the poverty and the extremism of the Arab world is the problem of water Centuries ago that region was green and it can be again | by Eric Johnston | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-lifetimes-experience-the-heart-is-the-teacher-by-leonard-covello.html | A Lifetimes Experience THE HEART IS THE TEACHER By Leonard Covello and Guido DAgostino 275 pp New York McGrawHill Book Company 475 | By Meyer Berger | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-naval-balloon-will-study-mars-water-vapor-in-atmosphere-of-planet.html | A NAVAL BALLOON WILL STUDY MARS Water Vapor in Atmosphere of Planet to Be Measured in Ascent Next Month | North American Newspaper Alliance | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-pie-by-any-other-name.html | A Pie By Any Other Name | By Craig Claiborne | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-round-hospital-near-completion-1500000-unit-near-boston-to-open.html | A ROUND HOSPITAL NEAR COMPLETION 1500000 Unit Near Boston to Open Jan 1  Design to Increase Efficiency | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-school-for-300-set-in-little-rock-baptist-college-backs-plan-for.html | A SCHOOL FOR 300 SET IN LITTLE ROCK Baptist College Backs Plan for Senior High Whites Gain for Faubus Is Seen | By Claude Sitton | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-wire-that-went-awry-the-zimmermann-telegram-by-barbara-w-tuchman.html | A Wire That Went Awry THE ZIMMERMANN TELEGRAM By Barbara W Tuchman 244 pp New York The Viking Press 395 | By Samuel Flagg Bemis | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/a-zeal-for-making-life-better-chronicle-of-a-generation-an.html | A Zeal for Making Life Better CHRONICLE OF A GENERATION An Autobiography By Raymond B Forsdick 306 pp New York Harper  Bros 450 | By Allan Nevins | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ad-alley-revisited-the-insider-by-james-kelly-384-pp-new-york-henry.html | Ad Alley Revisited THE INSIDER By James Kelly 384 pp New York Henry Holt  Co 395 | DAVID DEMPSEY | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/advertising-nonmodels-click-as-models-talent-scouts-take-to-the.html | Advertising NonModels Click as Models Talent Scouts Take to the Streets and Board Rooms | By Carl Spielvogel | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/again-lincoln-v-douglas.html | Again  Lincoln v Douglas | By Herbert Mitgang | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/aiming-for-prizes-success-at-spring-daffodil-shows-depends-on-fall.html | AIMING FOR PRIZES Success at Spring Daffodil Shows Depends on Fall Bulb Planting | By Hulda L Tilton | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/air-force-sure-pioneer-can-reach-moon.html | AIR FORCE SURE PIONEER CAN REACH MOON | By Richard Witkin | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/alan-sunshine-weds-miss-caryl-anathan.html | Alan Sunshine Weds Miss Caryl Anathan | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/alas-for-the-fate-of-kings-borscht-alas-too-for-other-polish.html | ALAS FOR THE FATE OF KINGS BORSCHT Alas Too for Other Polish Culinary Masterpieces for They Are No More | By A M Rosenthal | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/algeria-peace-hopes-boosted-by-de-gaulle.html | ALGERIA PEACE HOPES BOOSTED BY DE GAULLE | By Robert C Doty | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/alice-mccloskey-is-wed.html | Alice McCloskey Is Wed | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/aluminum-slump-believed-ending-at-least-five-smelters-are.html | ALUMINUM SLUMP BELIEVED ENDING At Least Five Smelters Are Increasing Production Output as Demand Picks Up | By Jack B Ryan | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/amherst-cubs-win-380.html | Amherst Cubs Win 380 | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/amityville-victor-2514.html | Amityville Victor 2514 | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/an-american-in-indonesia-rice-roots-by-arthur-goodfriend.html | An American in Indonesia RICE ROOTS By Arthur Goodfriend Illustrated 209 pp New York Simon and Schuster 395 | By Peggy Durdin | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/an-enduring-evergreen-boxwood-a-plant-of-antiquity-succeeds-in-new.html | AN ENDURING EVERGREEN Boxwood a Plant of Antiquity Succeeds in New England For Home Gardeners Who Meet Its Requirements | By Helen T Batchelder | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/an-essentially-nonpolitical-story-of-a-political-man-i-married-the.html | An Essentially Nonpolitical Story of a Political Man I MARRIED THE VEEP By Jane R Barkley as told to Frances Spatz Leighton 316 pp New York The Vanguard Press 395 | By Nona B Brown | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ancient-church-for-sale-in-france-has-been-used-as-apartment-house.html | Ancient Church for Sale in France Has Been Used as Apartment House | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/andalusia-busy-picking-cotton-us-giving-huge-surplus-supplies-to.html | ANDALUSIA BUSY PICKING COTTON US Giving Huge Surplus Supplies to Spain Wont Help Her Grow Staple | By Benjamin Welles | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/andover-defeats-mt-hermon-126-shea-and-ahlbrant-score-in-first.html | ANDOVER DEFEATS MT HERMON 126 Shea and Ahlbrant Score in First Quarter Bowdoin Freshmen Triumph | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/anthony-durso-to-wed-patric__ia__a-fl___annery.html | Anthony Durso to Wed PatriciaA Flannery | Special to The New York TimeJ I | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/appliance-drive-led-by-gas-lamp-industry-prepares-to-fight.html | APPLIANCE DRIVE LED BY GAS LAMP Industry Prepares to Fight Electrical Trade for the Big Home Market | By Gene Smith | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/arab-league-aids-algerian-rebels-council-assesses-members-34400000.html | ARAB LEAGUE AIDS ALGERIAN REBELS Council Assesses Members 34400000 as Part of Its Regular Budget | By Foster Hailey | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303858 | 1986-09-19 | B00000738993 |

| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-33-no-title.html | Article 33 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-34-no-title.html | Article 34 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-35-no-title.html | Article 35 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-36-no-title.html | Article 36 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-37-no-title.html | Article 37 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-38-no-title.html | Article 38 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-39-no-title.html | Article 39 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-40-no-title.html | Article 40 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-41-no-title.html | Article 41 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-42-no-title.html | Article 42 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-43-no-title.html | Article 43 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-44-no-title.html | Article 44 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-45-no-title.html | Article 45 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-46-no-title.html | Article 46 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-47-no-title.html | Article 47 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-48-no-title.html | Article 48 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-49-no-title.html | Article 49 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-50-no-title.html | Article 50 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-51-no-title.html | Article 51 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-52-no-title.html | Article 52 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-53-no-title.html | Article 53 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-54-no-title.html | Article 54 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/article-55-no-title.html | Article 55 No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/article-56-no-title.html | Article 56  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/article-57-no-title.html | Article 57  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/article-58-no-title.html | Article 58  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/at-war-with-the-old-santa-paula-cruising- to-casablanca-had.html | AT WAR WITH THE OLD SANTA PAULA Cruising to Casablanca Had NonLuxury Tone In November 1942 | By Herbert Mitgang | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/author-author-the-poacher-from-stratford- a-partial-account-of-the.html | Author Author THE POACHER FROM STRATFORD A Partial Account of the Controversy Over the Authorship of Shakespeares Plays By Frank W Wadsworth Illustrated 174 pp Berkeley and Los Angeles University of California Press 450 | By Alfred Harbage | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/authors-query.html | Authors Query | HARR T MOORE | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/autoroute-to-laurentians-new-road-to- speed-section-of-new-linkss-to.html | AUTOROUTE TO LAURENTIANS New Road to Speed Section of New Linkss To Resorts Area | BY Charles J Lazarus | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/barbara-hunter-becomes-bride-of-john- latu-jr-she-wears-white-satin.html | Barbara Hunter Becomes Bride Of John Latu Jr  She Wears White Satin at Marriage in New Rochelle Church | Special to Tile New York Tlme | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/beautiful-and-budgetwise-living- room.html | Beautiful And BudgetWise LIVING ROOM | By Cynthia Kellogg | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/beirut-troop-exit-is-in-final-phase-u-s- army-airlift-expected-to.html | BEIRUT TROOP EXIT IS IN FINAL PHASE U S Army Airlift Expected to Begin Today  Embassy Families Allowed Back | By Sam Pope Brewer | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archiv es/bernard-iiaber-to-wed-miss-barbara- spaner.html | Bernard IIaber to Wed Miss Barbara Spaner | SOccial to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bifold-doors-newer-hardware-sets-simplify-installation.html | BIFOLD DOORS Newer Hardware Sets Simplify Installation | By Bernard Gladstone | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/big-concerns-run-by-german-women-business-groups-meeting-in-munich.html | BIG CONCERNS RUN BY GERMAN WOMEN Business Groups Meeting in Munich Reveals Range in West Sectors Industry | By Arthur J Olsen | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bikinis-and-bravura-in-the-valley-of-the-arno-water-music-by-bianca.html | Bikinis and Bravura in the Valley of the Arno WATER MUSIC By Bianca VanOrden 254 pp New Yolk Harcourt Brace Co 395 | BEN CRISLER | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/biochemist-to-shift-studies.html | Biochemist to Shift Studies | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/birkmeyerbryan.html | BirkmeyerBryan | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bishop-to-speak-for-fund.html | Bishop to Speak for Fund | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/blanchard-slinkert.html | Blanchard  Slinkert | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/booklovers-plan-trip-grolier-club-to-visit-library-of-u-of-virginia.html | BOOKLOVERS PLAN TRIP Grolier Club to Visit Library of U of Virginia This Week | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/borrone-lefebvre.html | Borrone Lefebvre | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/boston-u-names-dean-john-mcdowell-will-be-head-of-school-of-social.html | BOSTON U NAMES DEAN John McDowell Will Be Head of School of Social Work | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/boston.html | Boston | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/both-parties-eyeing-outcome-in-new-york-personalities-of-major.html | BOTH PARTIES EYEING OUTCOME IN NEW YORK Personalities of Major Candidates Are More Important Than Issues | By Leo Egan | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/boyleholmes.html | BoyleHolmes | cltl to Th New York Time | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bridge-teams-to-play-for-title-two-groups-to-contend-for-north.html | BRIDGE TEAMS TO PLAY FOR TITLE Two Groups to Contend For North American Championship | By Albert H Morehead | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/britain-pressing-big-highway-plan-costly-expressways-mapped-to.html | BRITAIN PRESSING BIG HIGHWAY PLAN Costly Expressways Mapped to Remedy Traffic Ills on OutofDate Roads | By Walter H Waggoner | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/british-student-plans-to-marry-miss-jannuzi-william-ha-larrett-of-u.html | British Student Plans to Marry Miss Jannuzi William HA Larrett of U of London and New Jersey Girl Engaged | Special o The New Yrk Tlm | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/british-will-quit-jordan-by-nov-11-un-to-aid-airlift-of-troops.html | BRITISH WILL QUIT JORDAN BY NOV 11 UN to Aid Airlift of Troops Across Syria London to Send Arms to Sudan | By Drew Middleton | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bryn-mawr-opens-building.html | Bryn Mawr Opens Building | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/bullfighting.html | Bullfighting | ROBERT COMMERS JR | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/byzantine-art-surveyed-in-london-show-objects-illustrate-the-sure.html | BYZANTINE ART SURVEYED IN LONDON SHOW Objects Illustrate the Sure Mastery Of Classical and Medieval Artists | By D Talbot Rice | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cabin-heater-keeps-yachtsmen-out-in-cold-longer-now-season-is.html | Cabin Heater Keeps Yachtsmen Out in Cold Longer Now Season Is Prolonged by Clever Gadgets to Beat the Chill | By Clarence E Lovejoy | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cadets-dawkins-injured-in-35to6-rout-of-virginia-army-vanquishes.html | Cadets Dawkins Injured In 35to6 Rout of Virginia ARMY VANQUISHES VIRGINIA 35 TO 6 | By Joseph M Sheehan | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cairo-reports-denied-black-says-he-has-no-role-in-dispute-with.html | CAIRO REPORTS DENIED Black Says He Has No Role in Dispute With London | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/california-g-o-p-awaits-president-looks-to-visit-as-stimulant-to.html | CALIFORNIA G O P AWAITS PRESIDENT Looks to Visit as Stimulant to Fortunes Democrats Minimize Its Effect | By Gladwin Hill | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/calvin-baitz-marries-beverly-s-schroeder.html | Calvin Baitz Marries Beverly S Schroeder | SIOeclal to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/canada-seeking-extradition-of-2-switch-americans-wanted-in-alleged.html | CANADA SEEKING EXTRADITION OF 2 Switch Americans Wanted in Alleged Stock Fraud | By John S Tompkins | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/canterbury-routs-hopkins.html | Canterbury Routs Hopkins | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/caracas-curbs-cubans-regime-forbids-radio-talks-sympathetic-to.html | CARACAS CURBS CUBANS Regime Forbids Radio Talks Sympathetic to Castro | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/careful-groundwork-producer-of-patti-page-show-seeks-perfection.html | CAREFUL GROUNDWORK Producer of Patti Page Show Seeks Perfection Through Planning | By John P Shanley | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/carle-place-wins-386.html | Carle Place Wins 386 | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/carol-graff-married-to-eugene-4-ulrich.html | Carol Graff Married TO Eugene 4 Ulrich | peelal to The New York Tlme | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/caroline-read-1954-debutante-wed-in-virginia-married-in-middleburg.html | Caroline Read 1954 Debutante Wed in Virginia Married in Middleburg to Wilbur J Smith Jr Princeton Alumnus | Sclal to The New York Time | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/casual-customs-ease-life-in-rio-brazilian-seaside-capital-dresses.html | CASUAL CUSTOMS EASE LIFE IN RIO Brazilian Seaside Capital Dresses Very Informally as Summer Approaches | By Tad Szulc | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cement-silos-planned-japanese-to-build-depot-in-singapore.html | CEMENT SILOS PLANNED Japanese to Build Depot in Singapore | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/certain-roses-are-best-for-exhibition.html | CERTAIN ROSES ARE BEST FOR EXHIBITION | By Mary C Seckman | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ch-westhay-fiona-best-at-vineland-florsheim-airedale-terrier-scores.html | CH WESTHAY FIONA BEST AT VINELAND Florsheim Airedale Terrier Scores at South Jersey Kennel Club Fixture | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/chamber-soloists-open-season-here.html | CHAMBER SOLOISTS OPEN SEASON HERE | EDWARD DOWNES | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/charles-chadwick-marries-miss-einor-ames-hus-ton.html | Charles Chadwick Marries Miss Einor Ames Hus ton | Special to lie New York Tlme | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/chicago.html | Chicago | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/clem-choice-last-inside-tract-4length-victor-in-81950-belmont-race.html | CLEM CHOICE LAST Inside Tract 4Length Victor in 81950 Belmont Race | By William R Conklin | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cold-snap-brings-stoves-to-vatican.html | COLD SNAP BRINGS STOVES TO VATICAN | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cold-war-eases-at-brussels-fair-eastwest-struggle-appears-in.html | COLD WAR EASES AT BRUSSELS FAIR EastWest Struggle Appears in Judging but Personal Relations Are Hailed | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/college-plans-move-forward-fulltime-university-branch-for-stamford.html | COLLEGE PLANS MOVE FORWARD FullTime University Branch for Stamford Reaches the Drawing Boards | By Richard H Parke | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cologne-exhibits-picture-displays-rival-commercial-show.html | COLOGNE EXHIBITS Picture Displays Rival Commercial Show | By Jacob Deschin | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/columbia-beaten-harvard-eleven-grabs-4-lion-fumbles-and-scores-by.html | COLUMBIA BEATEN Harvard Eleven Grabs 4 Lion Fumbles and Scores by 26 to 0 | By Lincoln A Werden | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/cornell-halts-yale-in-ivy-duel-12-to-7-cornell-is-victor-in-yale.html | Cornell Halts Yale In Ivy Duel 12 to 7 CORNELL IS VICTOR IN YALE BOWL 127 | By Allison Danzig | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/costa-rica-reports-trade-is-improving.html | COSTA RICA REPORTS TRADE IS IMPROVING | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/country-chic.html | Country Chic | By Patricia Peterson | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/coviellos-squad-drops-330-test-new-york-eleven-loses-to-teaneck.html | COVIELLOS SQUAD DROPS 330 Test New York Eleven Loses to Teaneck Ridgewood Is Victor Over Ramapo | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/crespis-happy-new-year-wins-honors-upstate-dachshund-best-in-albany.html | Crespis Happy New Year Wins Honors Upstate DACHSHUND BEST IN ALBANY EVENT | By John Rendel | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dallas.html | Dallas | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/danielj-conroy-r-.html | DANIELJ CONROY R | Scta o Th ewtr Tlm | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/daughter-to-mrs-barnes.html | Daughter to Mrs Barnes | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/death-penalty-urged-anfuso-to-seek-curbs-on-bombings-and-hate.html | DEATH PENALTY URGED Anfuso to Seek Curbs on Bombings and Hate Groups | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/december-nuptials-for-virginia-dudley.html | December Nuptials For Virginia Dudley | plltl to The New York Tlmu | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dedicate-huntington-hospital.html | Dedicate Huntington Hospital | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/democrats-lead-3-alaska-races-stepovich-only-republican-given-a.html | DEMOCRATS LEAD 3 ALASKA RACES Stepovich Only Republican Given a Chance Nov 25 Primary Returns Cited | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/distraction.html | DISTRACTION | WILLARD K SMITH | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/doctor-zhivago.html | Doctor Zhivago | GEORGE EGON HATVARY | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dom-pedro-the-good-empire-in-brazil-a-new-world-experiment-with.html | Dom Pedro The Good EMPIRE IN BRAZIL A New World Experiment With Monarchy By C H Harn 182 pp Cambridge Mass Harvard University Press 4 | By William Lytle Schurz | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/doom-came-on-sunday-the-great-chicago-fire-by-robert-cromie.html | Doom Came On Sunday THE GREAT CHICAGO FIRE By Robert Cromie Illustrated 282 pp New York McGrawHill Book Company 5 | By Herman Kogan | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dormitory-will-open-skidmore-to-dedicate-new-building-on-saturday.html | DORMITORY WILL OPEN Skidmore to Dedicate New Building on Saturday | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/down-to-the-sea-in-a-tug-the-grey-seas-under-by-farley-mowat-341-pp.html | Down to the Sea in a Tug THE GREY SEAS UNDER By Farley Mowat 341 pp Boston Atlantic Little Brown 5 | By Robert Carse | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/downtown-plan-on-piers-backed-oconnor-cites-endorsement-of.html | DOWNTOWN PLAN ON PIERS BACKED OConnor Cites Endorsement of Departments Views on Use of Waterfront | By Werner Bamberger | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dr-burns-scores-inflation-perils-columbia-economist-tells-arden.html | DR BURNS SCORES INFLATION PERILS Columbia Economist Tells Arden Panel Belief in Its Inevitability Is Growing | By Albert L Kraus | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dr-f-t-edmunds-i-weds-caroline-pricei.html | Dr F T Edmunds I Weds CarOline PriceI | Special to the new york time | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dr-joseph-aronson-ucmolocsr9i.html | DR JOSEPH ARONSON ucmoLocsr9I | 81clal to The lv Yorkrimes I | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/duhigflcrampton.html | DuhigflCrampton | Sl C toTh New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dulles-consults-with-allied-aides-quemoy-and-mideast-are-topics-for.html | DULLES CONSULTS WITH ALLIED AIDES Quemoy and Mideast Are Topics for Rome Talks of Foreign Ministers | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dulles-in-rome-to-attend-final-rites-for-pope-pius-dulles-in-rome.html | Dulles in Rome to Attend Final Rites for Pope Pius Dulles in Rome to Attend Popes Rites | By Arnaldo Cortesi | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/dulles-maneuvering-between-two-chinas-shifts-in-emphasis-reflect.html | DULLES MANEUVERING BETWEEN TWO CHINAS Shifts in Emphasis Reflect the Need for Political Dexterity | By E W Kenworthy | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/earp-dillon-co-fact-and-fiction-blend-in-the-story-of-dodge-city.html | Earp Dillon  Co Fact and fiction blend in the story of Dodge City which has succeeded in cashing in on both | By Robert Pearman Dodge City Kan | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/east-europeans-spur-china-trade-play-major-role-in-canceling-effect.html | EAST EUROPEANS SPUR CHINA TRADE Play Major Role in Canceling Effect of Wests Embargo  Build Up Industry | By M S Handler | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/economic-nato-for-one-billion-nearly-half-of-the-noncommunist-world.html | Economic NATO for One Billion Nearly half of the nonCommunist world must find the capital to finance modernization or face deepening misery and instability | By Barbara Ward | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/eligible-property.html | ELIGIBLE PROPERTY | Mrs MILDRED BRODY | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/english-paces-unbeaten-choate-school-to-victory-over-hotchkiss-34.html | English Paces Unbeaten Choate School To Victory Over Hotchkiss 34 to 20 | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/faithful-retainer-this-is-adam-by-brainard-cheney-294-pp-new-york.html | Faithful Retainer THIS IS ADAM By Brainard Cheney 294 pp New York McDowell Obolensky 395 | CHARLOTTE CAPERS | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/favored-khalita-fourth-in-jersey-quill-wins-135960-test-by.html | FAVORED KHALITA FOURTH IN JERSEY Quill Wins 135960 Test by HalfLength From Resaca  First Landing Scores | By Joseph C Nichols | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fete-seals-his-fate-prisoner-freed-to-marry-gets-added-sentence.html | FETE SEALS HIS FATE Prisoner Freed to Marry Gets Added Sentence | North American Newspaper Alliance | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/finding-out-all-about-monkeys-by-robert-s-lemmon-iljustrated-by.html | Finding Out ALL ABOUT MONKEYS By Robert S Lemmon IlJustrated by Jean Zel linger 144 pp New York Random House 195 For Ages IO fo 14 | MICHAEL McWHINNEY | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/first-negro-named-to-newark-bench.html | FIRST NEGRO NAMED TO NEWARK BENCH | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/fists-fly-as-ohio-state-wins-498-fist-fights-mar-ohio-state-game.html | Fists Fly as Ohio State Wins 498 FIST FIGHTS MAR OHIO STATE GAME | By United Press International | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/florida-debates-gambling-proposals-to-ease-laws-to-be-presented-to.html | FLORIDA DEBATES GAMBLING Proposals to Ease Laws To Be Presented to State Legislature | By C E Wright | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/florida-race-stirs-little-excitement.html | FLORIDA RACE STIRS LITTLE EXCITEMENT | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/flowered-vistas-enjoying-americas-gardens-by-joan-parry-dutton.html | Flowered Vistas ENJOYING AMERICAS GARDENS By Joan Parry Dutton Illustrated by Grambs Miller 311 pp New York Reynal Co 5 | By Haydn S Pearson | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/for-class-war-on-mars-soviet-science-fiction-is-earthbound-moscow.html | For Class War on Mars Soviet science fiction is earthbound Moscow complains It wants writers to straighten up and fly right into space | BY Harry Schwartz | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/for-him-politics-was-life-itself-all-in-one-lifetime-by-james-f.html | FOR HIM POLITICS WAS LIFE ITSELF ALL IN ONE LIFETIME By James F Byrnes Illustrated 432 pp New York Harper Bros 5 | By Wallace Carroll | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/foreigners-flock-to-iran-for-trade-americans-among-the-many-seeking.html | FOREIGNERS FLOCK TO IRAN FOR TRADE Americans Among the Many Seeking Contracts Under Development Program | By Jay Walz | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/four-named-by-hospital.html | Four Named by Hospital | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/france-furthers-a-free-togoland-premier-formerly-regarded-as-a.html | FRANCE FURTHERS A FREE TOGOLAND Premier Formerly Regarded as a Subversive by Paris Tells of Negotiations | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/free-trade-area-runs-into-a-snag-dream-of-ending-barriers-within.html | FREE TRADE AREA RUNS INTO A SNAG Dream of Ending Barriers Within Europe Hits Reality of French Protectionism | By Brendan M Jones | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/furmanashkinaze.html | FurmanAshkinaze | Special to Th York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/gail-brusie-to-be-wed-in-ossningon-nov-27.html | Gail Brusie to Be Wed In Ossningon Nov 27 | qpeeial to rile New York Timel | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/geriatric-studies-advance-by-v-a-with-rising-age-of-patients.html | GERIATRIC STUDIES ADVANCE BY V A With Rising Age of Patients Veterans Hospitals Become Vital Research Centers | By North American Newspaper Alliance | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/giants-will-play-cards-here-today-50000-slated-to-see-game-in.html | GIANTS WILL PLAY CARDS HERE TODAY 50000 Slated to See Game in Stadium Undefeated Colts to Face Lions | By Deane McGowen | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/grand-union-adds-to-discount-arm-prices-at-new-paramus-center-are.html | GRAND UNION ADDS TO DISCOUNT ARM Prices at New Paramus Center Are Found to Be Relatively Low | By James J Nagle | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/gratifying-experience.html | GRATIFYING EXPERIENCE | IRMA ROTHSTEIN | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/great-neck-north-on-top.html | Great Neck North on Top | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/greeneestes.html | GreeneEstes | Special to The New York Tmer | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/greenwich-luncheon-to-aid-womans-club.html | Greenwich Luncheon To Aid Womans Club | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/group-here-rides-a-memory-train-oldtimers-recall-working-on.html | GROUP HERE RIDES A MEMORY TRAIN OldTimers Recall Working on Railroad in Brazil at Daily Risk of Disease | By Milton Bracker | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/group-will-drill-for-midnight-oil-drive-aims-to-equip-home-office.html | GROUP WILL DRILL FOR MIDNIGHT OIL Drive Aims to Equip Home Office for Every Boss | By Alfred R Zipser | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/guatemala-places-curbs-on-imports.html | GUATEMALA PLACES CURBS ON IMPORTS | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/guides-to-good-health-survey-of-new-publications-of-interest-to.html | Guides to Good Health Survey of New Publications of Interest To Handicapped Persons and Others | By Howard A Rusk M D | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/guinea-an-enigma-in-world-politics-new-african-states-regime-has.html | GUINEA AN ENIGMA IN WORLD POLITICS New African States Regime Has Red Overtones but It Seeks Goodwill of West | By Thomas F Brady | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hackensack-wins-520.html | Hackensack Wins 520 | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hackley-tops-concordia.html | Hackley Tops Concordia | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/haiti-curbs-closings-notification-to-be-required-on-proposed.html | HAITI CURBS CLOSINGS Notification to Be Required on Proposed Bankruptcies | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/half-million-jersey-trout-hold-open-house.html | HALF MILLION JERSEY TROUT HOLD OPEN HOUSE | By Thomas Lask | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hallahanmecab-.html | HallahanMeCab | leelatto The New YQrk Tmell | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hammarskjold-veto-dooms-peace-force-secretary-generals-report-seen.html | HAMMARSKJOLD VETO DOOMS PEACE FORCE Secretary Generals Report Seen Reflecting Assembly Majoritys Opposition to U S Proposal | By Thomas J Hamilton | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/harridan-scores-l-i-registration-he-asserts-panicky-bosses-of-gop.html | HARRIDAN SCORES L I REGISTRATION He Asserts Panicky Bosses of GOP Keep Thousands in Nassau From Voting | By Milton Esterow | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/heating-science-keeps-steam-up-research-helps-to-expand-a.html | HEATING SCIENCE KEEPS STEAM UP Research Helps to Expand a 300000000aYear Equipment Industry | By J E McMahon | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hempstead-wins-third-in-row-turning-back-lawrence-120-mackey-scores.html | Hempstead Wins Third in Row Turning Back Lawrence 120 Mackey Scores on Pass From Mason Freeport Calhoun Oceanside Carle Place Elevens Triumph | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/herring-and-the-league.html | HERRING AND THE LEAGUE | WILLIAM L WINTER | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hidden-meanings-allegorical-intimations-in-the-seventh-seal-and.html | HIDDEN MEANINGS Allegorical Intimations in The Seventh Seal and Other Films | By Bosley Crowther | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hillbilly-and-dog-as-i-was-young-and-easy-by-clancy-carlile.html | Hillbilly And Dog AS I WAS YOUNG AND EASY By Clancy Carlile Drawings by Gloria Waterfield 243 pp New York Alfred A Knopf 375 | HAL BORLAND | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/history-is-made-by-bible-forgery-leaf-that-eluded-experts-found-in.html | HISTORY IS MADE BY BIBLE FORGERY Leaf That Eluded Experts Found in Gutenberg Put on View at Seminary | By Sanka Knox | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hofstra-toppled-to-2414-defeat-hennessy-mcgonagle-set-pace-for.html | HOFSTRA TOPPLED TO 2414 DEFEAT Hennessy McGonagle Set Pace for Northeastern in Ending Rivals Streak | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hogan-defends-his-nomination-de-sapio-joins-in-denial-of.html | HOGAN DEFENDS HIS NOMINATION De Sapio Joins in Denial of Rockefeller Charge That Tammany Forced It | By Leonard Ingalls | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hollywood-check-industry-use-of-military-personnel-facilities.html | HOLLYWOOD CHECK Industry Use of Military Personnel Facilities Investigated Addenda | By Thomas M Pryor | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/holy-cross-checks-dartmouth-14-to-8-holy-cross-tops-dartmouth-148.html | Holy Cross Checks Dartmouth 14 to 8 HOLY CROSS TOPS DARTMOUTH 148 | By Michael Strauss | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/honduras-spurs-lagging-economy-contract-for-the-rio-lindo-power.html | HONDURAS SPURS LAGGING ECONOMY Contract for the Rio Lindo Power Works and Plans for Pulp Plant Set | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/horowitzharwin.html | HorowitzHarwin | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/how-to-handle-nasser-still-puzzle-for-u-s.html | HOW TO HANDLE NASSER STILL PUZZLE FOR U S | By Dana Adams Schmidt | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/hungary-arrests-2-suspends-lawyers.html | HUNGARY ARRESTS 2 SUSPENDS LAWYERS | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/huskies-register-21to6-triumph-spectacular-scoring-runs-by-browning.html | HUSKIES REGISTER 21TO6 TRIUMPH Spectacular Scoring Runs by Browning DeSantis Help Set Back Maine | By Gordon S White Jr | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/i-beatrice-fuller-bride-o-marcus-wrght-3di.html | I Beatrice Fuller Bride   O Marcus Wrght 3dI | Special to Tile New York Times I | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ielizabeth-jones-is-wed-in-south-to-a-lieutenant-daughter-of.html | IElizabeth Jones Is Wed in South To a Lieutenant Daughter of General Is Bride at Ft Myer of Hardin L Olson Jr | 8pl to The Nevr York Tlmfi | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/iethel-s-wright-becomes-bride-of-gjwhite-jr-graduates-ou-vassar-and.html | IEthel S Wright Becomes Bride Of GJWhite Jr Graduates ou Vassar and Princeton Wed in Philadelphia | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-kay-culshaw-fiancee-of-student.html | IMiss Kay Culshaw Fiancee of Student | Special to The New York TlmeL t | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-sue-a-oakes-bridei-0u-james-keith-of-navyi-oenerals-daughter.html | IMiss Sue A Oakes BrideI 0u James Keith of NavyI Oenerals Daughter and Lieutenant Commander Married in Capital | peclal to Tile New York Tlme | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/in-the-field-of-religion.html | In the Field Of Religion | By Nash K Burger | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/including-the-cahow-living-birds-of-the-world-by-e-thomas-gilliard.html | Including The Cahow LIVING BIRDS OF THE WORLD By E Thomas Gilliard Illustrated 400 pp New York Doubleday  Co 1250 | By John K Terres | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/industry-helped-by-el-salvador-more-than-800000-lent-this-year-in.html | INDUSTRY HELPED BY EL SALVADOR More Than 800000 Lent This Year in Drive to Increase Output | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ipatricia-s-korth-to-wed-in-winter.html | IPatricia S Korth To Wed in Winter | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/irrational-man.html | Irrational Man | FERDINAND LUNDBERG | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/is-campaign-oratory-a-waste-of-breath-not-in-the-view-of-senator.html | Is Campaign Oratory A Waste of Breath Not in the view of Senator Douglas for personal appearances help dramatize issues | By Paul H Douglas | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/isadorf-padwe.html | ISADORF PADWE | Special to The New York Tlmu | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/island-developed-as-hunting-site-454acre-new-suffolk-site-reclaimed.html | ISLAND DEVELOPED AS HUNTING SITE 454Acre New Suffolk Site Reclaimed by Sportsman for Use by Groups | By Byron Porterfield | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/iss-judith-al1n-i-engaged-to-marryi.html | iss Judith Al1n  i Engaged to MarryI | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ivalerie-p-lytle-iswed-in-buffalo-to-j-r-gunning-she-wears.html | IValerie P Lytle IsWed in Buffalo To J R Gunning She Wears WhiteSilk at Marriage in Chapel o Trinity Church | Special to Tile New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/iw-f-houumans-have-soni.html | IW F Houumans Have Soni | I Special to The New York Time | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/j-mrs-gustavus-loeb-.html | j MRS GUSTAVUS LOEB | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japan-seeks-narcotics-curb.html | Japan Seeks Narcotics Curb | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japan-to-honor-great-emperor-deified-spirit-of-meiji-to-be-shifted.html | JAPAN TO HONOR GREAT EMPEROR Deified Spirit of Meiji to Be Shifted to New Shrine  US Bombs Razed Old One | By Robert Trumbull | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japanese-to-aid-american-widow-credit-a-u-s-archaeologist-with.html | JAPANESE TO AID AMERICAN WIDOW Credit a U S Archaeologist With Persuading Air Force to Spare Shrine Cities | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/japans-population-up-gain-of-3-over-last-year-puts-total-at.html | JAPANS POPULATION UP Gain of 3 Over Last Year Puts Total at 91760000 | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jazz-musicians-kick-over-old-traces-on-lp.html | JAZZ MUSICIANS KICK OVER OLD TRACES ON LP | By John S Wilson | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-church-bazaar-set.html | Jersey Church Bazaar Set | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-college-to-benefit.html | Jersey College to Benefit | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-fete-oct-29-for-orange-hospital.html | Jersey Fete Oct 29 For Orange Hospital | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-jewish-women-set-art-display-sale.html | Jersey Jewish Women Set Art Display Sale | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jersey-p-t-a-will-meet.html | Jersey P T A Will Meet | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jet-age-hotel-shortage-speedup-in-air-travel-to-jam-continents.html | JET AGE HOTEL SHORTAGE SpeedUp in Air Travel To Jam Continents Lodging Facilities | By A M Op de Beeck | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/john-c-jansingi-veteran-fiartce-of-shelley-bushl-1-alumnus-of.html | John C JansingI Veteran Fiartce Of Shelley Bushl  L Alumnus of Dartmouth Will Marry Niece of Connecticut Senator | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/john-mcconnell-hempstead-aide-dies-town-supervisor-had-been-rodeo.html | John McConnell Hempstead Aide Dies Town Supervisor Had Been Rodeo Rider | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/jordans-waters-being-diverted-israel-moves-to-take-her-share-as.html | JORDANS WATERS BEING DIVERTED Israel Moves to Take Her Share as Arab Neighbor Begins Project | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/josepd-s-silversteen.html | JOSEPd S SILVERSTEEN | Special to The NeW York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kean-urges-u-s-law-to-punish-bombers.html | KEAN URGES U S LAW TO PUNISH BOMBERS | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kearny-tops-west-orange.html | Kearny Tops West Orange | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/keating-supports-firmness-on-reds-in-tour-of-suffolk-he-tells-gop.html | KEATING SUPPORTS FIRMNESS ON REDS In Tour of Suffolk He Tells GOP Club It Is Privilege to Back Eisenhower | By Will Lissner | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kennedys-rival-runs-undaunted-celeste-a-gop-lawyer-says-hes-used-to.html | KENNEDYS RIVAL RUNS UNDAUNTED Celeste a GOP Lawyer Says Hes Used to Uphill Political Campaigns | By John H Fenton | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kingswood-beats-berkshire.html | Kingswood Beats Berkshire | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kleinrice.html | KleinRice | peelal to Tle New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/kochreed.html | KochReed | Special to The New York TImea | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/l-i-man-is-freed-in-farm-dispute-wins-draw-in-dispute-over-dirt-but.html | L I MAN IS FREED IN FARM DISPUTE Wins Draw in Dispute Over Dirt but His Animals Are Sent to Shelter | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/l4sl-so-4-rzrrd_-nc-nri-iiola.html | L4SL SO 4 RZrRD NC NRI Ilola | toTile NeW Yok TmlS | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ladies-day-on-the-hustings-running-for-the-house-while-running-a.html | Ladies Day on the Hustings Running for the House while running a home as shown by two Congressional candidates calls for endurance timing and a great capacity for tea and coffee | By Marybeth Weston | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/las-vegas-keeps-the-wheels-turning.html | LAS VEGAS KEEPS THE WHEELS TURNING | By Gladwin Hill | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/late-harvest-strauss-output-in-later-life-shows-he-was-far-from.html | LATE HARVEST Strauss Output in Later Life Shows He Was Far From Written Out | By Howard Taubman | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/latin-tariff-cuts-proposed.html | Latin Tariff Cuts Proposed | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lawyer-fiance-of-judith-ettl-televisionaide-william-h-hazen-ou-a.html | Lawyer Fiance Of Judith Ettl TelevisionAide William H Hazen ou a Firm Here tO Marry Cornell Graduate | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lawyer-here-marries-miss-eileen-obrien.html | Lawyer Here Marries Miss Eileen OBrien | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/layette-guild-to-gain.html | Layette Guild to Gain | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lehigh-elects-2-trustees.html | Lehigh Elects 2 Trustees | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/letter-to-the-editor-1-no-title-supreme-court-assessed.html | Letter to the Editor 1  No Title Supreme Court Assessed | EUGENE C GERHART | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | ALAN S CLARKE | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lhasapeiping-road-shut-by-guerrillas.html | LHASAPEIPING ROAD SHUT BY GUERRILLAS | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lieutenant-fiance-of-paula-v-trubeki.html | Lieutenant Fiance Of Paula V TrubekI | peetAl to Tile New YoLk Tlrtiel | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/life-itself-was-a-rehearsal-for-carmen-bizet-and-his-world-by-mina.html | Life Itself Was a Rehearsal for Carmen BIZET AND HIS WORLD By Mina Curtiss Illustrated 509 pp New York Alfred A Knopf 750 | By Albert Frankenstein | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/life-under-the-g-o-p.html | Life Under the G O P | ALEX STUART | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/life-with-mother-animal-world-a-mother-machine-raises-the-question.html | Life With Mother Animal World A mother machine raises the question of how necessary is mother love In fact it is far from universal among animals and mother nature provides some interesting substitutes | By Marston Bates | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/line-play-excels-tulane-throttles-navy-ground-offensive-in.html | LINE PLAY EXCELS Tulane Throttles Navy Ground Offensive in Registering Upset | By United Press International | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lines-hardening-on-integration-moderates-silent-as-tension-grows.html | LINES HARDENING ON INTEGRATION Moderates Silent as Tension Grows | By Claude Sitton | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/local-issues-key-in-delaware-race-rival-says-williams-ignores-state.html | LOCAL ISSUES KEY IN DELAWARE RACE Rival Says Williams Ignores State as U S Senator  Incumbent Cites Taxes | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/loomis-scores-206.html | Loomis Scores 206 | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/los-angeles-a-new-america-and-its-old-politicians.html | Los Angeles A New America and Its Old Politicians | By James Reston | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/loses-job-over-trip-l-i-woman-denied-clearance-after-visit-to.html | LOSES JOB OVER TRIP L I Woman Denied Clearance After Visit to Poland | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/love-blooms-in-wartime-london-search-for-amelia-by-d-k-findlay-256.html | Love Blooms in Wartime London SEARCH FOR AMELIA By D K Findlay 256 pp Philadelphia and New York J B Lippincott Company 375 | REX LARDNER | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/luke-finlay-jr-and-miss-wells-marry-upstate-church-in-rochestir-is.html | Luke Finlay Jr And Miss Wells Marry Upstate Church in Rochestir Is gcene of WeddingBride Wears Satin | Special toThe NeWYork Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/lynn-freydberg-will-be-married-to-h-w-warshow-alumna-of-wellesley.html | Lynn Freydberg Will Bc Married to H W Warshow Alumna of Wellesley Is Engaged to ExStudent at Harvard N Y U | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/machine-to-copy-brains-methods-huge-computer-in-london-to-think.html | MACHINE TO COPY BRAINS METHODS Huge Computer in London to Think Like a | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mackay-to-renew-hispanic-studies-retiring-head-of-princeton.html | MACKAY TO RENEW HISPANIC STUDIES Retiring Head of Princeton Seminary Studied Twenty Years in Latin America | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/magnificent-obsession-texas-surgeon-by-donald-t-atkinson-m-d-180-pp.html | Magnificent Obsession TEXAS SURGEON By Donald T Atkinson M D 180 pp New York Ives Washburn 350 | By Frank G Slaughter | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/maine-voters.html | MAINE VOTERS | Mrs MARY EVANS | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/maintenance-stressed-in-schools.html | Maintenance Stressed in Schools | GENE CURRIVAN | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/making-manners-what-do-you-say-dear-by-esn1c-joslln-illustrated-by.html | Making Manners WHAT DO YOU SAY DEAR By esN1c Joslln Illustrated by Meurice SendaJc 56 pp New York William R Scott 275 For Ages  fog | E L B | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/many-exiles-in-cairo.html | Many Exiles in Cairo | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/march-here-hails-budapest-revolt-120-demonstrators-attract-times.html | MARCH HERE HAILS BUDAPEST REVOLT 120 Demonstrators Attract Times Square Crowds Picket Soviet Delegation | By Richard Eder | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/march-on-rio-blocked-troops-hold-roads-in-brazil-to-bar-planters.html | MARCH ON RIO BLOCKED Troops Hold Roads in Brazil to Bar Planters Protest | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margaret-beggs-bride-in-jersey-of-h-lindsay-wheaton-and-williams.html | Margaret Beggs Bride in Jersey Of H Lindsay Wheaton and Williams Graduates Are Wed in Short Hills Church | Soeciat to Tile New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margaret-d-lesser-a-prospective-bride.html | Margaret D Lesser A Prospective Bride | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margaret-hall-virginia-bride-i-of-editor-iteret-alumna-of-william.html | Margaret Hall Virginia Bride I Of Editor Iteret Alumna of William and Mary Wed to Francis Bryan Williams Jr | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margaret-schaeffer-to-wed.html | Margaret Schaeffer to Wed | Special to The New York Timee | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/margin-rise-fails-to-dampen-prices-stocks-shrug-off-increase-in.html | MARGIN RISE FAILS TO DAMPEN PRICES Stocks Shrug Off Increase in Cash Requirement and Start a New Climb | By Burton Crane | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/marilyn-dean-isthefiancee-of-exmarine-smith-alumna-engaged-to.html | Marilyn Dean IstheFiancee Of ExMarine Smith Alumna Engaged to GeorgeStetson 2d Studentat Babson | Special to The 1ew York Tlmel | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Stephanie E Cohen Fiancee of Student | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/matsu-defenses-see-little-action-northern-nationalist-island.html | MATSU DEFENSES SEE LITTLE ACTION Northern Nationalist Island Confident It Can Repulse Any Attack by Reds | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/meany-as-arbitrator-an-analysis-of-ticklish-problems-that-may-arise.html | Meany as Arbitrator An Analysis of Ticklish Problems That May Arise in Officers Contract Dispute | By Edward A Morrow | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/militia-in-china-has-a-civil-task-movement-takes-on-aspect-of-a.html | MILITIA IN CHINA HAS A CIVIL TASK Movement Takes on Aspect of a Disciplined Force for Work Program | By Tillman Durdin | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miner-in-the-canadian-tundra-coppermine-journey-an-account-of-a.html | Miner in the Canadian Tundra COPPERMINE JOURNEY An Account of a Great Adventure Selected from the Journals of Samuel Hearne By Farley Mowat 145 pp Boston AtlanticLittle Brown 375 | By Raymond Holden | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/minnesota-farm-disquiet-found-aiding-democrats-party-viewed-as.html | Minnesota Farm Disquiet Found Aiding Democrats Party Viewed as Certain to Hold Governorship May Unseat Thye | By John D Morris | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/minor-oneill.html | MINOR ONEILL | BERNARD F DICK | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miragliakostick.html | MiragliaKostick | Speclai to The New York TimeS | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mis-schultz-engagedtowedl-trade-officialj-alumna-o-penn-state.html | Mis Schultz  EngagedtoWedl Trade OfficialJ Alumna o Penn State Betrothed to Edward Lincoln Maynard | Special to Tile New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-anna-marsh-to-wed.html | Miss Anna Marsh to Wed | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-aydelotte-music-student-to-be-married-vassar-alumna-fiancee-of.html | Miss Aydelotte Music Student To Be Married Vassar Alumna Fiancee of Gordon L Mills a Brokerage Aide Here | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-bellinger-bride-in-south-of-navy-veteran-daughter-of-admiral.html | Miss Bellinger Bride in South Of Navy Veteran Daughter of Admiral Isl Married to Valentine de V de Olloqui Jr | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-cora-hartshorn.html | MISS CORA HARTSHORN | SpeetLt to The New TtmR | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-diane-dekker-fiancee-of-tldent.html | Miss Diane Dekker Fiancee of tLdent | Specfa to The New York Tlmel | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-jane-maddison-to-be-bride-nov-29.html | Miss Jane Maddison To Be Bride Nov 29 | elal to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-johnson-and-a-veteran-plan-to-marry-mt-holyoke-alumna-becomes.html | Miss Johnson And a Veteran Plan to Marry Mt Holyoke Alumna Becomes Fiancee ou F Donald Bigham Jr | Sectal to Tile New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-marjorie-staub-betrothed-to-student.html | Miss Marjorie Staub Betrothed to Student | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-mcdermott-is-wed-in-jersey-tojr-edwards-attended-by-5-at-her.html | Miss McDermott Is Wed in Jersey ToJR Edwards Attended by 5 at Her Marriage to a 1950 Princeton Alumnus | peclal to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-minerva-moody-miss-alcott-of-concord-by-marjorie-worthington.html | Miss Minerva Moody MISS ALCOTT OF CONCORD By Marjorie Worthington 330 pp New York Doubleday  Co 450 | By Louise Hall Tharp | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-patricia-kelly-becomes-affianced.html | Miss Patricia Kelly Becomes Affianced | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-scheckter-is-future-bride-of-s-e-berger-finch-alumna-fiancee.html | Miss Scheckter Is Future Bride Of S E Berger Finch Alumna Fiancee of a Law Graduate Nuptials in February | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/miss-wilkins-and-physician-plan-tomarry-swarthmore-graduate-engaged.html | Miss Wilkins And Physician Plan toMarry Swarthmore Graduate Engaged to Dr Philip R B McMaster | special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/missgloryickes-becomes-bride-of-ralphsmith-escorted-by-her-father.html | MissGloryIckes Becomes Bride Of RalphSmith EScOrted by Her Father at Passaic Wedding To ExMarine Pilot | SplI to The New YorkTImee | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mixed-company-suzie-wong-and-goldilocks-open-on-broadway-ivanov-in.html | MIXED COMPANY  Suzie Wong and Goldilocks Open On Broadway Ivanov in Village | By Brooks Atkinson | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/molotov-absent-from-asian-post-exsoviet-foreign-minister-out-of.html | MOLOTOV ABSENT FROM ASIAN POST ExSoviet Foreign Minister Out of View 3 Months May Be Retired | By Harrison E Salisbury | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/more-aid-is-urged-for-child-mother-chief-of-federal-bureau-chides.html | MORE AID IS URGED FOR CHILD MOTHER Chief of Federal Bureau Chides States and Calls for Action by Schools | By Bess Furman | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/mormon-choir-to-tour-salt-lake-city-group-begins-3week-trip.html | MORMON CHOIR TO TOUR Salt Lake City Group Begins 3Week Trip Tomorrow | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/move-seen-to-end-tuniscairo-rift-un-sources-say-bourguiba-would-act.html | MOVE SEEN TO END TUNISCAIRO RIFT UN Sources Say Bourguiba Would Act if UAR Ousts His Foe Ben Yourssef | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/names-for-the-dropping-who-sixty-years-of-american-eminence-by.html | Names for the Dropping WHO Sixty Years of American Eminence By Cedric A Larson Illustrated 387 pp New York McDowell Obolensky 5 | By Gerald Carson | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nancn-diane-sherman-betrothed-to-interne.html | NancN Diane Sherman Betrothed to Interne | special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nancy-rosenueld-to-marry.html | Nancy Rosenueld to Marry | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nassau-bar-inquiry-on-politics-asked.html | NASSAU BAR INQUIRY ON POLITICS ASKED | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nato-seen-in-need-of-drastic-revision-alliance-set-up-for.html | NATO SEEN IN NEED OF DRASTIC REVISION Alliance Set Up for Conventional Threat Outmoded by the Times | By Drew Middleton | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-books-for-the-younger-readers-library-new-companions.html | New Books for the Younger Readers Library New Companions | ELLEN LEWIS BUELL | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-eyes-asks-for-volunteers-nonprofit-group-provides-spectacles.html | NEW EYES ASKS FOR VOLUNTEERS NonProfit Group Provides Spectacles for Needy 80 Now Help in Work | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-resources-whitney-museum-displays-additions-to-its-permanent.html | NEW RESOURCES Whitney Museum Displays Additions To Its Permanent Collection | By Howard Devree | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/new-rochelle-crushes-yonkers-6112-as-taylor-jim-small-star-white.html | New Rochelle Crushes Yonkers 6112 as Taylor Jim Small Star White Plains Defeats Stubborn Edison Tech 277 Pelham Memorial Halts Greeley 326 A B Davis in Tie | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/news-of-the-world-of-stamps-the-200th-anniversary-of-fort-pitt.html | NEWS OF THE WORLD OF STAMPS The 200th Anniversary Of Fort Pitt Hailed Caspary Record | By Kent B Stiles | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/news-of-tv-and-radio-texaco-loses-interest-in-4500000-deal-as-hiken.html | NEWS OF TV AND RADIO Texaco Loses Interest in 4500000 Deal as Hiken Keeps Principles | By Val Adams | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nixons-stand-spurs-foreign-policy-issues-status-of-bipartisan.html | NIXONS STAND SPURS FOREIGN POLICY ISSUES Status of Bipartisan Approach During Campaigns Clarified After Week of Confusion | By Arthur Krock | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/noted-along-the-seine-fall-production-schedules-show-drop-young.html | NOTED ALONG THE SEINE Fall Production Schedules Show Drop Young French Directors Active | By Cynthia Grenier | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/nutley-conquers-montclair-146-muscos-62yard-run-after-interception.html | NUTLEY CONQUERS MONTCLAIR 146 Muscos 62Yard Run After Interception Is Decisive East Orange Is Victor | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/old-man-gets-varied-reader-reactions.html | Old Man Gets Varied Reader Reactions | JAMES F CLARITY | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/once-more-with-harry-kurnitz.html | ONCE MORE WITH HARRY KURNITZ | By Barney Lefferts | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/opinions-of-the-court-the-supreme-court-as-final-arbiter-in.html | Opinions of the Court THE SUPREME COURT AS FINAL ARBITER IN FEDERALSTATE RELATIONS 17891957 By John R Schmidhauser 241 pp Chapel Hill University of North Carolina Press 5 | By Anthony Lewis | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/our-far-east-policy.html | Our Far East Policy | JOHN HERMAN RANDALL Jr | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ousted-venezuelan-returns.html | Ousted Venezuelan Returns | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/oxford-students-at-record-figure-total-enrollment-of-8700.html | OXFORD STUDENTS AT RECORD FIGURE Total Enrollment of 8700 Intensifies Problems of Housing and Teaching | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pact-aids-latin-trade-cornerstone-treaty-signed-by-peru-and.html | PACT AIDS LATIN TRADE  Cornerstone Treaty Signed by Peru and Argentina | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pae-oqunll.html | PAE OQUnLL | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pakistan-still-faces-deepseated-problems-economic-needs-and-lack-of.html | PAKISTAN STILL FACES DEEPSEATED PROBLEMS Economic Needs and Lack of Unity Remain in Wake of Army Coup | By Elie Abel | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/papal-choice-guided-by-custom-and-chance-past-conclaves-have.html | PAPAL CHOICE GUIDED BY CUSTOM AND CHANCE Past Conclaves Have Followed Pattern on Age and Nationality | By Arnaldo Cortesi | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/patricia-1-buckley-married-to-oftcer.html | Patricia 1 Buckley Married to Oftcer | Special to The New York Ttmef | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/paul-l-sampson-weds-miss-janet-bufington.html | Paul L Sampson Weds Miss Janet Bufington | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/paving-the-way-to-the-catskills.html | PAVING THE WAY TO THE CATSKILLS | By Joseph C Ingraham | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pearl-river-wins.html | Pearl River Wins | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/peiping-aims-to-split-taiwan-from-the-u-s-frontal-attack-on.html | PEIPING AIMS TO SPLIT TAIWAN FROM THE U S Frontal Attack on Offshore Islands Postponed for Propaganda Move | By Tillman Durdin | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pelham-memorial-wins.html | Pelham Memorial Wins | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/penn-defeats-brown-as-bruins-conversion-attempt-fails-in-final.html | Penn Defeats Brown as Bruins Conversion Attempt Fails in Final Quarter KOZES LONG DASH MARKS 2120 TEST | By Roscoe McGowen | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pennsylvania-u-aided-record-116-million-received-in-gifts-during.html | PENNSYLVANIA U AIDED Record 116 Million Received in Gifts During Year | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/perception-study-set-mount-holyoke-to-test-vision-and-other-senses.html | PERCEPTION STUDY SET Mount Holyoke to Test Vision and Other Senses for Navy | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/personality-self-styled-conn-man-in-brass-he-predicts-record-year.html | Personality Self Styled Conn Man In Brass He Predicts Record Year for Maker of Band Instruments | By Robert E Bedingfield | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/persons-has-own-way-of-doing-adams-job-new-assistant-to-president.html | PERSONS HAS OWN WAY OF DOING ADAMS JOB New Assistant to President Has Had Long Preparation for Task | By Felix Belair Jr | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/peru-names-education-chief.html | Peru Names Education Chief | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/petrunella-koster-is-bride-in-jersey.html | Petrunella Koster Is Bride in Jersey | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pikerockefeller.html | PikeRockefeller | Special to The NeW York Tim | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/pittsburgh-hope-in-strike-is-dim-early-settlement-doubted-in-hotel.html | PITTSBURGH HOPE IN STRIKE IS DIM Early Settlement Doubted in Hotel Walkout State Aide Optimistic | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/plane-crashes-at-sea-craft-believed-military-jet-falls-off-monmouth.html | PLANE CRASHES AT SEA Craft Believed Military Jet Falls Off Monmouth Beach | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/poetic-responses-body-of-waking-by-muriel-rukeyser-118-pp-new-york.html | Poetic Responses BODY OF WAKING By Muriel Rukeyser 118 pp New York Harper Bros 350 | By Kenneth Rexroth | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/poland-expands-antiliberalism-red-theoretician-explains-that-the.html | POLAND EXPANDS ANTILIBERALISM Red Theoretician Explains That the Party is Not a Debating Society | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/porgy-and-bess-is-a-movie-now.html | Porgy and Bess Is a Movie Now | SEYMOUR PECK | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/port-chester-scores.html | Port Chester Scores | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/post-triumphs-146-dabrowski-stars-in-victory-over-trenton-state.html | POST TRIUMPHS 146 Dabrowski Stars in Victory Over Trenton State Eleven | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/potential-asset-egg-cases-of-the-praying-mantis-should-be-saved.html | POTENTIAL ASSET Egg Cases of the Praying Mantis Should Be Saved From CleanUp | By Elizabeth Mabley | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/practical.html | PRACTICAL | FANNY T TABER | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/prescription-as-before-the-peninsula-by-louise-dickinson-rich.html | Prescription As Before THE PENINSULA By Louise Dickinson Rich Drawings by Grattan Condon 281 pp Philadelphia and New York J B Lippincott Company 450 | By John Gould | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/president-back-in-denver-meets-gop-candidates-eisenhower-back-for.html | President Back in Denver Meets GOP Candidates EISENHOWER BACK FOR DENVER VISIT | By Felix Belair Jr | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/president-hails-troops-in-beirut-says-they-bolstered-world-order.html | PRESIDENT HAILS TROOPS IN BEIRUT Says They Bolstered World Order Declares US Has No Aggressive Ambitions | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/princeton-150pounders-win.html | Princeton 150Pounders Win | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/princeton-50-soccer-victor.html | Princeton 50 Soccer Victor | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/princeton-gets-forrestal-bust-bronze-of-the-late-defense-secretary.html | PRINCETON GETS FORRESTAL BUST Bronze of the Late Defense Secretary is Unveiled at Research Center | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/princeton-registers-third-victory-of-season-by-crushing-colgate.html | Princeton Registers Third Victory of Season by Crushing Colgate Eleven RED RAIDERS LOSE THIRD TIME 4013 | By Louis Effrat | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/priscilla-myersr-garrett-nagle-engagedto-wed-britrcliff-aurniia.html | Priscilla MyerSr Garrett Nagle Engagedto Wed Britrcliff Aurniia Will Be February Bride o Babson Graduate | Speclat o Tile New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/proctor-downs-montreal-eleven-206-in-game-using-us-and-canadian.html | Proctor Downs Montreal Eleven 206 In Game Using US and Canadian Rules | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/propeller-club-backs-subsidies-convention-resolutions-call-on.html | PROPELLER CLUB BACKS SUBSIDIES Convention Resolutions Call on Congress to Provide Funds for Programs | By George Horne | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/puerto-rico-hails-catholic-college-school-begun-10-years-ago-has.html | PUERTO RICO HAILS CATHOLIC COLLEGE School Begun 10 Years Ago Has Erected 18 Buildings at a Cost of 14 Million | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/punches-in-garden-ring-leave-their-mark-also-on-a-fighters-family.html | Punches in Garden Ring Leave Their Mark Also on a Fighters Family | By Gay Talese | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/radical-change-in-college-student-noted-by-study-aimed-at-learning.html | Radical Change in College Student Noted By Study Aimed at Learning His Needs | By Loren B Pope | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/readers-letters-discuss-problems-of-new-age-at-idlewild-airport.html | Readers Letters Discuss Problems Of New Age at Idlewild Airport | JOHN HOVING | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/recession-ending-but-efects-are-still-felt-unemployment-may-hurt.html | RECESSION ENDING BUT EFECTS ARE STILL FELT Unemployment May Hurt GOP In HardHit Midwest and East | By Edwin L Dale | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/records-stereo-operatic-sets-reveal-new-tonal-values.html | RECORDS STEREO Operatic Sets Reveal New Tonal Values | By Harold C Schonberg | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/reuther-no-1-target-of-gop-campaigners-alcorn-is-author-of-theory.html | REUTHER NO 1 TARGET OF GOP CAMPAIGNERS Alcorn Is Author of Theory Voters Will Rise to Attack on Labor | By A H Raskin | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rev-donald-west-weds-dona-marks.html | Rev Donald West Weds Dona Marks | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rev-dr-m-b-wright-.html | REV DR M B WRIGHT | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rheumatic-matador-my-uncle-jacinto-by-andras-laszlo-translated-by.html | Rheumatic Matador MY UNCLE JACINTO By Andras Laszlo Translated by Isabel Quigly from the Spanish Mi Tio Jacinto Illustrated by Eduardo Vincente 138 pp New York Harcourt Brace Co 350 | ROGER PIPPETT | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rhinejourney-up-the-hudson-new-caribbean-cruiser-on-scenic.html | RHINEJOURNEY UP THE HUDSON New Caribbean Cruiser On Scenic Expedition To Albany and Back | By Paul J C Friedlander | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rialto-gossip-gielgud-decides-to-visit-new-york-sol-stein-solves-a.html | RIALTO GOSSIP Gielgud Decides to Visit New York Sol Stein Solves a Problem Items | By Lewis Funke | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/richard-strong-dies-former-judge-in-philippines-had-been-lawyer.html | RICHARD STRONG DIES Former Judge in Philippines Had Been Lawyer Here | Sllal to The New York Tm | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/richmond.html | Richmond | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/ridgewood-easy-victor.html | Ridgewood Easy Victor | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rival-towing-concerns-get-identical-tugs-moran-and-dalzell-add.html | Rival Towing Concerns Get Identical Tugs Moran and Dalzell Add Craft Built in Oyster Bay Yard | By Jacques Nevard | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/robert-l-peet.html | ROBERT L PEET | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rockefeller-sees-harriman-dodge-republican-candidate-says-governor.html | ROCKEFELLER SEES HARRIMAN DODGE Republican Candidate Says Governor Wants to Avoid Debate on State Issues | By Douglas Dales | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rosemary-n-lawson-wed-to-army-veteran.html | Rosemary N Lawson Wed to Army Veteran | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/royal-plotters-rabbits-in-the-hay-by-jane-lane-329-pp-westminster.html | Royal Plotters RABBITS IN THE HAY By Jane Lane 329 pp Westminster Md The Newman Press 350 | P ALBERT DUHAMEL | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rumbles-kicks-and-broken-lives-on-the-turf-the-shookup-generation.html | Rumbles Kicks and Broken Lives on the Turf THE SHOOKUP GENERATION By Harrison E Salisbury 244 pp New York Harper Bros 395 | By John Dollard | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/russia.html | Russia | J ANTHONY MARCUS | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/rutgers-crushes-bucknell-by-5712-austin-leads-attack-getting-2.html | RUTGERS CRUSHES BUCKNELL BY 5712 Austin Leads Attack Getting 2 Touchdowns and Passing for 2 Other Scores | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sara-sibleywed-in-c0nnticut-attendedby-6-married-in-riverside-to.html | Sara SibleyWed In c0nnticut Attendedby 6 Married in Riverside to Ensign Mark McK Lenhart ou Navy | Spial tO leNew York Tirs | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/saudi-talks-jolt-big-oil-concerns-bid-for-a-bigger-profit-cut.html | SAUDI TALKS JOLT BIG OIL CONCERNS Bid for a Bigger Profit Cut Causes Stir New U S Quota Plan Awaited | By John J Abele | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/scarsdale-fair-to-aid-projects-of-church-units-annual-event-nov.html | Scarsdale Fair To Aid Projects Of Church Units Annual Event Nov 1011 Will Be a Benefit for St James the Less | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/science-in-review-pioneers-data-expected-to-provide-much-valuable.html | SCIENCE IN REVIEW Pioneers Data Expected to Provide Much Valuable Information for Scientists | By Harold M Schmeck Jr | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/seapower-tomorrow-victory-without-war-19581961-by-george-fielding.html | Seapower Tomorrow VICTORY WITHOUT WAR 19581961 By George Fielding Eliot 126 pp Annapolis Md U S Naval Institute 2 | By Mark Watson | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/seat-at-hartford-likely-for-negro-in-first-such-nominations-ever.html | SEAT AT HARTFORD LIKELY FOR NEGRO In First Such Nominations Ever Made in State Three Run for Legislature | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sex-education-how-and-how-much.html | Sex Education How and How Much | By Dorothy Barclay | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sharp-gain-shown-in-cement-volume-sharp-rise-noted-in-cement-sales.html | Sharp Gain Shown In Cement Volume SHARP RISE NOTED IN CEMENT SALES | By Alexander B Hammer | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/shut-schools-stir-former-grid-star-massive-bolo-perdue-now-norfolk.html | SHUT SCHOOLS STIR FORMER GRID STAR Massive Bolo Perdue Now Norfolk Principal Opposes Massive Resistance | By Lawrence Fellows | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/silent-service-scores-tv-hit-series-about-submarine-exploits-is.html | SILENT SERVICE SCORES TV HIT Series About Submarine Exploits Is Watched On 172 Channels | By Richard F Shepard | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/socialists-reject-bonn-unity-plea-refuse-to-back-adenauers-military.html | SOCIALISTS REJECT BONN UNITY PLEA Refuse to Back Adenauers Military Policies but Modify Their Own | By Sydney Gruson | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/southern-life.html | SOUTHERN LIFE | JOHN APPEL | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/soviet-imports-perplex-finland-what-to-bring-in-is-major-problem-as.html | SOVIET IMPORTS PERPLEX FINLAND What to Bring In Is Major Problem as the Rate Falls Below Pact Quotas | BY Werner Wiskari | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/soviet-jet-airliner-crash-in-russia-kills-all-aboard-soviet-jet.html | Soviet Jet Airliner Crash In Russia Kills All Aboard SOVIET JET CRASH KILLS ALL ABOARD | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/soviet-sending-best-colts-here-they-leave-training-factory-no-33.html | Soviet Sending Best Colts Here They Leave Training Factory No 33 for U S This Week | By Max Frankel | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/spartans-bow-146-purdue-topples-mich-state-146.html | Spartans Bow 146 PURDUE TOPPLES MICH STATE 146 | By United Press International | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/spector-mack.html | Spector Mack | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/spicer-maserati-lime-rock-victor-averages-7595-mph-for-15lap-race.html | SPICER MASERATI LIME ROCK VICTOR Averages 7595 MPH for 15Lap Race Davis 2d and Bamberger 3d | By Frank M Blunk | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/spies-and-counterspies-central-intelligence-and-national-security.html | Spies and CounterSpies CENTRAL INTELLIGENCE AND NATIONAL SECURITY By Harry Howe Ransom 287 pp Cambridge Harvard University Press 475 | By Walter Millis | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/sports-of-the-times-festooned-with-ivy.html | Sports of The Times Festooned With Ivy | By Arthur Daley | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stamford-on-top.html | Stamford on Top | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stamps.html | Stamps | BERNARD HARMER | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stevenson-cites-dangers-to-u-s-tells-milwaukee-democrats-nation.html | STEVENSON CITES DANGERS TO U S Tells Milwaukee Democrats Nation Must Realize That Russia Wont Collapse | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/stock-yields-dip-bond-yields-rise-abnormal-relationship-is.html | STOCK YIELDS DIP BOND YIELDS RISE Abnormal Relationship Is Apparently Becoming a Quite Normal Thing | By Paul Heffernan | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/student-weekend-slated.html | Student WeekEnd Slated | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tags-score-high-in-salesmanship-survey-finds-they-outsell-clerks-9.html | TAGS SCORE HIGH IN SALESMANSHIP Survey Finds They Outsell Clerks 9 to 1 on Clothes  Industrys Use Up | By William M Freeman | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/taipei-is-hopeful-talk-with-dulles-will-show-unity-nationalists.html | TAIPEI IS HOPEFUL TALK WITH DULLES WILL SHOW UNITY Nationalists Seek to Quash RedInspired Rumors of Split With U S | By Greg MacGregor | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tax-referendum-stirs-california-proposal-to-revise-sales-and-income.html | TAX REFERENDUM STIRS CALIFORNIA Proposal to Revise Sales and Income Levies Brings Many Fiscal Warnings | By Lawrence E Davies | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/teamhouse-is-opened-japanese-structure-once-here-on-view-in.html | TEAMHOUSE IS OPENED Japanese Structure Once Here on View in Philadelphia | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-best.html | THE BEST | EVELYN MULDOW | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-changing-face-of-the-arctic-the-changing-face-of-the-arctic.html | The Changing Face of the Arctic The Changing Face of the Arctic | By Walter Sullivan | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-dance-iglesias-young-spanish-artist-of-individual-gifts.html | THE DANCE IGLESIAS Young Spanish Artist Of Individual Gifts | By John Martin | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | TIMOTHY B DOYLE | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-first-furlong-a-look-at-some-of-new-tv-seasons-front-runners.html | THE FIRST FURLONG A Look at Some of New TV Seasons Front Runners Mudders Losers | By Jack Gould | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-four-brothers-the-magic-feather-duster-by-will-and-nicolas-46.html | The Four Brothers THE MAGIC FEATHER DUSTER By Will and Nicolas 46 pp New York Harcourt Brace  Co 325 | OLGA HOYT | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-meaning-for-our-day-life-of-christ-by-the-most-rev-fulton-j.html | The Meaning for Our Day LIFE OF CHRIST By The Most Rev Fulton J Sheen 559 pp New York McGrawHill Book Company 6S0 | By Harold C Gardiner | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-merchants-view-an-analysis-of-reasons-the-recovery-may-be.html | The Merchants View An Analysis of Reasons the Recovery May Be Slower Than at Other Times | By Herbert Koshetz | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-met-marks-a-birthday.html | The Met Marks A Birthday | HAROLD C SCHONBERG | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-n-a-t-c-c.html | THE N A T C C | NATHAN R ABELSON | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-phoenix-in-crisis-phoenix-theatre-in-crisis.html | THE PHOENIX IN CRISIS PHOENIX THEATRE IN CRISIS | By Murray Schumach | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-return-of-ruggles-after-lapse-of-almost-thirty-years-actor-back.html | THE RETURN OF RUGGLES After Lapse of Almost Thirty Years Actor Back on Broadway | By Maurice Zolotow | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-secret-life-of-tom-thumb.html | THE SECRET LIFE OF TOM THUMB | By John H Rothwell | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-week-in-finance-reserve-raises-margins-but-market-rallies-in.html | The Week in Finance Reserve Raises Margins but Market Rallies in Biggest Volume in 25 Years | By John G Forrest | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-wellfed-musketeer-alexandre-dumas-dictionary-of-cuisine-edited.html | The WellFed Musketeer ALEXANDRE DUMAS DICTIONARY OF CUISINE Edited Abridged and Translated by Louis Colman from the French Le Grand Dictionnaire de Cuisine Illustrations by John H Jacoby 282 pp New YorE Simon and Schuster 495 | By Charlotte Turgeon | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-will-and-the-way-the-lucky-one-by-anne-parrish-211-pp-new-york.html | The Will And the Way THE LUCKY ONE By Anne Parrish 211 pp New York Harper Bros 3 | By Helen Papashvily | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-will-to-survive-child-of-our-time-by-michel-del-castillo.html | The Will To Survive CHILD OF OUR TIME By Michel del Castillo Translated by Peter Green from the French Tanguy Histoire dun Enfant d Aujourd hui 281 pp New York Alfred A Knopf 375 | RICHARD PLANT | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/the-world-of-music-new-ford-grant-ensures-two-seasons-of-american.html | THE WORLD OF MUSIC New Ford Grant Ensures Two Seasons Of American Works by City Opera | By Ross Parmenter | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/then-and-today-the-metropolitans-backward-glance-contemporary.html | THEN AND TODAY The Metropolitans Backward Glance Contemporary OneMan Shows | By Stuart Preston | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tiny-mexican-isle-going-to-tourists-auto-ferry-to-end-isolation-and.html | TINY MEXICAN ISLE GOING TO TOURISTS Auto Ferry to End Isolation and Ancient Way Of Life for Mayan Fishermen | By Paul P Kennedy | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/to-deter-war-alternative-to-nuclear-weapons-as-peace-safeguard.html | To Deter War Alternative to Nuclear Weapons as Peace Safeguard Urged | HERBERT JEHLE | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/training-hailed-for-pier-guards-special-courses-help-to-cut-thefts.html | TRAINING HAILED FOR PIER GUARDS Special Courses Help to Cut Thefts Here Security Board Chief Says | By Arthur H Richter | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/troubled-kings-in-turbulent-times-the-three-edwards-the-pageant-of.html | Troubled Kings in Turbulent Times THE THREE EDWARDS The Pageant of England By Thomas B Costain 432 pp New York Doubleday Co 475 | By Charles W Ferguson | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/truman-derides-nixons-tactics-doubts-reform-expresident-leads.html | TRUMAN DERIDES NIXONS TACTICS DOUBTS REFORM ExPresident Leads Partys Attack on Republican as a Character Assassin | By Jack Raymond | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/trustee-is-elected-for-sarah-lawrence.html | Trustee Is Elected For Sarah Lawrence | Special to The New York Time | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tuckahoe-weddin-for-nancy-schwarz.html | Tuckahoe Weddin For Nancy Schwarz | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tulips-to-force-suitable-varieties-are-potted-now-for-awardwinning.html | TULIPS TO FORCE Suitable Varieties Are Potted Now For AwardWinning Spring Bloom | By A P Chan | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/turtle-bay-tops-as-tourist-goal-u-n-headquarters-there-now-draws.html | TURTLE BAY TOPS AS TOURIST GOAL U N Headquarters There Now Draws 2000000 Visitors a Year | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tv-at-80000-feet-to-photograph-sun.html | TV AT 80000 FEET TO PHOTOGRAPH SUN | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/tva-shows-computer-electronic-brain-put-on-view-in-chattanooga.html | TVA SHOWS COMPUTER Electronic Brain Put on View in Chattanooga | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/two-pointers-take-jersey-field-tests.html | TWO POINTERS TAKE JERSEY FIELD TESTS | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/u-n-group-given-instructions.html | U N Group Given Instructions | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/unit-named-in-boac-strike.html | Unit Named in BOAC Strike | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/us-and-poland-reach-accord-on-reopening-of-2-consulates-us-poland.html | US and Poland Reach Accord On Reopening of 2 Consulates US POLAND AGREE ON CONSULAR PLAN | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/us-urged-to-pushed-world-space-unit-report-to-house-committee-asks.html | US URGED TO PUSHED WORLD SPACE UNIT Report to House Committee Asks Governments to Join in Peaceful Research | By Walter Sullivan | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/vatican-rebukes-popes-doctor-for-selling-diary-of-last-days-vatican.html | Vatican Rebukes Popes Doctor For Selling Diary of Last Days VATICAN REBUKES POPES PHYSICIAN | BY Paul Hofmann | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/venezuelan-party-names-larrazabal.html | VENEZUELAN PARTY NAMES LARRAZABAL | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/victoria-andrew-engaged-to-wed-studenton-coast-a-illinois-girl.html | Victoria Andrew Engaged to Wed Studenton Coast A Illinois Girl Fiagc of Norman Williamson Claremont Senior | Special to The New York TImem | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/virginia-bergen-wed-to-walter-a-troeger.html | Virginia Bergen Wed To Walter A Troeger | pclal to The New York Times I | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/virginia-e-stearns-bride-in-bay-state.html | Virginia E Stearns Bride in Bay State | Speeal tb The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/virginia-k-vogel-engaged-to-wed-w-g-mattern-jri-wellesley-grduate.html | Virginia K Vogel Engaged to Wed W G Mattern Jri Wellesley Grduate and Headmaster Planning to Marry on Jan 5 | peeta to The New York tml | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/voters-to-decide-on-housing-bonds-200000000-is-at-stake-in-two.html | VOTERS TO DECIDE ON HOUSING BONDS 200000000 Is at Stake in Two State Projects Home Rule on Ballot | By Warren Weaver Jr | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/w-a-cross-to-wed.html | W A Cross to Wed | Special to Tile New York Tlmea | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/w-e-kennedy-45-air-officerdead-canadian-vice-marshal-and-r-c-a-f.html | W E KENNEDY 45 AIR OFFICERDEAD Canadian Vice Marshal and R C A F Controller Had Key War Training Role | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/w-r-hinchman-jr-weds-iris-potteiger.html | W R Hinchman Jr Weds Iris Potteiger | Special to Tile Ncv York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wallaby-to-bushbaby-the-golden-book-of-animals-photographs-by-w.html | Wallaby to Bushbaby THE GOLDEN BOOK OF ANIMALS Photographs by W Suschitzky 96 pp New York Simon Schuster 29s For Ages G tO 14 | E L B | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/walter-riester-of-navy-weds-janet-c-evans-medical-lieutenant-and.html | Walter Riester Of Navy Weds Janet C Evans Medical Lieutenant and Smith Alumna Marry in Wakefield Mass | SlCial to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/warsaw-autumn-east-and-west-meet-at-polish-festival.html | WARSAW AUTUMN East and West Meet At Polish Festival | By Everett Helm | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/weberbeck.html | WeberBeck | Scial to The New York Time | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wedding-is-held-for-miss-huber-in-westchester-57-connecticut-alumna.html | Wedding Is Held For Miss Huber In Westchester 57 Connecticut Alumna Is Bride Robert Morrison McMath | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/well-met-in-nepal-the-mountain-is-young-by-han-suyin-511-pp-new.html | Well Met in Nepal THE MOUNTAIN IS YOUNG By Han Suyin 511 pp New York G P Putnams Sons 495 | By Frederic Morton | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wellesley-college-opens-arts-center.html | WELLESLEY COLLEGE OPENS ARTS CENTER | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wells-college-names-chaplain.html | Wells College Names Chaplain | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/what-is-progress.html | WHAT IS PROGRESS | MICHAEL MANZARI | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/what-price-tickets-inexpensive-series-will-test-whether-costly.html | WHAT PRICE TICKETS Inexpensive Series Will Test Whether Costly Admissions Limit Audiences | By Edward Downes | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/where-millionaires-lived-like-galley-slaves-the-klondike-fever-the.html | Where Millionaires Lived Like Galley Slaves THE KLONDIKE FEVER The Life and Death of the Last Great Gold Rush By Pierre Berton 457 pp New York Alfred A Knopf 575 | By Richard L Neuberger | RE0000303858 | 1986-09-19 | B00000738993 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/why-first-nights-seem-like-last-nights-the-fear-of-everything.html | Why First Nights Seem Like Last Nights The fear of everything including fear itself bedevils an actor in a new play and even experience says a lady Thespian with plenty of same is no tranquilizer | By Cornelia Otis Skinner | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/widow-is-reticent.html | Widow Is Reticent | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/williams-4828-victor-beats-bowdoin-as-both-sides-score-on-long.html | WILLIAMS 4828 VICTOR Beats Bowdoin as Both Sides Score on Long Plays | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/williams-replies-on-u-s-school-aid.html | WILLIAMS REPLIES ON U S SCHOOL AID | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wilsonelse.html | WilsonElse | pcal Io The New York Jm | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/with-trapline-and-gold-pan-wilderness-men-by-howard-ohagan-new-york.html | With TrapLine and Gold Pan WILDERNESS MEN By Howard OHagan New York Doubleday Co 395 | By Stuart Keate | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/woman-hit-by-car-dies-second-pedestrian-is-injured-in-accident-at.html | WOMAN HIT BY CAR DIES Second Pedestrian Is Injured in Accident at East Orange | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/wood-field-and-stream-hunters-find-distinguishing-woodies-from.html | Wood Field and Stream Hunters Find Distinguishing Woodies From Other Ducks Is Not Easy | By John W Randolph | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/woodedge-way-long-island-home-owners-restore-and-maintain-public.html | WOODEDGE WAY Long Island Home Owners Restore And Maintain Public Plantings | By Joanna May Thach | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/worcester-tech-wins-ferrari-bronzino-pace-208-victory-over-wesleyan.html | WORCESTER TECH WINS Ferrari Bronzino Pace 208 Victory Over Wesleyan | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/world-of-robots-seen-by-scientist-machines-able-to-duplicate-and.html | WORLD OF ROBOTS SEEN BY SCIENTIST Machines Able to Duplicate and Perpetuate Their Kind Envisioned in Theory | North American Newspaper Alliance | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/yale-fights-tax-on-its-new-rink-claims-exemption-in-plea-383000.html | YALE FIGHTS TAX ON ITS NEW RINK Claims Exemption in Plea  383000 Assessment Is Established by City | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/yeshiva-women-to-convene.html | Yeshiva Women to Convene | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/yorktown-tops-somers.html | Yorktown Tops Somers | Special to The New York Times | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-19 | https://www.nytimes.com/1958/10/19/archives/zanies-on-the-ould-sod-the-prospects-are-pleasing-by-honor-tracy.html | Zanies on the Ould Sod THE PROSPECTS ARE PLEASING By Honor Tracy 217 pp New York Random House 350 | By Horace Reynolds | RE0000303858 | 1986-09-19 | B00000738993 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/16-peiping-officials-killed-in-soviet-jet-16-red-china-aides-dead.html | 16 Peiping Officials Killed in Soviet Jet 16 RED CHINA AIDES DEAD IN JET CRASH | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |

| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/2-fetes-for-debutantes-given-in-tuxedo-park.html | 2 Fetes for Debutantes Given in Tuxedo Park | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
|---|---|---|---|---|---|---|
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/a-campaign-paradox-voters-trust-in-the-president-on-peace-seems-to.html | A Campaign Paradox Voters Trust in the President on Peace Seems to Hurt GOP Congress Races | By James Reston | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/about-new-york-violinist-whose-skill-saved-him-from-the-russians-to.html | About New York Violinist Whose Skill Saved Him From the Russians to Play Here Police Cant Listed | By Meyer Berger | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/alcorn-attacks-democratic-aims-warns-that-sweep-by-rivals-would.html | ALCORN ATTACKS DEMOCRATIC AIMS Warns That Sweep by Rivals Would Hurt President  Butler Backs Debate | By Allen Drury | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/alfred-s-walker.html | ALFRED S WALKER | speetal toLhe New York limes | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/alfred-s-wyllie.html | ALFRED S WYLLIE | SDedal to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/apartments-due-on-mansion-site-54room-marble-house-of-late-a-c.html | APARTMENTS DUE ON MANSION SITE 54Room Marble House of Late A C James on Park Ave to Be Torn Down | By Maurice Foley | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/apathy-marks-race-between-reilly-and-holtzman-in-6th.html | Apathy Marks Race Between Reilly and Holtzman in 6th | By Edmond J Bartnett | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/art-variety-of-paintings-exhibition-in-hewitt-gallerys-new-home.html | Art Variety of Paintings Exhibition in Hewitt Gallerys New Home Ranges From Illusionism to Abstract | DORE ASHTON | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/australian-ford-price-cut.html | Australian Ford Price Cut | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/battered-boot-a-poser-school-kicker-cant-be-kept-in-shoes.html | Battered Boot a Poser School Kicker Cant Be Kept in Shoes | By Michael Strauss | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/bet-tax-proves-a-losing-policy-federal-law-is-7-years-old-yields.html | BET TAX PROVES A LOSING POLICY Federal Law Is 7 Years Old Yields Little Revenue Halts Little Gambling | By Richard E Mooney | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/bethpage-poloists-top-brookville-53.html | BETHPAGE POLOISTS TOP BROOKVILLE 53 | Special To The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/big-exports-rise-tips-trade-scales-for-netherlands.html | Big Exports Rise Tips Trade Scales For Netherlands | By Paul Catz | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/britain-refuses-to-curb-imports-of-cotton-textiles-from-asia.html | Britain Refuses to Curb Imports Of Cotton Textiles From Asia | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/brooklyn-woman-killed.html | Brooklyn Woman Killed | Special To The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/cameroons-gets-freedom-pledge-paris-backs-independence-for-african.html | CAMEROONS GETS FREEDOM PLEDGE Paris Backs Independence for African Trust Territory After Interim SelfRule | By Thomas F Brady | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/canadiens-down-rangers-with-3-goals-in-third-period-at-garden-m.html | Canadiens Down Rangers With 3 Goals in Third Period at Garden M RICHARD EXCELS IN 5TO3 VICTORY | By William J Briordy | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/caracas-priests-get-threats.html | Caracas Priests Get Threats | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/cardinals-send-giants-eleven-to-second-defeat-before-52684-at.html | Cardinals Send Giants Eleven to Second Defeat Before 52684 at Stadium LOCAL CLUB DROPS HOME OPENER 236 | By Louis Effrat | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/chapel-pew-dedicated-crew-of-cutter-is-honored-by-coast-guard.html | CHAPEL PEW DEDICATED Crew of Cutter Is Honored by Coast Guard Academy | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/church-is-dedicated-reformed-congregation-gets-new-building-in.html | CHURCH IS DEDICATED Reformed Congregation Gets New Building in Hartsdale | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/church-marks-270th-year.html | Church Marks 270th Year | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/city-opera-troupe-presents-boheme.html | CITY OPERA TROUPE PRESENTS BOHEME | J B | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/city-still-using-60-of-oldlaw-houses-oldlaw-housing-persists-in.html | City Still Using 60 Of OldLaw Houses OLDLAW HOUSING PERSISTS IN CITY | By Charles G Bennett | RE0000303853 | 1986-09-19 | B00000738987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/closer-ties-between-the-reserve-us-economic-policy-are-urged.html | Closer Ties Between the Reserve US Economic Policy Are Urged President Is Said to Share Burden of Fiscal Management With Congress and the Monetary Authorities | By Albert L Kraus | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/coast-hearings-on-tomorrow.html | Coast Hearings on Tomorrow | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/conference-asks-more-russian-study-in-elementary-and-secondary.html | Conference Asks More Russian Study In Elementary and Secondary Schools | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/democratic-gain-in-house-likely-survey-indicates-good-chance-seen.html | DEMOCRATIC GAIN IN HOUSE LIKELY SURVEY INDICATES Good Chance Seen for Party to Win Strong Majority by Adding 15 to 40 Seats | By W H Lawrence | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/donohuevarnado.html | DonohueVarnado | SpecIal to The New York TImes | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/dr-henry-alden-shaw.html | DR HENRY ALDEN SHAW | Iecial to The New York TImel | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/dr-mark-hopeful-in-10th-year-here-but-temple-emanuel-rabbi-says.html | DR MARK HOPEFUL IN 10TH YEAR HERE But Temple EmanuEl Rabbi Says Racial Bias in U S Sickens Ones Heart | By Morris Kaplan | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/dulles-consults-lloyd-en-route-to-chiang-parley-stops-in-britain-on.html | DULLES CONSULTS LLOYD EN ROUTE TO CHIANG PARLEY Stops in Britain on Flight From Rome to Taiwan Trip Is Via Alaska | By Kennett Love | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/eisenhower-opens-coast-drive-today-president-drafts-2-coast.html | Eisenhower Opens Coast Drive Today PRESIDENT DRAFTS 2 COAST SPEECHES | By Felix Belair Jr | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/emanuel-martin-heard-baritone-makes-local-debut-at-carnegie-recital.html | EMANUEL MARTIN HEARD Baritone Makes Local Debut at Carnegie Recital Hall | J W G | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/emergency-roads-suggested.html | Emergency Roads Suggested | HARRY BARD | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/emil-v-lutringer.html | EMIL V LUTRINGER | Secial to The New York Tlmu | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/events-leading-to-munich-benes-said-to-have-offered-czech-territory.html | Events Leading to Munich Benes Said To Have Offered Czech Territory to Hitler | STEFAN OSUSKY | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/fare-rise-opposed-by-rockefeller-it-would-not-solve-critical.html | FARE RISE OPPOSED BY ROCKEFELLER It Would Not Solve Critical Transit Problem He Holds  Cheered at Coney | By Robert Alden | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/federico-f-mauck.html | FEDERICO F MAUCK | Speeisl to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/film-council-hits-right-to-work-afl-unit-urges-hollywood-employes.html | FILM COUNCIL HITS RIGHT TO WORK AFL Unit Urges Hollywood Employes to Oppose Plan  Dispute on Novel Ends | By Thomas M Pryor | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/film-on-racial-amity-overcomes-hatred-of-u-s-at-mexican-fete.html | Film on Racial Amity Overcomes Hatred of U S at Mexican Fete Applause for The Defiant Ones Replaces Catcalls at Movie Festival | By Paul P Kennedy | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/folk-songs-offered-by-brownie-mghee.html | FOLK SONGS OFFERED BY BROWNIE MGHEE | JOHN S WILSON | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/food-news-dinner-for-2-is-simplified.html | Food News Dinner for 2 Is Simplified | By June Owen | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/foreign-affairs-the-decline-of-communism-in-the-west.html | Foreign Affairs The Decline of Communism in the West | By C L Sulzberger | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/french-liberals-to-run-in-algeria.html | FRENCH LIBERALS TO RUN IN ALGERIA | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/gain-for-algeria-called-difficult-report-notes-progress-but-sees.html | GAIN FOR ALGERIA CALLED DIFFICULT Report Notes Progress but Sees Jobs Decreasing as Population Grows | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/garrett-judge.html | Garrett Judge | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/george-a-wolf.html | GEORGE A WOLF | SIILI to The New York TLel | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/german-baroque-program-is-presented-by-new-york-pro-musica-two-new.html | German Baroque Program Is Presented by New York Pro Musica  Two New Singers Heard | HAROLD C SCHONBERG | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/guinea-party-breaks-away.html | Guinea Party Breaks Away | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/harriman-calls-opponent-unfit-sees-new-isolationism-in-rockefellers.html | HARRIMAN CALLS OPPONENT UNFIT Sees New Isolationism in Rockefellers Refusal to Debate U S Issues | By James Feron | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/harriman-dedicates-l-i-wildlife-area.html | HARRIMAN DEDICATES L I WILDLIFE AREA | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/haverford-marks-125-years.html | Haverford Marks 125 Years | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/heroconvict-caught-boy-7-foils-escape-of-noted-british-safecracker.html | HEROCONVICT CAUGHT Boy 7 Foils Escape of Noted British SafeCracker | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/i-r-a-slavitt-marries-i-l-kowri.html | I R A Slavitt Marries I  L kowrI | Specl to The New York TIme I | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/iimiss-gladstone-wed-to-columbia-alumnusi.html | iiMiss Gladstone Wed  To Columbia AlumnusI | glll to he New ork TImes  1 | RE0000303853 | 1986-09-19 | B00000738987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/jambs-c-wilson-a-jersey-banker-westfield-institution-head-dies-at.html | JAMBS C WILSON A JERSEY BANKER Westfield Institution Head Dies at 0mHad Been RFC Aide in Capital | Special to Tile New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/john-r-gasewind.html | JOHN R GASEWIND | SpeJad to The New York Ttmet | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/joint-library-to-move-4-colleges-to-shift-periodical-unit-from.html | JOINT LIBRARY TO MOVE 4 Colleges to Shift Periodical Unit From Mount Holyoke | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/joseph-c-field.html | JOSEPH C FIELD | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/kenneth-keating-endorsed-he-is-adjudged-best-qualified-for-seat-in.html | Kenneth Keating Endorsed He Is Adjudged Best Qualified for Seat in Senate | JOSEPH H BALL | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/l-i-high-school-adds-politics-taught-by-politicians-to-courses.html | L I High School Adds Politics Taught by Politicians to Courses | By Leonard Buder | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/lenity-on-crimes-scored-in-soviet-newspapers-arouse-public-against.html | LENITY ON CRIMES SCORED IN SOVIET Newspapers Arouse Public Against Legal Niceties in Murder Cases | By Max Frankel | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/liquor-industrys-ban-on-women-may-end.html | Liquor Industrys Ban on Women May End | By Carl Spielvogel | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/lisa-daniels-actress-wed.html | Lisa Daniels Actress Wed | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/lisoski-a-newcomer-opposes-delaney-in-contest-in-the-7th.html | Lisoski a Newcomer Opposes Delaney in Contest in the 7th | By Murray Illson | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/little-rock-opens-new-school-today-white-high-seniors-to-enroll-at.html | LITTLE ROCK OPENS NEW SCHOOL TODAY White High Seniors to Enroll at Private Institution  Term Starts Tomorrow | By Claude Sitton | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/lois-elion-married-to-robert-meyers.html | Lois Elion Married To Robert Meyers | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/lorraine-b-l1tman-bride-of-rober-t-heine.html | Lorraine B L1tman Bride of Rober t Heine | Speal o The NewYork Tlme5 | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/major-u-s-units-leaving-lebanon-paratroops-begin-pullout-embassy.html | MAJOR U S UNITS LEAVING LEBANON Paratroops Begin PullOut  Embassy Families Return in Atmosphere of Peace | By Sam Pope Brewer | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/marie-kadel-gains-horse-show-prize.html | MARIE KADEL GAINS HORSE SHOW PRIZE | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/mass-in-st-peters-closes-funeral-rites-for-pius-xii-rites-for-pius.html | Mass in St Peters Closes Funeral Rites for Pius XII RITES FOR PIUS XII END IN ST PETERS | By Arnaldo Cortesi | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/matthew-n-marucel.html | MATTHEW N MARUCCl | SpJal to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |

| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/merchandising-leader-expects-a-success-for-common-market-fred.html | Merchandising Leader Expects A Success for Common Market Fred Lazarus Confident That 6 European Nations Will Improve Economies | By Brendan M Jones | RE0000303853 | 1986-09-19 | B00000738987 |
|---|---|---|---|---|---|---|
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/mexico-seeks-talks-on-arms-cut-parley.html | MEXICO SEEKS TALKS ON ARMS CUT PARLEY | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/million-gay-visitors-close-brussels-fair-world-fair-ends-on.html | Million Gay Visitors Close Brussels Fair WORLD FAIR ENDS ON CARNIVAL NOTE | By Harry Gilroy | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/miss-johnston-is-future-bride_-of-yalealumnus-graduate-of-foxcroft-.html | Miss Johnston Is Future Bride Of YaleAlumnus Graduate of Foxcroft School Will Be Wed to Arthur Benngton | Slal to The New York Tlmes | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/miss-nancy-rice-engaged.html | Miss Nancy Rice Engaged | Slcal to The N ew York Tlmes | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/miss-patricia-young-is-engaged-t__oo-marry.html | Miss Patricia Young Is Engaged too Marry | Spectal he New York Tlmes | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/modenos-heard-in-song-recital-baritone-ranges-from-arias-to-folk.html | MODENOS HEARD IN SONG RECITAL Baritone Ranges From Arias to Folk Music at Town Hall on Second Appearance | JB | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/monte-amundsen-scores-in-opera-debut.html | Monte Amundsen Scores In Opera Debut | EDWARD DOWNES | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/mr-raham-has-child.html | Mr raham Has Child | Sinal to vew York Tlm | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/mrs-paul-w-gens.html | MRS PAUL W GENS | Special to The New York Tim | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/mrs-s-c-armstrong.html | MRS S C ARMSTRONG | Slctal to The New Yore ltm | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/mutual-funds-wide-variety-on-the-market-potential-investor-should.html | Mutual Funds Wide Variety on the Market Potential Investor Should Determine His Goal First | By Gene Smith | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/navy-and-midwest-powers-among-top-casualties-as-football-leaders.html | Navy and Midwest Powers Among Top Casualties as Football Leaders Falter MICHIGAN VICTIM OF STUNNING LOSS | By Allison Danzig | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/nazi-is-on-trial-today-poles-accuse-koch-of-murder-of-hundreds-of.html | NAZI IS ON TRIAL TODAY Poles Accuse Koch of Murder of Hundreds of Thousands | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archiv es/nebraska-g-o-p-running-scared-but-republicans-think-chief-threat-to.html | NEBRASKA G O P RUNNING SCARED But Republicans Think Chief Threat to 18Year Reign Is Apathy Not Opposition | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/new-device-tests-earth-magnetism-coast-and-geodetic-survey.html | NEW DEVICE TESTS EARTH MAGNETISM Coast and Geodetic Survey Instrument Utilizes Spin of Hydrogen Nucleus | By John W Finney | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/nina-dova-in-recital-soprano-offers-a-program-of-folk-songs-at-town.html | NINA DOVA IN RECITAL Soprano Offers a Program of Folk Songs at Town Hall | E D | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/ollwg-salgi-avrnorosvssa.html | OLlWg SALgI AVrnOROSVSSA | SpeClal to The New York TlmeL | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/opera-la-cenerentola-rossini-work-sung-at-city-center.html | Opera La Cenerentola Rossini Work Sung at City Center | By Howard Taubman | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/orders-for-steel-are-still-gaining-further-increase-in-output-is.html | ORDERS FOR STEEL ARE STILL GAINING Further Increase in Output Is Expected This Week  Inventories Building Up | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/pact-is-reported-on-sales-tax-rise-newman-g-o-p-leader-says.html | PACT IS REPORTED ON SALES TAX RISE Newman G O P Leader Says Governor and Mayor Have Agreed on It | By Douglas Dales | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/pentomic-setup-for-spains-army-favored-by-u-s-pentagon-weighs.html | PENTOMIC SETUP FOR SPAINS ARMY FAVORED BY U S Pentagon Weighs Request by the War Minister for NuclearAge Force | By Jack Raymond | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/pier-vote-pending-in-san-francisco-port-authority-hopes-plan-to.html | PIER VOTE PENDING IN SAN FRANCISCO Port Authority Hopes Plan to Expand Embarcadero Will Win on Nov 4 | By George Horne | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/play-to-tell-tale-of-tv-quiz-show-robert-foremans-hot-half-hour.html | PLAY TO TELL TALE OF TV QUIZ SHOW Robert Foremans Hot Half Hour Planned in Spring  The Prisoner Due Here | By Arthur Gelb | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/policeman-kills-4-in-midtown-bar-insanity-or-a-dispute-with-loan.html | POLICEMAN KILLS 4 IN MIDTOWN BAR Insanity or a Dispute With Loan Sharks Suggested in OffDuty Shootings | By Murray Schumach | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/polish-cardinal-arrives-in-rome-wyszynski-may-be-the-only-prelate.html | POLISH CARDINAL ARRIVES IN ROME Wyszynski May Be the Only Prelate From Red Lands at Election of Pope | By Paul Hofmann | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/popes-gratitude-told-by-spellman-broadcast-to-throng-here-recounts.html | POPES GRATITUDE TOLD BY SPELLMAN Broadcast to Throng Here Recounts Appreciation of American Sacrifices | By Peter Kihss | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/princeton-raises-faculty-salaries.html | PRINCETON RAISES FACULTY SALARIES | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/random-notes-in-washington-agency-rethinks-labor-policy-commerce-de.html | Random Notes in Washington Agency Rethinks Labor Policy Commerce Department Backs Off From UnionBacking De Gaulle Explains Non | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/rare-art-items-given-to-museum-metropolitan-exhibits-part-of-kress.html | RARE ART ITEMS GIVEN TO MUSEUM Metropolitan Exhibits Part of Kress Gift Yielded by Palaces and Castles | By Sanka Knox | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/record-of-1354-below-found-over-south-pole.html | Record of 1354 Below Found Over South Pole | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/resistance-to-bad-laws.html | Resistance to Bad Laws | W L MCFADDEN | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/rhoda-latzen-bride-of-gerald-ginsbcrt.html | Rhoda Latzen Bride  Of Gerald Ginsbcrt | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/road-convoys-in-cuba-troops-escorting-vehicles-curfew-set-for-buses.html | ROAD CONVOYS IN CUBA Troops Escorting Vehicles  Curfew Set for Buses | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/royal-launching-in-u-s-rumored-greek-queen-to-visit-quincy-on-nov.html | ROYAL LAUNCHING IN U S RUMORED Greek Queen to Visit Quincy on Nov 15 the Date Set for Tanker Ceremony | By Jacques Nevard | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/science-aid-asked-for-free-nations-dr-kaplan-igy-unit-head-urges-at.html | SCIENCE AID ASKED FOR FREE NATIONS Dr Kaplan IGY Unit Head Urges at Hadassah Session That Powers Set Up Fund | By Irving Spiegel | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/scientists-show-manmade-sun-princeton-project-reveals-efforts-to.html | SCIENTISTS SHOW MANMADE SUN Princeton Project Reveals Efforts to Control Power of the Hydrogen Bomb | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/soil-conservation-award.html | Soil Conservation Award | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/sponsors-of-64000-question-eye-panel-show-as-substitute.html | Sponsors of 64000 Question Eye Panel Show as Substitute | By Val Adams | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/sports-of-the-times-double-trouble.html | Sports of The Times Double Trouble | By Arthur Daley | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/st-clement-bells-ring-anew-at-rite-farmed-london-church-that-was.html | ST CLEMENT BELLS RING ANEW AT RITE Farmed London Church That Was Destroyed in War Is Reconsecrated to RAF | By Drew Middleton | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/st-laurent-here-on-first-tour-of-us.html | St Laurent Here on First Tour of US | By Agnes Ash | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/st-peters-routs-demarest-57-to-0-unbeaten-eleven-gains-4th-victory.html | ST PETERS ROUTS DEMAREST 57 TO 0 Unbeaten Eleven Gains 4th Victory  St Lukes and Bergen Catholic Tie | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/stocks-advance-on-london-board-trading-for-week-heaviest-since-1955.html | STOCKS ADVANCE ON LONDON BOARD Trading for Week Heaviest Since 1955  Industrials at ThreeYear High | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/subway-dash-for-seats.html | Subway Dash for Seats | ERIC OFFENBACHER | RE0000303853 | 1986-09-19 | B00000738987 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/taipei-sees-assurance-dulles-and-lloyd-meet-in-britain.html | Taipei Sees Assurance DULLES AND LLOYD MEET IN BRITAIN | By Greg MacGregor | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/tax-split-shifted-for-united-fruit-bananaproducing-nations-will-get.html | TAX SPLIT SHIFTED FOR UNITED FRUIT BananaProducing Nations Will Get Larger Share U S a Smaller One | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/theatre-yiddish-plays-on-second-ave-family-mishmash-is-staged-at.html | Theatre Yiddish Plays on Second Ave Family Mishmash Is Staged at Anderson | By Lewis Funke | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/trading-record-is-set-by-zurich-foreign-shares-lead-way-dealers.html | TRADING RECORD IS SET BY ZURICH Foreign Shares Lead Way  Dealers Credit Buying to Fears of Inflation | By George H Morison | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/triple-wing-t-is-an-importation-cardinal-coach-gets-idea-for.html | Triple Wing T Is an Importation Cardinal Coach Gets Idea for Offensive From Canada | By Gordon S White Jr | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/tv-an-instance-of-tact-small-world-discussion-of-population-control.html | TV An Instance of Tact  Small World Discussion of Population Control Is Exercise in EggWalking | By Jack Gould | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/u-s-sets-up-a-unit-for-archaeology-director-named-for-branch-of.html | U S SETS UP A UNIT FOR ARCHAEOLOGY Director Named for Branch of Park Service That Will Find and Save Data | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/undersea-earth-probe-planned-u-s-group-studies-feasibility-of.html | Undersea Earth Probe Planned U S Group Studies Feasibility of Boring Into Primordial Crust for Life Secrets | By Walter Sullivan | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/vincent-g-tangney.html | VINCENT G TANGNEY | Spela to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/wantagh-church-dedicated.html | Wantagh Church Dedicated | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/westhay-fiona-best-in-troy-dog-show-airedale-victor-2d-day-in-a-row.html | Westhay Fiona Best in Troy Dog Show AIREDALE VICTOR 2D DAY IN A ROW | By John Rendel | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/william-h-russel.html | WILLIAM H RUSSEL | SleCial to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/willy-landau.html | WILLY LANDAU | Sll to Tne New York Tlm | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/windridge-first-by-20-seconds-in-lime-rock-sports-car-race.html | Windridge First by 20 Seconds In Lime Rock Sports Car Race Washington Mans ListerCorvette Leads Throughout Feature of Final Program of Season Averaging 755 MPH | By Frank M Blunk | RE0000303853 | 1986-09-19 | B00000738987 |
| 1958-10-20 | https://www.nytimes.com/1958/10/20/archives/yale-press-director-kerr-to-succeed-donaldson-who-will-head-board.html | YALE PRESS DIRECTOR Kerr to Succeed Donaldson Who Will Head Board | Special to The New York Times | RE0000303853 | 1986-09-19 | B00000738987 |

| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/2-schools-enroll-637-in-little-rock-private-classes-will-start.html | 2 SCHOOLS ENROLL 637 IN LITTLE ROCK Private Classes Will Start Today  No Negroes Apply 2 SCHOOLS ENROLL 637 IN LITTLE ROCK | By Claude Sittonspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
|---|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/22-colleges-form-admission-center-city-education-council-votes-to.html | 22 COLLEGES FORM ADMISSION CENTER City Education Council Votes to Aid in Placement Here and on National Basis | By Loren B Pope | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/37th-serious-wanting.html | 37th Serious Wanting | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/4-killed-in-beirut-as-curfew-eases-new-shooting-occurs-while.html | 4 KILLED IN BEIRUT AS CURFEW EASES New Shooting Occurs While Cabinet Searches for Way to Disarm Populace | By Sam Pope Brewerspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/98837-trot-tonight-draws-ten-hickory-pridecirco-entry-heads-field.html | 98837 Trot Tonight Draws Ten Hickory PrideCirco Entry Heads Field in Yonkers Race | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/a-partisan-eisenhower-president-on-coast-takes-tougher-line-toward.html | A Partisan Eisenhower President on Coast Takes Tougher Line Toward Democrats Than Ever Before | By James Restonspecial to the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/adams-may-leave-soon-reports-say-he-will-be-out-of-white-house-by.html | ADAMS MAY LEAVE SOON Reports Say He Will Be Out of White House by Thursday | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/advertising-top-shifts-at-young-rubicam.html | Advertising Top Shifts at Young  Rubicam | By Carl Spielvogel | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/almond-adamant-on-school-stand-tells-virginias-pta-he-wont-allow-in.html | ALMOND ADAMANT ON SCHOOL STAND Tells Virginias PTA He Wont Allow InterRacial Classes in the State | By Lawrence Fellowsspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/anfuso-sees-victory-by-31-margin-in-8th-district.html | Anfuso Sees Victory by 31 Margin in 8th District | By Milton Esterow | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/anthony-j-mueller.html | ANTHONY J MUELLER | Special to The New York Tlms | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/anxious-moment-triumphs-in-29300-new-york-handicap-at-belmont-park.html | Anxious Moment Triumphs in 29300 New York Handicap at Belmont Park HOGAN GRAY FIRST AND PAYS 2060 Owner of Anxious Moment Is So Happy He Passes Out 2 Win Tickets | By William R Conklin | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/argentines-end-ship-hunt.html | Argentines End Ship Hunt | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/army-chief-seizes-thai-power-again-principals-in-thai-political.html | Army Chief Seizes Thai Power Again Principals in Thai Political Shift ARMY CHIEF TAKES THAI POWER AGAIN | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/armys-equipment-declared-too-old-vice-chief-of-staff-sounds-call.html | ARMYS EQUIPMENT DECLARED TOO OLD Vice Chief of Staff Sounds Call for Additional Funds Opposes Personnel Cuts | By Jack Raymondspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/art-pagan-ceremonies-bury-the-dead-show-at-brooklyn-museum.html | Art Pagan Ceremonies Bury the Dead Show at Brooklyn Museum | By Stuart Preston | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/b-o-a-c-workers-to-continue-strike.html | B O A C WORKERS TO CONTINUE STRIKE | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/belgian-and-adenauer-meet.html | Belgian and Adenauer Meet | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/boston-planetarium-to-open.html | Boston Planetarium to Open | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/britain-deplores-red-move.html | Britain Deplores Red Move | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/butler-is-scored-by-southerners-family-row-on-civil-rights-grows.html | BUTLER IS SCORED BY SOUTHERNERS Family Row on Civil Rights Grows Smathers Asks Unity Hits Agitators | By Allen Druryspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/cardinal-mooney-in-rome.html | Cardinal Mooney in Rome | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/cardinals-irked-by-soviet-charge-criticism-of-pius-xii-plus.html | CARDINALS IRKED BY SOVIET CHARGE Criticism of Pius XII Plus Suggestions on New Pope Scored in Vatican | By Arnaldo Cortesispecial to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/castro-to-seize-british-property-cuban-rebel-leader-said-to-order.html | CASTRO TO SEIZE BRITISH PROPERTY Cuban Rebel Leader Said to Order Action Because of Jet Sales to Batista | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/cecil-driver-dies-yale-educator-58-headed-graduate-studies-in.html | CECIL DRIVER DIES YALE EDUCATOR 58 Headed Graduate Studies in Political Science  Wrote Book on Tory Radical | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/chiang-group-deemed-aggressor.html | Chiang Group Deemed Aggressor | HARPER SIBLEY | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/child-to-mrs-pilling-3d.html | Child to Mrs Pilling 3d | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/chinas-communes-shock-some-reds-east-europeans-see-portent-of.html | CHINAS COMMUNES SHOCK SOME REDS East Europeans See Portent of Things to Come CHINAS COMMUNES SHOCK SOME REDS | By A M Rosenthalspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/christian-gabrielsen1.html | CHRISTIAN GABRIELSEN1 | Bpeclal to Tile NeW York TImeB | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/church-guild-plans-benefit.html | Church Guild Plans Benefit | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |

| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/communes-plan-high-yields.html | Communes Plan High Yields | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
|---|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/conviction-upset-in-trujillo-case.html | CONVICTION UPSET IN TRUJILLO CASE | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/democrat-scores-rival.html | Democrat Scores Rival | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/dulles-in-taipei-naval-officer-denies-communist-charge-of-convoying.html | DULLES IN TAIPEI Naval Officer Denies Communist Charge of Convoying PEIPING RESUMES QUEMOY SHELLING | By Greg MacGregorspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/east-german-official-flees.html | East German Official Flees | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/election-observers-sought.html | Election Observers Sought | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/emil-m-farris.html | EMIL M FARRIS | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/emotional-factor-in-nutrition-cited.html | EMOTIONAL FACTOR IN NUTRITION CITED | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/excaptives-fly-to-paris.html | ExCaptives Fly to Paris | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/excessive-taxation-said-to-cause-crisis.html | EXCESSIVE TAXATION SAID TO CAUSE CRISIS | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/faubus-scores-action.html | Faubus Scores Action | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/fiscal-aid-vowed-by-rockefeller-in-queens-speech-he-visions.html | FISCAL AID VOWED BY ROCKEFELLER In Queens Speech He Visions Harriman Sending State Over Niagara in a Hoop | By Homer Bigart | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/flemming-invites-ideas-on-welfare-secretary-sets-11-parleys.html | FLEMMING INVITES IDEAS ON WELFARE Secretary Sets 11 Parleys Starting Nov 3 to Hear From Interested Groups BROAD AGENDA IS LISTED Education and Health Aids Will Be Explored New Drive On for Polio Shots | By Bess Furmanspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/fliers-in-crash-praised-315-l-i-residents-salute-crew-for-not.html | FLIERS IN CRASH PRAISED 315 L 1 Residents Salute Crew for Not Bailing Out | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/folder-has-thruway-map.html | Folder Has Thruway Map | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/food-news-a-variation-on-old-dish.html | Food News A Variation On Old Dish | By June Owen | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/for-uniform-traffic-signs.html | For Uniform Traffic Signs | WILLIAM J MCCORMICK | RE0000303854 | 1986-09-19 | B00000738988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/four-american-companies-quit-big-oil-hunt-in-egyptian-desert.html | Four American Companies Quit Big Oil Hunt in Egyptian Desert Unsuccessful Project Ends  30000000 Spent in 4andaHalf Years | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/france-freeing-10-rebel-troops-step-follows-release-of-4-prisoners.html | FRANCE FREEING 10 REBEL TROOPS Step Follows Release of 4 Prisoners by Algerians  Peace Hopes Rise | By Henry Tannerspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/france-to-spurn-atomic-test-ban-moch-tells-u-n-unit-paris-will-not.html | FRANCE TO SPURN ATOMIC TEST BAN Moch Tells U N Unit Paris Will Not Be Bound by Any Accord in Geneva | By Thomas J Hamiltonspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/frederika-of-greece-arrives-today-with-wardrobe-fit-for-queen.html | Frederika of Greece Arrives Today With Wardrobe Fit for Queen Sovereign Will Wear Clothes by Desses on Tour of US | By Nan Robertson | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/free-trade-area-proposed-jan-1-but-the-date-is-considered-technical.html | FREE TRADE AREA PROPOSED JAN 1 But the Date Is Considered Technical as Agreement Appears Unlikely Now | By Harold Callenderspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/german-riders-take-jumping-event-at-harrisburg-show-threeman-team.html | German Riders Take Jumping Event at Harrisburg Show THREEMAN TEAM BEATS CANADIANS Germans Win With Faultless Showing  U S Is Third and Mexico Fourth | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/gm-and-ford-fail-to-get-tax-refund-supreme-court-lets-stand-ruling.html | GM AND FORD FAIL TO GET TAX REFUND Supreme Court Lets Stand Ruling That Warranties Are Subject to Excises | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/goldwyn-named-for-movie-honor-producers-guild-to-give-him-milestone.html | GOLDWYN NAMED FOR MOVIE HONOR Producers Guild to Give Him Milestone Award Jeff Chandler Gets Role | By Thomas M Pryorspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/gridiron-hall-of-famers-look-back-six-oldtimers-are-guests-at.html | Gridiron Hall of Famers Look Back Six OldTimers Are Guests at Writers Luncheon Here | By Lincoln A Werden | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/gross-product-up-by-11000000000-in-third-quarter-72-of-recession.html | GROSS PRODUCT UP BY 11000000000 IN THIRD QUARTER 72 of Recession Dip Wiped Out  A Record Level Is Seen for 4th Quarter GROSS PRODUCT UP IN THIRD QUARTER | By Edwin L Dale Jrspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/guns-break-quiet-on-nationalist-isle-guns-break-quiet-on-offshore.html | Guns Break Quiet On Nationalist Isle GUNS BREAK QUIET ON OFFSHORE ISLE | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hadassah-charts-goals-of-zionism-leader-opposes-the-concept-that.html | HADASSAH CHARTS GOALS OF ZIONISM Leader Opposes the Concept That Movements Members Must Emigrate to Israel | By Irving Spiegelspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/harriman-voices-optimism-on-race-in-syracuse-he-tells-why-he.html | HARRIMAN VOICES OPTIMISM ON RACE In Syracuse He Tells Why He Expects to Improve His Showing of 1954 | By Warren Weaver Jrspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/harry-fairman-jr-coast-stockbroker.html | HARRY FAIRMAN JR COAST STOCKBROKER | Special to The Nw York Tlms | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/high-court-hears-memphis-case-argument-begins-on-rights-of-natural.html | HIGH COURT HEARS MEMPHIS CASE Argument Begins on Rights of Natural Gas Suppliers to Increase Rates BIG REFUNDS AT STAKE Harlan Doubts That Mobile Decision Covers Present Dispute Like Blanket | By Anthony Lewisspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hoffa-claims-aid-by-more-unions-plot-to-destroy-teamsters-falling.html | HOFFA CLAIMS AID BY MORE UNIONS Plot to Destroy Teamsters Falling He Tells Cheering Eastern Area Meeting | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/hogan-urges-u-n-cope-with-quemoy-democratic-candidate-says-issue.html | HOGAN URGES U N COPE WITH QUEMOY Democratic Candidate Says Issue Should Have Gone There Before Shooting | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/in-the-nation-the-senate-and-the-tides-of-change.html | In The Nation The Senate and the Tides of Change | By Arthur Krock | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/india-celebrates-a-demons-defeat-10day-dussehra-festival-nears.html | INDIA CELEBRATES A DEMONS DEFEAT 10Day Dussehra Festival Nears Climax in Symbolic Victory of Good Over Evil | By Elie Abelspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/inflation-views-held-distorted-economist-tells-mutual-fund-session.html | INFLATION VIEWS HELD DISTORTED Economist Tells Mutual Fund Session Likelihood of More Devaluation Is Slight | By Gene Smithspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/innes-getty.html | INNES GETTY | Special to The New Yok Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/jersey-demonstrates-gains-in-air-pollution-control.html | Jersey Demonstrates Gains in Air Pollution Control | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/jersey-womans-club-to-assist-girl-scouts.html | Jersey Womans Club To Assist Girl Scouts | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/jerseys-contest-for-senate-close-survey-indicates-williams-and-kean.html | JERSEYS CONTEST FOR SENATE CLOSE SURVEY INDICATES Williams and Kean Battling to the Wire But Voters Seem to Be Apathetic DEMOCRATS MAY GAIN Party Seen Likely to Pick Up House Seats in the First and Twelfth Districts Jersey Senate Race Found to Be Close Democrats May Gain Two Seats in House WILLIAMS BATTLES KEAN TO THE WIRE But Times Team Discovers No Democratic Trend as Is Noted Across Nation | By George Cable Wrightspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/john-e-muirhead.html | JOHN E MUIRHEAD | Special to The Hew York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/keating-promises-labor-reforms-tells-harlem-voters-of-need-to-end.html | KEATING PROMISES LABOR REFORMS Tells Harlem Voters of Need to End Sweetheart Pacts  Cites Rights Stand | By Lawrence OKane | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/keogh-seeking-12th-term-in-campaign-against-eyring.html | Keogh Seeking 12th Term in Campaign Against Eyring | By Morris Kaplan | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/khrushchev-looks-to-brazilian-trade.html | KHRUSHCHEV LOOKS TO BRAZILIAN TRADE | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/laidlaw-b-burger.html | LAIDLAW B BURGER | Special to Tile New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/larrazabal-to-quit-as-caracas-ruler.html | LARRAZABAL TO QUIT AS CARACAS RULER | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/layman-heads-jersey-synod.html | Layman Heads Jersey Synod | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/lodge-sees-u-n-affected.html | Lodge Sees U N Affected | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/london-gains-cut-by-profittaking-volume-biggest-since-may-1957-oils.html | LONDON GAINS CUT BY PROFITTAKING Volume Biggest Since May 1957  Oils Surrender Part of Early Rises | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/louis-patrie.html | LOUIS PATRIE | Special to The New k Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/ltiis-nancywalter-i.html | ltIis NancyWalter I | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/machinemade-strikes-ruled-out-keglers-cautioned-on-infractions.html | MachineMade Strikes Ruled Out Keglers Cautioned on Infractions | By Gordon S White Jr | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/market-declines-on-a-broad-front-major-groups-ease-as-index-dips.html | MARKET DECLINES ON A BROAD FRONT Major Groups Ease as Index Dips 185 Points  Volume Is 4560000 Shares  LOWPRICE ISSUES STAR American Motors Soars 2 14  Studebaker Hits a New High  Avco Rises 78 MARKET DECLINES ON A BROAD FRONT | By Burton Crane | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/mayor-names-six-to-study-betting-dowling-likely-to-head-city.html | MAYOR NAMES SIX TO STUDY BETTING Dowling Likely to Head City Leaders Sifting Question of OffTrack Wagering MAYOR NAMES SIX TO SIX TO STUDY BETTING | By Charles G Bennett | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/miss-dorcas-turner-becomes-af___iinced.html | Miss Dorcas Turner  BecOmes Afiinced | ptiil to Th Nw York Tlllls | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/miss-s-marie-huppert.html | MISS S MARIE HUPPERT | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/music-composer-and-interpreter-dello-joio-is-guest-of-the-little.html | Music Composer and Interpreter Dello Joio Is Guest of the Little Orchestra Plays In and Conducts Lamentation of Saul | By Howard Taubman | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/nassau-democrats-seek-truck-inquiry.html | NASSAU DEMOCRATS SEEK TRUCK INQUIRY | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/park-is-planned-on-disputed-site-homeowners-in-queens-act-to-halt.html | PARK IS PLANNED ON DISPUTED SITE Homeowners in Queens Act to Halt Filling Station by Giving Plot to the City | By James Feron | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/paul-e-dutt.html | PAUL E DUTT | Special to Tile New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/peoples-will-to-obey.html | Peoples Will to Obey | TRAVIS WOLFE | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/pier-crime-body-assails-critics-in-stinging-reply-it-denies.html | PIER CRIME BODY ASSAILS CRITICS In Stinging Reply It Denies Shipping Industry Charge of Being Too Costly | By Jacques Nevard | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/pius-xiis-doctor-resigns-his-post-cardinals-tell-vatican-police-to.html | PIUS XIIS DOCTOR RESIGNS HIS POST Cardinals Tell Vatican Police to Bar GaleazziLisi Over Disclosures to Press | By Paul Hofmannspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/play-by-behrman-may-be-a-movie-feldman-bidding-for-cold-wind-and.html | PLAY BY BEHRMAN MAY BE A MOVIE Feldman Bidding for Cold Wind and Warm Capote and Subber to Confer | By Sam Zolotow | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/post-office-seeks-to-bar-hate-mail.html | POST OFFICE SEEKS TO BAR HATE MAIL | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/president-assails-democratic-radicals-urges-gop-congress-in-coast.html | President Assails Democratic Radicals Urges GOP Congress in Coast Speech Calls Opponents Divided and Denounces Record in the Last Session PRESIDENT URGES A G O P CONGRESS | By Felix Belair Jrspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/president-talks-with-dulles.html | President Talks With Dulles | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/priscilla-s-talcott-prospective-bride.html | Priscilla S Talcott Prospective Bride | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/queen-welcomes-heuss-on-friendship-visit-to-britain-queen-welcomes.html | Queen Welcomes Heuss on Friendship Visit to Britain QUEEN WELCOMES HEUSS TO BRITAIN | By Drew Middletonspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/r-mrs-henry-l-bailey.html | r MRS HENRY L BAILEY | pecial to Tile New York Tlm | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/rangers-give-job-to-hergesheimer-31yearold-wing-brought-up-for-3.html | RANGERS GIVE JOB TO HERGESHEIMER 31YearOld Wing Brought Up For 3 Games to Stay With Local Sextet | By William J Briordy | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/raul-espinosa.html | RAUL ESPINOSA | Special to Tile New York Times | RE0000303854 | 1986-09-19 | B00000738988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/reapportioning-house-return-to-procedure-based-on-websters-method.html | Reapportioning House Return to Procedure Based on Websters Method Advocated | WALTER F WILLCOX | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/report-of-gifford-knee-injury-lifts-outlook-for-football-giants.html | Report of Gifford Knee Injury Lifts Outlook for Football Giants BACK WILL REJOIN CLUB THIS SEASON But Gifford Will Be Out for 2 or 3 Weeks  Giants Aim for Steelers Contest | By Louis Effrat | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/republican-cites-record.html | Republican Cites Record | By John W Slocumspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/robert-j-riddl.html | ROBERT J RIDDL | SPeCial to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/rojas-rebuffs-senate-expresident-of-colombia-refuses-to-attend.html | ROJAS REBUFFS SENATE ExPresident of Colombia Refuses to Attend Hearing | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/rutgers-alumni-pick-4-candidates-for-university-president-are.html | RUTGERS ALUMNI PICK 4 Candidates for University President Are Offered | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/seven-honored-at-trade-parley-boston-conference-names-6-men-woman.html | SEVEN HONORED AT TRADE PARLEY Boston Conference Names 6 Men Woman to Hall of Fame in Distribution | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/soviet-advances-key-output-goals-from-1972-to-65-preview-of.html | SOVIET ADVANCES KEY OUTPUT GOALS FROM 1972 TO 65 Preview of SevenYear Plan Calls for Major SpeedUp in Heavy Industry SOVIET ADVANCES KEY OUTPUT GOALS | By Max Frankelspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/spirit-factor-at-jersey-school-bergen-catholic-held-power-to-watch.html | Spirit Factor at Jersey School Bergen Catholic Held Power to Watch in Varsity Sports | By Howard M Tuckner | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/sports-of-the-times-ready-to-land.html | Sports of The Times Ready to Land | By Arthur Daley | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/spreading-boom-in-avocational-art-decorates-the-suburbs-with-a.html | Spreading Boom in Avocational Art Decorates the Suburbs With a Rainbow of Works Painting and Collecting of Art Burgeon as Suburban Pastimes Basements Schools and Studios House Classes of Zealous Amateurs Who Now Prepare Their Fall Shows ACTIVITIES IN ART RISE IN SUBURBS | By Clarence Dean | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/suffield-seeks-added-reserves-coaches-search-b-squad-lightweights.html | SUFFIELD SEEKS ADDED RESERVES Coaches Search B Squad Lightweights for Players to Promote to Varsity | By Michael Straussspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/sullivan-to-film-tv-show-in-india-schedules-january-trip-lorillard.html | SULLIVAN TO FILM TV SHOW IN INDIA Schedules January Trip  Lorillard Protests to NBC on Program CoSponsor | By Val Adams | RE0000303854 | 1986-09-19 | B00000738988 |

| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
|---|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/svend-tips-hat-to-american-woman-chic-on-city-streets-amazes.html | Svend Tips Hat to American Woman Chic on City Streets Amazes Designer Here From Paris | By Carrie Donovan | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/tarrytown-club-sets-floral-fete-for-tomorrow-homes-to-show-holiday.html | Tarrytown Club Sets Floral Fete For Tomorrow Homes to Show Holiday Decorations as Aid to Civic Improvement | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/teacher-tutors-balk-in-norfolk-public-school-instructors-vote.html | TEACHER TUTORS BALK IN NORFOLK Public School Instructors Vote Against Prolonged Aid to StopGap Classes | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/text-of-red-chinas-order.html | Text of Red Chinas Order | PENG TEHHUAT | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/theatre-eliots-the-family-reunion-phoenix-inaugurates-nobel-prize.html | Theatre Eliots The Family Reunion Phoenix Inaugurates Nobel Prize Series | By Brooks Atkinson | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/theobald-favors-merit-pay-rises-superintendent-says-way-must-be.html | THEOBALD FAVORS MERIT PAY RISES Superintendent Says Way Must Be Found to Meet Teacher Objections WOULD END INEQUITIES Also Sees Need for Higher Starting Salaries Many Suspended Pupils Back | By Leonard Buder | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/treasury-bill-rate-declines-to-2804.html | TREASURY BILL RATE DECLINES TO 2804 | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/truman-dubious-on-rockefeller-says-candidate-was-public-relations.html | TRUMAN DUBIOUS ON ROCKEFELLER Says Candidate Was Public Relations Man in Capital Not an Administrator | By Douglas Dales | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/turkeys-policies-antidemocratic-trend-charged-reappraisal-of-aid.html | Turkeys Policies AntiDemocratic Trend Charged Reappraisal Of Aid Asked | SUMNER M ROSEN | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/two-more-turks-slain-greeks-accused-of-sending-nato-arms-to-cyprus.html | TWO MORE TURKS SLAIN Greeks Accused of Sending NATO Arms to Cyprus | Dispatch of The Times London | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/u-s-reply-to-soviet-on-nuclear-talks.html | U S Reply to Soviet on Nuclear Talks | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/u-s-will-defer-armed-convoying-wont-resume-navy-escorts-for-quemoy.html | U S WILL DEFER ARMED CONVOYING Wont Resume Navy Escorts for Quemoy Supply Ships Until Militarily Needed US WONT RESUME QUEMOY CONVOYS | By Dana Adams Schmidtspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/upstate-woman-105-dies.html | Upstate Woman 105 Dies | Special to Tile New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/uruguayan-opposes-shift-on-u-n-news.html | URUGUAYAN OPPOSES SHIFT ON U N NEWS | Special to The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives-rebuffs-soviet-on-atom-conferees-u-s-rejects-plan-on-nuclear.html | US Rebuffs Soviet On Atom Conferees U S REJECTS PLAN ON NUCLEAR TALKS | By John W Finneyspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/variety-keynote-of-business-show-500-product-lines-displayed-at.html | VARIETY KEYNOTE OF BUSINESS SHOW 500 Product Lines Displayed at Annual Exhibit of Office Equipment | By Alfred R Zipser | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/virus-research-seen-cancer-aid-cooperation-by-experts-in-both.html | VIRUS RESEARCH SEEN CANCER AID Cooperation by Experts in Both Fields Urged Here as Society Opens Parley | By Robert K Plumb | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/wan-cites-red-danger.html | Wan Cites Red Danger | Special To The New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-21 | https://www.nytimes.com/1958/10/21/archives/wood-field-and-stream-an-eager-beagle-named-mike-proves-to-be.html | Wood Field and Stream An Eager Beagle Named Mike Proves to Be Pheasants Best Friend | By John W Randolphspecial To the New York Times | RE0000303854 | 1986-09-19 | B00000738988 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/-sears-76-thomas-uo-ins-_urance-officiali.html | SEARS 76 THOMAS uo INS URANCE OFFICIALI | Special To The New York Ttmei | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/16-million-to-school-john-d-rockefeller-jr-gift-aids-tarrytown.html | 16 MILLION TO SCHOOL John D Rockefeller Jr Gift Aids Tarrytown Institution | Special To The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/2-film-officials-form-stage-unit-kerner-and-dassin-join-in.html | 2 FILM OFFICIALS FORM STAGE UNIT Kerner and Dassin Join in Producing Combine 2 Writers Shift Billing | By Sam Zolotow | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/2-peeresses-join-house-of-lords-britains-upper-chamber-inducts-its.html | 2 PEERESSES JOIN HOUSE OF LORDS Britains Upper Chamber Inducts Its First Women in Traditional Ceremony | By Thomas P Ronanspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/20-hurt-as-race-train-hits-a-freight-on-siding.html | 20 Hurt as Race Train Hits a Freight on Siding | Special To The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/23-in-court-races-called-qualified-bar-group-turns-down-two-seeking.html | 23 IN COURT RACES CALLED QUALIFIED Bar Group Turns Down Two Seeking Posts Here for Failure to Give Data | By Peter Kihss | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/30-u-n-children-visit-montclair-tour-classrooms-and-show-that.html | 30 U N CHILDREN VISIT MONTCLAIR Tour Classrooms and Show That Hamburgers Have International Appeal | By Leonard Buderspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/500-women-jailed-africans-protest-the-issuance-of-identity-pass.html | 500 WOMEN JAILED Africans Protest the Issuance of Identity Pass Books | Special To The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/53-thais-jailed-parties-banned-roundup-of-alleged-leftists-pressed.html | 53 THAIS JAILED PARTIES BANNED RoundUp of Alleged Leftists Pressed by New Regime 10 Newspapers Shut | Special To The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/68-algerians-slain-in-french-assault.html | 68 ALGERIANS SLAIN IN FRENCH ASSAULT | Special To The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/a-van-gogh-in-boston-museum-displays-painting-it-recently-acquired.html | A VAN GOGH IN BOSTON Museum Displays Painting It Recently Acquired | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/about-new-york-guidebook-out-for-those-in-wheel-chairs-or-on.html | About New York Guidebook Out for Those in Wheel Chairs or on Crutches  75 Years of the Met | By Meyer Berger | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/actor-rises-from-depths-so-the-show-can-go-on.html | Actor Rises From Depths So the Show Can Go On | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/adrift-3-days-at-sea-crew-reaches-shore.html | Adrift 3 Days at Sea Crew Reaches Shore | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/aid-need-stressed-for-egyptian-jews.html | AID NEED STRESSED FOR EGYPTIAN JEWS | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ann-pulton-effgaged-to-owen-reid-cote.html | Ann Pulton Effgaged To Owen Reid Cote | Special to the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/army-eleven-strong-on-weak-side-running-plays-going-away-from.html | Army Eleven Strong on Weak Side Running Plays Going Away From Lonely End Effective | By Joseph M Sheehan | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/army-will-launch-balloon-satellite.html | ARMY WILL LAUNCH BALLOON SATELLITE | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/beirut-exrebels-placating-cairo-foreign-minister-proposes-charges.html | BEIRUT EXREBELS PLACATING CAIRO Foreign Minister Proposes Charges in U N Against Arab Republic Be Dropped | By Sam Pope Brewerspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/briton-slain-in-cyprus-victims-companion-in-mine-ambush-is-wounded.html | BRITON SLAIN IN CYPRUS Victims Companion in Mine Ambush Is Wounded | Dispatch of The Times London | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/burns-minus-allen-new-filmed-comedy-show-lacks-humor-commercial.html | Burns Minus Allen New Filmed Comedy Show Lacks Humor  Commercial Offenses Noted | By Jack Gould | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/cardinals-allot-conclave-cells-52-apartments-prepared-for-meeting.html | CARDINALS ALLOT CONCLAVE CELLS 52 Apartments Prepared for Meeting on Saturday to Choose New Pope | By Arnaldo Cortesispecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/cbs-preparing-tv-biographies-celebrity-series-pilot-film-made-alcoa.html | CBS PREPARING TV BIOGRAPHIES Celebrity Series Pilot Film Made  Alcoa Plans a Second Program | By Val Adams | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/celler-first-elected-to-brooklynqueens-house-seat-in-22.html | Celler First Elected to BrooklynQueens House Seat in 22 | By Robert Alden | RE0000303859 | 1986-09-19 | B00000738994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/charter-vote-backed-court-orders-ballot-in-rye-on-revision.html | CHARTER VOTE BACKED Court Orders Ballot in Rye on Revision Commission | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/circo-beats-brogue-hanover-in-98837-hilltop-trot-at-yonkers-raceway.html | Circo Beats Brogue Hanover in 98837 Hilltop Trot at Yonkers Raceway HAUGHTON SCORES WITH 660 VICTOR Circo Ties Yonkers Record and Beats Brogue Hanover by 34 of a Length | By Louis Effratspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/city-plans-to-sell-downtown-land-5-acres-of-rundown-shops-and-bars.html | CITY PLANS TO SELL DOWNTOWN LAND 5 Acres of Rundown Shops and Bars Will Make Way for Battery Park Houses ACTION IN SPRING HINTED 213 Million Development of Luxury Apartments Is Part of Area Program | By Charles Grutzner | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/common-market-seen-as-barrier-us-aide-warns-distribution-parley-of.html | COMMON MARKET SEEN AS BARRIER US Aide Warns Distribution Parley of Duty Obstacle in European Pact | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/condition-of-city-streets.html | Condition of City Streets | MAURICE BENAVENTE | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/costello-gives-up-to-return-to-jail-gambler-has-32-months-to-go-on.html | COSTELLO GIVES UP TO RETURN TO JAIL Gambler Has 32 Months to Go on 5Year Sentence for IncomeTax Evasion | By Edward Ranzal | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/cuba-rebels-seize-two-u-s-workers-nine-oil-company-employes.html | CUBA REBELS SEIZE TWO U S WORKERS Nine Oil Company Employes Abducted by Castro Men  Consul to Take Action CUBA REBELS SEIZE TWO US WORKERS | By R Hart Phillipsspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/defining-formosas-status-statement-by-united-states-denying-chinese.html | Defining Formosas Status Statement by United States Denying Chinese Sovereignty Asked | JOHN LIN | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/eisenhowers-los-angeles-talk-recalls-similar-technique-in-54-he.html | Eisenhowers Los Angeles Talk Recalls Similar Technique in 54 He Said Then That a Democratic Victory Would Bring Cold War in Government  Later Called Phrasing Too Strong | By W H Lawrence | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/farm-belt-found-uneasy-trouble-for-gop-hinted-survey-reveals.html | Farm Belt Found Uneasy Trouble for GOP Hinted Survey Reveals PriceCost Uncertainty Disillusion Over Promises and Cries for Change  President Backed on Peace Survey Finds Farm Belt Uneasy an Indication of Trouble in G O P Stronghold TIME FOR CHANGE IS OFTEN HEARD Disquiet Is Accentuated by PriceCost Problems for Which Party Is Blamed | By William M Blairspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/fireman-test-set-to-refill-ranks-cavanagh-points-to-more-than-1000.html | FIREMAN TEST SET TO REFILL RANKS Cavanagh Points to More Than 1000 Vacancies  To Name 200 on Old List | By Charles G Bennett | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ford-steps-on-the-gas-for-59.html | Ford Steps on the Gas for 59 | By Carl Spielvogel | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/foreign-affairs-first-political-intervention-by-nato.html | Foreign Affairs First Political Intervention by NATO | By C L Sulzberger | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/frank-s-hogan-supported-district-attorneys-record-said-to-rebut.html | Frank S Hogan Supported District Attorneys Record Said to Rebut Charge of Bossism | L WALTER DEMPSEY | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/frederic-i-chace-t.html | FREDERIC I CHACE t | SPecial to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/french-troupe-in-a-stunning-performance-of-marie-tudor.html | French Troupe in a Stunning Performance of Marie Tudor | By Milton Bracker | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ft-gj-dumler-writer-of-religious-music.html | ft GJ DUMLER WRITER OF RELIGIOUS MUSIC | Special to The New Yolk Tlmel | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/general-manufacturers-excise-tax-unlikely-to-be-considered-next.html | General Manufacturers Excise Tax Unlikely to Be Considered Next Year | By Edwin L Dale Jrspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/glen-cove-planning-big-shopping-mall-to-revive-its-trade.html | Glen Cove Planning Big Shopping Mall To Revive Its Trade | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/glen-ridge-fete-tomorrow.html | Glen Ridge Fete Tomorrow | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/goofers-in-stereo.html | Goofers in Stereo | J G | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/governor-rebukes-critic.html | Governor Rebukes Critic | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/gutoff-impresses-in-debut-at-piano.html | GUTOFF IMPRESSES IN DEBUT AT PIANO | HAROLD C SCHONBERG | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hansgenmomo-top-sports-car-team-driver-directed-by-engineer-gains-u.html | HansgenMomo Top Sports Car Team Driver Directed by Engineer Gains U S Title | By Frank M Blunk | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/harolb-w-cheei.html | HAROLB W CHEEI | Special to Th New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/health-problem-confronts-israel-hadassah-told-of-diseases-carried.html | HEALTH PROBLEM CONFRONTS ISRAEL Hadassah Told of Diseases Carried From Many Lands by the Immigrants | By Irving Spiegelspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/henry-i-schneider.html | HENRY I SCHNEIDER | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hogan-says-rival-is-against-unions-in-busy-day-he-tells-labor.html | HOGAN SAYS RIVAL IS AGAINST UNIONS In Busy Day He Tells Labor Groups Keating Opposes Moves to Aid Workers | By Lawrence OKane | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/home-loans-eased-mortgage-limits-of-savings-associations-are-raised.html | HOME LOANS EASED Mortgage Limits of Savings Associations Are Raised | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/housing-for-u-n-personnel.html | Housing for U N Personnel | J COMPAIRE | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/hungary-to-keep-private-artisans-kadar-sees-independent-craftsmen.html | HUNGARY TO KEEP PRIVATE ARTISANS Kadar Sees Independent Craftsmen Serving Useful Purpose for a While | By M S Handlerspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/illinois-threatens-to-bar-funds-with-board-links-to-portfolios.html | Illinois Threatens to Bar Funds With Board Links to Portfolios | By Gene Smithspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/india-seeks-deal-on-nuclear-tests-envoy-asks-u-s-to-back-compromise.html | INDIA SEEKS DEAL ON NUCLEAR TESTS Envoy Asks U S to Back Compromise Resolution in UN for a Ban INDIA SEEKS DEAL ON NUCLEAR TESTS | By Thomas J Hamiltonspecial To the new York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/kean-scores-rival-on-party-voting.html | KEAN SCORES RIVAL ON PARTY VOTING | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/keating-sees-gain-for-gop-in-state-says-reported-democratic-tide.html | KEATING SEES GAIN FOR GOP IN STATE Says Reported Democratic Tide Hasnt Hit New York  Calls Opposition Split | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/khrushchev-bars-joining-with-west-in-foreign-aid-khrushchev-bars.html | Khrushchev Bars Joining With West in Foreign Aid KHRUSHCHEV BARS JOINT FOREIGN AID | By Max Frankelspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/khrushchev-limits-drinkers-to-a-shot-moscow-drafts-a-onedrink-law.html | Khrushchev Limits Drinkers to a Shot MOSCOW DRAFTS A ONEDRINK LAW | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/leftist-congress-feared-by-benson.html | LEFTIST CONGRESS FEARED BY BENSON | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/license-revoked-in-pagers-doping-harness-group-head-bans-widower.html | LICENSE REVOKED IN PAGERS DOPING Harness Group Head Bans Widower Creeds Owner Suspends 2 Trainers | By Alexander Feinberg | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/little-rock-class-puts-off-opening-administrative-difficulty-is.html | LITTLE ROCK CLASS PUTS OFF OPENING Administrative Difficulty Is Cited by Official  Private School to Start Today | By Claude Sittonspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/lodge-gets-speaker-award.html | Lodge Gets Speaker Award | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/longo-pairs-62-best-harrison-team-2-strokes-in-front-in-finale-at.html | LONGO PAIRS 62 BEST Harrison Team 2 Strokes in Front in Finale at Rye | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/market-seesaws-in-narrow-range-average-dips-by-003-point-as-volume.html | MARKET SEESAWS IN NARROW RANGE Average Dips by 003 Point as Volume Declines to 4010000 Shares STEELS GENERALLY OFF Studebaker Is Most Active Falling 1 14  American Motors Down 1 18 MARKET SEESAWS IN NARROW RANGE | By Burton Crane | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mayor-supports-stronger-unions-says-growth-helps-entire-city-not.html | MAYOR SUPPORTS STRONGER UNIONS Says Growth Helps Entire City Not Just Members In Talk at Labor Rally | By Morris Kaplan | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mediation-role-is-hinted.html | Mediation Role Is Hinted | By Greg MacGregorspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/memphis-says-gas-users-face-hardship-if-rate-curb-is-upset-memphis.html | Memphis Says Gas Users Face Hardship if Rate Curb Is Upset MEMPHIS SEEKING GAS RATE REVIEW | By Anthony Lewisspecial to the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/miss-mary-forster-becomes-aiiianced.html | Miss Mary Forster Becomes Aiiianced | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/morocco-moves-troops-to-crush-dissidents.html | Morocco Moves Troops To Crush Dissidents | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-boykin-3d-has-child.html | Mrs Boykin 3d Has Child | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-john-r-mitchell-.html | MRS JOHN R MITCHELL | Specie to Tle New N rk Time j | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-kelly-a-5time-victor-in-brooklyn-faces-lawyer.html | Mrs Kelly a 5Time Victor in Brooklyn Faces Lawyer | By Ira Henry Freeman | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-michael-j-lynch.html | MRS MICHAEL J LYNCH | Specialto The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/mrs-rockefeller-samples-pasta-and-tours-the-garment-district.html | Mrs Rockefeller Samples Pasta And Tours the Garment District | By Emma Harrison | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/music-tourel-at-bargain-prices-heard-in-a-recital-at-60-cents-to.html | Music Tourel at Bargain Prices Heard in a Recital at 60 Cents to 150 MezzoSoprano Sings at Carnegie Hall | By Ross Parmenter | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/new-cars-in-europe-stress-bright-hues.html | NEW CARS IN EUROPE STRESS BRIGHT HUES | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/newark-debates-a-business-day-commerce-chamber-objects-after.html | NEWARK DEBATES A BUSINESS DAY Commerce Chamber Objects After Educators Cancel Program for Teachers | By Milton Honigspecial to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |

| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/news-of-food-squash-vegetable-is-now-available-here-in-a-variety-of.html | News of Food Squash Vegetable Is Now Available Here In a Variety of Shapes ond Colors | By Mayburn Koss | RE0000303859 | 1986-09-19 | B00000738994 |
|---|---|---|---|---|---|---|
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/nixon-unruffled-by-quemoy-shift-says-resumption-of-shelling-wont.html | NIXON UNRUFFLED BY QUEMOY SHIFT Says Resumption of Shelling Wont Affect Campaign Begins 9State Tour | By Richard E Mooneyspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/nizams-pet-first-in-hurdle-event-beats-my-last-try-by-five-lengths.html | NIZAMS PET FIRST IN HURDLE EVENT Beats My Last Try by Five Lengths Neji Choice in Rich Gwathmey Today | By William B Conklin | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/nursing-funds-urged-schools-will-be-filled-by-60-state-conference.html | NURSING FUNDS URGED Schools Will Be Filled by 60 State Conference Is Told | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/old-brownstone-serves-as-a-base-for-home-decor.html | Old Brownstone Serves as a Base For Home Decor | By Noelle Mercanton | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/once-more-with-feeling-harry-kurnitz-comedy-opens-at-national.html | Once More With Feeling Harry Kurnitz Comedy Opens at National | By Brooks Atkinson | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/p-w-williamson-le6islator-dies-gop-state-senator-from-westchester-w.html | P W WILLIAMSON LE6ISLATOR DIES GOP State Senator From Westchester Was Seeking His Thirteenth Term | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/pan-am-jet-flies-to-paris-with-103-preview-hop-for-reporters-stops.html | PAN AM JET FLIES TO PARIS WITH 103 Preview Hop for Reporters Stops in Azores for Fuel Service Opens Sunday | By Paul J C Friedlanderspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/paris-socialists-win-two-exreds-welcome-membership-bid-by-heads-of.html | PARIS SOCIALISTS WIN TWO EXREDS Welcome Membership Bid by Heads of Minuscule Communist Movement | By Robert C Dotyspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/pelping-assails-us-policy.html | Pelping Assails US Policy | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/peter-e-kautz-fiance-of-judith-anne-childs.html | Peter E Kautz Fiance Of Judith Anne Childs | Spela to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/physician-jailed-as-addict.html | Physician Jailed as Addict | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/postal-service-in-the-jet-age.html | Postal Service in the Jet Age | RUSSELL JEFFRIES | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/premier-peeress-baroness-swanborough.html | Premier Peeress Baroness Swanborough | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/president-fields-womens-queries-facing-a-gop-panel-of-25-he-covers.html | PRESIDENT FIELDS WOMENS QUERIES Facing a GOP Panel of 25 He Covers a Wide Range of Policy Questions | By Gladwin Hillspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/president-urges-law-to-fumigate-dishonest-unions-tells-san.html | PRESIDENT URGES LAW TO FUMIGATE DISHONEST UNIONS Tells San Francisco Parley GOP Congress Is Only Hope for Workers SEES DANGER FOR U S Knight Asserts His Attitude on Knowland Is Unchanged by Eisenhower Visit PRESIDENT SCORES UNION CORRUPTION | By Felix Belair Jrspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/queen-frederika-arrives-for-visit-greek-sovereign-brings-2-children.html | QUEEN FREDERIKA ARRIVES FOR VISIT Greek Sovereign Brings 2 Children on Her Trip to Study Atomic Energy | By Anna Petersen | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/recital-offered-by-rhea-jackson-soprano-shows-skill-in-town-hall.html | RECITAL OFFERED BY RHEA JACKSON Soprano Shows Skill in Town Hall Program Songs by Leonard Klein Heard | J W G | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/return-of-injured-key-men-bolsters-penn-for-navy-game-sebo-feels.html | Return of Injured Key Men Bolsters Penn for Navy Game SEBO FEELS TEAM IS NEAR TOP FORM Penns Coach Terms Navy Hardest Rival to Date but Calls Quakers Ready | By Allison Danzigspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/rockefeller-hits-powell-charges-cites-gifts-to-negro-groups-shocked.html | ROCKEFELLER HITS POWELL CHARGES Cites Gifts to Negro Groups Shocked by Assertion That He Bought Votes | By Homer Bigart | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/ronald-g-acken.html | RONALD G ACKEN | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/rutgers-to-screen-75.html | Rutgers to Screen 75 | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/s-w-labrot-jr-56-owned-race-track-e.html | S W LABROT JR 56 OWNED RACE TRACK e | Specla to The lqeW York Tlmem | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/saunderscarson.html | SaundersCarson | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/search-pressed-for-cancer-drug-quest-for-chemical-to-ban-spread-of.html | SEARCH PRESSED FOR CANCER DRUG Quest for Chemical to Ban Spread of Cells in Surgery Told to Meeting Here | By Robert K Plumb | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/singapore-faces-crisis-on-jobless-25-of-labor-force-hit-as-british.html | SINGAPORE FACES CRISIS ON JOBLESS 25 of Labor Force Hit as British Colony Nears Internal SelfRule | By Bernard Kalbspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/smathers-chides-butler-on-rights-florida-senator-bids-party-aide.html | SMATHERS CHIDES BUTLER ON RIGHTS Florida Senator Bids Party Aide Avoid a PreElection Debate on Race Issue SMATHERS CHIDES BUTLER ON RIGHTS | By Allen Druryspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sporting-goods-store-once-allmale-gives-distinct-niche-to-women-now.html | Sporting Goods Store Once AllMale Gives Distinct Niche to Women Now | By Gloria Emerson | RE0000303859 | 1986-09-19 | B00000738994 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/sports-of-the-times-counsel-for-the-defense.html | Sports of The Times Counsel for the Defense | By Arthur Daley | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/st-marks-defeat-no-shock-to-coach-howarth-calls-last-weeks-loss.html | ST MARKS DEFEAT NO SHOCK TO COACH Howarth Calls Last Weeks Loss Understandable for Team Lacks Experience | By Michael Straussspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/stevenson-sees-u-s-duty.html | Stevenson Sees U S Duty | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/stocks-in-london-in-broad-decline-most-losses-are-in-pennies-only.html | STOCKS IN LONDON IN BROAD DECLINE Most Losses Are in Pennies Only Cape Gold Issues Consistently Higher | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/strange-vicory-brought-by-llesser-story-by-rose-franken-and-husband.html | STRANGE VICORY BROUGHT BY LLESSER Story by Rose Franken and Husband to Be Filmed  Kovacs Signs Contract | By Thomas M Pryorspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/stronger-taiwan-held-dulles-aim-u-s-aides-say-secretary-seeks-to.html | STRONGER TAIWAN HELD DULLES AIM U S Aides Say Secretary Seeks to Bolster Chiangs International Position | By Dana Adams Schmidtspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/students-die-in-crash-25-youth-delegates-reported-on-lost-soviet.html | STUDENTS DIE IN CRASH 25 Youth Delegates Reported on Lost Soviet Jet Liner | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/supervisors-gain-in-ferry-pay-plan-proposed-scale-would-put-them.html | SUPERVISORS GAIN IN FERRY PAY PLAN Proposed Scale Would Put Them 170 Yearly Above Subordinate Deckhands | By Jacques Nevard | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/thomasrichardson.html | ThomasRichardson | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/tillisdorman.html | TillisDorman | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/to-nixon-goes-the-laurel-control-of-g-o-p-organization-passing-as-p.html | To Nixon Goes the Laurel Control of G O P Organization Passing As President Accepts Tough Strategy | By James Restonspecial to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/truman-accuses-president-of-52-korea-surrender-truman-accuses-the.html | Truman Accuses President Of 52 Korea Surrender Truman Accuses the President Of 1952 Surrender in Korea | By United Press International | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/truman-stumping-today-in-harlem-will-accompany-harriman-and-hogan.html | TRUMAN STUMPING TODAY IN HARLEM Will Accompany Harriman and Hogan on Car Tour  Governor Talks Upstate | By Leonard Ingalls | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/twining-outlines-new-limitations-on-role-of-army-bars-more-men-and.html | TWINING OUTLINES NEW LIMITATIONS ON ROLE OF ARMY Bars More Men and Bigger Airlift  End of Space Research Indicated TWINING OUTLINES CUT IN ARMY ROLE | By Jack Raymondspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-n-unit-scores-apartheid-again-resolution-adopted-685-500-african.html | U N UNIT SCORES APARTHEID AGAIN Resolution Adopted 685  500 African Women Are Jailed in Johannesburg | By John Sibleyspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-monthly-in-soviet-begins-third-year-anniversary-issue-of-50000.html | U S Monthly in Soviet Begins Third Year Anniversary Issue of 50000 Copies Goes on Sale | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-shuns-news-shift-rejects-u-n-proposal-for-a-public-relations.html | U S SHUNS NEWS SHIFT Rejects U N Proposal for a Public Relations Approach | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-still-to-help-algeria-refugees-give-quiet-assurances-on-those.html | U S STILL TO HELP ALGERIA REFUGEES Give Quiet Assurances on Those in Tunisia Though Some Aid Reaches Rebels | By Michael Jamesspecial To the New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/u-s-to-raise-3-billion-in-1st-half-of-november.html | U S to Raise 3 Billion In 1st Half of November | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/virus-unit-to-test-50-in-antarctica-team-hopes-to-find-cause-of.html | VIRUS UNIT TO TEST 50 IN ANTARCTICA Team Hopes to Find Cause of Cold Epidemics Among Men Returning to U S STUDY SHIP SAILS TODAY Scientists and Crew Men of Icebreaker to Serve in Studies for 7 Months | By Walter Sullivan | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/westport-dump-wins-planning-board-approves-move-to-home-zone.html | WESTPORT DUMP WINS Planning Board Approves Move to Home Zone | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/wiley-us-equestrian-team-takes-jumping-event-at-harrisburg-show.html | Wiley US Equestrian Team Takes Jumping Event at Harrisburg Show RIDER FAULTLESS WITH TWO MOUNTS Wiley Only Competitor to Go Clean Over Course in International Jumping | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/william-anderson-shool-aide-dead-controller-of-silliman-u-in.html | William Anderson Shool Aide Dead controller of Silliman U in Philippines | qDecial to The Nev York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/williams-carries-vote-plea-to-essex.html | WILLIAMS CARRIES VOTE PLEA TO ESSEX | Special to The New York Times | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/winners-of-guggenheim-prizes-paintings-go-on-display-at-museum.html | Winners of Guggenheim Prizes Paintings Go on Display at Museum Today Photograph of 10000 Miro Mural Shown | By Howard Devree | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/wood-field-and-stream-to-the-boot-racks-hunters-and-last-one-there.html | Wood Field and Stream To the Boot Racks Hunters and Last One There Is a Barefoot Boy | By John W Randolph | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-2 | https://www.nytimes.com/1958/10/22/archives/work-by-bruce-currie.html | Work by Bruce Currie | DORE ASHTON | RE0000303859 | 1986-09-19 | B00000738994 |
| 1958-10-22 | https://www.nytimes.com/1958/10/22/archives/worlds-fair-praised.html | Worlds Fair Praised | JESSICA HARTLEY | RE0000303859 | 1986-09-19 | B00000738994 |

| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/2-federal-units-fight-hate-mail-justice-and-postal-officials-face.html | 2 FEDERAL UNITS FIGHT HATE MAIL Justice and Postal Officials Face Legal Obstacles as Attacks Are Increased | By Anthony Lewisspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
|---|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/2-generals-fight-move-to-break-up-army-space-team-medaris-and.html | 2 GENERALS FIGHT MOVE TO BREAK UP ARMY SPACE TEAM Medaris and Trudeau Score Plan for Civilian Control Brucker Disputes Twining 2 GENERALS FIGHT SPACE UNIT SHIFT | By Jack Raymondspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/2-more-peeresses-inducted-by-lords.html | 2 MORE PEERESSES INDUCTED BY LORDS | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/31-die-as-fighter-hits-british-plane-italian-jet-smashes-viscount.html | 31 DIE AS FIGHTER HITS BRITISH PLANE Italian Jet Smashes Viscount on Clear Day Near Rome  Pilot Parachutes Safely Ruins of British Plane After Collision in Italy 31 DIE AS FIGHTER STRIKES AIRLINER | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/81nation-group-on-arms-is-urged-india-and-yugoslavia-offer.html | 81NATION GROUP ON ARMS IS URGED India and Yugoslavia Offer Resolution in U N  U S Delays Taking a Stand | By Thomas J Hamiltonspecial To the new York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/accord-on-rents-fails-in-jersey-senate-gop-leaders-and-local.html | ACCORD ON RENTS FAILS IN JERSEY Senate GOP Leaders and Local Officials Unable to Agree on Controls | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/ad-inquiry-asked-senator-green-asks-revenue-study-of-attack-on.html | AD INQUIRY ASKED Senator Green Asks Revenue Study of Attack on Reuther | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/advertising-lionel-has-word-for-parents.html | Advertising Lionel Has Word for Parents | By Carl Spielvogel | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/airliner-is-missing-in-cuban-rebel-zone-airliner-missing-in-eastern.html | Airliner Is Missing In Cuban Rebel Zone AIRLINER MISSING IN EASTERN CUBA | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/alberta-gas-nears-in-eastern-canada.html | ALBERTA GAS NEARS IN EASTERN CANADA | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/amherst-brings-sports-stars-down-to-earth-college-provides-no.html | Amherst Brings Sports Stars Down to Earth College Provides No Special Benefits for Athletes | By Joseph M Sheehanspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/art-chagall-and-bible-recent-lithographs-in-series-and-his-earlier.html | Art Chagall and Bible Recent Lithographs in Series and His Earlier Etchings Displayed Here | By Dore Ashton | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/arthur-c-aunderi-newspaper-of_ficiali.html | ARTHUR C AUNDERI NEWSPAPER OFFICIALI | Special to The New York Times I | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |

| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
|---|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/australian-tourism-cited.html | Australian Tourism Cited | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/autos-fumes-kill-executive-upstate.html | AUTOS FUMES KILL EXECUTIVE UPSTATE | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/azores-islanders-to-enter-us.html | Azores Islanders to Enter US | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/bail-is-denied-five-in-atlanta-bombing.html | BAIL IS DENIED FIVE IN ATLANTA BOMBING | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/balloon-rocket-lost-soon-after-firing-balloon-rocket-is-fired-but.html | Balloon Rocket Lost Soon After Firing BALLOON ROCKET IS FIRED BUT LOST | By John W Finneyspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/benguala-beats-neji-by-head-in-55425-temple-gwathmey-chase-fans-at.html | Benguala Beats Neji by Head in 55425 Temple Gwathmey Chase FANS AT BELMONT CHEER RUNNERUP Neji 1920 Favorite Fails Under 176Pound Burden Rickover First in Mile | By William R Conklin | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/benjamin-carroll-white-plains-editor.html | BENJAMIN CARROLL WHITE PLAINS EDITOR | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/bernhard-adding.html | BERNHARD ADDING | Special The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/bitterness-noted-in-new-hampshire-democrats-hope-to-cash-in-on.html | BITTERNESS NOTED IN NEW HAMPSHIRE Democrats Hope to Cash In on Discord Sown in GOP Gubernatorial Primary | By John H Fentonspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/both-parties-bid-for-womens-vote-city-club-hears-newman-of-gop-and.html | BOTH PARTIES BID FOR WOMENS VOTE City Club Hears Newman of GOP and De Sapio of Tammany on Issues | By Anna Petersen | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/business-day-pressed-newark-educator-seeking-to-restudy-plea-for.html | BUSINESS DAY PRESSED Newark Educator Seeking to Restudy Plea for Program | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/business-lending-shows-sharp-rise-weeks-total-215000000-loans-since.html | BUSINESS LENDING SHOWS SHARP RISE Weeks Total 215000000  Loans Since MidYear Far Above 57 Rate | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archiv es/butler-rules-out-soft-rights-stand-bars-compromise-in-south-and.html | BUTLER RULES OUT SOFT RIGHTS STAND Bars Compromise in South and Sees Strong 60 Plank BUTLER RULES OUT SOFT RIGHTS STAND | By Allen Druryspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/cairo-asks-soviet-to-caution-west-calls-for-moscow-warning-against.html | CAIRO ASKS SOVIET TO CAUTION WEST Calls for Moscow Warning Against Helping Israel if War Should Be Renewed CAIRO ASKS SOVIET TO CAUTION WEST | By Foster Haileyspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/campaign-seeks-maritime-safety-gulf-official-heads-drive-to-cut.html | CAMPAIGN SEEKS MARITIME SAFETY Gulf Official Heads Drive to Cut Accident Rate  PreHiring Care Urged | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/cardinals-visit-suites-in-vatican-us-prelates-receive-choice-rooms.html | CARDINALS VISIT SUITES IN VATICAN US Prelates Receive Choice Rooms  Mass Will Open Conclave Saturday | By Arnaldo Cortesispecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/chinas-communes-mobilize-women-millions-of-them-are-freed-from.html | CHINAS COMMUNES MOBILIZE WOMEN Millions of Them Are Freed From Household Tasks to Join Labor Force | By Tillman Durdinspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/city-acts-today-on-village-road-foes-of-washington-square-artery.html | CITY ACTS TODAY ON VILLAGE ROAD Foes of Washington Square Artery Demand That Jack Take Stand on Issue ARCHITECTS ISSUE PLEA Park Cherished by People Should Not Be Split Solely for Traffic They Hold | By Charles G Bennett | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/city-college-booters-on-top.html | City College Booters on Top | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/court-reform-as-election-issue.html | Court Reform as Election Issue | EDMUND T DELANEY | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dachshunds-past-read-in-cards-horswell-files-list-thousands-of-dogs.html | Dachshunds Past Read in Cards Horswell Files List Thousands of Dogs He Has Judged Breeders Progress Since 1945 Shown by His System | By John Rendel | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/danish-reds-penalize-party-leader-danish-red-party-suspends-leader.html | Danish Reds Penalize Party Leader DANISH RED PARTY SUSPENDS LEADER | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/decline-found-in-bank-liquidity-lessening-threat-of-inflation.html | Decline Found in Bank Liquidity Lessening Threat of Inflation DECLINE IS NOTED IN BANK LIQUIDITY | By Edwin L Dale Jrspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/democrats-found-leading-in-most-california-races-brown-favored-over.html | Democrats Found Leading In Most California Races BROWN FAVORED OVER KNOWLAND Engle Found Leading Knight for Senate but Governor May Pick Up Ground | By Lawrence E Daviesspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/disaster-plan-aims-to-unite-families.html | DISASTER PLAN AIMS TO UNITE FAMILIES | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dorn-in-3way-race-to-keep-12th-district-in-g-o-p-column.html | Dorn in 3Way Race to Keep 12th District in G O P | By Emanuel Perlmutter | RE0000303860 | 1986-09-19 | B00000738995 |

| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dr-robert-ditolla.html | DR ROBERT DITOLLA | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
|---|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/drive-chairman-named-by-nassau-red-cross.html | Drive Chairman Named By Nassau Red Cross | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dulles-extends-visit-to-taiwan-sees-chiang-again-officials-praise.html | DULLES EXTENDS VISIT TO TAIWAN SEES CHIANG AGAIN Officials Praise Each Other and Vow to Cooperate Against Communism CONFUSIONS CLARIFIED Robertson Says Meetings End Misunderstandings on Far East Policy DULLES EXTENDS VISIT TO TAIWAN | By Greg MacGregorspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/dulles-recalls-exaide-to-post-lt-merchant-ambassador-to-canada-will.html | DULLES RECALLS EXAIDE TO POST LT Merchant Ambassador to Canada Will Return to European Affairs Job | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/fairleigh-71-victor-lupi-scores-3-goals-to-help-defeat-l-i-u-in.html | FAIRLEIGH 71 VICTOR Lupi Scores 3 Goals to Help Defeat L I U in Soccer | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/fanny-may-to-refund-will-offer-100000000-of-debentures-on-wednesday.html | FANNY MAY TO REFUND Will Offer 100000000 of Debentures on Wednesday | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/festival-of-arts-slated-in-jersey-to-help-school-the-scholarship.html | Festival of Arts Slated in Jersey To Help School The Scholarship Fund at Miss Fines Will Be Aided Saturday | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/film-premiere-to-aid-cerebral-palsy-group.html | Film Premiere to Aid Cerebral Palsy Group | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/german-red-charge-on-american-bared.html | GERMAN RED CHARGE ON AMERICAN BARED | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/guidance-center-picks-chief.html | Guidance Center Picks Chief | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hadassah-adopts-9-million-budget-womens-zionist-unit-ends.html | HADASSAH ADOPTS 9 MILLION BUDGET Womens Zionist Unit Ends Convention  Dr Freund Reelected President | By Irving Spiegelspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hogan-charges-g-o-p-is-split-on-righttowork-legislation.html | Hogan Charges G O P Is Split On RighttoWork Legislation | By Homer Bigart | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/housing-decline-noted-fha-cites-noticeable-dip-in-homebuilding.html | HOUSING DECLINE NOTED FHA Cites Noticeable Dip in HomeBuilding Plans | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hungarians-seem-resigned-to-reds-nation-is-reported-calm-2-years.html | HUNGARIANS SEEM RESIGNED TO REDS Nation Is Reported Calm 2 Years After Revolt  Kadar Said to Have Firm Grip | By M S Handlerspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/hungary-forbids-mindszenty-trip-refuses-us-plea-to-allow-cardinal.html | HUNGARY FORBIDS MINDSZENTY TRIP Refuses U S Plea to Allow Cardinal to Go to Rome HUNGARY FORBIDS MINDSZENTY TRIP | By Dana Adams Schmidtspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/in-the-nation-except-for-washington-and-monroe.html | In The Nation Except for Washington and Monroe | By Arthur Krock | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/islands-defense-favored-their-abandonment-seen-as-neither.html | Islands Defense Favored Their Abandonment Seen as Neither Reasonable Nor Honorable | EVAN G GALBRAITH | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/itchwoth-771-lawyer-in-buffaloi.html | ITCHWOTH 771 LAWYER IN BUFFALOi | SPECIAL TO THE NEW YORK TIMES | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/jersey-gets-tax-plan-legislators-suggest-dropping-personal-property.html | JERSEY GETS TAX PLAN Legislators Suggest Dropping Personal Property Levy | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/jordans-premier-confident.html | Jordans Premier Confident | Dispatch of The Times London | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/keating-tours-2-counties.html | Keating Tours 2 Counties | By James Feronspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/l-i-company-uses-a-lavender-spray-for-garbage-cans.html | L I Company Uses A Lavender Spray For Garbage Cans | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/lane-group-asks-new-draft-plan-end-of-restrictions-urged-in.html | LANE GROUP ASKS NEW DRAFT PLAN End of Restrictions Urged in Baseball to Eliminate High Bonus Payments | By Roscoe McGowen | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/lead-in-play-goes-to-polly-bergen-actress-signed-for-faster-faster.html | LEAD IN PLAY GOES TO POLLY BERGEN Actress Signed for Faster Faster Crazy October Gets Lease on Life | By Louis Calta | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/macadie-consecrated-bishop.html | MacAdie Consecrated Bishop | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/maestro-9-observed-boy-conducts-westchester-group-as-russian-looks.html | MAESTRO 9 OBSERVED Boy Conducts Westchester Group as Russian Looks On | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/melita-j-schmitt-students-fiancee.html | Melita J Schmitt Students Fiancee | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/modigliani-work-sold-for-57800-dutch-auction-of-regnault-collection.html | MODIGLIANI WORK SOLD FOR 57800 Dutch Auction of Regnault Collection Brings Total of 249000 in First Day | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/moran-may-buy-curtis-bay-fleet-line-reported-ready-to-pay-20.html | MORAN MAY BUY CURTIS BAY FLEET Line Reported Ready to Pay 20 Million for Concern Based in Baltimore | By Arthur H Richter | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/more-negro-women-seized.html | More Negro Women Seized | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/moroccan-dissidents-circled.html | Moroccan Dissidents Circled | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |

| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/mrs-geor___gge-baird-dies-58-golf-champion-of-cherry-valley-club.html | MRS GEORGGE BAIRD DIES 58 Golf Champion of Cherry Valley Club on L  Was 62 | Special to The New York Tlmei | RE0000303860 | 1986-09-19 | B00000738995 |
|---|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/multer-democratic-winner-six-times-opposed-by-siegel.html | Multer Democratic Winner Six Times Opposed by Siegel | By Murray Illson | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/music-blazing-scherzos-jorge-bolet-is-heard-in-chopin-works.html | Music Blazing Scherzos Jorge Bolet Is Heard in Chopin Works | By Harold C Schonberg | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/nancy-j-strother-becomes-engaged.html | Nancy J Strother Becomes Engaged | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-canaan-school-voted.html | New Canaan School Voted | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/new-u-s-tax-plan-proposed-by-kean-complete-overhaul-urged-to.html | NEW U S TAX PLAN PROPOSED BY KEAN Complete Overhaul Urged to Encourage Incentive and Aid LowIncome Groups | By John W Slocumspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/nixon-sees-taiwan-vital-as-a-symbol-nixon-declares-taiwan-is-vital.html | Nixon Sees Taiwan Vital as a Symbol NIXON DECLARES TAIWAN IS VITAL | By Richard E Mooneyspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/no-need-for-good-deed-japanese-told-boston-widow-requires-no.html | NO NEED FOR GOOD DEED Japanese Told Boston Widow Requires No Assistance | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/norwalk-backs-lights-protested-installations-will-stay-on-outlying.html | NORWALK BACKS LIGHTS Protested Installations Will Stay on Outlying Streets | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/nurse-leader-reelected.html | Nurse Leader Reelected | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/papers-of-pius-xii-discussed-in-rome.html | PAPERS OF PIUS XII DISCUSSED IN ROME | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/parents-for-driving-at-17.html | Parents for Driving at 17 | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/president-says-democrats-sell-doubt-and-fear-in-chicago-address-he.html | PRESIDENT SAYS DEMOCRATS SELL DOUBT AND FEAR In Chicago Address He Calls Them the Champions of Inflation and Spending AGAIN SCORES RADICALS Eisenhower Details Record of Expanding Economy in Urging GOP Victory Eisenhower Charges Democrats With Selling Doubt and Fear | By Felix Belair Jrspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/proportion-of-negroes-in-states.html | Proportion of Negroes in States | JAMES K HALL Jr | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/pta-in-virginia-for-local-option-515513-vote-on-school-plan-follows.html | PTA IN VIRGINIA FOR LOCAL OPTION 515513 Vote on School Plan Follows an Overnght Coup by Moderates in Group | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/pupils-give-guide-informative-day-7thgraders-on-enrichment-bus-tour.html | PUPILS GIVE GUIDE INFORMATIVE DAY 7thGraders on Enrichment Bus Tour of City Put the Adults on Their Mettle | By Ira Henry Freeman | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/pursuit-presents-a-forceful-drama.html | Pursuit Presents a Forceful Drama | RICHARD F SHEPARD | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/queens-college-installs-stoke-new-president-asserts-u-s-must-reach.html | QUEENS COLLEGE INSTALLS STOKE New President Asserts U S Must Reach New Level of Intellectual Maturity | By Loren B Pope | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/red-china-alerts-forces-in-south-kwangtung-units-prepared-to-face.html | RED CHINA ALERTS FORCES IN SOUTH Kwangtung Units Prepared to Face Aggressors U S Warned Again | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/redruled-state-in-india-reaps-bitter-harvest-in-labor-strife-police.html | RedRuled State in India Reaps Bitter Harvest in Labor Strife Police Shots Kill 2 as Violence Flares at Kerala Tea Plantations Strike May Cause Nation Heavy Loss | By Elie Abelspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/richmond-p-gardner-is-dead-at-58-vice-president-of-the-bank-of-new.html | Richmond P Gardner Is Dead at 58 Vice President Of the Bank of New York | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rise-in-research-on-cancer-asked-society-ponders-lifting-its-fund.html | RISE IN RESEARCH ON CANCER ASKED Society Ponders Lifting Its Fund Support at Expense of Education and Care | By Robert K Plumb | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rockefeller-asks-aid-of-democrats-refuses-to-join-presidents-sharp.html | ROCKEFELLER ASKS AID OF DEMOCRATS Refuses to Join Presidents Sharp Attack on Opposition Defends Union Leaders ROCKEFELLER ASKS AID OF DEMOCRATS | By Warren Weaver Jrspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rutgers-seeks-5th-in-row-saturday-at-lehigh-scarlets-hopes-ride.html | Rutgers Seeks 5th in Row Saturday at Lehigh SCARLETS HOPES RIDE WITH AUSTIN Rutgers Will Be Out to Cut Lehigh Elevens Winning Skein in Series at 6 | By Deane McGowenspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/rye-ballot-place-won-appellate-court-upholds-it-for-charter.html | RYE BALLOT PLACE WON Appellate Court Upholds It for Charter Proposition | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/sachs-to-rejoin-tigers.html | Sachs to Rejoin Tigers | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/sanchez-lucek.html | Sanchez Lucek | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/schoolbond-unit-urged-for-state-levitt-says-financing-body-could.html | SCHOOLBOND UNIT URGED FOR STATE Levitt Says Financing Body Could Save 7000000 for Nassau in 2 Years | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/ship-line-plans-seaway-service-american-export-seeks-us-subsidy-for.html | SHIP LINE PLANS SEAWAY SERVICE American Export Seeks US Subsidy for Great Lakes Link to Mediterranean | By George Horne | RE0000303860 | 1986-09-19 | B00000738995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/slader-of-wheatley-hills-heads-long-island-golf-association.html | Slader of Wheatley Hills Heads Long Island Golf Association | By Lincoln A Werdenspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/soviet-excludes-official-of-c-b-s-member-of-u-s-radiotv-delegation.html | SOVIET EXCLUDES OFFICIAL OF C B S Member of U S RadioTV Delegation Barred Step Viewed as Reprisal | By E W Kenworthyspecial to the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/soviet-spies-said-to-operate-in-u-s-pentagon-aide-asserts-much-of.html | SOVIET SPIES SAID TO OPERATE IN U S Pentagon Aide Asserts Much of Russias Science Gain Is Owed to Espionage | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/sports-of-the-times-the-good-way.html | Sports of The Times The Good Way | By Arthur Daley | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/st-pauls-eleven-gets-late-start-new-hampshire-team-with-2game.html | ST PAULS ELEVEN GETS LATE START New Hampshire Team With 2Game Season Retarded by Intramural Program | By Michael Strausssspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/state-gets-warning-not-to-burn-leaves.html | State Gets Warning Not to Burn Leaves | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/stocks-descend-to-lower-ground-average-falls-186-points-as-volume.html | STOCKS DESCEND TO LOWER GROUND Average Falls 186 Points as Volume Declines to 3500000 Shares 506 ISSUES OFF 455 UP American Standard Climbs 38 and Lorillard 4 14  Studebaker Dips 38 STOCKS CONTINUE DROP FROM HIGHS | By Burton Crane | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/stocks-unsettled-on-london-board-decline-extends-to-almost-all.html | STOCKS UNSETTLED ON LONDON BOARD Decline Extends to Almost All Group  Gold Shares Again Are Exception | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/teamsters-back-hoffa-plan.html | Teamsters Back Hoffa Plan | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/the-hidden-revolution-scores-on-radio.html | The Hidden Revolution Scores on Radio | JOHN P SHANLEY | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/the-met-marks-75-singing-years-3000-see-slides-and-hear-records.html | THE MET MARKS 75 SINGING YEARS 3000 See Slides and Hear Records Harking Back to Caruso and de Reszke HISTORY IS RECOUNTED Deficits Are an Old Story to House Built by Group of Citys Wealthiest | By John Briggs | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/theatre-pleasure-of-his-company-delightful-comedy-is-staged-at.html | Theatre Pleasure of His Company Delightful Comedy Is Staged at Longacre | By Brooks Atkinson | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/trade-area-talks-resume-in-europe-frenchbritish-discord-puts-paris.html | TRADE AREA TALKS RESUME IN EUROPE FrenchBritish Discord Puts Paris Parley on Free Zone in a Pessimistic Light | By Harold Callenderspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/truman-appeals-for-harlem-vote-goes-on-radio-after-rally-is-spoiled.html | TRUMAN APPEALS FOR HARLEM VOTE Goes on Radio After Rally Is Spoiled by Rain  Hails Harrimans Record TRUMAN APPEALS FOR HARLEM VOTE | By Leonard Ingalls | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/truman-attlee-on-small-world-exheads-of-state-to-talk-by-phone-on.html | TRUMAN ATTLEE ON SMALL WORLD ExHeads of State to Talk by Phone on TV Next Month  Casals on Radio Tonight | By Val Adams | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/tv-literate-and-witty-susskind-gives-free-rein-on-open-end-to-three.html | TV Literate and Witty Susskind Gives Free Rein on Open End to Three in Theatrical Profession | By Jack Gould | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/two-candidates-get-nassau-bars-views.html | TWO CANDIDATES GET NASSAU BARS VIEWS | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-n-refugee-aide-cites-arab-curbs-some-operations-of-relief-agency.html | U N REFUGEE AIDE CITES ARAB CURBS Some Operations of Relief Agency Said to Be Impeded  59 Budget Submitted | By Kathleen Teltschspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-s-curb-on-movies-scored-by-skouras.html | U S CURB ON MOVIES SCORED BY SKOURAS | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/u-s-still-weighing-u-n-quemoy-debate.html | U S STILL WEIGHING U N QUEMOY DEBATE | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/ui-studio-head-fans-sale-rumor-rackmil-fails-to-deny-report-on.html | UI STUDIO HEAD FANS SALE RUMOR Rackmil Fails to Deny Report on Purchase by MCA  Burton Signs Film Pact | By Thomas M Pryorspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/usjapan-talks-held-macarthur-sees-fujiyama-on-revision-of-pact.html | USJAPAN TALKS HELD MacArthur Sees Fujiyama on Revision of Pact | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/utensils-and-edibles-for-oriental-dishes-are-in-abundance.html | Utensils and Edibles for Oriental Dishes Are in Abundance | By Craig Claiborne | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/vaccine-like-salks-a-success-in-soviet.html | VACCINE LIKE SALKS A SUCCESS IN SOVIET | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/voting-under-p-r-systems-contribution-to-political-instability.html | Voting Under P R Systems Contribution to Political Instability Noted | ALFRED DIAMANT | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/williams-assails-kean-on-u-s-dams-calls-him-isolationist-on-federal.html | WILLIAMS ASSAILS KEAN ON U S DAMS Calls Him Isolationist on Federal Issues  Explains Own School Bill Vote | By George Cable Wrightspecial To the New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/wood-field-and-stream-catch-of-63pound-striped-bass-provides-ray-of.html | Wood Field and Stream Catch of 63Pound Striped Bass Provides Ray of Sunshine for Island Anglers | By John W Randolph | RE0000303860 | 1986-09-19 | B00000738995 |

| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/work-law-support-on-radio-protested.html | WORK LAW SUPPORT ON RADIO PROTESTED | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
|---|---|---|---|---|---|---|
| 1958-10-23 | https://www.nytimes.com/1958/10/23/archives/yale-fills-physics-chair.html | Yale Fills Physics Chair | Special to The New York Times | RE0000303860 | 1986-09-19 | B00000738995 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/2-seamens-unions-near-peace-as-curran-and-hall-hold-talks-dispute.html | 2 Seamens Unions Near Peace As Curran and Hall Hold Talks Dispute Over Freight Line Is Settled Long Feud Has Hurt Both Labor and Shipping Companies | By Edward A Morrow | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/2100-hear-cliburn-pianist-offers-program-at-high-school-in.html | 2100 HEAR CLIBURN Pianist Offers Program at High School in Englewood | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/3000000-stamford-catholic-high-school-dedicated.html | 3000000 Stamford Catholic High School Dedicated | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/3500000-biology-center-is-planned-by-rutgers.html | 3500000 Biology Center Is Planned by Rutgers | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/41ss-dorothy-lee.html | 41SS DOROTHY LEE | Special to The New Yor Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/54-african-women-arrested.html | 54 African Women Arrested | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/59-balloons-are-sent-up-here-to-study-air-pollutions-extent.html | 59 Balloons Are Sent Up Here To Study Air Pollutions Extent | By Anna Petersen | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/96-miners-missing-69-safe-in-nova-scotia-rock-shift-1-known-dead.html | 96 Miners Missing 69 Safe In Nova Scotia Rock Shift 1 Known Dead  Rescue Crews Seek Men Along 3MileDeep Shaft | By the Canadian Press | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/a-view-of-wesleyan-quarterback-who-found-dinosaur-quit-geology.html | A View of Wesleyan Quarterback Who Found Dinosaur Quit Geology While He Was Ahead | By Joseph M Sheehan | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/about-new-york-snobbish-bee-colony-thrives-on-east-side-terrace.html | About New York  Snobbish Bee Colony Thrives on East Side Terrace  Telephonic CockCrow | By Meyer Berger | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/advertising-equitable-picks-foote-cone.html | Advertising Equitable Picks Foote Cone | By Carl Spielvogel | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/advice-to-motorists-drivers-are-cautioned-to-stop-for-rest-every-2.html | ADVICE TO MOTORISTS Drivers Are Cautioned to Stop for Rest Every 2 Hours | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/allied-shield-urged-norstad-sees-peril-in-relying-only-on.html | ALLIED SHIELD URGED Norstad Sees Peril in Relying Only on Retaliation | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/alvin-d-caskey.html | ALVIN D CASKEY | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/americas-leader-in-caracas.html | Americas Leader in Caracas | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/angry-man-role-for-david-wayne-actor-will-star-with-muni-in.html | ANGRY MAN ROLE FOR DAVID WAYNE Actor Will Star With Muni in Columbia Film Rooney Company Seeks Deal | By Thomas M Pryor | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/antinazi-parley-split-israeli-resistance-fighters-wont-sit-with.html | ANTINAZI PARLEY SPLIT Israeli Resistance Fighters Wont Sit With Germans | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/arab-amity-asked-by-jewish-leader-neumann-reports-to-zionist.html | ARAB AMITY ASKED BY JEWISH LEADER Neumann Reports to Zionist Delegates on Need for Peace in Middle East | By Irving Spiegel | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/art-tanager-gallery-opens-season-cooperative-exhibits-work-of.html | Art Tanager Gallery Opens Season Cooperative Exhibits Work of Members | By Dore Ashton | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/article-18-no-title.html | Article 18 No Title | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/author-blocked-on-u-s-royalty-pasternak-may-never-obtain-a-penny.html | AUTHOR BLOCKED ON U S ROYALTY Pasternak May Never Obtain a Penny Checks Going to His Agent in Italy | By Bayard Webster | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/balloon-rocket-called-failure-last-stages-did-not-work-army-says.html | BALLOON ROCKET CALLED FAILURE Last Stages Did Not Work Army Says New Satellite Attempt Weeks Off | By John W Finney | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/bistate-rail-unit-fought-in-jersey-intercity-commuter-group-argues.html | BISTATE RAIL UNIT FOUGHT IN JERSEY InterCity Commuter Group Argues Proposed District Means 10 Tax Rise | By Clayton Knowles | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/britain-to-drop-atomic-pile.html | Britain to Drop Atomic Pile | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/british-queen-sees-closer-tie-to-u-s.html | BRITISH QUEEN SEES CLOSER TIE TO U S | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/british-see-major-change.html | British See Major Change | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/buffalos-brogan-is-doubtful-starter-in-columbia-game-tomorrow.html | Buffalos Brogan Is Doubtful Starter in Columbia Game Tomorrow BISONS FULLBACK HAS INJURED LEG | By Roscoe McGowen | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/butler-asks-study-of-fundraising-ads.html | BUTLER ASKS STUDY OF FUNDRAISING ADS | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/carole-rowan-is-future-bride-of-army-officer-beaver-alumna-fiancee.html | Carole Rowan Is Future Bride Of Army Officer Beaver Alumna Fiancee of Lieut Anthony Smith Wedding Dec 27 | Special to The New York TImeJ | RE0000303861 | 1986-09-19 | B00000738996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/casals-will-play-in-un-fete-today-spanish-cellist-to-star-at.html | CASALS WILL PLAY IN UN FETE TODAY Spanish Cellist to Star at Anniversary Show Bids World Shun Nuclear War | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/chiang-promises-not-to-use-force-to-win-mainland-he-and-dulles-also.html | CHIANG PROMISES NOT TO USE FORCE TO WIN MAINLAND He and Dulles Also Agree to Cut Quemoy Garrison if Reds Cease Attack | By Greg MacGregor | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/chinese-support-for-chiang-seen.html | Chinese Support for Chiang Seen | VICTOR LASKY | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/city-hall-favors-bay-ridge-route-estimate-board-informally-approves.html | CITY HALL FAVORS BAY RIDGE ROUTE Estimate Board Informally Approves Approach to Narrows Bridge | By Paul Crowell | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/coed-sparks-football-fire-on-cornell-campus-petite-senior-rallies.html | Coed Sparks Football Fire on Cornell Campus Petite Senior Rallies Students Faculty Behind Eleven | By Howard M Tuckner | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/commuters-sidetracked-by-showing-of-fashions.html | Commuters Sidetracked By Showing of Fashions | By Agnes Ash | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/consumer-prices-hold-their-level-september-index-unchanged-after.html | CONSUMER PRICES HOLD THEIR LEVEL September Index Unchanged After Decline in August Factory Pay a Record | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/david-bellfort.html | DAVID BELLFORT | SPecial to The New YorkTimes | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/de-gaulle-chides-allies.html | De Gaulle Chides Allies | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/de-gaulle-invites-algerian-rebels-to-discuss-truce-offers-them.html | DE GAULLE INVITES ALGERIAN REBELS TO DISCUSS TRUCE Offers Them SafeConduct to France to Negotiate Brave Mans Peace | By Robert C Doty | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/decontrolled-rent-up-in-port-chester.html | DECONTROLLED RENT UP IN PORT CHESTER | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/delving-into-the-earth.html | Delving Into the Earth | EDNA PAYDEN | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/discount-rate-up-in-five-districts-richmond-st-louis-dallas.html | DISCOUNT RATE UP IN FIVE DISTRICTS Richmond St Louis Dallas Philadelphia Minneapolis Banks Going to 2 12 | By Edwin L Dale Jr | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dr-harold-c-clark.html | DR HAROLD C CLARK | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dulles-returns-pleased-by-trip-parleys-with-chiang-were-eminently.html | DULLES RETURNS PLEASED BY TRIP Parleys With Chiang Were Eminently Satisfactory He Says in Capital | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dummettwhidden.html | DummettWhidden | Special to Tile New York Times | RE0000303861 | 1986-09-19 | B00000738996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/dutch-art-auction-nets-350000-more.html | DUTCH ART AUCTION NETS 350000 MORE | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/e-g-robinson-stars-on-playhouse-90.html | E G Robinson Stars on Playhouse 90 | JOHN P SHANLEY | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/europeans-in-algiers-dismayed-at-news-of-de-gaulles-proposal.html | Europeans in Algiers Dismayed At News of de Gaulles Proposal | By Henry Tanner | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/fallout-clouds-traced-by-radar-army-says-its-tests-show-method-can.html | FALLOUT CLOUDS TRACED BY RADAR Army Says Its Tests Show Method Can Warn Troops and Civilians of Danger | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/fire-damages-canadian-radio.html | Fire Damages Canadian Radio | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/food-news-dining-out-excellent-rijsttafel-or-rice-table-is-feature.html | Food News Dining Out Excellent Rijsttafel or Rice Table Is Feature of New Indonesian Restaurant | By Craig Claiborne | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/frank-m-taylor.html | FRANK M TAYLOR | Special to The New York Tlmea | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/free-trade-plans-in-europe-listed-common-market-presents-sixpoint.html | FREE TRADE PLANS IN EUROPE LISTED Common Market Presents SixPoint Program for Wider Economic Unity | By Harold Callender | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/greek-asks-help-of-u-n-on-cyprus.html | GREEK ASKS HELP OF U N ON CYPRUS | Dispatch of The Times London | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/harriman-calls-gop-antilabor-says-presidents-speeches-reveal-this.html | HARRIMAN CALLS GOP ANTILABOR Says Presidents Speeches Reveal This Attitude and Cost Rockefeller Votes | By Peter Kihss | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/harry-a-neyland-new-england-artist.html | HARRY A NEYLAND NEW ENGLAND ARTIST | Specta to The New York Tlm | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/health-bill-opposed-ama-head-scores-proposal-for-u-s-aid-to-the.html | HEALTH BILL OPPOSED AMA Head Scores Proposal for U S Aid to the Elderly | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/heart-unit-plans-50000000-drive-association-to-press-fight-on.html | HEART UNIT PLANS 50000000 DRIVE Association to Press Fight on Artery Hardening Advances Described | By Lawrence E Davies | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/hogan-says-gop-blocks-housing-on-upstate-tour-candidate-pictures.html | HOGAN SAYS GOP BLOCKS HOUSING On Upstate Tour Candidate Pictures Urban Blight as Greatest U S Crisis | BY Charles Grutzner | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/ill-chinese-prelate-in-rome-for-ballot.html | ILL CHINESE PRELATE IN ROME FOR BALLOT | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/in-the-nation-back-to-the-short-sharp-oneshot-paragraph.html | In The Nation Back to the Short Sharp OneShot Paragraph | By Arthur Krock | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/indian-group-off-to-moscow.html | Indian Group Off to Moscow | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/isadore-kaplus.html | ISADORE KAPLUS | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/jacob-lipman.html | JACOB LIpMAN | Spcl toTle New York limes | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/japan-seeks-nuclear-aid.html | Japan Seeks Nuclear Aid | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/jersey-ford-plant-reassembles-one-of-15000000-09-model-t-rolls-off.html | Jersey Ford Plant Reassembles One of 15000000 09 MODEL T ROLLS OFF MAHWAH LINE | By Bernard Stengren | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/jose-iturbi-heard-in-piano-recital-opens-season-at-brooklyn-academy.html | JOSE ITURBI HEARD IN PIANO RECITAL Opens Season at Brooklyn Academy  Program Lists Chopin B Minor Sonata | EDWARD DOWNES | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/kean-cautions-u-s-on-federal-power.html | KEAN CAUTIONS U S ON FEDERAL POWER | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/last-touches-put-on-conclave-site-vatican-quarters-are-ready-for.html | LAST TOUCHES PUT ON CONCLAVE SITE Vatican Quarters Are Ready for Opening of Meeting to Elect New Pontiff | By Arnaldo Cortesi | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/laureate-defied-purges-by-stalin-ready-to-die-pasternak-recalls-he.html | LAUREATE DEFIED PURGES BY STALIN  Ready to Die Pasternak Recalls He Refused to Endorse Executions | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/louie-berhkrd-psyghxatrist-oot-owner-of-stony-lodge-in-ossining.html | LOUIE BERHkRD PSYGHXATRIST OOt Owner of Stony Lodge in Ossining DiesServed as Hospital Consultant | Special to The New York Time | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/louis-cooper.html | LOUIS COOPER | special to The New York Timel | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/lucy-catherine-king-i.html | Lucy Catherine King I | SPECIAL TO THE NEW YORK TIMES | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/macmillan-shifts-minor-cabinet-jobs.html | MACMILLAN SHIFTS MINOR CABINET JOBS | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/margaret-j-hoppock-is-married-in-italy.html | Margaret J Hoppock Is Married in Italy | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/maryland-senate-contest-is-close-survey-indicates-maryland-survey.html | Maryland Senate Contest Is Close Survey Indicates Maryland Survey Finds Close Senate Race Tawes Likely Gubernatorial Victor | By Wayne Phillips | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/more-cash-urged-for-cancer-study-society-votes-to-ask-units-for-2.html | MORE CASH URGED FOR CANCER STUDY Society Votes to Ask Units for 2 12 Additional for National Research Use | By Robert K Plumb | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mother-of-7-faces-a-critical-choice.html | MOTHER OF 7 FACES A CRITICAL CHOICE | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/move-hailed-at-u-n.html | Move Hailed at U N | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mrs-frank-h-whitu.html | MRS FRANK H WHITu | Special to Tle New York Times | RE0000303861 | 1986-09-19 | B00000738996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mrs-hellen-wins-22850-interborough-as-7-upsets-mark-jamaica-opening.html | Mrs Hellen Wins 22850 Interborough as 7 Upsets Mark Jamaica Opening SPEEDY 121 SHOT TRIUMPHS IN MUD | By William R Conklin | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/mrs-john-e-clark.html | MRS JOHN E CLARK | Special toThe New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/naacp-bids-us-aid-arkansas-pupil.html | NAACP BIDS US AID ARKANSAS PUPIL | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-gymnasium-awaited-at-blair-track-and-football-coaches-are.html | NEW GYMNASIUM AWAITED AT BLAIR Track and Football Coaches Are Looking Forward to Improved Facilities | By William J Briordy | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-u-s-aid-asked-in-depressed-areas.html | NEW U S AID ASKED IN DEPRESSED AREAS | Special To The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/new-work-on-suez-will-start-today.html | NEW WORK ON SUEZ WILL START TODAY | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/nine-colts-named-for-103962-pace-meadow-al-pick-in-empire-richest.html | NINE COLTS NAMED FOR 103962 PACE Meadow Al Pick in Empire Richest Juvenile Race at Yonkers Tuesday Night | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/nixon-denounces-defeatist-mood-campaigns-here-supports-state.html | NIXON DENOUNCES DEFEATIST MOOD CAMPAIGNS HERE Supports State Nominees in TV Appearance and at Garden City Fete | By Harrison E Salisbury | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/no-word-on-missing-plane.html | No Word on Missing Plane | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/nobel-prize-goes-to-pasternak-russians-zhivago-still-unpublished-in.html | Nobel Prize Goes to Pasternak Russians Zhivago Still Unpublished in Soviet Union | By Werner Wiskari | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/norwalk-teenagers-get-evening-canteen.html | Norwalk TeenAgers Get Evening Canteen | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/opera-brittens-rape-of-lucretia-at-city-center-work-once-given-on.html | Opera Brittens Rape of Lucretia at City Center Work Once Given on Broadway Revived | By Howard Taubman | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/paul-m-pope.html | PAUL M POPE | Soeial to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/phyllis-clarke-56-debutante-married-onl-i-bride-in-oyster-bay-of.html | Phyllis Clarke 56 Debutante Married onL I Bride in Oyster Bay of George Ohstrom Jr Investment Aide | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/pilots-are-urged-for-great-lakes-coast-guard-chief-asks-us-law-sees.html | PILOTS ARE URGED FOR GREAT LAKES Coast Guard Chief Asks US Law Sees ForeignFlag Vessels Posing Hazard | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/postal-rule-on-saturday-work-protested-by-orthodox-rabbis.html | Postal Rule on Saturday Work Protested by Orthodox Rabbis | By George Dugan | RE0000303861 | 1986-09-19 | B00000738996 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/president-finds-no-gop-apathy-met-by-officials-on-return-to-capital.html | PRESIDENT FINDS NO GOP APATHY Met by Officials on Return to Capital Alcorn Says Party Is Fired Up | By Felix Belair Jr | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/public-housing-praised-critics-said-to-overlook-planning-and.html | Public Housing Praised Critics Said to Overlook Planning and Architectural Achievements | WILLIAM LESCAZE | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/r-a-prendergrast.html | R A PRENDERGRAST | Special To The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/ray-and-fitzpatrick-vie-in-twoborough-15th-district-race.html | Ray and FitzPatrick Vie in TwoBorough 15th District Race | By David Anderson | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/red-chinese-voice-on-arms-is-urged-peiping-may-have-atom-arms-soon.html | RED CHINESE VOICE ON ARMS IS URGED Peiping May Have Atom Arms Soon Australian and Burmese Tell UN | By Lindesay Parrott | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/reds-memoirs-banned-finns-suppress-publication-at-soviets-request.html | REDS MEMOIRS BANNED Finns Suppress Publication at Soviets Request | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/ribicoff-enjoys-nonpartisan-day-shuns-vote-pleas-but-shakes-hands.html | RIBICOFF ENJOYS NONPARTISAN DAY Shuns Vote Pleas but Shakes Hands Across Naugatuck Republicans Impressed | By Richard H Parke | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rickover-promoted-to-vice-admiral-rickover-raised-to-vice-admiral.html | Rickover Promoted to Vice Admiral RICKOVER RAISED TO VICE ADMIRAL | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rights-unit-sets-hearing-in-south-to-begin-montgomery-ala-sessions.html | RIGHTS UNIT SETS HEARING IN SOUTH To Begin Montgomery Ala Sessions Dec 8 to Force Open Voting Records | By Anthony Lewis | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rockefeller-fails-to-see-nixon-speculation-about-60-raised-nixon-is.html | Rockefeller Fails to See Nixon Speculation About 60 Raised NIXON IS NOT SEEN BY ROCKEFELLER | By W H Lawrence | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/rooney-aims-for-his-ninth-term-in-quiet-brooklyn-contest.html | Rooney Aims for His Ninth Term in Quiet Brooklyn Contest | By Edmond J Bartnett | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/shares-in-london-take-another-dip-south-african-gold-minings-again.html | SHARES IN LONDON TAKE ANOTHER DIP South African Gold Minings Again Make Good Showing  Index Off 12 Points | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/shuttlecruise-across-florida-is-rewarding-off-beaten-route-trip-is.html | ShuttleCruise Across Florida Is Rewarding Off Beaten Route Trip Is Safe Yet Always Different | By Clarence E Lovejoy | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/six-stores-added-to-garden-state-plaza-sixty-shops-now-in-center-at.html | Six Stores Added to Garden State Plaza Sixty Shops Now in Center at Paramus | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/south-africa-prodded-u-n-group-asks-surrender-of-mandated-territory.html | SOUTH AFRICA PRODDED U N Group Asks Surrender of Mandated Territory | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/soviet-to-lend-100-million-to-cairo-for-aswan-dam-soviet-will-lend.html | Soviet to Lend 100 Million To Cairo for Aswan Dam SOVIET WILL LEND CAIRO DAM FUNDS | By Max Frankel | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/space-unit-plans-an-orderly-shift-would-absorb-armys-team-by-stages.html | SPACE UNIT PLANS AN ORDERLY SHIFT Would Absorb Armys Team by Stages and Complete Transfer by Mid1960 | By Jack Raymond | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/sports-of-the-times-into-sharp-focus.html | Sports of The Times Into Sharp Focus | By Arthur Daley | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/stable-is-suspended-grosberg-harness-horses-barred-in-ownership.html | STABLE IS SUSPENDED Grosberg Harness Horses Barred in Ownership Study | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/stocks-dip-again-as-volume-rises-aircrafts-rails-and-steels-resist.html | STOCKS DIP AGAIN AS VOLUME RISES Aircrafts Rails and Steels Resist General Decline  Chemicals Oils Weak | By Burton Crane | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/store-sales-rise-6-in-the-nation-weeks-volume-in-this-area-up-16.html | STORE SALES RISE 6 IN THE NATION Weeks Volume in This Area Up 16 Specialty Shops Show a 8 Increase | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/study-of-the-senses-gateways-to-the-mind-with-dr-baxter-brings.html | Study of the Senses  Gateways to the Mind With Dr Baxter Brings Clarity to Complex Subject | By Jack Gould | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/sullivan-lists-man-of-the-hour-first-in-proposed-series-to-be.html | SULLIVAN LISTS MAN OF THE HOUR First in Proposed Series to Be Televised on Nov 9 Sponsors Seek Show | By Val Adams | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/table-settings-by-leading-hostesses-here-are-on-exhibition.html | Table Settings by Leading Hostesses Here Are on Exhibition | By Noelle Mercanton | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/talks-shelved-by-rockefeller-upstate-campaign-ends-with-handshaking.html | TALKS SHELVED BY ROCKEFELLER Upstate Campaign Ends With Handshaking Tour of Three Factories | By Warren Weaver Jr | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/teachers-ask-pay-rise-darien-would-have-maximum-of-10750-under.html | TEACHERS ASK PAY RISE Darien Would Have Maximum of 10750 Under Proposal | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/the-moves-significance.html | The Moves Significance | By Dana Adams Schmidt | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/theatre-make-a-million-sam-levene-stars-in-playhouse-comedy.html | Theatre Make a Million Sam Levene Stars in Playhouse Comedy | By Lewis Funke | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/tie-to-psychiatry-suggested-to-bar-dr-l-s-kubie-at-seminar-proposes.html | TIE TO PSYCHIATRY SUGGESTED TO BAR Dr L S Kubie at Seminar Proposes Joint Research on Court Procedure | By Russell Porter | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/title-chess-to-begin-today.html | Title Chess to Begin Today | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/top-award-at-flower-show.html | Top Award at Flower Show | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |

| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/truman-charges-leadership-lag-asserts-eisenhowers-lack-of-guidance.html | TRUMAN CHARGES LEADERSHIP LAG Asserts Eisenhowers Lack of Guidance Resulted in Bombings in South | By John H Fenton | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/trying-own-case-tries-defendant-top-burglar-loses-motion-to-get-law.html | TRYING OWN CASE TRIES DEFENDANT  Top Burglar Loses Motion to Get Law Books May Get Lawyer Instead | By Jack Roth | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/tryout-unit-set-by-theatre-guild-studio-three-will-produce-scripts.html | TRYOUT UNIT SET BY THEATRE GUILD Studio Three Will Produce Scripts Off Broadway Plays Credit Revised | By Sam Zolotow | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/u-s-adds-service-for-mail-in-state-summerfield-reports-shifts-in.html | U S ADDS SERVICE FOR MAIL IN STATE Summerfield Reports Shifts in Collections and Sales Windows Schedules | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/u-s-carloadings-near-1957-levels-aar-puts-weeks-total-at-695768-a.html | U S CARLOADINGS NEAR 1957 LEVELS AAR Puts Weeks Total at 695768 a 58 High but 43 Below 57 Level | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/u-s-to-evacuate-55-in-east-cuba-navy-will-move-americans-families.html | U S TO EVACUATE 55 IN EAST CUBA Navy Will Move Americans Families From Rebel Zone  Kidnap Victims Freed | By E W Kenworthy | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/un-picks-fund-council-18-countries-named-to-direct-special.html | UN PICKS FUND COUNCIL 18 Countries Named to Direct Special Assistance Plan | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/venezuela-to-vote-dec-7.html | Venezuela to Vote Dec 7 | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/visit-of-heuss-shows-germany-is-still-in-british-doghouse-sections.html | Visit of Heuss Shows Germany Is Still in British Doghouse Sections of Press and Public Criticize Queen for Stressing German Ancestry Reaction Stuns Federal Republic | By Drew Middleton | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/voting-for-governor-consideration-asked-of-attitudes-of-parties.html | Voting for Governor Consideration Asked of Attitudes of Parties Behind Candidates | JAMES M LANDIS | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/washington-sq-traffic-to-halt-while-road-issue-is-decided.html | Washington Sq Traffic to Halt While Road Issue Is Decided WASHINGTON SQ TO BE SHUT IN TEST | By Charles G Bennett | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/weather-besets-keating-upstate-fog-and-rain-balk-plane-schedule-as.html | WEATHER BESETS KEATING UPSTATE Fog and Rain Balk Plane Schedule as He Winds Up Campaign in Area | By James Feron | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/welfare-aide-sets-world-tour.html | Welfare Aide Sets World Tour | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/west-germans-shocked.html | West Germans Shocked | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/westchester-area-urged-for-slum-aid.html | WESTCHESTER AREA URGED FOR SLUM AID | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/williams-rebuts-eisenhower-view.html | WILLIAMS REBUTS EISENHOWER VIEW | Special to The New York Times | RE0000303861 | 1986-09-19 | B00000738996 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-24 | https://www.nytimes.com/1958/10/24/archives/wood-field-and-stream-deer-upstate-start-living-dangerously-as.html | Wood Field and Stream Deer Upstate Start Living Dangerously as Hunting Season Opens Tomorrow | By John W Randolph | RE0000303861 | 1986-09-19 | B00000738996 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/-sherman-glendining.html | SHERMAN GLENDINING | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/2-named-to-cast-of-mystery-play-mcguire-and-compton-join-mocking.html | 2 NAMED TO CAST OF MYSTERY PLAY McGuire and Compton Join Mocking Bird McGiffert Adapting Wonderful O | By Louis Calta | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/2-sing-new-roles-in-madama-butterfly.html | 2 Sing New Roles in Madama Butterfly | J W G | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/4-candidates-join-in-tv-forum-here-harriman-rockefeller-and-2.html | 4 CANDIDATES JOIN IN TV FORUM HERE Harriman Rockefeller and 2 Socialists Record Show  Governor Asks Debate | By Douglas Dales | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/a-new-operation-in-strokes-noted-surgery-outside-the-brain-now-can.html | A NEW OPERATION IN STROKES NOTED Surgery Outside the Brain Now Can Relieve Paralysis Heart Parley Is Told | By Lawrence E Daviesspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/abram-brawer.html | ABRAM BRAWER | peol to The New or2 Timer | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/army-150s-win-330-unbeaten-lightweight-eleven-vanquishes-navy.html | ARMY 150s WIN 330 Unbeaten Lightweight Eleven Vanquishes Navy | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/assent-by-chiang-scored-in-taiwan-his-renunciation-of-force-to-win.html | ASSENT BY CHIANG SCORED IN TAIWAN His Renunciation of Force to Win Mainland Disappoints Newspapers and Public | By Greg MacGregorspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/australia-to-get-sidewinders.html | Australia to Get Sidewinders | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/author-hoped-for-prize.html | Author Hoped for Prize | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/big-supply-of-cheap-coal-in-northwest-held-source-of-profitable.html | Big Supply of Cheap Coal in Northwest Held Source of Profitable Power Output | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bonn-likely-to-buy-f104-jet-fighters.html | BONN LIKELY TO BUY F104 JET FIGHTERS | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bonn-turns-down-reds-trade-offer-proposal-by-east-germany-to.html | BONN TURNS DOWN REDS TRADE OFFER Proposal by East Germany to Purchase Surplus Coal Called Propaganda | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/books-of-the-times.html | Books of The Times | By Gilbert Millstein | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bourguiba-praises-offer.html | Bourguiba Praises Offer | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/boy-speeder-18-stripped-of-license-is-caught-with-one-from-out-of.html | Boy Speeder 18 Stripped of License Is Caught With One From Out of State | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/bridgeport-148-victor-purple-knights-pin-4th-loss-in-row-on-upsala.html | BRIDGEPORT 148 VICTOR Purple Knights Pin 4th Loss in Row on Upsala Eleven | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/briton-shot-dead-by-cypriote-youth.html | BRITON SHOT DEAD BY CYPRIOTE YOUTH | Dispatch of The Times London | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/c-e-brocklebankjr.html | C E BROCKLEBANKJR | I Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/c-w-sprli-i-of-cocacola-here.html | C W SPRLi I OF COCACOLA HERE | I special to The New York TIme I | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cadets-risk-skein-against-panther-walters-is-out-of-action-dawkins.html | CADETS RISK SKEIN AGAINST PANTHER Walters Is Out of Action Dawkins Ailing 55000 to See Pittsburgh Contest | By Joseph M Sheehanspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/campaign-thrives-on-orderly-chaos-big-staffs-behind-nominees-blend.html | CAMPAIGN THRIVES ON ORDERLY CHAOS Big Staffs Behind Nominees Blend Diverse Faotors Into Lively Appeals COST PUT IN MILLIONS 50 Goes for TV and Radio  Harriman Group Older Than Rookefellers | By Clayton Knowles | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/candidate-is-picked-for-williamson-job.html | CANDIDATE IS PICKED FOR WILLIAMSON JOB | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/canger-drug-test-balked-at-parley-society-rejects-krebiozen.html | CANGER DRUG TEST BALKED AT PARLEY Society Rejects Krebiozen Proposal as Not Meeting Its Scientific Standards | By Robert K Plumb | RE0000303862 | 1986-09-19 | B00000738997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cardinals-meet-in-secrecy-today-52-prelates-to-begin-their.html | CARDINALS MEET IN SECRECY TODAY 52 Prelates to Begin Their Deliberations on Choosing Successor to Pius XII CARDINALS MEET IN SECRECY TODAY | By Arnaldo Cortesispecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/charms-of-music-soothe-farragut-academy-band-and-glee-club-attract.html | CHARMS OF MUSIC SOOTHE FARRAGUT Academy Band and Glee Club Attract Football Players Others Like Sailing | By William J Briordyspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/chiang-believed-resigned-to-move-to-disarm-isles-dulles-thought-in.html | CHIANG BELIEVED RESIGNED TO MOVE TO DISARM ISLES Dulles Thought in Capital to Have Persuaded Him to Demilitarize Quemoy NEW SHELLING ASSAILED Secretary Asserts Chinese Reds Strive to Keep Taiwan Area Upset CHIANG BELIEVED RESIGNED TO ACT | By E W Kenworthyspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/city-protestants-to-honor-luther-reformation-will-be-hailed-by.html | CITY PROTESTANTS TO HONOR LUTHER Reformation Will Be Hailed by Churches Tomorrow Thursday and Friday | By George Dugan | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cornells-reak-out-with-injury-tackle-with-sprained-ankle-is-likely.html | CORNELLS REAK OUT WITH INJURY Tackle With Sprained Ankle Is Likely to Miss Ithaca Game With Princeton | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/cow-pool-thrives-on-iowas-prairie-relieves-farmers-of-chores-and.html | COW POOL THRIVES ON IOWAS PRAIRIE Relieves Farmers of Chores and Gives Them a Profit Operator Is 23 Years Old | By William Mblairspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/david-dudley-to-wed-miss-suzanne-waller.html | David Dudley to Wed Miss Suzanne Waller | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/deadline-near-to-send-a-gift-abroad-books-and-albums-among.html | Deadline Near to Send a Gift Abroad Books and Albums Among Suggestions | By Gloria Emerson | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/deweys-financing-assailed-by-levitt.html | DEWEYS FINANCING ASSAILED BY LEVITT | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/diverse-program-by-philharmonic-bernstein-leads-orchestra-in-works.html | DIVERSE PROGRAM BY PHILHARMONIC Bernstein Leads Orchestra in Works by Debussy Foote Chadwick and Schumann | EDWARD DOWNES | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/dorothy-arbuckle-married-in-jersey.html | Dorothy Arbuckle Married in Jersey | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/durante-dancer-steps-aside-after-43-years.html | Durante Dancer Steps Aside After 43 Years | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/eisenhower-says-dollar-is-stable-cites-price-index-report-second.html | EISENHOWER SAYS DOLLAR IS STABLE Cites Price Index Report  Second Trip Planned  Butler Hits Smears EISENHOWER SAYS DOLLAR IS STABLE | By Russell Bakerspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/englewood-takes-run-replaces-tenafly-as-northern-jersey-league.html | ENGLEWOOD TAKES RUN Replaces Tenafly as Northern Jersey League Champion | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/first-america-lists-quarterly-profits.html | FIRST AMERICA LISTS QUARTERLY PROFITS | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/flaming-jet-rams-houses-in-detroit-fiery-jet-rams-detroit-houses.html | Flaming Jet Rams Houses in Detroit FIERY JET RAMS DETROIT HOUSES | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/food-cooking-school-in-class-by-itself-students-of-mrs-lucas-have-a.html | Food Cooking School in Class by Itself Students of Mrs Lucas Have a Choice of 123 Recipes to Attempt Sessions Are Limited to Six Persons  Expert to Offer Tips on TV | By Nan Robertson | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/foreign-affairs-how-oneman-democracy-works.html | Foreign Affairs How OneMan Democracy Works | By C L Sulzberger | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/forstmann-is-closing-its-plant-in-passaic.html | Forstmann Is Closing Its Plant in Passaic | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/france-tacles-free-trade-snag-seeks-to-force-showdown-with-britain.html | FRANCE TACLES FREE TRADE SNAG Seeks to Force Showdown With Britain Over Group Action on Tariffs | By Harold Callenderspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/frank-hogan-favored.html | Frank Hogan Favored | ARTHUR SCHLESINGER Jr | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/gail-proudman-engaged-to-wed-conrad-p-morse-new-canaan-teacher-will.html | Gail Proudman Engaged to Wed Conrad P Morse New Canaan Teacher Will Be the Bride of an Aide of C B S | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/giants-have-patterns-for-work-in-addition-to-patterns-for-play.html | Giants Have Patterns for Work In Addition to Patterns for Play | By Louis Effkat | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/halcyon-crawford-engaged-to-marry.html | Halcyon Crawford Engaged to Marry | Special to The New York TImes | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hogan-nets-vote-of-gop-exaide-former-mayor-of-lockport-backs-him.html | HOGAN NETS VOTE OF GOP EXAIDE Former Mayor of Lockport Backs Him Republican Dinosaur Wing Scored | By Charles Grutznerspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hogan-says-g-o-p-skimps-on-defense-others-in-party-jibe-at.html | Hogan Says G O P Skimps on Defense Others in Party Jibe at Republican Split | By Alexander Feinberg | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/hospital-wages-protested-pay-in-voluntary-institution-held-below.html | Hospital Wages Protested Pay in Voluntary Institution Held Below Citys Scale | LEON J DAVIS | RE0000303862 | 1986-09-19 | B00000738997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/huge-hypodermic-pierces-plane-and-battles-fires-from-inside-variety.html | Huge Hypodermic Pierces Plane And Battles Fires From Inside VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/humphrey-deplores-stress-on-arms-aid.html | HUMPHREY DEPLORES STRESS ON ARMS AID | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/i-c-c-paves-way-on-a-national-plan-of-truck-exchange.html | I C C Paves Way On a National Plan Of Truck Exchange | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/iglesias-snaps-record-columbia-harrier-is-first-but-princeton.html | IGLESIAS SNAPS RECORD Columbia Harrier Is First but Princeton Captures Meet | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/industry-rolls-ahead-in-hawaii-first-oil-steel-plants-planned.html | Industry Rolls Ahead in Hawaii First Oil Steel Plants Planned California Standard Building Refinery Rolling Mill Also Is Scheduled HAWAII INDUSTRY SCORES 2 FIRST | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/insulin-shock-use-debated-as-cure-viennese-cites-70-record-on.html | INSULIN SHOCK USE DEBATED AS CURE Viennese Cites 70 Record on Schizophrenics Briton and American Cautious | By Emma Harrison | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/irish-said-to-spur-algeria-truce-bid-secret-talks-are-reported.html | IRISH SAID TO SPUR ALGERIA TRUCE BID Secret Talks Are Reported Under Way on de Gaulle CeaseFire Move Irish Aide at UN Said to Spur Paris Truce Bid to Algerians | By Michael Jamesspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/israel-is-warned-by-saudi-on-war-allarab-defense-pledged-in-un-if.html | ISRAEL IS WARNED BY SAUDI ON WAR AllArab Defense Pledged in UN if Jordan Comes Under Attack | By Kathleen Teltschspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/jewish-leader-declares-bigotry-in-elections-shows-sharp-drop.html | Jewish Leader Declares Bigotry In Elections Shows Sharp Drop | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/john-j-mason-jr.html | JOHN J MASON JR | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/joseph-periconis-record-constituent-praises-the-senators-abilities.html | Joseph Periconis Record Constituent Praises the Senators Abilities as a Legislator | JOSEPH J SCORESE | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/kashmirs-exleader-on-trial-as-plotter.html | KASHMIRS EXLEADER ON TRIAL AS PLOTTER | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/knowland-offers-hint-on-his-plans.html | KNOWLAND OFFERS HINT ON HIS PLANS | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/letters-by-weeks-and-the-president.html | Letters by Weeks and the President | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/lohnes-nahouse.html | Lohnes Nahouse | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/london-market-retreats-again-cape-gold-shares-join-the-decline-tins.html | LONDON MARKET RETREATS AGAIN Cape Gold Shares Join the Decline Tins Advance Index Off 1 Point | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/market-declines-5th-straight-day-average-off-88-on-heavier-trading.html | MARKET DECLINES 5TH STRAIGHT DAY Average Off 88 on Heavier Trading Volume Some Specialties Soar AMERICAN MOTORS UP 3 Servel Adds 34 Central 1 34 Chemicals Aircrafts and Oils Mostly Down MARKET DECLINES 5TH STRAIGHT DAY | By Burton Crane | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/marriage-in-december-for-dr-anne-e-borum.html | Marriage in December For Dr Anne E Borum | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/master-of-conclave-sigismondo-chigi-della-roverealbani.html | Master of Conclave Sigismondo Chigi della RovereAlbani | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/meyner-backs-u-n-tells-meeting-for-anniversary-it-is-best-way-to.html | MEYNER BACKS U N Tells Meeting for Anniversary It Is Best Way to Peace | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/michigan-democrats-aided-by-slump-survey-shows-michigan-survey.html | Michigan Democrats Aided By Slump Survey Shows Michigan Survey Finds Automobile Recession Aiding Democratic Candidates WILLIAMS IN LINE FOR A 6TH TERM Potters Bid for Reelection to Senate Is Believed to Be in Grave Danger | By John D Morrisspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mickey-cohen-sues-for-libel.html | Mickey Cohen Sues for Libel | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mideast-deeply-impressed-by-soviets-aswan-offer-even-prowestern.html | Mideast Deeply Impressed By Soviets Aswan Offer Even ProWestern Sources Are Critical of U S for Having Left Effective Gesture for Moscow to Make MIDEAST STIRRED BY SOVIET OFFER | By Sam Pope Brewerspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/milford-prep-on-top-28-6.html | Milford Prep on Top 28 6 | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/montgomery-lays-world-ills-to-us-says-it-worked-to-destroy-british.html | MONTGOMERY LAYS WORLD ILLS TO US Says It Worked to Destroy British French and Dutch Roles in Asia and Africa | By Drew Middletonspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mother-on-relief-to-appeal-car-ban.html | MOTHER ON RELIEF TO APPEAL CAR BAN | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mrs-camilla-clarke-wed.html | Mrs Camilla Clarke Wed | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mrs-g-r-piantadosi.html | MRS G R PIANTADOSI | I Slxal tO The ew York Tlram I | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/mrs-mason-team-triumps-in-golf-miss-de-cozen-helps-score-an-80-for.html | MRS MASON TEAM TRIUMPS IN GOLF Miss De Cozen Helps Score an 80 for Gross Honors at Rock Spring Club | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/music-of-casals-retains-its-vigor-aged-cellist-performs-with.html | MUSIC OF CASALS RETAINS ITS VIGOR Aged Cellist Performs With Strength and Warmth Termed Fantastic | By Harold C Schonbergspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/natalie-paces-eastchester.html | Natalie Paces Eastchester | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/navy-is-revamped-for-penn-contest-at-franklin-field.html | Navy Is Revamped For Penn Contest At Franklin Field | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-guinea-talks-end-australia-and-netherlands-agree-on-development.html | NEW GUINEA TALKS END Australia and Netherlands Agree on Development Aim | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/new-zionist-aims-defined-in-report-scholars-proposal-stresses-need.html | NEW ZIONIST AIMS DEFINED IN REPORT Scholars Proposal Stresses Need to Further Jewish Life Outside Israel | By Irving Spiegelspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/newark-academy-wins-in-650-rout-downs-morristown-eleven-carteret.html | NEWARK ACADEMY WINS IN 650 ROUT Downs Morristown Eleven Carteret Gains First Victory Since 1955 | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/nixon-bids-voters-defeat-radicals-warns-wisconsin-audience-of-bloc.html | NIXON BIDS VOTERS DEFEAT RADICALS Warns Wisconsin Audience of Bloc in Congress Heckled by Youths | By Richard E Mooneyspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/norwalk-shift-backed-city-manager-government-supported-by.html | NORWALK SHIFT BACKED City Manager Government Supported by ExOfficial | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/oak-ridge-dismisses-1000-after-walkout.html | OAK RIDGE DISMISSES 1000 AFTER WALKOUT | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/offer-is-hailed-in-france.html | Offer Is Hailed In France | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/output-of-intellectuals-is-primary-task-of-university-new-head-at.html | Output of Intellectuals Is Primary Task Of University New Head at Toronto Says | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/parents-sue-in-slaying-ask-500000-of-l-i-school-district-in.html | PARENTS SUE IN SLAYING Ask 500000 of L I School District in Shooting of Son | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/paul-brooks-53-sales-exigutive-hl-vice-president-of-american.html | PAUL BROOKS 53 SALES EXIGUTIVE hl Vice President of American Electric Power Is Dead Director of Companies | Special to Ihe New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/paul-harelson-heard-pianist-offers-program-at-carnegie-recital-hall.html | PAUL HARELSON HEARD Pianist Offers Program at Carnegie Recital Hall | H C S | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/plight-of-the-nonsmoker.html | Plight of the NonSmoker | MORRIS L DRAZIN M D | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/polish-leaders-off-on-visit-to-soviet.html | POLISH LEADERS OFF ON VISIT TO SOVIET | Dispatch of The Times London | RE0000303862 | 1986-09-19 | B00000738997 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/prelates-charge-denied-by-france-minister-says-no-brutality-was.html | PRELATES CHARGE DENIED BY FRANCE Minister Says No Brutality Was Used on Moslems in Prosecuting Priests | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/primary-markets-declined-in-week-index-fell-02-to-1186-of-194749.html | PRIMARY MARKETS DECLINED IN WEEK Index Fell 02 to 1186 of 194749 Level All 3 Major Groups Off | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/produce-exchange-halts-three-minutes-as-keating-visits-it-to-give.html | Produce Exchange Halts Three Minutes As Keating Visits It to Give Vote Talk | By Leonard Ingalls | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/professions-warned-dr-ravdin-says-socialized-medicine-would-spread.html | PROFESSIONS WARNED Dr Ravdin Says Socialized Medicine Would Spread | Special to The New York Time | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/r-ms-obrt-kstll-e.html | r Ms OBRT KSTLL E | Speela to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/r-pcy-johnson-1-ivyu_or.html | R Pcy JoHNsoN 1 IVYUOR | SZI Sptl to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/radiotv-to-cover-election-of-pope-special-programs-also-set-in.html | RADIOTV TO COVER ELECTION OF POPE Special Programs Also Set in Coronation Ceremonies Surgery on Conquest | By Richard F Shepard | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rebel-acceptance-forecast.html | Rebel Acceptance Forecast | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/reds-resume-shelling-artillery-fire-at-quemoy-goes-on-most-of-day.html | REDS RESUME SHELLING Artillery Fire at Quemoy Goes On Most of Day | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rockefeller-a-hit-in-spanish-speech-puerto-rican-crowd-enjoys-even.html | ROCKEFELLER A HIT IN SPANISH SPEECH Puerto Rican Crowd Enjoys Even a Mistake at Talk in East 108th Street | By Milton Bracker | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/ruane-rides-meeting-to-victory-at-jamaica-and-ends-his-losing.html | Ruane Rides Meeting to Victory at Jamaica and Ends His Losing Streak at 54 VICTORS MARGIN IS FIVE LENGTHS Meeting Defeats Rare Treat and Pays 740 Eight in Queens County Today | By Joseph C Nichols | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/russian-pianist-ashkenazy-is-heard-at-carnegie-hall.html | Russian Pianist Ashkenazy Is Heard at Carnegie Hall | By Howard Taubman | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/rye-neck-high-triumphs-286-and-ends-bronxvilles-streak.html | Rye Neck High Triumphs 286 And Ends Bronxvilles Streak | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/safety-aide-on-l-i-challenged-on-job.html | SAFETY AIDE ON L I CHALLENGED ON JOB | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/soviet-calls-nobel-award-to-pasternak-a-hostile-act-moscow-assails.html | Soviet Calls Nobel Award To Pasternak a Hostile Act MOSCOW ASSAILS PASTERNAK PRIZE | By Max Frankelspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/streaks-at-stake-in-big-ten-clash-iowa-awaits-northwestern-lsu.html | STREAKS AT STAKE IN BIG TEN CLASH Iowa Awaits Northwestern  LSU Texas in Action  2 Ivy Duels on Tap | By Allison Danzig | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/text-of-dulles-statement.html | Text of Dulles Statement | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/thai-shift-laid-to-starts-aims-marshal-is-held-motivated-by.html | THAI SHIFT LAID TO STARTS AIMS Marshal Is Held Motivated by SelfInterest of Army Clique Not Red Threat | By Bernard Kalbspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/throng-at-un-hails-performance-by-casals-spanish-cellist-81-last.html | Throng at UN Hails Performance by Casals Spanish Cellist 81 Last Played in U S Thirty Years Ago U N THRONG HAILS MUSIC OF CASALS | By Lindesay Parrottspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/tv-an-artist-and-a-man-moving-study-of-casals-is-presented-in.html | TV An Artist and a Man Moving Study of Casals Is Presented in Concert at U N Assembly Hall | By Jack Gould | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/tv-device-helps-train-pilots-for-weather-landings-at-night.html | TV Device Helps Train Pilots For Weather Landings at Night | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/us-carrier-backs-evacuation-in-cuba-u-s-carrier-aids-cuba.html | US Carrier Backs Evacuation in Cuba U S CARRIER AIDS CUBA EVACUATION | By R Habt Phillipsspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/us-troop-evacuation-virtually-over-as-1500-soldiers-sail-from.html | US Troop Evacuation Virtually Over As 1500 Soldiers Sail From Lebanon | Special to The New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/uscanada-pact-widens-defenses-lines-to-go-farther-north-talks-begun.html | USCANADA PACT WIDENS DEFENSES Lines to Go Farther North  Talks Begun on Joint Use of the Bomarc Missile | By Jack Raymondspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/vatican-envoy-opposed.html | Vatican Envoy Opposed | WALLACE S NATHAN | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/weeks-resigns-strauss-named-commerce-chief-secretary-slated-to.html | WEEKS RESIGNS STRAUSS NAMED COMMERCE CHIEF Secretary Slated to Leave by Nov 10  Eisenhower Voices Keen Regret WEEKS RESIGNS STRAUSS NAMED | By Edwin L Dale Jrspecial To the New York Times | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/wood-field-and-stream-5-big-blues-taken-in-local-waters.html | Wood Field and Stream 5 Big Blues Taken in Local Waters | By John W Randolph | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-25 | https://www.nytimes.com/1958/10/25/archives/wu-iam-lrch-77-i-exoficial-cf-u0.html | WU iAM  LrCH 77 i EXOFICIAL CF u0 | 1 Sclal to Tne New York Tlmel | RE0000303862 | 1986-09-19 | B00000738997 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/1908-car-leads-l-i-motorcade-old-16-winner-in-vanderbilt-cup-race.html | 1908 CAR LEADS L I MOTORCADE Old 16 Winner in Vanderbilt Cup Race Heads 91 Autos Over Part of Route | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/2000000-blast-damages-wide-sector-of-central-ottawa-30-hurt-blast.html | 2000000 Blast Damages Wide Sector of Central Ottawa 30 Hurt BLAST RUINS AREA IN OTTAWA CENTER | By Tania Long | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/400-hunt-jersey-boy-cover-3county-area-in-quest-for-pompton-lakes.html | 400 HUNT JERSEY BOY Cover 3County Area in Quest for Pompton Lakes Cyclist | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/50000-see-u-s-missile-peipings-sidewinder-exhibit-attacks.html | 50000 SEE U S MISSILE Peipings Sidewinder Exhibit Attacks Imperialists | North American Newspaper Alliance | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/5year-plan-in-madrid.html | 5Year Plan in Madrid | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-family-sits-for-its-portrait-all-that-was-mortal-by-david-dempsey.html | A Family Sits for Its Portrait ALL THAT WAS MORTAL By David Dempsey 480 pp New York E P Dutton  Co 495 | By Carlos Baker | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-letter-to-landy.html | A Letter to Landy | MILTON SMITH | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-onefamily-castle-on-the-hudson.html | A ONEFAMILY CASTLE ON THE HUDSON | By Charles Grutzner | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-roosevelt-anniversary-in-the-canal-zone.html | A ROOSEVELT ANNIVERSARY IN THE CANAL ZONE | By Olive Brooks | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-teasing-presence-the-etruscans-by-raymond-bloch-illustrated-260.html | A Teasing Presence THE ETRUSCANS By Raymond Bloch Illustrated 260 pp New York Frederick A Praeger 5 | By E B Garside | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/a-tiger-came-to-life-roland-by-nelly-stephane-illustrated-by-andre.html | A Tiger Came to Life ROLAND By Nelly Stephane Illustrated by Andre Francois Translated from the French by Will Lipkind 32 pp New York Harcourt Brace  Co 325 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/acapulco-resort-city-for-budgeteers-too.html | ACAPULCO  RESORT CITY FOR BUDGETEERS TOO | By Bernadine Bailey | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/adams-completes-white-house-task-leaves-without-a-farewell-party.html | ADAMS COMPLETES WHITE HOUSE TASK Leaves Without a Farewell Party After Acquainting Persons With Duties | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/adoption-service-to-hold-benefit-in-westchester-center-to-gain-nov.html | Adoption Service To Hold Benefit In Westchester Center to Gain Nov 12 by Music With Mary Martin Performance | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/adrienne-holle-is-wed-in-jersey-to-joseph-erbi-church-in-maplewoodl.html | Adrienne Holle Is Wed in Jersey To Joseph Erbl Church in Maplewoodl Scene of MarriageBri de Wears Silk | Special to Tile New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/advertising-he-wrote-his-way-to-the-top-young-rubicams-new.html | Advertising He Wrote His Way to the Top Young  Rubicams New President Came Up Through Creative Ranks | By Carl Spielvogel | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/aid-for-the-retarded-authorities-believe-that-most-mentally.html | Aid for the Retarded Authorities Believe That Most Mentally Handicapped Persons Can Master 3 Rs | By Howard A Rusk Md | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/aircraft-worker-found-dead.html | Aircraft Worker Found Dead | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/airline-cancels-rome-jet-service-pan-american-says-reason-is-new.html | AIRLINE CANCELS ROME JET SERVICE Pan American Says Reason Is New Surcharge Put on Fares by Italians | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/algerian-rebels-reject-paris-bid-for-peace-talks-refuse-ceasefire.html | ALGERIAN REBELS REJECT PARIS BID FOR PEACE TALKS Refuse CeaseFire Meeting in France but Leave Way Open for General Accord | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/alice-weisfeld-gordon-slotsky-will-be-married-alumna-of-bryn-mawr.html | Alice Weisfeld Gordon Slotsky Will Be Married Alumna of Bryn Mawr Engaged to Graduate of Iowa state | Seclal to Tile New York llmi | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/all-kinds-of-port-portugals-noted-wine-can-be-sampled-in-all-its.html | ALL KINDS OF PORT Portugals Noted Wine Can Be Sampled In All Its Nuances in Lisbon | By Charles R Gordon | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/all-our-failures-are-failures-in-the-bell-by-iris-murdoch-342-pp.html | All Our Failures Are Failures in THE BELL By Iris Murdoch 342 pp New York The Viking Press 450 | By A R Graham | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/allysoutherland-is-bride-of-ensign-olendon-rowell.html | allySoutherland Is Bride Of Ensign Olendon Rowell | Speal to The New York Tlmelh | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ambassadors-ball-set-by-israel-bond-group.html | Ambassadors Ball Set By Israel Bond Group | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/amhersts-late-drive-conquers-wesleyan-eleven-in-little-three.html | Amhersts Late Drive Conquers Wesleyan Eleven in Little Three Encounter CLOSE SETS PACE FOR 190 VICTORY | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/amy-a-morse-wed-in-capital-to-john-bilich-daughter-o-senator-is.html | Amy A Morse Wed in Capital To John Bilich Daughter o Senator Is Married to Pittsburgh Public Relations Man | Special to The New York Tlme | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/an-organ-lecture-e-power-biggs-demonstrates-the-case-for-baroque.html | AN ORGAN LECTURE E Power Biggs Demonstrates the Case For Baroque Instruments on LP | By John Briggs | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ancient-and-modern-brooklyn-shows-art-found-in-tombs-paintings-by.html | ANCIENT AND MODERN Brooklyn Shows Art Found in Tombs Paintings by Contemporaries | By Stuart Preston | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/andeans-respond-to-un-assistance-ilo-chief-reports-gains-among.html | ANDEANS RESPOND TO UN ASSISTANCE ILO Chief Reports Gains Among 4Nation Indians in Housing and Health | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/andover-on-top-266.html | Andover on Top 266 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/animal-shelter-to-benefit.html | Animal Shelter to Benefit | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/anita-d-rollins-becomes-bride-of-navy-officer-escorted-by-father-at.html | Anita D Rollins Becomes Bride Of Navy Officer Escorted by Father at Wedding to Ensign Kenmore McManes | Special o The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ann-l-weight-becomes-bride-of-navy-ensign-i-wed-to-james-joseph.html | Ann L Weight Becomes Bride Of Navy Ensign I Wed to James Joseph Coleman at Church in DeWitt N Y m | Slcia to The New York Tlmt | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/anna-zamoyska-and-john-bruce-planning-to-wed-washington-u-alumna.html | Anna Zamoyska And John Bruce Planning to Wed  Washington U Alumna Prospective Bride of Theological Student | Special to The Nev York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/aquarium-attention.html | AQUARIUM ATTENTION | By Ruth Alda Ross | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/argentinas-prospects.html | Argentinas Prospects | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/army-harriers-win-cadets-gain-fifth-victory-in-row-by-beating.html | ARMY HARRIERS WIN Cadets Gain Fifth Victory in Row by Beating Manhattan | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/around-the-world-with-the-morgan-twins-double-exposure-a-twin.html | Around the World With the Morgan Twins DOUBLE EXPOSURE A Twin Autobiography By Gloria Vanderbilt and Thelma Lady Furness Illustrated 369 pp New York David McKay Company 5 | By Cleveland Amory | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/art-and-awards-entries-in-guggenheim-international-shown-at-museum.html | ART AND AWARDS Entries in Guggenheim International Shown at Museum A Theme Show | By Howard Devree | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/art-and-politics-two-gubernatorial-candidates-show-differing-tastes.html | ART AND POLITICS Two Gubernatorial Candidates Show Differing Tastes as Art Collectors | By Aline B Saarinen | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-3-no-title.html | Article 3  No Title | By Paul P Kennedy | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-34-no-title.html | Article 34  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-4-no-title.html | Article 4  No Title | By Cynthia Grenier | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-41-no-title.html | Article 41 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-42-no-title.html | Article 42 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-43-no-title.html | Article 43 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-44-no-title.html | Article 44 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-45-no-title.html | Article 45 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-46-no-title.html | Article 46 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-47-no-title.html | Article 47 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-48-no-title.html | Article 48 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-49-no-title.html | Article 49 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-50-no-title.html | Article 50 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-51-no-title.html | Article 51 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-52-no-title.html | Article 52 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/astaires-artistry-dancers-tv-show-is-an-enchanting-hour.html | ASTAIRES ARTISTRY Dancers TV Show Is An Enchanting Hour | By Jack Gould | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/at-home-to-everyone-but-napoleon-germaine-de-stael-hostess-and.html | AT HOME TO EVERYONE BUT NAPOLEON Germaine de Stael Hostess and Writer Was a OneWoman Voice of Free Europe | By Francis Steegmuller | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/atlantic-fleet-may-be-revised-reorganization-plan-would-set-up-3.html | ATLANTIC FLEET MAY BE REVISED Reorganization Plan Would Set Up 3 Permanent Units With Fixed Forces | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/attack-on-slums-gains-in-chicago-city-council-unit-approves-south.html | ATTACK ON SLUMS GAINS IN CHICAGO City Council Unit Approves South Side Plan Public Housing Still an Issue | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/austin-runs-for-three-scores-passes-for-two-as-rutgers-crushes.html | Austin Runs for Three Scores Passes for Two as Rutgers Crushes Lehigh UNBEATEN ELEVEN TRIUMPHS 44 TO 13 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/authors-query-91417007.html | Authors Query | RALPH D GARDNER | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/authors-query-91417011.html | Authors Query | DAVID RODNICK | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/authors-query.html | Authors Query | JACK HANSEN | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bambergers-plans-un-decor-for-yule.html | BAMBERGERS PLANS UN DECOR FOR YULE | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/barbara-vesely-bride-0u-edward-w-wilsom.html | Barbara Vesely Bride 0u Edward W Wilson | special to The New York Times I | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/barthorne-high-school-strike-heaven-on-the-face-by-charles-calitri.html | Barthorne High School STRIKE HEAVEN ON THE FACE By Charles Calitri 344 pp New York Crown Publishers 395 | BEN CRISLER | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/basil-bee-first-in-jersey-hunts-beats-billing-bear-in-14th-monmouth.html | BASIL BEE FIRST IN JERSEY HUNTS Beats Billing Bear in 14th Monmouth Gold Cup Race  Grand Chal Victor | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/behind-the-design-wellgroomed-flower-arrangements-require-the.html | BEHIND THE DESIGN WellGroomed Flower Arrangements Require the Proper Equipment | By Olive E Allen | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/benefit-tuesday-set-for-newark-hospital.html | Benefit Tuesday Set For Newark Hospital | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/berkowitzigordon.html | BerkowitziGordon | SPec ial to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bittersweet-triumph-a-case-study-of-hope-the-story-of-polands.html | Bittersweet Triumph A CASE STUDY OF HOPE The Story of Polands Peaceful Revolutions By Flora Lewis 267 pp New York Doubleday  Co 395 | By Alexander Dallin | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bohemian-enclave-in-the-catskills-heroes-and-orators-by-robert.html | Bohemian Enclave in the Catskills HEROES AND ORATORS By Robert Phelps 304 pp New York McDowell Oboleasky 375 | DONALD BARR | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bonds-for-new-park-voted-in-hempstead.html | BONDS FOR NEW PARK VOTED IN HEMPSTEAD | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/boston-in-late-start.html | Boston in Late Start | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/boston.html | Boston | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/brazil-to-pay-u-s-bill-board-backs-7500-return-for-riot-damage-in.html | BRAZIL TO PAY U S BILL Board Backs 7500 Return for Riot Damage in 1954 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bridge-good-and-bad-technique-beginners-can-profit-by-practicing.html | BRIDGE GOOD AND BAD TECHNIQUE Beginners Can Profit By Practicing These Plays | By Albert H Morehead | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/british-dossier-rank-theatre-chain-production-list-reduced-outlet.html | BRITISH DOSSIER Rank Theatre Chain Production List Reduced  Outlet  Other Items | By Stephen Watts | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/british-study-way-to-treat-spastics.html | BRITISH STUDY WAY TO TREAT SPASTICS | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bronxville-league-will-gain-on-nov-8.html | Bronxville League Will Gain on Nov 8 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/brookings-given-ford-fund-grant-capital-institution-receives-62.html | BROOKINGS GIVEN FORD FUND GRANT Capital Institution Receives 62 Million  Will Expand Public Policy Studies | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/brooks-atkinson-is-honored.html | Brooks Atkinson Is Honored | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bucco-scores-2-touchdowns.html | Bucco Scores 2 Touchdowns | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/bucknell-plans-fund-drive.html | Bucknell Plans Fund Drive | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/buffalo-defeats-columbia-3414-powerful-ground-attack-and-long-kick.html | BUFFALO DEFEATS COLUMBIA 3414 Powerful Ground Attack and Long Kick Returns Help Bulls Set Back Lions | By Michael Strauss | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/but-is-it-a-game-the-american-way-in-sport-by-john-r-tunis-180-pp.html | But Is It A Game THE AMERICAN WAY IN SPORT By John R Tunis 180 pp New York Duell Sloan  Pearce 350 | By Robert Daley | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/butler-university-gets-new-institute.html | BUTLER UNIVERSITY GETS NEW INSTITUTE | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/by-rembrandt-et-al.html | By Rembrandt et al | STUART PRESTON | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cairo-still-open-to-western-help-soviet-loan-for-aswan-dam-said-not.html | CAIRO STILL OPEN TO WESTERN HELP Soviet Loan for Aswan Dam Said Not to Preclude Offer of Funds by Others | By Foster Hailey | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/caldweu-unit-plans-fete.html | CaldweU Unit Plans Fete | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/calhoun-in-front-6-0.html | Calhoun In Front 6  0 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/canal-chief-doubts-any-toll-increase.html | CANAL CHIEF DOUBTS ANY TOLL INCREASE | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cardinal-mooney-dies-in-rome-at-76-detroit-prelate-is-stricken.html | CARDINAL MOONEY DIES IN ROME AT 76 Detroit Prelate Is Stricken Suddenly While Awaiting Opening of Conclave | By Paul Hofmann | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cardinals-enter-conclave-for-election-of-new-pope-cardinals-enter.html | Cardinals Enter Conclave For Election of New Pope CARDINALS ENTER VOTING CONCLAVE | By Arnaldo Cortesi | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/carleton-college-charts-expansion.html | CARLETON COLLEGE CHARTS EXPANSION | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/carol-grossman-affianced.html | Carol Grossman Affianced | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/carol-oan-walker-prosljective-bride.html | Carol oan Walker ProslJective Bride | Special to The New YOrk Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/carol-peabody-attended-by8-at-her-wedding-bride-in-dedham-mass-ou.html | Carol Peabody Attended by8 At Her Wedding Bride in Dedham Mass ou John P Southwell Graduate of Oxford | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/casals-adamant-wont-visit-spain-despite-tears-of-longing-cellist-82.html | CASALS ADAMANT WONT VISIT SPAIN Despite Tears of Longing Cellist 82 Turns Face While Franco Rules | By Ira Henry Freeman | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/challenge.html | CHALLENGE | R ROBERT BROWNING | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/chiang-restates-goal-is-mainland-but-message-to-taiwanese-says.html | CHIANG RESTATES GOAL IS MAINLAND But Message to Taiwanese Says Peaceful Means Will Achieve Task | By Greg MacGregor | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/chicago-ready-soon.html | Chicago Ready Soon | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/chicago.html | Chicago | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/chinese-leave-korea-virtually-all-of-peipings-forces-have-quit.html | CHINESE LEAVE KOREA Virtually All of Peipings Forces Have Quit North | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/choate-defeats-mount-hermon-16-to-6-as-kelly-scores-twice.html | Choate Defeats Mount Hermon 16 to 6 as Kelly Scores Twice Undefeated Eleven Posts Fifth Victory  Exeter Routs Worcester Academy  Andover Subdues Deerfield | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/christmas-chants-vespers-sung-by-benedictine-monks-on-historical.html | CHRISTMAS CHANTS Vespers Sung by Benedictine Monks On Historical Disks of Archive Series | By Edward Downes | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/city-considers-merit-pay-system.html | City Considers Merit Pay System | LEONARD BUDER | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/clarence-a-currie.html | CLARENCE A CURRIE | Special to Tile blew Yolk Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/clinton-tennessee-a-town-on-trial-there-antiintegration-violence.html | Clinton Tennessee A Town on Trial There antiintegration violence erupted But the blasts that wrecked its high school shocked its citizens and may have strengthened the cause of the moderates | By Wilma Dykeman and James Stokely | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/close-trade-gaps-found-unhealthy-improved-balances-have-been.html | CLOSE TRADE GAPS FOUND UNHEALTHY Improved Balances Have Been Achieved at Expense of World Commerce | By Brendan M Jones | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cocoa-prices-end-downward-move-whether-rise-will-continue-is.html | COCOA PRICES END DOWNWARD MOVE Whether Rise Will Continue Is Problem for Industry | By George Auerbach | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/coffeehousing-maybe-cheating-no-at-bridge-even-pros-may-resort-to.html | Coffeehousing Maybe Cheating No At bridge even pros may resort to coffeehousing the use of gestures and inflections to influence the play But cheating is strictly for amateurs | By Albert H Morehead | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/college-red-tape.html | COLLEGE RED TAPE | RUSSELL SPIERS | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/corn-can-sparkle-like-a-star-95-poems-by-e-e-cummings-95-pp-new.html | Corn Can Sparkle Like a Star 95 POEMS By E E Cummings 95 pp New York Harcourt Brace  Co 4 | By Robert Graves | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cortland-state-wins-cuozzos-12yard-run-helps-beat-hofstra-eleven-80.html | CORTLAND STATE WINS Cuozzos 12Yard Run Helps Beat Hofstra Eleven 80 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/coup-in-pakistan-stirs-indian-fear-editors-find-uncomfortable.html | COUP IN PAKISTAN STIRS INDIAN FEAR Editors Find Uncomfortable Parallels at Home With Trouble in Karachi | By Elie Abel | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/credit-card-systems-race-to-expand-field-rosters-credit-card-field.html | Credit Card Systems Race To Expand Field Rosters CREDIT CARD FIELD MOVES TO EXPAND | By Alexander R Hammer | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/crimson-upset-dartmount-168-harvard-scores-in-2d-half-topple.html | CRIMSON UPSET DARTMOUNT 168 Harvard Scores in 2d Half Topple Indians in Ivy Test  Boulris Ravenel Star | By Lincoln A Werden | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/critical-stage-for-theatre-plans.html | CRITICAL STAGE FOR THEATRE PLANS | By Edward F Kook | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/crusty-yeas-and-nays-more-essays-from-the-world-of-music-by-ernest.html | Crusty Yeas and Nays MORE ESSAYS FROM THE WORLD OF MUSIC By Ernest Newman Essays from The London Sunday Times selected by Felix Aprahamian 260 pp New York CowardMcCann 5 | By Harold C Schonberg | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cuban-voting-set-amid-wide-curbs-suspension-of-civil-rights.html | CUBAN VOTING SET AMID WIDE CURBS Suspension of Civil Rights Censorship and Army Rule to Mark Nov 3 Election | By R Hart Phillips | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/cushing-opens-spellman-high-school-cardinal-donates-a-scholarship.html | Cushing Opens Spellman High School Cardinal Donates a Scholarship Fund | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dallas-about-set.html | Dallas About Set | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dallas.html | Dallas | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/daniel-weir-marries-sally-nixon-in-ohio.html | Daniel Weir Marries Sally Nixon in Ohio | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/danish-red-not-clog-maker.html | Danish Red Not Clog Maker | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/de-gaulle-urges-nato-ruling-body-3power-board-and-wider-pact-area.html | DE GAULLE URGES NATO RULING BODY 3Power Board and Wider Pact Area Reportedly Sought by France | By Sydney Gruson | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/deborah-harvey-and-c-p-jones-wed-in-boston-graduates-ou-smith-and-c.html | Deborah Harvey And C P Jones Wed in Boston Graduates ou Smith and Colorado Married at Old South Church | Special to The New York TlmeJ | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/delaware-eleven-turns-back-connecticut-28-to-0-in-upset-hens-score.html | Delaware Eleven Turns Back Connecticut 28 to 0 in Upset Hens Score in Every Period With Turner Registering Last Two Touchdowns | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/demand-is-brisk-for-the-59-cars-but-dealers-fret-as-work-stoppages.html | DEMAND IS BRISK FOR THE 59 CARS But Dealers Fret as Work Stoppages Curb Supply | By Joseph C Ingraham | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/democrats-favored-in-oklahoma-races.html | DEMOCRATS FAVORED IN OKLAHOMA RACES | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/democrats-seen-ahead-in-oregon-gov-holmes-given-a-slight-edge-party.html | DEMOCRATS SEEN AHEAD IN OREGON Gov Holmes Given a Slight Edge  Party Is Expected to Keep 31 House Lead | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/denver-program-stalled.html | Denver Program Stalled | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/desert-life-on-display-at-arizona-museum.html | DESERT LIFE ON DISPLAY AT ARIZONA MUSEUM | By Thomas B Lesure | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/di-lustro-casi.html | di Lustro Casi | Special to Tile New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dickinson-wins-24-0.html | Dickinson Wins 24  0 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/diefenbaker-to-tour-canadian-leader-to-visit-here-at-start-of-world.html | DIEFENBAKER TO TOUR Canadian Leader to Visit Here at Start of World Trip | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/disappointment-in-algeria.html | Disappointment in Algeria | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/diverting.html | DIVERTING | BLANCHE BASCH | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/domestic-atlanta-to-start-building.html | Domestic Atlanta to Start Building | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/donkeys-mistake-chouchou-by-francoise-illustrated-by-the-author-32.html | Donkeys Mistake CHOUCHOU By Francoise Illustrated by the author 32 pp New York Charles Scribners Sons 295 For Ages 4 to 8 | OLGA HOYT | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/dr-martin-f-shaw.html | DR MARTIN F SHAW | Special to The New Nmk Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/edgemont-victor-190.html | Edgemont Victor 190 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/edith-shanker-is-fiancee.html | Edith Shanker Is Fiancee | Splal to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-article-1-no-title.html | Editorial Article 1  No Title | By Wayne Phillips | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-article-2-no-title.html | Editorial Article 2  No Title | By John D Morris | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-article-3-no-title.html | Editorial Article 3  No Title | By Lawrence E Davies | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/editorial-article-4-no-title-school-closings-in-little-rock-and.html | Editorial Article 4  No Title School Closings in Little Rock and Virginia Pose Problems of College Entrance | By Loren B Pope | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-langie-is-future-bride-of-d-d-loetzer-regis-alumna.html | Elizabeth Langie Is Future Bride Of D D Loetzer Regis Alumna Fiancee of Army VeteranNuptials in January | Rprlal In The New York Tlme | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/element-of-truth.html |  ELEMENT OF TRUTH | JOHN W ADDLEY | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-church-100-mass-at-st-patricks-nov-16-to-mark-anniversary.html | ELIZABETH CHURCH 100 Mass at St Patricks Nov 16 to Mark Anniversary | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-l-hitch-i-t-prospective-bride.html | Elizabeth L Hitch I t Prospective Bride | gpeclai to Tile Nw Yrk Ttal | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-lipsoni-m-keen-cornell-engaged-to-wed-senior-at-briarcliu.html | Elizabeth Lipsoni M Keen Cornell Engaged to Wed Senior at Briarcliu Is Betrothed to a 1958 Harvard Graduate | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-mcilvain-engaged-to-marr.html | Elizabeth McIlvain Engaged to Marr | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/elizabeth-white-f-w-bradley-jr-married-upstate-cornell-graduate.html | Elizabeth White F W Bradley Jr Married Upstate Cornell Graduate Bride of Colgate Alumnus in Walton Church | pecial to The New York Tim | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/emotions-studied-by-heart-experts-specialists-unable-to-agree-on.html | EMOTIONS STUDIED BY HEART EXPERTS Specialists Unable to Agree on Role of Environment in Coronary Disease | By Lawrence E Davies | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/end-of-controls-for-corn-in-sight-producers-appear-certain-to.html | END OF CONTROLS FOR CORN IN SIGHT Producers Appear Certain to Approve Lower Props in Nov 25 Referendum | By William M Blair | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/examining-our-economy-estimate-of-recovery-from-low-of-recession.html | Examining Our Economy Estimate of Recovery From Low of Recession Discussed | OSCAR SCHNABEL | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/externals.html | EXTERNALS | PETER PETRIDES | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/famed-cairo-hotel-bought-by-regime.html | FAMED CAIRO HOTEL BOUGHT BY REGIME | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/family-reunion-at-phoenix-t-s-eliots-verse-drama-in-modern-setting.html | FAMILY REUNION AT PHOENIX T S Eliots Verse Drama in Modern Setting Inaugurates Sixth Season in the Playhouse on Second Avenue | By Brooks Atkinson | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fcc-report-cited-in-ohio-radio-case.html | FCC REPORT CITED IN OHIO RADIO CASE | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fee-rise-is-urged-by-realty-board-manhattan-commissions-set-to-go.html | FEE RISE IS URGED BY REALTY BOARD Manhattan Commissions Set to Go Up Jan 1 in Sales and Renting Deals | By John P Callahan | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/firm-bureaucracy.html | FIRM BUREAUCRACY | JANE Q ACADEMESIS | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fisk-u-in-nuclear-institute.html | Fisk U in Nuclear Institute | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/floridas-swamp-buggies-unusual-racing-cars-challenge-everglades-mud.html | FLORIDAS SWAMP BUGGIES Unusual Racing Cars Challenge Everglades Mud at Fete | By Stephen J Flynn | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/football-on-camera-chris-schenkel-and-johnny-lujack-call-the-turns.html | FOOTBALL ON CAMERA Chris Schenkel and Johnny Lujack Call the Turns in Giants Game | By John P Shanley | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/foreign-jets-in-amsterdam.html | Foreign Jets in Amsterdam | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/former-marine-and-miss-bobbinl-marry-in-jersey-alexander-blanchet.html | Former Marine And Miss Bobbinl Marry in Jersey Alexander Blanchet Jr Weds Virginia Alumna in Upper Montclair | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/former-navy-officers-meet-at-liu-one-is-president-the-other-a.html | Former Navy Officers Meet at LIU One Is President the Other a Student | By Gerd Wilcke | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/france-tackles-crisis-in-housing-de-gaulle-aide-begins-battle.html | FRANCE TACKLES CRISIS IN HOUSING De Gaulle Aide Begins Battle Against Problem Created by Wars and Politics | By Robert C Doty | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/french-duc-to-stand-firm.html | French Due to Stand Firm | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/frustration-a-powerful-villain-drives-them-to-protest-the-politics.html | Frustration a Powerful Villain Drives Them to Protest THE POLITICS OF DESPAIR By Hadley Cantril 269 pp New York Basic Books 5 | By Paul Hofmann | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/fuel-savings-heat-losses-can-be-cut-by-annual-checkup.html | FUEL SAVINGS Heat Losses Can Be Cut By Annual Checkup | By Bernard Gladstone | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/furs-a-broader-view.html | Furs A Broader View | By Patricia Peterson | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gail-m-garfield-will-be-married-to-l-j-schwartz-smith-alumna.html | Gail M Garfield Will Be Married To L J Schwartz Smith Alumna Fiancee of N Y U Graduate a PhD Candidate | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gall-t-lavine-betrothed.html | Gall T Lavine Betrothed | Speeal to The New York Tlnles | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/garlock-brothers-make-joint-debut.html | GARLOCK BROTHERS MAKE JOINT DEBUT | JOHN BRIGGS | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gettysburg-wins-76-beats-muhlenberg-eleven-and-retains-undefeated.html | GETTYSBURG WINS 76 Beats Muhlenberg Eleven and Retains Undefeated Status | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gibraltar-wants-gambling-casino-desire-to-attract-tourists-also.html | GIBRALTAR WANTS GAMBLING CASINO Desire to Attract Tourists Also Spurs Hotel Plans  Governor Weighs Issue | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/gifted-quartet-short-story-1-stories-by-richard-yates-gina.html | Gifted Quartet SHORT STORY 1 Stories by Richard Yates Gina Berriault B L Barrett and Seymour Epstein 304 pp New York Charles Scribners Sons 395 | WILLIAM PEDEN | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/given-coined-name-new-synthetic-was-quickly-popular-nylon-at-age-20.html | Given Coined Name New Synthetic Was Quickly Popular NYLON AT AGE 20 IS STLL GROWING | By Elizabeth M Fowler | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/goldilocks.html | GOLDILOCKS | RICHARD RINGHEIM | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/goshen-dog-triumphs-odds-fury-dendridge-wins-field-trial-in-jersey.html | GOSHEN DOG TRIUMPHS Odds Fury Dendridge Wins Field Trial in Jersey | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/grain-shipments-rise-but-total-lakes-cargo-lags-behind-1957-period.html | GRAIN SHIPMENTS RISE But Total Lakes Cargo Lags Behind 1957 Period | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/greenhouse-trick-biennials-shifted-from-the-garden-give-novel-bloom.html | GREENHOUSE TRICK Biennials Shifted From the Garden Give Novel Bloom Under Glass | By Hilde Peters | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/greer-school-opens-center.html | Greer School Opens Center | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/h-jo-n-peter-sherwood-weds-anita-b-castile.html | h Jo n Peter Sherwood Weds Anita B Castile | Speeal to The New York Tlmt | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/h-w-herbert-weds-carol-a-mcdermott.html | H W Herbert Weds Carol A McDermott | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hallbrenton.html | HallBrenton | elal to Ths New York Tlm | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/handbook-for-living-out-of-my-heart-by-agnes-sligh-tumbull-158-pp.html | Handbook For Living OUT OF MY HEART By Agnes Sligh Tumbull 158 pp Boston Houghton Mifflin Company 3 | By Ann F Wolfe | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/handling-stars-it-is-an-art-that-has-taxed-met-managers.html | HANDLING STARS It Is an Art That Has Taxed Met Managers | By Howard Taubman | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/harriman-labels-gop-race-phony-asserts-rockefeller-tries-to-hide.html | HARRIMAN LABELS GOP RACE PHONY Asserts Rockefeller Tries to Hide Republican Identity Analyses Radicalism | By Milton Bracker | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hate-literature-hard-to-stop-officials-seek-ways-to-curb-its-flow.html | HATE LITERATURE HARD TO STOP Officials Seek Ways To Curb Its Flow | By Anthony Lewis | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hayesbrennan.html | HayesBrennan | Special to The Ndw York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/heaterhaines.html | HeaterHaines | Special to The New York Timtm | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/helping-hands.html | HELPING HANDS | MAURICE BONNEY | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/her-fathers-daughter-stars-in-her-eyes-by-betty-cavanna-256-pp-new.html | Her Fathers Daughter STARS IN HER EYES By Betty Cavanna 256 pp New York William Morrow Co 295 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/high-aide-ending-red-cross-career-esteem-for-j-t-nicholson-told-in.html | HIGH AIDE ENDING RED CROSS CAREER Esteem for J T Nicholson Told in Messages From All World Including Soviet | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/high-drama-in-the-high-court-sharp-questions-from-the-bench-enliven.html | High Drama In the High Court Sharp questions from the bench enliven the proceedings when lawyers argue their cases | By Anthony Lewis | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/history-shadow-in-the-sun-by-f-w-kenyon-304-pp-new-york-thomas-y.html | History SHADOW IN THE SUN By F W Kenyon 304 pp New York Thomas Y Crowell Company 395 | JOANNE BOURNE | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hollywood-vista-three-authoritative-reporters-add-background-to.html | HOLLYWOOD VISTA Three Authoritative Reporters Add Background to Production Picture | By Thomas M Pryor | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/housing-law-test-due-in-montclair-vote-on-nov-4-to-decide.html | HOUSING LAW TEST DUE IN MONTCLAIR Vote on Nov 4 to Decide Controversial Ordinance Allowing Inspections | By Milton Honig | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/houston-pushing-plans.html | Houston Pushing Plans | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hungarian-reds-denounce-lukacs-philosopher-remains-silent-on-partys.html | HUNGARIAN REDS DENOUNCE LUKACS Philosopher Remains Silent on Partys Demand for Recanting Opposition | By M S Handler | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/hunt-for-84-in-pit-is-moving-slowly-little-hope-held-for-victims-of.html | HUNT FOR 84 IN PIT IS MOVING SLOWLY Little Hope Held for Victims of Disaster in Nova Scotia Known Dead at 9 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/huntington-budget-set-hearing-scheduled-saturday-on-record-16457291.html | HUNTINGTON BUDGET SET Hearing Scheduled Saturday on Record 16457291 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/in-a-godlike-setting-the-muroji-an-eighth-century-japanese-temple-is.html | In a GodLike Setting THE MUROJI An Eighth Century Japanese Temple Its Art and History By Ken Domon and Momoo Kitagawa Illustrated 103 pp New York The Grove Press 1250 | STUART PRESTON | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/indian-scout-and-african-chieftain-the-earthshaker-by-robert-w.html | Indian Scout and African Chieftain THE EARTHSHAKER By Robert W Krepps 320 pp New York The Macmillan Company 395 | REX LARDNER | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/inflation.html | INFLATION | EMANUEL NOWOGRUDSKY | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/iran-voices-faith-in-kurds-loyalty-security-chief-says-area-is.html | IRAN VOICES FAITH IN KURDS LOYALTY Security Chief Says Area Is Stable Despite Reports on Reds and Nasser | By Jay Walz | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/irgma-wadsworth-l-is-bride-of-s-y-fish.html | irgma Wadsworth 1 Is Bride of S Y Fish | Special to Tile New York ilmes | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/irvington-triumphs-6-0.html | Irvington Triumphs 6 0 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/israel-described-as-peace-factor-zionist-convention-hears-eban-and.html | ISRAEL DESCRIBED AS PEACE FACTOR Zionist Convention Hears Eban and Military Expert Discuss Middle East | By Irving Spiegel | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/israel-softens-curbs-on-films-for-first-time-it-permits-picture.html | ISRAEL SOFTENS CURBS ON FILMS For First Time It Permits Picture That Contains Sympatho to a Nazi | By Seth S King | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/israelis-foresee-no-new-threat-to-jordan-when-british-depart.html | Israelis Foresee No New Threat To Jordan When British Depart Foreign Ministry Source Says Chances of Husseins Survival Have Improved  Check to Nassers Aims Seen | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/issues-as-the-voters-see-them-local-subjects-seem-to-predominate.html | ISSUES AS THE VOTERS SEE THEM Local Subjects Seem To Predominate | By Leo Egan | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ithaca-beats-c-w-post.html | Ithaca Beats C W Post | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jacksons-score-decides-60-test-freeport-tallies-in-fourth-period.html | JACKSONS SCORE DECIDES 60 TEST Freeport Tallies in Fourth Period Against Hempstead for Fifth Straight | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jacqueline-littell-married-to-ensign.html | Jacqueline Littell Married to Ensign | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jane-t-wheeler-w-f-campbell-will-be-married-connecticut-alumna-is.html | Jane T Wheeler W F Campbell Will Be Married Connecticut Alumna Is Engaged to Graduate of Naval Academy | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/japanese-evade-prostitution-ban-ancient-practice-flourishes-in.html | JAPANESE EVADE PROSTITUTION BAN Ancient Practice Flourishes in Hotels Bars and on Streets Survey Finds | By Robert Trumbull | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/japanese-fete-slated-thursday-in-westchester-bronxville-festival-to.html | Japanese Fete Slated Thursday In Westchester Bronxville Festival to Be Benefit for Christian University in Tokyo | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jean-botkin-married-to-william-duncan.html | Jean Botkin Married To William Duncan | Specla to The New York TImal | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jean-e-nicholls-married.html | Jean E Nicholls Married | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jersey-nurses-to-meet-3day-convention-will-open-in-atlantic-city.html | JERSEY NURSES TO MEET 3Day Convention Will Open in Atlantic City Wednesday | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/jetage-prospect-transatlantic-flights-are-previews-0f-more.html | JETAGE PROSPECT TransAtlantic Flights Are Previews 0f More Spectacular Service | By Paul J C Friedlander | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/joan-brill-plays-here-pianist-is-heard-in-debut-at-carnegie-recital.html | JOAN BRILL PLAYS HERE Pianist Is Heard in Debut at Carnegie Recital Hall | H C S | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/joan-wheeler-married-to-henry-b-du-pont-3d-54-debutante-wed-in.html | Joan Wheeler Married To Henry B du Pont 3d 54 Debutante Wed in Trumbull Conn to Graduate of MIT | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/john-gile-marries-elizabeth-wright.html | John Gile Marries Elizabeth Wright | Special fo The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/judith-a-heller-to-be-wed.html | Judith A Heller to Be Wed | Special to Tile New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/julia-stephens-betrothed.html | Julia Stephens Betrothed | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/junior-league-in-jersey-plans-a-winter-show-follies-on-jan-3031-in.html | Junior League In Jersey Plans A Winter Show Follies on Jan 3031 in Millburn to Assist Community Work | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/kimmey-carnell-marriedupstate-to-law-student-i-w-earssilk-brocade.html | Kimmey Carnell MarriedUpstate To Law Student i W earsSilk Brocade at i Wedding in Albany to Duncan MacAiler | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/kishi-challenged-on-police-reform-japans-premier-meeting-stiff.html | KISHI CHALLENGED ON POLICE REFORM Japans Premier Meeting Stiff Opposition on Bill to Widen Security Powers | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/knicks-trip-celtics-in-overtime-127125-knicks-turn-back-celtics.html | Knicks Trip Celtics In Overtime 127125 KNICKS TURN BACK CELTICS 127125 | By Gordon S White Jr | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/l-i-maritime-chapel-begun.html | L I Maritime Chapel Begun | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/lampeharrison.html | LampeHarrison | Special to The w YorkTImes | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/last-of-u-s-troops-sail-from-lebanon-last-u-s-troops-leave-lebanon.html | Last of U S Troops Sail From Lebanon LAST U S TROOPS LEAVE LEBANON | By Sam Pope Brewer | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/lebanon-used-to-jets.html | Lebanon Used to Jets | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/lecture-series-at-dartmouth.html | Lecture Series at Dartmouth | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/lee-battle-site-to-be-preserved-du-pont-gives-tract-where-general.html | LEE BATTLE SITE TO BE PRESERVED Du Pont Gives Tract Where General Gained His First Victory in Civil War | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | PATRIC FARRELL | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | HEINZ MACKENSEN | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | LESLIE SLOTE | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | J COMHAIRE | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/li-college-gets-new-home-today-bishop-kellenberg-to-bless-the-first.html | LI COLLEGE GETS NEW HOME TODAY Bishop Kellenberg to Bless the First Two Structures on Molloy Campus | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/li-school-spending-rejected.html | LI School Spending Rejected | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/liberty-ship-due-for-dismantling-the-patrick-henry-earliest-of-2500.html | LIBERTY SHIP DUE FOR DISMANTLING The Patrick Henry Earliest of 2500 Ugly Ducklings Starts Last Voyage | By Werner Bamberger | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/linda-cook-betrothed-to-william-ackerman.html | Linda Cook Betrothed To William Ackerman | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/linden-blast-kills-one-3-hurt-in-explosion-and-fire-at-esso.html | LINDEN BLAST KILLS ONE 3 Hurt in Explosion and Fire at Esso Refinery in Jersey | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/little-rock-sees-business-harmed-but-leaders-say-regional-setback.html | LITTLE ROCK SEES BUSINESS HARMED But Leaders Say Regional Setback Caused by School Strike Is Not Lasting | By Claude Sitton | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/little-washington-comment.html | Little Washington Comment | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/loan-f-mcquade-to-marry-in-june.html | loan F McQuade To Marry in June | Special to Tile New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lois-wallace-fiancee-oi-richard-salzman.html | Lois Wallace Fiancee Oi Richard Salzman | Slclal to Th New York Tlmel | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/london-prepared.html | London Prepared | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/long-rule-by-dictators-leaves-paraguay-in-precarious-straits-all.html | Long Rule by Dictators Leaves Paraguay in Precarious Straits All Parties Profess Democracy but Lack Knowledge of Its Basic Principles  Primitive Economy Gains Slowly | By Herbert L Matthews | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/los-angeles-going-ahead.html | Los Angeles Going Ahead | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/losing-string-ends.html | Losing String Ends | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/love-in-the-cajun-country-victorine-by-frances-parkinson-keyes-380.html | Love in the Cajun Country VICTORINE By Frances Parkinson Keyes 380 pp New York Julian Messner 450 | CHARLOTTE CAPERS | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lovely-cold-and-lonely-moonlight-at-midday-by-sally-carrighar.html | Lovely Cold And Lonely MOONLIGHT AT MIDDAY By Sally Carrighar Illustrated 392 pp New York Alfred A Knopf 650 | By Richard L Neuberger | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lubitsch-touch.html | LUBITSCH TOUCH | M HOST ROSOFF | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lucky-giants-have-13-on-their-side-maynard-new-back-has-number-on.html | Lucky Giants Have 13 on Their Side Maynard New Back Has Number on His Jersey as a Charm | By Gay Talese | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/lucy-versus-her-home-house-happy-by-muriel-resnick-232-pp-new-york.html | Lucy Versus Her Home HOUSE HAPPY By Muriel Resnick 232 pp New York Thomas Y Crowell Company 350 | JANE COBB | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/malaya-sultan-animals-friend-johore-ruler-once-a-hunter-refuses-to.html | MALAYA SULTAN ANIMALS FRIEND Johore Ruler Once a Hunter Refuses to Allow Killing of Marauding Elephants | By Bernard Kalb | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/manlius-defeats-cheshire.html | Manlius Defeats Cheshire | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/maran-is-heard-in-opera-debut-tenor-sings-belmonte-in-mozarts.html | MARAN IS HEARD IN OPERA DEBUT Tenor Sings Belmonte in Mozarts Abduction With Troupe at City Center | EDWARD DOWNES | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/marauders-post-25t00-triumph-st-peters-preserves-mark-of-being.html | MARAUDERS POST 25T00 TRIUMPH St Peters Preserves Mark of Being Unscored On and Ends Hackensack Streak | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/march-in-capital-asks-integration-thousands-rally-at-lincoln.html | MARCH IN CAPITAL ASKS INTEGRATION Thousands Rally at Lincoln Memorial White House Bars a Delegation | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/margaret-a-lamont-is-engage__-d-t_o0-marry.html | Margaret A Lamont Is Engage d to0 Marry | Special to The New York Tlm J | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/margaret-atchison-clergymans-bride.html | Margaret Atchison Clergymans Bride | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/margaret-carlin-bride-in-newark-of-james-clark-graduate-nfrse-wed.html | Margaret Carlin Bride in Newark Of James Clark Graduate Nfrse Wed in Sacred Heart Church to Villanova Alumnus | Special to Tile New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/marvin-gerlas-have-son.html | Marvin Gerlas Have Son | Specil toThe New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mary-a-raleigh-syracuse-bride-of-r-m-patrick-she-wears-satin-at-her.html | Mary A Raleigh Syracuse Bride Of R M Patrick She Wears Satin at Her Wedding to Physicist a Purdue Alumnus | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mary-a-starritt-bay-state-bride-of-robert-hal-u-of-vermont-student.html | Mary A Starritt Bay State Bride Of Robert Hal U of Vermont Student Married to Professor of Philosophy There | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mary-a-walker-is-attended-by-5-at-rye-wedding-daughter-of-editor-is.html | Mary A Walker Is Attended by 5 At Rye Wedding Daughter of Editor Is Bride of Henry C McGrath Lawyer | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mary-king-fiancee-of-navy-lieutenant.html | Mary King Fiancee Of Navy Lieutenant | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/maryland-counts-bridge-traffic-baltimore-tube-is-now-rival-to.html | MARYLAND COUNTS BRIDGE TRAFFIC Baltimore Tube Is Now Rival to Chesapeake Bay Span | By Robert Meyer Jr | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/medea-in-west-cherubini-opera-a-hit-in-san-francisco.html | MEDEA IN WEST Cherubini Opera a Hit In San Francisco | By Alfred Frankenstein | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/memories-from-moscow-regarding-the-founding-of-art-theatre-just.html | MEMORIES FROM MOSCOW Regarding the Founding Of Art Theatre Just Sixty Years Ago | By Max Frankel | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/metropolis.html | Metropolis | ALLEN KLEIN | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mexican-madness-the-pig-in-the-barber-shop-by-h-allen-smith-316-pp.html | Mexican Madness THE PIG IN THE BARBER SHOP By H Allen Smith 316 pp Boston Little Brown Co 395 | By F S Pearson 2d | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mexicans-step-up-attack-on-chief-drive-under-way-to-oust-political.html | MEXICANS STEP UP ATTACK ON CHIEF Drive Under Way to Oust Political Strong Man of San Luis Potosi | By Paul P Kennedy | RE0000303863 | 1986-09-19 | B00000738998 |

| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miami-beach-opens-a-convention-hall.html | MIAMI BEACH OPENS A CONVENTION HALL | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miami-expects-no-trouble.html | Miami Expects No Trouble | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/middles-register-easy-508-victory-navy-employs-39-players-in-rout.html | MIDDLES REGISTER EASY 508 VICTORY Navy Employs 39 Players in Rout of Penn  Matalavage Gets Two Touchdowns | By Louis Effrat | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/midnight-riders-wobble-the-witch-cat-by-mary-calhoun-illustrated-by.html | Midnight Riders WOBBLE THE WITCH CAT By Mary Calhoun Illustrated by Roger Duvoisin 32 pp New York William Morrow Co 275 For Ages 4 to 7 | E L B | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miracle-man-of-10-downing-st-harold-macmillan-little-known-when-he.html | Miracle Man of 10 Downing St Harold Macmillan little known when he became Prime Minister has lifted his partys prestige at home and his nations prestige abroad | By Drew Middleton | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mis-horigan-becomes-bride-0i-lieutenant-she-i-married-in-new-canaan.html | Mis Horigan  Becomes Bride 0i Lieutenant She I Married in New Canaan toWilliam Montgomery Navy | Special to Ths New York Tlm | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-ashy-a-hoe-married-to-ensign-bride-in-summit-of-wilirid.html | Miss AShy A Hoe Married to Ensign Bride in Summit of Wilirid Csaplar of Coast Guard | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-breelan-and-a-lawyer-to-be-married-ununitaideengaged-to.html | Miss Breelan And a Lawyer To Be Married UNUnitAideEngaged  to William Evans 2d Wedding Dec 27 | Special to The New York Time | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-diane-milam-to-be-bride-nov-7.html | Miss Diane Milam To Be Bride Nov 7 | iJo   a l | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-elen-morrison-towed-in-december.html | Miss Elen Morrison ToWed in December | Special to Tne New Yotk Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-helen-bebb-wellesley-1953-iswed-in-denver-bride-of-frank.html | Miss Helen Bebb Wellesley 1953 IsWed in Denver Bride of Frank Judson Brainerd Jr a Law Graduate of Harvard | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/miss-lloyd-camp-married-in-ersey-r-.html | Miss Lloyd Camp  Married in ersey r | plSI t The New York Tlmes | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/mixzisk.html | MixZisk | Special to The ew York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/money-cures-all-by-their-fruits-by-howard-manisch-318-pp-new-york.html | Money Cures All BY THEIR FRUITS By Howard Manisch 318 pp New York Crown Publishers 395 | FLORENCE CROWTHER | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/montclair-loses-146.html | Montclair Loses 146 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/mrs-bernard-poland.html | MRS BERNARD POLAND | Secal to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/mrs-bodkin-is-wed-to-allen-k-hieatt.html | Mrs Bodkin Is Wed To Allen K Hieatt | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/mrs-gambee-has-child.html | Mrs Gambee Has Child | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/mrs-oa__t-sr-oiesi-expresident-of-dar-and-american-legion-auxiliary.html | MRS OAT SR OIESI ExPresident of DAR and American Legion Auxiliary I | Special to The Nr7 York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/mrs-walker-way.html | MRS WALKER WAY | peclat to The New York Tlm | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/nancy-e-jorss-becomes-bride-od-c-monroe she-wears-silk-taffeta-at.html | Nancy E Jorss Becomes Bride OD C Monroe She Wears Silk Taffeta at Wedding in Short Hills Congregational | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/nassau-red-cross-call-volunteers-meet-wednesday-in-county.html | NASSAU RED CROSS CALL Volunteers Meet Wednesday in County Convention | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/negro-population-up-doubling-in-philadelphia-since-1940-is-reported.html | NEGRO POPULATION UP Doubling in Philadelphia Since 1940 Is Reported | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/new-african-violets.html | NEW AFRICAN VIOLETS | By Anne Tinari | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/new-rochelle-nips-white-plains-on-proseks-conversion-13-to-12.html | New Rochelle Nips White Plains On Proseks Conversion 13 to 12 Johnson Tallies on Runs of 67 and 61 Yards  Blessed Sacrament Pelham Memorial Play to a Scoreless Tie | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/newark-home-to-gain.html | Newark Home to Gain | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/news-of-the-world-of-stamps-plans-for-the-national-show-in-new-york.html | NEWS OF THE WORLD OF STAMPS Plans for the National Show in New York UNESCO in Paris | By Kent B Stiles | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/news-of-tv-and-radio-a-new-tv-trend-plan-to-bring-back-old-silent.html | NEWS OF TV AND RADIO A New TV Trend Plan to Bring Back Old Silent Movies Gains Way  Items | By Val Adams | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/nigerias-independence-is-set-for-oct-1-1960.html | Nigerias Independence Is Set for Oct 1 1960 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archiv es/nixon-in-58-and-nixon-in-60-aspects-of-both-the-new-and-old-vice.html | Nixon in 58  and Nixon in 60 Aspects of both the new and old Vice President are on display as he spearheads the G O P campaign now with his eye on the big election two years hence | By Cabell Phillips | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nixon-sees-surge-in-gop-campaign-in-nebraska-he-says-gains-in-the.html | NIXON SEES SURGE IN GOP CAMPAIGN In Nebraska He Says Gains in the Last Week Top Any He Has Known Since 46 | By Richard E Mooney | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nixon-willing-to-play-a-duet-with-truman.html | Nixon Willing to Play a Duet With Truman | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/nobel-prize-poses-a-soviet-dilemma-problems-seen-for-kremlin.html | NOBEL PRIZE POSES A SOVIET DILEMMA Problems Seen for Kremlin Whether Pasternak Incurs Harsh Curbs or Leniency | By Harrison E Salisbury | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/notable-norwester.html | Notable Norwester | By Rita Reif | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/now-de-gaulle-is-at-peak-of-his-prestige-bid-to-algerian-rebels-is.html | NOW DE GAULLE IS AT PEAK OF HIS PRESTIGE Bid to Algerian Rebels Is Possible Because of His Unique Position | By Robert W Doty | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oceanside-130-victor.html | Oceanside 130 Victor | Special The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/odds-are-on-bookies-to-stay-business-mayors-legal-betting-plan-may.html | ODDS ARE ON BOOKIES TO STAY BUSINESS Mayors Legal Betting Plan May Not Drive Them Out of Town | By Emanuel Perlmutter | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/off-stage-on-stage-lies-like-truth-theatre-reviews-and-essays-by.html | Off Stage on Stage LIES LIKE TRUTH Theatre Reviews and Essays By Harold Clurman 300 pp New York The Macmillan Company 6 | By Joseph Wood Krutch | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oh-johnny-takes-queens-handicap-scores-over-whatitoldyou-by-a-head.html | OH JOHNNY TAKES QUEENS HANDICAP Scores Over Whatitoldyou by a Head  Tick Tock Favorite Runs 4th | By Joseph C Nichols | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oharleen-kissinger.html | oharleen Kissinger | Special to ne New York Tlmeg I | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oil-companies-facing-new-arab-pressures-rulers-are-beginning-to.html | OIL COMPANIES FACING NEW ARAB PRESSURES Rulers Are Beginning to Demand A Greater Share in Profits | By John J Abele | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/oil-import-shift-finds-hard-going-prospects-for-significant-changes.html | OIL IMPORT SHIFT FINDS HARD GOING Prospects for Significant Changes in the Program Fade Before Opposition | By John J Abele | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/on-good-terms-with-life-the-rainbow-comes-and-goes-by-lady-diana.html | On Good Terms With Life THE RAINBOW COMES AND GOES By Lady Diana Cooper Illustrated 271 pp Boston Houghton Mifflin Company 5 | By Elizabeth Janeway | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/on-the-square.html | ON THE SQUARE | D A N | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/on-the-supply-list.html | ON THE SUPPLY LIST | By Joanna May Thach | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/one-field-affected.html | One Field Affected | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/one-mans-world-and-what-he-made-of-it-journey-to-the-beginning-by.html | One Mans World and What He Made of It JOURNEY TO THE BEGINNING By Edgar Snow 434 pp New York Random House 5 | By C L Sulzberger | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/one-year-for-tokyo.html | One Year for Tokyo | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/onelens-2-14-reflex-sentiment-in-its-favor-appears-to-be-growing.html | ONELENS 2 14 REFLEX Sentiment in Its Favor Appears to Be Growing | By Jacob Deschin | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/only-for-soloists.html | ONLY FOR SOLOISTS | BEATRICE FARWELL | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/opening-the-heart-the-operation-by-leonard-engel-277-pp-new-york.html | Opening The Heart THE OPERATION By Leonard Engel 277 pp New York McGrawHill Book Company 495 | By Eugene J Taylor | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/opera-delights-150-jersey-pupils-housewife-appears-as-mimi-as.html | OPERA DELIGHTS 150 JERSEY PUPILS Housewife Appears as Mimi as Patterson Group Plays at Public School | BY John W Slocum | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ore-fleet-cut-back-many-great-lakes-carriers-will-be-laid-up-early.html | ORE FLEET CUT BACK Many Great Lakes Carriers Will Be Laid Up Early | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/out-of-a-need-for-money-our-man-in-havana-an-entertainment-by.html | Out of a Need for Money OUR MAN IN HAVANA An Entertainment By Graham Greene 245 pp New York The Viking Press 350 | By James M Cain | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/panama-canal-lists-new-dip-in-business.html | PANAMA CANAL LISTS NEW DIP IN BUSINESS | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/panthers-rally-aerials-enable-pitt-to-erase-armys-lead-of-140.html | PANTHERS RALLY Aerials Enable Pitt to Erase Armys Lead of 140 | By Joseph M Sheehan | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/paris-and-london-split-over-trade-negotiation-in-france-shows-basic.html | PARIS AND LONDON SPLIT OVER TRADE Negotiation in France Shows Basic Differences About Easing Tariff Barriers | By Harold Callender | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/paris-field-not-ready.html | Paris Field Not Ready | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/passing-the-word-to-como-prompters-move-fast-to-flash-cue-cards-on.html | PASSING THE WORD TO COMO Prompters Move Fast to Flash Cue Cards on Singers TV Show | By Richard F Shepard | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/paterson-hunts-submerged-parts-of-early-submarine.html | Paterson Hunts Submerged Parts of Early Submarine | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/patricia-smith-engaged.html | Patricia Smith Engaged | Special to The New Yorlc Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/patrick-maloney-a-law-graduate-of-harvard-wed-marries-mary-agnes.html | Patrick Maloney A Law Graduate Of Harvard Wed Marries Mary Agnes MacEachern in New Rochelle Ceremony | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/paul-e-outerbridge.html | PAUL E OUTERBRIDGE | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/pearl-river-high-wins-in-76-upset-rally-downs-haverstraw-in.html | PEARL RIVER HIGH WINS IN 76 UPSET Rally Downs Haverstraw in Rockland County Football  Rutherford Beaten | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/penalty-nullifies-score.html | Penalty Nullifies Score | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/personality-proponent-of-sensible-change-chief-of-mutual-life.html | Personality Proponent of Sensible Change Chief of Mutual Life Switched to Law From Forestry | By James J Nagle | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/peter-lesser-to-marry-miss-joan-nagourney.html | Peter Lesser to Marry  Miss joan Nagourney | Special to The New YorkTimes | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/philadelphia-expanding.html | Philadelphia Expanding | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/philadelphia-hit-by-mugging-wave-2-killed-and-51-are-beaten-in-19.html | PHILADELPHIA HIT BY MUGGING WAVE 2 Killed and 51 Are Beaten in 19 Days  Police Act to Combat Outbreak | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/physician-will-wed-margaret-s-annis.html | Physician Will Wed Margaret S Annis | Special o The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/pleasantville-on-top.html | Pleasantville on Top | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/prague-bans-roaming-orders-nomads-to-settle-down-and-get-to-work.html | PRAGUE BANS ROAMING Orders Nomads to Settle Down and Get to Work | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/president-prods-soviet-on-parley-eisenhower-asks-moscow-to-reveal.html | PRESIDENT PRODS SOVIET ON PARLEY Eisenhower Asks Moscow to Reveal If It Will Attend Atom Test Ban Talks | By Jack Raymond | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/presidents-visit-assayed-on-coast-gop-seeks-evidence-that-prospects.html | PRESIDENTS VISIT ASSAYED ON COAST GOP Seeks Evidence That Prospects Were Helped but Doubts Are Noted | By Gladwin Hill | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/prices-lowcost-tickets-debated-they-are-not-feasible-for-large.html | PRICES LowCost Tickets Debated  They Are Not Feasible for Large Ensembles | RICHARD SCHULZE | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/princeton-150s-on-top-rhoads-scoring-twice-paces-410-victory-over.html | PRINCETON 150S ON TOP Rhoads Scoring Twice Paces 410 Victory Over Columbia | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/printing-system-speeds-drawings-xerox-machine-can-make-copies-of-10.html | PRINTING SYSTEM SPEEDS DRAWINGS Xerox Machine Can Make Copies of 10 Different Plans a Minute | By Alfred R Zipser | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/priscilla-d-lee-stanley-hames-marry-in-capital-former-u-of-maryland.html | Priscilla D Lee Stanley Hames Marry in Capital Former U of Maryland Student Is Bride o Electrical Engineer | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/priscilla-j-pringle-engaged-to-marry.html | Priscilla J Pringle Engaged to Marry | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/prize-accepted-message-says.html | Prize Accepted Message Says | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/queen-vs-santa-veteran-of-a-1942-troopship-reports-an-unusually.html | QUEEN VS SANTA Veteran of a 1942 Troopship Reports An Unusually Sybaritic Voyage | EDWIN K ZITTELL | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rabbi-in-virginia-hits-racism-again-renews-criticism-of-states.html | RABBI IN VIRGINIA HITS RACISM AGAIN Renews Criticism of States Segregation Policy Despite Protests and Threat | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/race-in-montana-picking-up-speed-mansfield-heavily-favored-gop.html | RACE IN MONTANA PICKING UP SPEED Mansfield Heavily Favored  GOP Given Chance to Regain a House Seat | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rails-talk-talk-miss-connections-everyone-appears-to-want-mergers.html | RAILS TALK TALK MISS CONNECTIONS Everyone Appears to Want Mergers but Study Is All That Takes Place | By Robert E Bedingfield | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ramapo-triumphs-2-0.html | Ramapo Triumphs 2  0 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/ramona-riccio-physician-wed-to-navy-officer-married-ir-bridgeport.html | Ramona Riccio Physician Wed To Navy Officer Married ir Bridgeport Church to Comdr Ralph D Byard | Special t9 The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rangers-top-hawks-in-rough-game-62-rangers-defeat-hawk-sextet-62.html | Rangers Top Hawks In Rough Game 62 RANGERS DEFEAT HAWK SEXTET 62 | By William J Briordy | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/reallife-dragnet-the-badge-by-jack-webb-illustrated-311-pp.html | RealLife Dragnet THE BADGE By Jack Webb Illustrated 311 pp Englewood Cliffs N J PrenticeHall 495 | By Gladwin Hill | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rebecca-torrey-becomes-bride-of-leon-c-gane-exstudent-at-bennett.html | Rebecca Torrey Becomes Bride Of Leon C Gane ExStudent at Bennett Wed in Clinton N Y to Hamilton Alumnus | 51lal to Th New York Tl | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/records-pianists-a-russian-a-hungarian-and-a-czech-reveal-the.html | RECORDS PIANISTS A Russian a Hungarian and a Czech Reveal the Essentials of Their Art | By Harold C Schonberg | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/red-china-orders-truce-effective-every-other-day-defense-chief.html | RED CHINA ORDERS TRUCE EFFECTIVE EVERY OTHER DAY Defense Chief Tells Taiwan It Can Supply Offshore Isles While Shelling Is Halted | By Tillman Durdin | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/residence-in-town-peace-in-piccadilly-the-story-of-albany-by-sheila.html | Residence in Town PEACE IN PICCADILLY The Story of Albany By Sheila Birkenhead Illustrated 250 pp New York Reynal  Co 4 | By Roger Pippett | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/retailers-worry-about-shortages-shoppers-are-abundant-but-supplies.html | RETAILERS WORRY ABOUT SHORTAGES Shoppers Are Abundant but Supplies Are Low and Shipments Dilatory | By William M Freeman | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/richmond.html | Richmond | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/righttowork-laws-at-issue-in-six-states-moves-to-forbid-union-shop.html | RIGHTTOWORK LAWS AT ISSUE IN SIX STATES Moves to Forbid Union Shop Stir Bitter Campaigns by Both Sides | By A H Raskin | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rileybonof.html | RileyBonof | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rio-sights-packaged-planned-tours-a-boon-to-brazils-visitors.html | RIO SIGHTS PACKAGED Planned Tours a Boon To Brazils Visitors | By Frederic G Baum | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rios-plans-lagging.html | Rios Plans Lagging | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rivals-for-governor-clash-on-tv-show-top-state-rivals-clash-on-tv.html | Rivals for Governor Clash on TV Show TOP STATE RIVALS CLASH ON TV SHOW | By Douglas Dales | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/roberta-hall-bride-i-o-john-mckinneyi.html | Roberta Hall Bride I O John McKinneyI | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rojas-is-forced-to-attend-inquiry-but-colombian-exdictator-blocks.html | ROJAS IS FORCED TO ATTEND INQUIRY But Colombian ExDictator Blocks Senators Queries on Abuse of Power | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rothleins-team-ahead-in-bridge-leads-54-to-38-over-group-headed-by.html | ROTHLEINS TEAM AHEAD IN BRIDGE Leads 54 to 38 Over Group Headed by Fishbein in Championship Play | By George Rapee | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/rubinmiller.html | RubinMiller | pecial to The NeW York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/russians-report-ore-in-antarctic-rich-iron-veins-described-in.html | RUSSIANS REPORT ORE IN ANTARCTIC Rich Iron Veins Described in IceFree Oases  Plan for Removal Studied | By Walter Sullivan | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/s-l-knoop-fiance-of-miss-anne-kirk.html | S L Knoop Fiance Of Miss Anne Kirk | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/san-francisco-moving.html | San Francisco Moving | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/school-addition-set-pompton-lakes-board-ready-to-accept-bids-on.html | SCHOOL ADDITION SET Pompton Lakes Board Ready to Accept Bids on Expansion | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/science-in-review-suboceanic-borings-through-earths-crust-may-tell.html | SCIENCE IN REVIEW SubOceanic Borings Through Earths Crust May Tell Story of Planets Origin | By William L Laurence | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/searlesroy.html | SearlesRoy | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/segregation-in-south-carolina-profile-in-black-and-white-a-frank.html | Segregation in South Carolina PROFILE IN BLACK AND WHITE A Frank Portrait of South Carolina By Howard H Quint 214 pp Washington D C Public Affairs Press 450 | By R L Duffus | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/seville-is-shorn-of-famed-bridge-government-bars-wheeled-traffic.html | SEVILLE IS SHORN OF FAMED BRIDGE Government Bars Wheeled Traffic From Crumbling Span to Gypsy Quarter | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/showman-extraordinary-the-nine-lives-of-michael-todd-by-art-cohn.html | Showman Extraordinary THE NINE LIVES OF MICHAEL TODD By Art Cohn 396 pp New York Random House 495 | By Brooks Atkinson | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/shrubs-make-a-cutting-garden-easy-upkeep-varieties-provide-showy.html | SHRUBS MAKE A CUTTING GARDEN Easy Upkeep Varieties Provide Showy Bloom Indoors and Out | BY Derek Lydecker | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/singapore-doctor-here-on-mission-she-studies-skin-surgery-at.html | SINGAPORE DOCTOR HERE ON MISSION She Studies Skin Surgery at Midtown Hospital to Aid Quemoy Shelling Victims | By David Anderson | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/skypeck-excels-sparks-cornell-upset-of-princeton-team-for-ivy-lead.html | SKYPECK EXCELS Sparks Cornell Upset of Princeton Team for Ivy Lead | By Allison Danzig | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/some-pumpkins-some-pumpkins.html | Some Pumpkins Some Pumpkins | By Craig Claiborne | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/son-to-mrs-chapman.html | Son to Mrs Chapman | 2cl special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/son-to-mrs-malcolm-field.html | Son to Mrs Malcolm Field | l pectal to The New York TImeJ I | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/son-tomrs-sheldon-schoen.html | Son toMrs Sheldon Schoen | Speelal to Thp NewYork Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/soviet-economic-pace-cuts-into-u-s-lead-recession-here-is-major.html | SOVIET ECONOMIC PACE CUTS INTO U S LEAD Recession Here Is Major Factor in Closing of the Production Gap | By Harry Schwartz | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/soviet-seeks-change.html | Soviet Seeks Change | By Lindesay Parrott | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/soviets-writers-assail-pasternak-colleagues-heap-scorn-upon-nobel.html | SOVIETS WRITERS ASSAIL PASTERNAK Colleagues Heap Scorn Upon Nobel Prize Novelist as He Joyfully Accepts Honor | By Max Frankel | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/spagnuolocapurro.html | SpagnuoloCapurro | special to The le York TImeJ | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/spain.html | Spain | HERBERT STURZ | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/sports-of-the-times-everyone-was-surprised.html | Sports of The Times Everyone Was Surprised | By Arthur Daley | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/squeeze-generated-by-diverse-factors-strengthens-copper-market-in.html | Squeeze Generated By Diverse Factors Strengthens Copper MARKET IN COPPER IS STRENGTHENED | By Jack R Ryan | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/st-georges-wins.html | St Georges Wins | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/st-louis-all-set.html | St Louis All Set | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/st-marks-whips-milton.html | St Marks Whips Milton | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/stanford-institute-names-aide.html | Stanford Institute Names Aide | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/state-day-proclaimed.html | State Day Proclaimed | | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/state-ski-operators-meet-winter-sports-council-discusses-prospects.html | STATE SKI OPERATORS MEET Winter Sports Council Discusses Prospects Of Longer Season | By Michael Strauss | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/sterling-wylie-becomes-bride-of-james-carter-ex-student-at-hollins.html | Sterling Wylie Becomes Bride Of James Carter Ex Student at Hollins Is Married to Former Navy Lieutenant | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/supplies-of-food-erratic-in-china-peiping-calls-for-immediate.html | SUPPLIES OF FOOD ERRATIC IN CHINA Peiping Calls for Immediate SpeedUp in Collection and Distribution | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/support-of-taiwan-urged-our-backing-said-to-imply-aid-in-defense-of.html | Support of Taiwan Urged Our Backing Said to Imply Aid in Defense of Its Territories | WARREN R AUSTIN | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/supreme-court-as-guardian.html | Supreme Court as Guardian | MAYO J LEWIS | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/survey-of-state-sees-rockefeller-and-hogan-ahead-harriman-is-found.html | SURVEY OF STATE SEES ROCKEFELLER AND HOGAN AHEAD Harriman Is Found Losing Voters Who Would Give Young Guy a Chance | BY Leo Egan | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/survey-pictures-school-principal-study-by-n-e-a-finds-men-outnumber.html | SURVEY PICTURES SCHOOL PRINCIPAL Study by N E A Finds Men Outnumber Women in Job at Elementary Level | By Bess Furman | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/t-miss-alexander-i-robert-t-foley-engaged-to-wed-graduates-of-smith.html | t Miss Alexander i Robert T Foley Engaged to Wed Graduates of Smith and Yale Are Planning to Marry in December | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/t-r-and-the-bull-moose-history-of-the-progressive-party-191216-by-a.html | T R and the Bull Moose HISTORY OF THE PROGRESSIVE PARTY 191216 By Amos R E Pinchot Edited with a biographical introduction by Helene Maxwell Hooker 305 pp New York New York University Press 750 | By Elting E Morison | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/taiwan-in-effect-accepts-twochina-policy.html | TAIWAN IN EFFECT ACCEPTS TWOCHINA POLICY | By E W Kenworthy | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/teachers-ask-pay-rise-elilabeth-union-proposes-new-salary-schedules.html | TEACHERS ASK PAY RISE Elilabeth Union Proposes New Salary Schedules | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/texas-unions-score-labor-importation.html | TEXAS UNIONS SCORE LABOR IMPORTATION | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/thailand-seizes-70-red-suspects-arrests-in-northeast-are-linked-to.html | THAILAND SEIZES 70 RED SUSPECTS Arrests in Northeast Are Linked to Disaffection in War Refugee Colony | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-big-game-of-politics-john-ford-and-spencer-tracy-go-into-a.html | THE BIG GAME OF POLITICS John Ford and Spencer Tracy Go Into a Sentimental Snakedance With Film Version of The Last Hurrah | By Bosley Crowther | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-challenge-to-the-pulpit-bigger-than-little-rock-by-robert-r.html | The Challenge to the Pulpit BIGGER THAN LITTLE ROCK By Robert R Brown 150 pp Greenwich Conn The Seabury Press 360 | By George Dugan | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-dance-beryozka-an-allgirl-folk-group-from-soviet-union.html | THE DANCE BERYOZKA An AllGirl Folk Group From Soviet Union | By John Martin | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-grain-is-american-the-autobiography-of-mark-van-doren.html | The Grain Is American THE AUTOBIOGRAPHY OF MARK VAN DOREN Illustrated 370 pp New York Harcourt Brace Co 575 | By Paul Engle | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-merchants-view-a-study-of-many-factors-involved-in-retail.html | The Merchants View A Study of Many Factors Involved In Retail Outlook for the Rest of 58 | By Herbert Koshetz | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-president-as-a-campaigner-newly-harsh-words-surprise-observers.html | THE PRESIDENT AS A CAMPAIGNER Newly Harsh Words Surprise Observers | By Felix Belair Jr | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-president-risks-alienating-congress-but-he-apparently-believes.html | THE PRESIDENT RISKS ALIENATING CONGRESS But He Apparently Believes That His Prestige Will Overcome Retaliation by Democrats | By Arthur Krock | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-search-for-roots-land-in-search-of-god-by-stanley-j-rowland-jr.html | The Search for Roots LAND IN SEARCH OF GOD By Stanley J Rowland Jr 242 pp New York Random House 395 | By Paul Ramsey | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-station-wagon-a-hybrid-comes-of-age.html | THE STATION WAGON  A HYBRID COMES OF AGE | By Joseph C Ingraham | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-way-it-was-the-long-dream-by-richard-wright-384-pp-new-york.html | The Way It Was THE LONG DREAM By Richard Wright 384 pp New York Doubleday  Co 395 | By Saunders Redding | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-way-those-joke-cycles-start-headlines-may-inspire-them-but-it.html | The Way Those Joke Cycles Start Headlines may inspire them but it takes an artist  of a sort  to launch them | By Gerald Walker | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-week-in-finance-stocks-retreat-as-volume-declines-reports-on.html | The Week in Finance Stocks Retreat as Volume Declines  Reports on Economy Encouraging | By John G Forrest | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-world-of-music-contemporary-opera-at-salzburg-next-summer-will.html | THE WORLD OF MUSIC Contemporary Opera at Salzburg Next Summer Will Be Erbses Julietta | By Ross Parmenter | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/the-years-at-1600-pennsylvania-avenue-the-white-house-and-its.html | The Years at 1600 Pennsylvania Avenue THE WHITE HOUSE AND ITS THIRTYTWO FAMILIES By Amy La Follette Jensen Howard C Jensen Art Editor Illustrated 270 pp New York McGrawHill Book Company 1250 | By Bess Furman | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/then-came-the-march-to-the-sea-last-train-from-atlanta-by-a-a.html | Then Came the March to the Sea LAST TRAIN FROM ATLANTA By A A Hoehling Illustrated 558 pp New York Thomas Yoseloff 695 THE BATTLE OF ATLANTA AND THE GEORGIA CAMPAIGN By William Key Illustrated 92 pp New York Twayne Publishers 3 | By John K Bettersworth | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/thomas-j-britt.html | THOMAS J BRITT | Special to The N York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/times-alchemy.html | TIMES ALCHEMY | JACK PERLIS | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/tobacco-culture-parrish-by-mildred-savage-470-pp-new-york-simon.html | Tobacco Culture PARRISH By Mildred Savage 470 pp New York Simon  Schuster 495 | By Edmund Fuller | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/togetherness-on-broadway-together-again.html | TOGETHERNESS ON BROADWAY TOGETHER AGAIN | By Lewis Nichols | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/tomy-lee-second-favored-first-landing-takes-297250-garden-state.html | TOMY LEE SECOND Favored First Landing Takes 297250 Garden State | By James Roach | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/troth-is-announced-special-to-ie-new-nor-times.html | Troth Is Announced Special to ie New Nor Times | special to the new york times | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/tunisian-leaders-wife-becomes-moslem-at-69.html | Tunisian Leaders Wife Becomes Moslem at 69 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-acts-to-give-paris-atomic-aid-french-security-studied-as-step.html | U S ACTS TO GIVE PARIS ATOMIC AID French Security Studied as Step to Helping Build a Nuclear Submarine | By John W Finney | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-debt-market-draws-new-study-sharp-fluctuations-focus-attention.html | U S DEBT MARKET DRAWS NEW STUDY Sharp Fluctuations Focus Attention Once Again on Financing Methods | By Albert L Kraus | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-gets-ethiopian-silver.html | U S Gets Ethiopian Silver | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-group-in-lisbon-56-aides-from-crusade-for-freedom-tour-europe.html | U S GROUP IN LISBON 56 Aides From Crusade for Freedom Tour Europe | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-investments-mount-in-mexico-total-reached-787-million-in-57.html | U S INVESTMENTS MOUNT IN MEXICO Total Reached 787 Million in 57 McDonnell Says Big Funds Ploughed Back | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-jet-starting-daily-ocean-runs-airliner-carrying-peak-load-of.html | U S JET STARTING DAILY OCEAN RUNS Airliner Carrying Peak Load of 122 Over Atlantic on Inaugural Trip Tonight | By Richard Witkin | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-riders-take-horse-show-test-team-wins-jumping-class-as.html | U S RIDERS TAKE HORSE SHOW TEST Team Wins Jumping Class as Harrisburg Fixture Ends  Windsor Castle Scores | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/u-s-shrugs-off-new-peiping-bid-capital-sees-alternateday-ceasefire.html | U S SHRUGS OFF NEW PEIPING BID Capital Sees AlternateDay CeaseFire as Same Old CandMouse Game | By E W Kenworthy | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/un-enters-14th-year-with-role-changing-nations-tend-more-and-more.html | UN ENTERS 14TH YEAR WITH ROLE CHANGING Nations Tend More and More to Put Faith in Alliances to Avert Threat of a Nuclear War | By Thomas J Hamilton | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/un-force-in-gaza-termed-stalwart-peace-mission-of-the-troops.html | UN FORCE IN GAZA TERMED STALWART Peace Mission of the Troops Stressed at a Review of 8Nation Unit | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/unbeaten-rochester-topples-kings-point-dickinson-nips-wagner-on.html | Unbeaten Rochester Topples Kings Point Dickinson Nips Wagner on Pass CAMPBELL STARS IN 200 VICTORY | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/unity-still-aim-of-venezuelans-3-presidential-candidates-to-quit-if.html | UNITY STILL AIM OF VENEZUELANS 3 Presidential Candidates to Quit if Parties Can Agree on One Man | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/us-host-to-soviet-in-the-antarctic-russians-land-at-mcmurdo-sound.html | US HOST TO SOVIET IN THE ANTARCTIC Russians Land at McMurdo Sound Base After Flight Across Polar Continent | By Philip Benjamin | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/w-arthur-lee-ad-offigial-dies-head-of-agency-here-was-editor-of.html | W ARTHUR LEE AD OFFIGIAL DIES Head of Agency Here Was Editor of Glass Digest Ex Mayor on L I | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/walkerfaulkner.html | WalkerFaulkner | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/washington-things-are-bad-but-not-that-bad.html | Washington Things Are Bad but Not That Bad | By James Reston | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/wendy-wilde-is-betrothed.html | Wendy Wilde Is Betrothed | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/wests-prestige-gets-new-blow-in-mideast-moscow-wins-new-support-by.html | WESTS PRESTIGE GETS NEW BLOW IN MIDEAST Moscow Wins New Support by Offer to Help Build Egypts Dam | By Foster Hailey | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/when-love-and-reason-fail.html | When Love and Reason Fail | By Dorothy Barclay | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/why-the-weird-weather-sun-and-stars-smoke-and-bombs-all-may-play-a.html | Why The Weird Weather Sun and stars smoke and bombs  all may play a part | By George H T Kimble | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/william-roberts-jr.html | WILLIAM ROBERTS JR | SP ectal to The Nev York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/williams-trips-tufts-378.html | Williams Trips Tufts 378 | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/winansward.html | WinansWard | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/window-gardens-success-depends-on-the-selection-of-plants-to-suit.html | WINDOW GARDENS Success Depends on the Selection Of Plants to Suit Exposures | By Walter Singer | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/winslow-homer-show-national-gallery-will-display-244-items-next.html | WINSLOW HOMER SHOW National Gallery Will Display 244 Items Next Month | Special to The New York Times | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/with-footnotes-to-the-songs-goodbye-earth-and-other-poems-by-i-a.html | With Footnotes to the Songs GOODBYE EARTH AND OTHER POEMS By I A Richards 63 pp New York Harcourt Brace Co 375 | By Dudley Fitts | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/wood-field-and-stream-wild-duck-supply-called-better-than-wildlife.html | Wood Field and Stream Wild Duck Supply Called Better Than Wildlife Services Expectations | By John W Randolph | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/woododaniel.html | WoodODaniel | Special to The New York TimeS | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/yachtsmen-can-mix-sociability-and-studying-tables-trays-with.html | Yachtsmen Can Mix Sociability and Studying Tables Trays With Laminated Charts Now on Market | By Clarence E Lovejoy | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/yale-eleven-turns-back-colgate-in-rain-with-touchdown-in-fourth.html | Yale Eleven Turns Back Colgate in Rain With Touchdown in Fourth Period BULLDOGS RALLY TOPS RAIDERS 147 | By Roscoe McGowen | RE0000303863 | 1986-09-19 | B00000738998 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-26 | https://www.nytimes.com/1958/10/26/archives/zeller-presses-campaign-in-rain-connecticut-gop-nominee-greeted.html | ZELLER PRESSES CAMPAIGN IN RAIN Connecticut GOP Nominee Greeted Warmly in Tour of Litchfield County | By Richard H Parke | RE0000303863 | 1986-09-19 | B00000738998 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-illinois-parties-see-gain-in-house-both-hopeful-of-winning-up-to.html | 2 ILLINOIS PARTIES SEE GAIN IN HOUSE Both Hopeful of Winning Up to 3 New Seats  Pace of Campaigning Brisk | By Austin C Wehrweinspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-newcomers-sing-roles-in-carmen.html | 2 NEWCOMERS SING ROLES IN CARMEN | HAROLD C SCHONBERG | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-paratroops-killed-off-rio.html | 2 Paratroops Killed Off Rio | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/2-riders-qualify-for-horse-show-nancy-eversole-and-carol-altman-win.html | 2 RIDERS QUALIFY FOR HORSE SHOW Nancy Eversole and Carol Altman Win Junior Tests to Gain Garden Finals | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/3000-at-navy-day-open-house.html | 3000 at Navy Day Open House | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/4-are-leading-candidates-sources-at-vatican-believe-four-said-to.html | 4 Are Leading Candidates Sources at Vatican Believe FOUR SAID TO LEAD IN PAPAL ELECTION | By Paul Hofmannspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/600-in-little-rock-begin-school-today.html | 600 IN LITTLE ROCK BEGIN SCHOOL TODAY | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/a-radical-slate-picked-by-alcorn-he-lists-williams-reuther-humphrey.html | A RADICAL SLATE PICKED BY ALCORN He Lists Williams Reuther Humphrey Morse Butler  Finds GOP Upswing | By Russell Bakerspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/about-new-york-a-survivor-of-titanic-finds-of-disaster-too-vivid.html | About New York A Survivor of Titanic Finds of Disaster Too Vivid Even After 46 Years | By Meyer Berger | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/administration-claims-net-gain-for-u-s-in-lebanese-episode-u-s-gain.html | Administration Claims Net Gain For U S in Lebanese Episode U S GAIN SIGHTED IN BEIRUT EPISODE | By Dana Adams Schmidtspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/algeria-blunder-on-paris-bid-seen-tunisians-and-moroccans-favor.html | ALGERIA BLUNDER ON PARIS BID SEEN Tunisians and Moroccans Favor Agreeing to Parley on Conditional Basis ALGERIA BLUNDER ON PARIS BID SEEN | By Thomas F Bradyspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/anita-cerquetti-in-joint-recital-soprano-offers-program-in-carnegie.html | ANITA CERQUETTI IN JOINT RECITAL Soprano Offers Program in Carnegie Hall With Flaviano Labo Tenor | JOHN BRIGGS | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/antarctic-pool-of-data-backed-soviet-scientists-at-us-base-urges.html | ANTARCTIC POOL OF DATA BACKED Soviet Scientists at US Base Urges Research Continue Beyond End of ICY | By Philip Benjaminspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/argentina-signs-steel-pact.html | Argentina Signs Steel Pact | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |

| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/army-study-cites-manpower-needs-declares-nuclear-weapons-require.html | ARMY STUDY CITES MANPOWER NEEDS Declares Nuclear Weapons Require Bigger Force  McElroy View Disputed ARMY STUDY CITES MANPOWER NEEDS | By Jack Raymondspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
|---|---|---|---|---|---|---|
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/barbara-adier-married.html | Barbara Adier Married | 5plal to The New York Tlmel | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/bethpage-polo-is-rained-out.html | Bethpage Polo Is Rained Out | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/boards-plan-poll-on-school-issues-education-group-meeting-in.html | BOARDS PLAN POLL ON SCHOOL ISSUES Education Group Meeting in Syracuse to Question 3000 Members Today MOVE AIMED AT PUBLIC Association Hopes to Spur Thinking on Tax Ideas Courses and Teachers | By Loren B Popespecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/body-of-mooney-is-flown-to-u-s-requiem-mass-for-cardinal-from.html | BODY OF MOONEY IS FLOWN TO U S Requiem Mass for Cardinal From Detroit Is Attended by Envoy and Pilgrims | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/boys-eat-off-land-in-survival-test-30-explorer-scouts-spend-rainy.html | BOYS EAT OFF LAND IN SURVIVAL TEST 30 Explorer Scouts Spend Rainy Night Lost in the Wilds of Long Island | By Byron Porterfieldspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/boys-from-mexico-heard-in-concert-los-ninos-cantores-de-morelia-in.html | BOYS FROM MEXICO HEARD IN CONCERT Los Ninos Cantores de Morelia in 3Part Program at Carnegie Hall | Ross PARMENTER | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/bridge-fans-stay-tense-at-tourney-they-gasp-cheer-applaud-and-think.html | BRIDGE FANS STAY TENSE AT TOURNEY They Gasp Cheer Applaud and Think as They Watch Play on Lantern Screen | By Robert Alden | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/bridge-title-won-by-fishbein-team.html | BRIDGE TITLE WON BY FISHBEIN TEAM | Capture U S 2Team Play Here in Close Match With Rothlein UnitBy George Rapee | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/business-bookshelf.html | Business Bookshelf | By Elizabeth M Fowler | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cahan-and-shack-pace-32-victory-prentice-counts-in-rangers-second.html | CAHAN AND SHACK PACE 32 VICTORY Prentice Counts in Rangers Second Success in Row  Stewart Leafs Scorer | By William J Briordy | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/callaghanobrien.html | CallaghanOBrien | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/canteen-pleases-norwalk-youth-with-weekend-time-on-hands.html | Canteen Pleases Norwalk Youth With Weekend Time on Hands | By Douglas Robinsonspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |

| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/caprice-triumphs-in-yacht-racing-ordeal-frozen-asset-next-as-season.html | CAPRICE TRIUMPHS IN YACHT RACING Ordeal Frozen Asset Next as Season at Larchmont Opens With 3 Races | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
|---|---|---|---|---|---|---|
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/car-and-submarine-accounts.html | Car and Submarine Accounts | By Carl Spielvogel | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/car-knocks-out-train-driver-is-held-after-crash-delays-new-haven.html | CAR KNOCKS OUT TRAIN Driver Is Held After Crash Delays New Haven Express | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cardinals-ballot-4-times-but-fail-to-elect-a-pope-voting-to.html | CARDINALS BALLOT 4 TIMES BUT FAIL TO ELECT A POPE Voting to Continue Today  Crowds and Vatican Radio Misled Twice by Smoke SIGNAL WHITE AT FIRST Gloom Succeeds Joy in St Peters Square as Puff Shows Intended Black Cardinals Commence Papal Election While Thousands Maintain Watch at the Vatican CARDINALS BALLOT 4 TIMES FOR POPE | By Arnaldo Cortesispecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/casadesus-opens-series-at-hunter-pianists-recital-includes-works-by.html | CASADESUS OPENS SERIES AT HUNTER Pianists Recital Includes Works by Debussy Bach Beethoven and Ravel | EDWARD DOWNES | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/childrens-home-dedicated.html | Childrens Home Dedicated | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/choate-has-2-chefs-in-1-family-bill-pudvah-sr-is-head-of-schools.html | Choate Has 2 Chefs in 1 Family Bill Pudvah Sr Is Head of Schools Kitchen Staff Bill Jr Furnishes His Winning Recipe as Athletic Director | By Michael Strauss | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/city-to-close-road-in-washington-sq-starting-saturday-road-in.html | City to Close Road In Washington Sq Starting Saturday ROAD IN VILLAGE CLOSES SATURDAY | By Joseph C Ingraham | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/cliburn-sets-off-a-teenage-jam-1800-show-up-for-concert-rehearsal.html | CLIBURN SETS OFF A TEENAGE JAM 1800 Show Up for Concert Rehearsal in Scarsdale to Astonishment of Police | By John W Stevensspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/community-college-urged-for-nassau.html | COMMUNITY COLLEGE URGED FOR NASSAU | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/conditions-in-city-prisons.html | Conditions in City Prisons | CARL M LOEB Jr | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/convention-maps-greater-zionism-expanded-u-s-movement-seeks-wider.html | CONVENTION MAPS GREATER ZIONISM Expanded U S Movement Seeks Wider Aid of Youth  Redelheim Is Elected | By Irving Spiegelspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/debate-on-jet-fares-expected-as-parley-opens-today-in-india.html | Debate on Jet Fares Expected As Parley Opens Today in India | By Edward Hudson | RE0000303864 | 1986-09-19 | B00000738999 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/democrats-lead-governor-races-survey-indicates-g-o-p-is-believed.html | DEMOCRATS LEAD GOVERNOR RACES SURVEY INDICATES G O P Is Believed Trailing in 20 of 32 Campaigns Margins May Change CANDIDATES LOOK TO 60 New York and Rhode Island Called Republicans Best Chances to Gain Posts DEMOCRATS LEAD GOVERNOR RACES | By W H Lawrence | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/dollinger-confident-of-his-6th-term-in-23d-district.html | Dollinger Confident of His 6th Term in 23d District | By Lawrence OKane | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/donald-c-ebel-miss-ea-guyer-j-to-be-married-graduate-of-university.html | Donald C Ebel  MiSs EA Guyer J To Be Married Graduate of University o Cincinnati and Aide of Magazine Engaged | Special to The New York TImeL | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/dulles-finds-asia-firm-in-resisting-pressure-by-reds-views-accord.html | DULLES FINDS ASIA FIRM IN RESISTING PRESSURE BY REDS Views Accord With Chiang as Part of a Wider Stand Against Communists DULLES FINDS ASIA RESISTANT TO REDS | By James Restonspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/food-news-cookbook-expert-on-decorations-for-the-home-also-is.html | Food News Cookbook Expert on Decorations for the Home Also Is WellVersed on the Kitchen | By June Owen | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/foreign-affairs-nasser-and-mother-careys-chickens.html | Foreign Affairs Nasser and Mother Careys Chickens | By C L Sulzberger | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/fumbles-decisive-in-176-contest-giants-hard-tackles-cause-tracy-of.html | FUMBLES DECISIVE IN 176 CONTEST Giants Hard Tackles Cause Tracy of Steeler Eleven to Lose Ball 3 Times | By Louis Effrat | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/funeral-to-be-friday.html | Funeral to Be Friday | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/george-l-wilkinson.html | GEORGE L WILKINSON | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/green-is-caustic-on-foreign-policy.html | GREEN IS CAUSTIC ON FOREIGN POLICY | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/guinea-complains-of-french-rebuff-government-chief-assails-delay-in.html | GUINEA COMPLAINS OF FRENCH REBUFF Government Chief Assails Delay in Recognition of Regime of New State | By Henry Ginigerspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/h-m-robertson-lawyer-was-65-excounsel-of-brown-and-williamson.html | H M ROBERTSON LAWYER WAS 65 ExCounsel of Brown and Williamson Tobacco DiesWas Democratic Leader | Special to Tile New York TImeg | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/halloween-a-challenge-to-parents.html | Halloween A Challenge To Parents | By Martin Tolchin | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/healy-2-opponents-run-in-a-quiet-22d-district-campaign.html | Healy 2 Opponents Run in a Quiet 22d District Campaign | By Milton Esterow | RE0000303864 | 1986-09-19 | B00000738999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/hogan-belittles-keatings-record-tells-troy-audience-rivals-votes-in.html | HOGAN BELITTLES KEATINGS RECORD Tells Troy Audience Rivals Votes in House Indicate He Has Learned Nothing | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/hundreds-reported-held.html | Hundreds Reported Held | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/huntington-praised-foresight-on-hospital-lauded-at-dedication-of.html | HUNTINGTON PRAISED Foresight on Hospital Lauded at Dedication of Wing | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/hutterlinett.html | HutterLinett | Special to The New Yok Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/i-g-farben-units-join-in-financing-common-german-rubber-venture.html | I G FARBEN UNITS JOIN IN FINANCING Common German Rubber Venture Raises Specter of New Mergers | By Sydney Grusonspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/ifni-issue-rekindled-moroccans-upset-by-reports-that-spain-plans.html | IFNI ISSUE REKINDLED Moroccans Upset by Reports That Spain Plans New Port | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/iruth-scheibla-fiancee-i-of-fra_nci___ss-j_kenney.html | iRuth Scheibla Fiancee i Of Franciss J Kenney | eclal to The New York Tlme | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/james-f-beamish.html | JAMES F BEAMISH | Special toThe New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/knicks-top-warriors-first-time-at-philadelphia-in-two-seasons-new.html | Knicks Top Warriors First Time at Philadelphia in Two Seasons NEW YORK QUINTET TRIUMPHS 10094 Knicks Win in Overtime and Capture Lead in Eastern Division of N B A | By Deane McGowenspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/kober-completes-play-begun-in-31-now-it-is-summer-set-for-broadway.html | KOBER COMPLETES PLAY BEGUN IN 31 Now It Is Summer Set for Broadway This Season  Donehue to Stage Musical | By Arthur Gelb | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/lack-of-traffic-signals.html | Lack of Traffic Signals | GEORGE W COOPER | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/las-arthur-hazen.html | LAS ARTHUR HAZEN | Spell to The New York Tlmeg | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/lazarus-in-new-role-bass-portrays-bryan-in-city-operas-ballad-of.html | LAZARUS IN NEW ROLE Bass Portrays Bryan in City Operas Ballad of Baby Doe | R P | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/lumber-and-coal-yards-burn.html | Lumber and Coal Yards Burn | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/luvisi-piano-soloist-with-philharmonic.html | LUVISI PIANO SOLOIST WITH PHILHARMONIC | E D | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/major-art-gifts-enrich-yale-gallery.html | Major Art Gifts Enrich Yale Gallery | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mark-twain-book-to-become-movie-huckleberry-finn-will-be-filmed-by.html | MARK TWAIN BOOK TO BECOME MOVIE Huckleberry Finn Will Be Filmed by New Unit  Ford and Columbia Negotiate | By Thomas M Pryorspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/miss-adam-wed-to-sidneymyers-innewtonmass-alumna-of-connecticut-i.html | Miss Adam Wed To SidneyMyers InNewtonMass Alumna of Connecticut I Mirried to Gratuate of i3rown University | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/miss-mary-f-flinn.html | MISS MARY F FLINN | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mleans-springer-takes-field-stake.html | MLEANS SPRINGER TAKES FIELD STAKE | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/moran-victor-in-chess-takes-eastern-coast-event-in-asbury-park-with.html | MORAN VICTOR IN CHESS Takes Eastern Coast Event in Asbury Park With 51 Score | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/moroccans-disappointed.html | Moroccans Disappointed | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/moscow-calls-track-victories-over-us-and-others-a-delusion-izvestia.html | Moscow Calls Track Victories Over US and Others a Delusion Izvestia Says the Points Won by Women Covered Up Failures of Soviet Men  It Urges Realism in Sports | By Max Frankelspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mr-nixons-repute-abroad-latin-americans-declared-aware-of-his.html | Mr Nixons Repute Abroad Latin Americans Declared Aware of His Efforts on Their Behalf | HENRY F HOLLAND | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/mutual-funds-common-stock-type-popular-category-is-largest-and.html | Mutual Funds Common Stock Type Popular Category Is Largest and Oldest Group in OpenEnd Field Assets Account for Nearly Half of the OverAll Total | By Gene Smith | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/national-income-rises-18-billion-farms-pace-second-quarter-rise-to.html | NATIONAL INCOME RISES 18 BILLION Farms Pace Second Quarter Rise to 352Billion Rate  Employe Pay Off Slightly NATIONAL INCOME RISES 18 BILLION | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/new-yorks-key-reverse-play-one-of-few-called-in-huddle.html | New Yorks Key Reverse Play One of Few Called in Huddle | By Gordon S White Jr | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/nixon-discounts-findings-of-poll-notes-lag-between-results-and.html | NIXON DISCOUNTS FINDINGS OF POLL Notes Lag Between Results and Current Upsurge in Republican Strength | By Richard E Mooneyspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/no-washington-comment.html | No Washington Comment | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/offandon-truce-perplexes-taipei-quemoy-shelled-by-reds-on-an-off.html | OFFANDON TRUCE PERPLEXES TAIPEI Quemoy Shelled by Reds on an Off Day but Key Points Are Spared | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/old-german-bonds-offer-financial-dilemma-holders-can-take-bird-in.html | Old German Bonds Offer Financial Dilemma Holders Can Take Bird in Hand or Seek Bigger Game OLD GERMAN DEBT OFFERS DILEMMA | By Paul Heffernan | RE0000303864 | 1986-09-19 | B00000738999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/paris-mart-seeks-to-increase-role-exchange-should-be-used-in-common.html | PARIS MART SEEKS TO INCREASE ROLE Exchange Should Be Used in Common Market Deals Officials Believe | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/paris-sees-rebel-mistake.html | Paris Sees Rebel Mistake | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/police-fire-pay-may-rise-in-1959-mayor-says-it-depends-on-enough.html | POLICE FIRE PAY MAY RISE IN 1959 Mayor Says It Depends on Enough Revenue Beyond Fixed Obligations EXTRA MONEY IS SOUGHT But Wagner Sees No Heavy Tax Load  Ready to Face Transit Fare Issue | By Paul Crowell | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/prices-irregular-on-zurich-market-profittaking-tends-to-drop-stock.html | PRICES IRREGULAR ON ZURICH MARKET ProfitTaking Tends to Drop Stock Prices as Dealers Consolidate Positions PRICES IRREGULAR ON ZURICH MARKET | By George H Morisonspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/princeton-study-sees-curb-on-race-bars-even-if-south-clings-to-its.html | Princeton Study Sees Curb on Race Bars Even if South Clings to Its Prejudices | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/producers-seek-tv-residual-pay-100-film-makers-form-guild-to.html | PRODUCERS SEEK TV RESIDUAL PAY 100 Film Makers Form Guild to Negotiate on Reruns  Horse Show Nov 4 | By Val Adams | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/r-a-stones-have-child.html | R A Stones Have Child | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/raid-on-paraguay-by-exiles-foiled-argentines-arrest-55-men-at.html | RAID ON PARAGUAY BY EXILES FOILED Argentines Arrest 55 Men at Border Frondizi Still Plans Asuncion Visit | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/random-notes-in-washington-strong-words-a-ghostly-ring-capital.html | Random Notes in Washington Strong Words a Ghostly Ring Capital Speculates That Alcorn or Moos Wrote GiveEmDemocrat Speeches the New Eisenhower Delivered | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/red-peace-proposal-reported.html | Red Peace Proposal Reported | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/research-hailed-in-heart-therapy-called-basis-of-key-gains-jack.html | RESEARCH HAILED IN HEART THERAPY Called Basis of Key Gains  Jack Benny Gets Special Award of Association | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/rockefeller-firm-on-state-as-issue.html | ROCKEFELLER FIRM ON STATE AS ISSUE | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/samuel-kalisch-jr.html | SAMUEL KALISCH JR | Special to The New Yprk Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/samuel-lrobinson-dead-former-president-of-american-stores-chain-was.html | SAMUEL LROBINSON DEAD Former President of American Stores Chain Was 93 | Special to Theqew York Times | RE0000303864 | 1986-09-19 | B00000738999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/satellites-disclose-radiation-pattern-satellites-trace-radiation.html | Satellites Disclose Radiation Pattern SATELLITES TRACE RADIATION LEVEL | By Walter Sullivanspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/shah-40-makes-gifts-to-pliblic-iranian-ruler-seeks-to-end-grafting.html | SHAH 40 MAKES GIFTS TO PLIBLIC Iranian Ruler Seeks to End Grafting by Officials Teheran in Gay Mood | By Jay Walzspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/shift-in-criticism-of-court-is-urged-griswold-asks-constructive.html | SHIFT IN CRITICISM OF COURT IS URGED Griswold Asks Constructive Nonpolitical Comment on High Bench Decisions | By Anthony Lewisspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/ships-halted-at-canal-panama-zone-dock-workers-press-wildcat-strike.html | SHIPS HALTED AT CANAL Panama Zone Dock Workers Press Wildcat Strike | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/sid-simpson-dead-house-member-64-gop-representative-from-illinois.html | SID SIMPSON DEAD HOUSE MEMBER 64 GOP Representative From Illinois for8 Terms Was I Candidate for Reelection | Special to The New York Tlmeg | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/silent-woman-given-leon-lishner-in-strauss-work-at-the-city-center.html | SILENT WOMAN GIVEN Leon Lishner in Strauss Work at the City Center | J B | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/song-recital-given-by-eugenia-zareska.html | SONG RECITAL GIVEN BY EUGENIA ZARESKA | J B | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/soviet-is-linked-to-kurdish-shift-return-of-minoritys-exiles-to.html | SOVIET IS LINKED TO KURDISH SHIFT Return of Minoritys Exiles to Iraq Said to Presage a New Uprising | By Sam Pope Brewerspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/sports-of-the-times-heres-mud-in-your-eye.html | Sports Of The Times Heres Mud in Your Eye | By Arthur Daley | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/state-campaign-centers-on-city-in-closing-week-candidates-of-both.html | State Campaign Centers On City in Closing Week Candidates of Both Major Parties Plan Intense Efforts Here Republicans Look to Eisenhower Visit for Aid STATE CAMPAIGNS CENTERING ON CITY | By Douglas Dales | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/steel-peak-held-still-to-arrive-evidence-indicates-output-will-rise.html | STEEL PEAK HELD STILL TO ARRIVE Evidence Indicates Output Will Rise in November Above October Level AUTO DELIVERIES LAG No Big Increases Foreseen in Production or Orders but Optimism Gains STEEL PEAK HELD STILL TO ARRIVE | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/stocks-decline-on-london-board-index-down-25-last-week-news-of-u-s.html | STOCKS DECLINE ON LONDON BOARD Index Down 25 Last Week News of U S Recovery Creates Optimism AUTO INDUSTRY STRONG Sales of Cars Setting Highs Fear of Big Recession in Winter Recedes | By Thomas P Ronanspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/stocks-stronger-in-netherlands-index-rises-with-increase-in.html | STOCKS STRONGER IN NETHERLANDS Index Rises With Increase in Activity Payments Balance Surplus Up | By Paul Catzspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/sudan-expects-accord-predict-agreement-with-arab-republic-on-nile.html | SUDAN EXPECTS ACCORD Predict Agreement With Arab Republic on Nile Waters | Dispatch of The Times London | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/sudanese-delegation-is-visiting-nations-in-europe-in-an-attempt-to.html | Sudanese Delegation Is Visiting Nations In Europe in an Attempt to Sell Cotton | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/teachers-salary-program-merit-rating-opposed-as-adding-to.html | Teachers Salary Program Merit Rating Opposed as Adding to Demoralization | CHARLES COGEN | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/theatre-the-golden-six-new-play-by-maxwell-anderson-is-staged.html | Theatre The Golden Six New Play by Maxwell Anderson Is Staged | By Brooks Atkinson | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/tie-dims-armys-proud-record-as-defeat-overtakes-other-football.html | Tie Dims Armys Proud Record as Defeat Overtakes Other Football Leaders UPSET PUTS TEXAS OFF UNBEATEN LIST Northwestern and Clemson Lose for First Time  Ohio State Is Pressed to Tie | By Allison Danzig | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/times-cited-for-aid-to-u-sisrael-ties.html | TIMES CITED FOR AID TO U SISRAEL TIES | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/tv-capital-punishment-omnibus-scores-blow-for-its-abolition-in.html | TV Capital Punishment Omnibus Scores Blow for Its Abolition in Seasonal Premiere on Channel 4 | By Jack Gould | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/u-s-business-men-in-argentina-find-inflation-a-major-problem.html | U S Business Men in Argentina Find Inflation a Major Problem | By Juan de Onisspecial To the New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/use-of-force-queried.html | Use of Force Queried | DAVID M FIGART | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/vals-tyson-wins-trial-pointer-scores-in-sussex-county-clubs-finale.html | VALS TYSON WINS TRIAL Pointer Scores in Sussex County Clubs Finale | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/vienna-octet-heard-opens-chamber-music-series-of-sunday-concert.html | VIENNA OCTET HEARD Opens Chamber Music Series of Sunday Concert Society | E D | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/walkerwinslow-70-indiana-air-official.html | WALKERWINSLOW 70 INDIANA AIR OFFICIAL | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/william-cook-ash.html | WILLIAM COOK ASH | Special to Tie New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/william-rfawcett.html | WILLIAM RFAWCETT | Special to The New Yorkrlmes | RE0000303864 | 1986-09-19 | B00000738999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/william-_-stone-101-dies-squire-of-piccadillf-was-a-member-of-london.html | WILLIAM STONE 101 DIES Squire of Piccadillf Was a Member of London Clubs | Special to Tile New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/work-law-issue-in-south-dakota-unexpectedly-injected-into-campaign.html | WORK LAW ISSUE IN SOUTH DAKOTA Unexpectedly Injected Into Campaign by Third Party  Benefit to GOP Seen | Special to The New York Times | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-27 | https://www.nytimes.com/1958/10/27/archives/world-ports-face-1000ship-boycott-unions-plan-move-to-enlist-75000.html | WORLD PORTS FACE 1000SHIP BOYCOTT Unions Plan Move to Enlist 75000 Seamen on Craft Flying TaxFree Flags | By Edward A Morrow | RE0000303864 | 1986-09-19 | B00000738999 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/met-sets-a-record-as-its-74th-season-opens-4000-pay-86000-to-hear-.html |  Met Sets a Record as Its 74th Season Opens 4000 Pay 86000 to Hear Tebaldi Sing Lead in Tosca  MET SETS RECORD AS SEASON OPENS | By Ross Parmenter | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/time-of-the-cuckoo-starts-another-cycle.html | Time of the Cuckoo Starts Another Cycle | ARTHUR GELB | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/12-million-yale-grant-foundation-award-furthers-mathematics-project.html | 12 MILLION YALE GRANT Foundation Award Furthers Mathematics Project | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/2-irish-republicans-jailed.html | 2 Irish Republicans Jailed | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/26-whites-in-norfolk-sue-to-open-schools-norfolk-whites-sue-on.html | 26 Whites in Norfolk Sue to Open Schools NORFOLK WHITES SUE ON SCHOOLS | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/9-start-in-103962-pace-tonight-meadow-al-adios-day-head-empire.html | 9 Start in 103962 Pace Tonight Meadow Al Adios Day Head Empire Field at Yonkers | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/actions-taken-by-the-supreme-court.html | Actions Taken by the Supreme Court | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/advertising-case-for-plainer-language-is-stated.html | Advertising Case For Plainer Language Is Stated | By Carl Spielvogel | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/after-the-bombs-foenix-in-choir-tells-of-the-ten-survivors.html | After the Bombs  Foenix in Choir Tells of the Ten Survivors | By Brooks Atkinson | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/aggression-in-china-communists-said-to-have-long-been-on-the.html | Aggression in China Communists Said to Have Long Been on the Offensive | STANLEY K HORNBECK | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/aide-say-chiang-will-use-force-envoy-to-us-calls-reports-of.html | AIDE SAY CHIANG WILL USE FORCE Envoy to US Calls Reports of Complete Renunciation Absolutely Nonsense | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/algerians-offer-to-meet-french-but-aide-at-u-n-says-peace-parley.html | ALGERIANS OFFER TO MEET FRENCH But Aide at U N Says Peace Parley Must Be Held Outside France ALGERIANS OFFER TO MEET FRENCH | By Michael Jamesspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/amityville-downs-lindenhurst-eastern-military-tops-barnard.html | Amityville Downs Lindenhurst Eastern Military Tops Barnard | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/amputee-is-line-star-baer-helps-carlisle-team-stay-unbeaten.html | Amputee Is Line Star Baer Helps Carlisle Team Stay Unbeaten | By Howard M Tuckner | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/arcaro-rides-egotistical-to-triumph-in-nearrecord-clocking-at.html | Arcaro Rides Egotistical to Triumph in NearRecord Clocking at Jamaica COLT DOES 103 45 FOR 5 12 FURLONGS Egotistical Onefifth Second Above Jamaica Record Favored Decimal Next | By William R Conklin | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/army-plane-downed-rebels-say.html | Army Plane Downed Rebels Say | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/art-progress-report-group-display-at-castellis-indicates-changes.html | Art Progress Report Group Display at Castellis Indicates Changes  Other Gallery Shows | By Dore Ashton | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/atom-patent-case-will-get-hearing.html | ATOM PATENT CASE WILL GET HEARING | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/bengurion-orders-fundraising-ban.html | BENGURION ORDERS FUNDRAISING BAN | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/blackfriars-offer-listen-to-the-quiet.html | Blackfriars Offer Listen to the Quiet | LOUIS CALTA | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/body-and-boat-found-brooklyn-mans-craft-partly-submerged-2-missing.html | BODY AND BOAT FOUND Brooklyn Mans Craft Partly Submerged  2 Missing | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/bonn-favors-idea-of-revising-nato-but-not-big3-rule-bonn-backs-idea.html | Bonn Favors Idea Of Revising NATO But Not Big3 Rule BONN BACKS IDEA OF REVISING NATO | By Sydney Grusonspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/bread-price-study-set-house-agriculture-group-to-inquire-into-rise.html | BREAD PRICE STUDY SET House Agriculture Group to Inquire Into Rise Here | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/britain-lifts-curbs-on-buying-on-credit.html | BRITAIN LIFTS CURBS ON BUYING ON CREDIT | Special The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/chile-optimistic-over-new-regime-alessandri-succeeds-ibanez-next.html | CHILE OPTIMISTIC OVER NEW REGIME Alessandri Succeeds Ibanez Next Week With Country Facing Many Problems | By Herbert L Matthewsspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/church-women-meet-assembly-hears-warning-that-hungry-must-be-fed.html | CHURCH WOMEN MEET Assembly Hears Warning That Hungry Must Be Fed | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |

| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/clare-v-dwiggins-dies-i-newepapercartoonist-84-had-created-school.html | CLARE V DWIGGINS DIES i NewepaperCartoonist 84 Had Created School Days | Rpial to Tile New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/clem-lane-61-dead-ia-chicago-newsman.html | CLEM LANE 61 DEAD iA CHICAGO NEWSMAN | Special to The New York Tlmeg J | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/commuter-plan-offered-potential-seen-for-helping-railroad-and.html | Commuter Plan Offered Potential Seen for Helping Railroad and Easing Subway Crush | ROBERT C WEINBERO | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/confidential-report-cards-to-go-to-parents-of-montclair-pupils.html | Confidential Report Cards to Go To Parents of Montclair Pupils | By Leonard Buderspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/cosmo-d-oneil.html | COSMO D ONEIL | special to The New York TLmu | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/court-to-keep-eye-on-accident-suits-watchdog-group-set-up-to-curb.html | COURT TO KEEP EYE ON ACCIDENT SUITS Watchdog Group Set Up to Curb Ambulance Chasing in Manhattan and Bronx | By Homer Bigart | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/court-to-study-plant-security-justices-to-review-discharge-of.html | COURT TO STUDY PLANT SECURITY Justices to Review Discharge Of Greene on Accusations of Secret Informers | By Anthony Lewisspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/daughter-to-mrs-putnam.html | Daughter to Mrs Putnam | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/democrats-put-campaign-gifts-at-half-g-o-ps-report-receipts-of.html | DEMOCRATS PUT CAMPAIGN GIFTS AT HALF G O PS Report Receipts of 110256 in Two Months Against Republicans 243577 DEMOCRATS SHOW WIDE LAG IN GIFTS | By Allen Druryspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dobbs-ferry-victor.html | Dobbs Ferry Victor | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dodd-campaigns-among-workers-he-visits-phone-and-g-m-factories-in.html | DODD CAMPAIGNS AMONG WORKERS He Visits Phone and G M Factories in Connecticut Campaign for Senate | By Richard H Parkespecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/dr-john-h-richaro.html | DR JOHN H RICHARO | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/east-germans-expand-trade.html | East Germans Expand Trade | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/eisenhower-urges-defeat-at-polls-of-spendthrifts-warns-in.html | EISENHOWER URGES DEFEAT AT POLLS OF SPENDTHRIFTS Warns in Pittsburgh Speech That Democrats Hatch Harebrained Schemes FEARS ECONOMIC THREAT President in West Virginia Bids Voters Back GOP Again Hits Liberals EISENHOWER HITS AT SPENDTHRIFTS | By Felix Belair Jrspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/englishspeaking-union-meets.html | EnglishSpeaking Union Meets | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/episcopal-fund-drive-planned.html | Episcopal Fund Drive Planned | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/erastus-munson-dies-former-mayor-of-babylon-li-owned-lithographio.html | ERASTUS MUNSON DIES Former Mayor of Babylon LI Owned Lithographio Firm | Jl to he New York Thnw i | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/ex-stateaide-941-former-brooklyn-district-chief-of-motor-vehicle.html | EX STATEAIDE 941 Former Brooklyn District Chief of Motor Vehicle and Income Tax Units Dies | Special to The New York Timeg | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/fino-the-incumbent-opposes-bottiglieri-in-race-in-25th.html | Fino the Incumbent Opposes Bottiglieri in Race in 25th | By Murray Illson | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/food-news-offbeat-diet-del-monaco-met-star-eats-one-meal-on-day-of.html | Food News Offbeat Diet Del Monaco Met Star Eats One Meal On Day of Performance or a Rehearsal | By Craig Claiborne | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/for-cleaner-air-in-city.html | For Cleaner Air in City | THOMAS JEFFERSON MILEY | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/francescatti-honored-violinist-receives-insignia-of-commander-in.html | FRANCESCATTI HONORED Violinist Receives Insignia of Commander in Israeli Army | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/frederika-inspects-brookhaven-plant.html | FREDERIKA INSPECTS BROOKHAVEN PLANT | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/g-o-p-picks-scarsdale-aide.html | G O P Picks Scarsdale Aide | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/gleason-is-listed-on-godfrey-show-comedian-to-appear-five-mornings.html | GLEASON IS LISTED ON GODFREY SHOW Comedian to Appear Five Mornings Next Week  Perry Mason Rerun | By Val Adams | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/harriman-defended-he-is-backed-on-coverage-of-state-issues-and.html | Harriman Defended He Is Backed on Coverage of State Issues and Rejection of Debate | HERBERT H LEHMAN | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/harriman-scores-rival-on-mideast-links-rockefeller-to-u-s-policy-of.html | HARRIMAN SCORES RIVAL ON MIDEAST Links Rockefeller to U S Policy of Backing Egypt in 56 Suez Crisis | By Bill Beckerspecial to the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/heartbeat-defection.html | Heartbeat Defection | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/high-games-are-lures-paterson-establishment-draws-keglers-because.html | High Games Are Lures Paterson Establishment Draws Keglers Because of Alleys Scoring Record | By Gordon S White Jr | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/higher-standard-urged-in-courses-allen-asks-school-boards-to-fix.html | HIGHER STANDARD URGED IN COURSES Allen Asks School Boards to Fix Requirements for Granting of Diplomas | By Loren B Popespecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/hogan-hits-gop-on-nixons-role-charges-vice-president-with-shaping.html | HOGAN HITS GOP ON NIXONS ROLE Charges Vice President With Shaping State Campaign  Supported by Green | By Clayton Knowles | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/ijoseph-kliusner-hebrew-writer-weizmanns-rival-for-israeli.html | IJOSEPH KLIUSNER HEBREW WRITER Weizmanns Rival for Israeli Presidency Is DeadEnded Jewish Ban on Spinoza | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/israel-held-a-symbol-role-in-integration-is-cited-at-mizrachi.html | ISRAEL HELD A SYMBOL Role in Integration Is Cited at Mizrachi Convention | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/jet-fare-problem-posed-at-parley-rate-issue-is-dominant-as-air.html | JET FARE PROBLEM POSED AT PARLEY Rate Issue Is Dominant as Air Transport Group Opens its Annual Talks in India | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/jews-from-hungary-expected-in-israel.html | JEWS FROM HUNGARY EXPECTED IN ISRAEL | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/john-c-wegle.html | JOHN C WEGLE | Sleell to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/john-reid.html | JOHN REID | c to The New Yok TIm | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/labor-strongly-supports-democrats-survey-finds-but-leaders-fear.html | Labor Strongly Supports Democrats Survey Finds But Leaders Fear Sweeping Gains May Intensify Pressure for Political Curbs  Right to Work Is Key Issue Democrats Will Receive Strong Support From Organized Labor Survey Indicates INDUSTRIAL AREAS PRESS WORK ISSUE But Union Chiefs Fear Wide Gain May Bolster Drive for Political Curbs | By A H Raskin | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/lawrenceville-on-top-andrettas-running-passing-help-down-peddie-390.html | LAWRENCEVILLE ON TOP Andrettas Running Passing Help Down Peddie 390 | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/london-declines-comment.html | London Declines Comment | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/lowprice-leaders-an-analysis-of-brokers-wariness-of-heavy-trading.html | LowPrice Leaders An Analysis of Brokers Wariness Of Heavy Trading in Cheap Issues TRADING PICTURE WORRIES BROKERS | By John S Tompkins | RE0000303865 | 1986-09-19 | B00000740085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/luskinburke-64-wins-takes-honors-in-tourney-on-garden-city-links.html | LUSKINBURKE 64 WINS Takes Honors in Tourney on Garden City Links | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/mack-workers-end-walkout.html | Mack Workers End Walkout | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/market-retreat-becomes-steeper-heavy-selling-drives-stocks-lower.html | MARKET RETREAT BECOMES STEEPER Heavy Selling Drives Stocks Lower for the Sixth Day Volume 3980000 INDEX OFF 354 POINTS American Motors Soars 1 34 Youngstown Falls 3 14 as Steels Lose Ground MARKET RETREAT BECOMES STEEPER | By Burton Crane | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/marshallieilah-ofsilht-mov-ies-director-of-films-with-top.html | MARSHALLIEILAH OFSILHT MOV IES Director of Films With Top Performers of Era DiesHad Been Leading Actor | Special to The New York Time | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/martin-canin-in-masterly-performance-in-piano-debut-at-carnegie.html | Martin Canin in Masterly Performance In Piano Debut at Carnegie Recital Hall | EDWARD DOWNES | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/mayor-predicts-more-rebuilding-plenty-of-projects-should-follow.html | MAYOR PREDICTS MORE REBUILDING Plenty of Projects Should Follow West Side Job He Tells Planners Meeting 600 IN CONVENTION HERE They Commend Wagner for Leadership Problems of Transit Are Stressed | By Charles Grutzner | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/metro-will-film-twain-b00k-in-59-reschedules-huckleberry-finn.html | METRO WILL FILM TWAIN B00K IN 59 Reschedules Huckleberry Finn Musical After Poe and Millar List Plans | By Thomas M Pryorspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/miss-ada-o-more-fiancee-of-teacher.html | Miss Ada O More Fiancee of Teacher | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/miss-edith-bogart.html | MISS EDITH BOGART | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/miss-mary-phillips-becomes-affianced.html | Miss Mary Phillips Becomes Affianced | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/montgomery-collects-pension.html | Montgomery Collects Pension | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/more-funds-asked-for-mental-work-state-urged-to-increase-aid-to.html | MORE FUNDS ASKED FOR MENTAL WORK State Urged to Increase Aid to Local Psychiatric Units Tranquilizer Use Studied | By Warren Weaver Jrspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/more-research-urged.html | More Research Urged | By Bess Furmanspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/musicians-guild-eyes-disks.html | Musicians Guild Eyes Disks | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/neutral-europe-urged-group-of-100-bars-ties-with-nato-or-warsaw.html | NEUTRAL EUROPE URGED Group of 100 Bars Ties With NATO or Warsaw Pact | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/new-pact-at-oak-ridge-4000-at-national-laboratory-to-vote-on-10cent.html | NEW PACT AT OAK RIDGE 4000 at National Laboratory to Vote on 10Cent Pay Rise | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/new-studies-set-on-rocket-fuels-longrange-research-aims-for-greater.html | NEW STUDIES SET ON ROCKET FUELS LongRange Research Aims for Greater Power With Solid Propellants | By John W Finneyspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/nigerians-agree-on-independence-leaders-accept-oct-1-60-as-date.html | NIGERIANS AGREE ON INDEPENDENCE Leaders Accept Oct 1 60 as Date  Revamping of Regional Lines Put Off | By Kennett Lovespecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/nixon-is-angered-by-rights-query-denies-he-has-not-spelled-out-his.html | NIXON IS ANGERED BY RIGHTS QUERY Denies He Has Not Spelled Out His Stand  Makes a Swing Across Michigan NIXON IS ANGERED BY RIGHTS QUERY | By Richard E Mooneyspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/onepoint-kick-still-in-favor-among-colleges-despite-new-conversion.html | OnePoint Kick Still in Favor Among Colleges Despite New Conversion Rule PASSING RUNNING LAG IN U S SURVEY TwoPoint Plays Also Show Lower Success Average Than Kicking Tries | By Lincoln A Werden | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/orange-sets-back-west-orange-137-thomas-and-roberts-tally-for.html | ORANGE SETS BACK WEST ORANGE 137 Thomas and Roberts Tally for Victors  Seton Hall Routs Bayonne 500 | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/pakistans-rule-yielded-by-mirza-to-general-ayub-resigning-president.html | PAKISTANS RULE YIELDED BY MIRZA TO GENERAL AYUB Resigning President Asserts TwoMan Control Would Harm the Country PAKISTANS RULE YIELDED BY MIRZA | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/parked-car-traps-2way-stowaway-parked-car-traps-stowaway-here.html | Parked Car Traps 2Way Stowaway PARKED CAR TRAPS STOWAWAY HERE | By Edward Ranzal | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/passbook-protest-widens-in-africa.html | PASSBOOK PROTEST WIDENS IN AFRICA | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/paulists-100th-year-marked-by-1500-at-dinner-here.html | Paulists 100th Year Marked by 1500 At Dinner Here | By George Dugan | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/paxntrn-is-it-i-r-3allot-became-an-artist-nbted-for-seascapes.html | PAXNTRn IS it i r  3allot Became an Artist Nbted for Seascapes Received Many Awards | fpecial to The New York TImeL | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/pearson-chides-u-s-says-canada-need-not-support-defense-of-offshore.html | PEARSON CHIDES U S Says Canada Need Not Support Defense of Offshore Isles | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |

| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/pomfret-adapts-to-new-offense-connecticut-eleven-makes-a-smooth.html | POMFRET ADAPTS TO NEW OFFENSE Connecticut Eleven Makes a Smooth Transition to SingleWing Attack | By Michael Straussspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
|---|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/president-here-aids-g-o-p-today-to-meet-candidates-during-visit-for.html | PRESIDENT HERE AIDS G O P TODAY To Meet Candidates During Visit for Football Award PRESIDENT HERE AIDS G O P TODAY | By Leo Egan | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/princeton-center-shifted-to-guard.html | PRINCETON CENTER SHIFTED TO GUARD | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/project-to-study-abnormal-births-40000-mothers-and-their-offspring.html | PROJECT TO STUDY ABNORMAL BIRTHS 40000 Mothers and Their Offspring to Be the Basis of 6Year Program 15 CENTERS COOPERATE Federal Agency Sponsoring Project but Aide Fears Cases Are Too Few | By Emma Harrisonspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/public-approval-seen-for-bet-law-dowling-head-of-mayors-group.html | PUBLIC APPROVAL SEEN FOR BET LAW Dowling Head of Mayors Group Studying Proposal Reports Many Favor It | By Charles G Bennett | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/queens-tv-speech-said-to-aid-party-elizabeths-address-today-is.html | QUEENS TV SPEECH SAID TO AID PARTY Elizabeths Address Today Is Expected to Promote Conservatives Cause | By Drew Middletonspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rebuff-angers-de-gaulle.html | Rebuff Angers de Gaulle | By Robert C Dotyspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/refinements-mark-new-collection-of-scandinavian-furniture-on-view.html | Refinements Mark New Collection of Scandinavian Furniture on View Here Palisander Wood Is Used  Designer Is Indebted to Wife | By Rita Reif | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/renewal-of-talk-on-nile-expected-sudanese-aide-confers-with.html | RENEWAL OF TALK ON NILE EXPECTED Sudanese Aide Confers With Egyptian  Khartoum Bars All Political Rallies | By Foster Haileyspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rev-g-w-stafford-professor-at-drew-.html | REV G W STAFFORD PROFESSOR AT DREW | gpecial to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rif-under-martial-law-moroccan-regime-acts-against-partisan-band-in.html | RIF UNDER MARTIAL LAW Moroccan Regime Acts Against Partisan Band in Mountains | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/robin-hood-dell-names-mann.html | Robin Hood Dell Names Mann | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rockefeller-says-governor-drifts-holds-do-nothing-policy-hurts.html | ROCKEFELLER SAYS GOVERNOR DRIFTS Holds Do Nothing Policy Hurts Commuters Home Owners and Schools | By Douglas Dales | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/rocket-studies-set-pentagon-will-stress-safety-in-course-for.html | ROCKET STUDIES SET Pentagon Will Stress Safety In Course for Amateurs | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/scanlan-and-koenig-challenge-buckley-in-24th-district.html | Scanlan and Koenig Challenge Buckley in 24th District | By Morris Kaplan | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/simpsons-widow-put-on-illinois-gop-ballot.html | Simpsons Widow Put On Illinois GOP Ballot | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/social-adjustments-in-south.html | Social Adjustments in South | KENNETH BACHE | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/some-british-convicts-to-receive-home-leave.html | Some British Convicts To Receive Home Leave | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/soviet-rejects-bid-by-west-for-atom-test-ban-friday-but-zorin-tells.html | Soviet Rejects Bid by West For Atom Test Ban Friday But Zorin Tells U N Moscow Will Attend Talks in Geneva SOVIET BARS HALT IN ATOM TEST NOW | By Thomas J Hamiltonspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/sports-of-the-times-the-kid-from-nigeria.html | Sports of The Times The Kid From Nigeria | By Arthur Daley | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/stamford-on-top-366.html | Stamford on Top 366 | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/state-acts-to-oust-mobster-brokers-from-wall-street-state-acts-to.html | State Acts to Oust Mobster Brokers From Wall Street STATE ACTS TO BAR SECURITIES MOB | By Farnsworth Fowle | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/stocks-in-london-continue-to-fall-industrials-drift-lower-on-wide.html | STOCKS IN LONDON CONTINUE TO FALL Industrials Drift Lower on Wide Front Government Issues Turn Upward | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/sudan-bars-political-rallies.html | Sudan Bars Political Rallies | Dispatch of the Times London | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/teaneck-routs-englewood-356-as-garille-scores-2-touchdowns.html | Teaneck Routs Englewood 356 As Garille Scores 2 Touchdowns | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/thai-chief-seeks-peoples-support-sarit-party-announces-cut-in.html | THAI CHIEF SEEKS PEOPLES SUPPORT Sarit Party Announces Cut in Electricity Rates in Bangkok Region | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/the-offyear-dilemma-president-stresses-national-problems-to-crowds.html | The OffYear Dilemma President Stresses National Problems To Crowds Interested in State Issues | By James Restonspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/the-opera-renata-tebaldi-returns-to-the-met-in-tosca-noted-cast.html | The Opera Renata Tebaldi Returns to the Met in Tosca Noted Cast Provides Exciting Opening Mitropoulos Conducts as Season Begins | By Howard Taubman | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/to-speed-subway-service.html | To Speed Subway Service | DAVID E HART i D | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/tobey-and-johnson-star.html | Tobey and Johnson Star | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |

| Date | URL | Title | Author | RE | Date2 | B |
|---|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/traffic-on-queensboro-bridge.html | Traffic on Queensboro Bridge | JACQUES SCHOELLKOPF | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/treasury-bill-rate-declines-to-2647.html | TREASURY BILL RATE DECLINES TO 2647 | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/tv-acting-witchcraft-agnes-moorehead-is-frighteningly-good-in-role.html | TV Acting Witchcraft Agnes Moorehead Is Frighteningly Good in Role in Fairy Tale Rapunzel | By John P Shanley | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/twalter-schallitz-sbcurmesrtrm.html | tWALTER SCHALLITZ SBCURmESrtRM | Special toZe New York fmef | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/u-s-held-pledged-in-new-guinea-issue.html | U S HELD PLEDGED IN NEW GUINEA ISSUE | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/u-s-says-castro-err-in-charges-intervention-in-cuban-fight-denied.html | U S SAYS CASTRO ERR IN CHARGES Intervention in Cuban Fight Denied Batista Aides See Policy as Helping Rebels | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/unbeaten-squad-takes-fifth-330-brennan-scores-twice-as-rye-crushes.html | UNBEATEN SQUAD TAKES FIFTH 330 Brennan Scores Twice as Rye Crushes Hastings  Chaminade Halts Iona | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/u-s-urges-accord-on-arab-refugees-pledges-70-of-un-relief-budget-but.html | US URGES ACCORD ON ARAB REFUGEES Pledges 70 of UN Relief Budget but Appeals for a Permanent Solution | By Kathleen Teltschspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/vassar-alumna-is-future-bride-of-t-h-oldham-miss-alice-mcelvenny.html | Vassar Alumna Is Future Bride Of T H Oldham Miss Alice McElvenny Engaged to a Senior at U of California | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/vatican-activity-at-a-standstill-officials-eye-smoke-signals-and.html | VATICAN ACTIVITY AT A STANDSTILL Officials Eye Smoke Signals and Wait as Princes of Church Are in Conclave | By Paul Hofmannspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/victors-in-bridge-to-meet-italians-fishbein-team-wins-147143-will.html | VICTORS IN BRIDGE TO MEET ITALIANS Fishbein Team Wins 147143 Will Play for World Crown in February | By George Rapee | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/voting-for-pope-goes-into-3d-day-after-8-ballots-chemically.html | VOTING FOR POPE GOES INTO 3D DAY AFTER 8 BALLOTS Chemically Darkened Smoke Signals Cardinals Failure in 4 More Attempts CHOICE POSSIBLE TODAY Throng in Square Complains of Delay  7 of Prelates Are Reported Ailing VOTING FOR POPE GOES INTO 3D DAY | By Arnaldo Cortesispecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/walter-g-barker-dies-president-of-hempstead-bank-served-on-state.html | WALTER G BARKER DIES President of Hempstead Bank Served on State Board | SpeCial to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/watsons-power-play-a-favorite-tactic-of-ranger-coach-is-to-score.html | Watsons Power Play A Favorite Tactic of Ranger Coach Is To Score Against Undermanned Rival | By William J Briordy | RE0000303865 | 1986-09-19 | B00000740085 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/watters-lindley.html | Watters Lindley | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/whitehead-seeks-kober-as-a-adapter-producer-wants-stage-play-of-gov.html | WHITEHEAD SEEKS KOBER AS A ADAPTER Producer Wants Stage Play of Gov Furcolos Novel Kiley Eyes Musical Role | By Sam Zolotow | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/williams-criticizes-gop-on-rent-law.html | WILLIAMS CRITICIZES GOP ON RENT LAW | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/williams-policies-attacked-by-kean.html | WILLIAMS POLICIES ATTACKED BY KEAN | Special to The New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/wood-field-and-stream-95-big-fish-bring-cheers-to-maines-one-that.html | Wood Field and Stream 95 Big Fish Bring Cheers to Maines One That Didnt Get Away Club | By John W Randolphspecial To the New York Times | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-28 | https://www.nytimes.com/1958/10/28/archives/young-woodard-battle-to-draw-paddy-in-first-bout-since-retirement-3.html | YOUNG WOODARD BATTLE TO DRAW Paddy in First Bout Since Retirement 3 Years Ago  Schmidt Is Victor | By Louis Effrat | RE0000303865 | 1986-09-19 | B00000740085 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/2d-soviet-group-in-belgrade.html | 2d Soviet Group in Belgrade | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/3-newcombes-indicted-baseball-star-and-brother-face-charges-in.html | 3 NEWCOMBES INDICTED Baseball Star and Brother Face Charges in Fight | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/3-russians-and-briton-win-nobel-awards-for-science-nobel-awards-for.html | 3 Russians and Briton Win Nobel Awards for Science Nobel Awards for Science Won By Three Russians and a Briton | By Werner Wiskarispecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/3-russians-work-dates-back-to-34-cherenkov-effect-supplied-a-chief.html | 3 RUSSIANS WORK DATES BACK TO 34 Cherenkov Effect Supplied a Chief Tool for Study of High Energy Particles | By Walter Sullivan | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/4-irish-terrorists-sentenced.html | 4 Irish Terrorists Sentenced | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/a-diplomatic-patriarch-pope-john-xxiii.html | A Diplomatic Patriarch Pope John XXIII | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/about-new-york-yorkville-theatre-being-done-over-for-stage-mighty.html | About New York Yorkville Theatre Being Done Over for Stage  Mighty Wurlifzer Finds New Home | By Meyer Berger | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/abraham-hamlin.html | ABRAHAM HAMLIN | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/abrams-says-us-rights-agency-has-little-to-show-for-its-work.html | Abrams Says US Rights Agency Has Little to Show for Its Work | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/actors-to-discuss-issue-of-tape-tv-screen-guild-will-take-up.html | ACTORS TO DISCUSS ISSUE OF TAPE TV Screen Guild Will Take Up Jurisdiction Problem and AFTRA Merger Nov 25 | By Thomas M Pryorspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |

| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/adelphi-planning-spaceage-center-communications-institute-on-l-i.html | ADELPHI PLANNING SPACEAGE CENTER Communications Institute on L I Will Have a WalkIn Globe and Wire Service | By Gene Currivan | RE0000303866 | 1986-09-19 | B00000740086 |
|---|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/advertising-marketing-as-an-agency-field.html | Advertising Marketing as an Agency Field | By Carl Spielvogel | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/akers-and-lindsay-wage-aggressive-races-in-the-17th.html | Akers and Lindsay Wage Aggressive Races in the 17th | By Robert Alden | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/albeit-d-purvis-61-nsura-brokr.html | ALBEIT D PURVIS 61 NSURA BROKR | peclat to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/all-c-w-post-wants-on-trip-this-week-is-a-few-extra-yards.html | All C W Post Wants on Trip This Week Is a Few Extra Yards | By Lincoln A Werdenspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/antarctic-looks-to-atomic-power-us-may-construct-station-within-two.html | ANTARCTIC LOOKS TO ATOMIC POWER US May Construct Station Within Two Years  Dufek Sees Vast Fuel Savings | By Philip Benjaminspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/argentines-hail-new-pope.html | Argentines Hail New Pope | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/art-african-sculpture-11-works-from-ife-sacred-nigerian-city-on.html | Art African Sculpture 11 Works From Ife Sacred Nigerian City on View Today at Primitive Museum | By Howard Devree | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/bank-teller-250000-short.html | Bank Teller 250000 Short | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/belgrade-charges-albania-interferes.html | BELGRADE CHARGES ALBANIA INTERFERES | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/belgrade-issues-denial.html | Belgrade Issues Denial | By Paul Underwoodspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/british-note-need-for-change.html | British Note Need for Change | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/brown-does-almost-no-campaigning-in-opposing-powell-harlem.html | Brown Does Almost No Campaigning in Opposing Powell Harlem Incumbent Endorsed by Both Major Parties | By Layhmond Robinson | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/captain-stash-triumphs-by-length-and-a-quarter-in-103962-empire.html | Captain Stash Triumphs by Length and a Quarter in 103962 Empire Pace 11TO1 SHOT WINS AND EARNS 57178 Captain Stash Passes Adios Day in Yonkers Stretch Meadow Al 12 Breaks | By Louis Effratspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/cardinal-roncalli-elected-pope-venetian-76-reigns-as-john-xxiii.html | CARDINAL RONCALLI ELECTED POPE VENETIAN 76 REIGNS AS JOHN XXIII THOUSANDS HAIL HIM AT ST PETERS 11 BALLOTS TAKEN New Pontiff Elevates Conclave Secretary to Cardinalate Angelo Giuseppe Cardinal Roncalli Elected 262d Pontiff of Roman Catholic Church SELECTION MADE AFTER 11 BALLOTS Thousands Cheer John XXIII After He Imparts His First Papal Blessing Continued From Page 1 Col 8 | By Arnaldo Cortesispecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/carleton-tibbetts-coast-industrialist.html | CARLETON TIBBETTS COAST INDUSTRIALIST | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/carnegie-institute-gets-2800000-for-library.html | Carnegie Institute Gets 2800000 for Library | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/catherine-thompson-betrothed-to-officer.html | Catherine Thompson Betrothed to Officer | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/city-wants-books-of-nursing-homes-subpoenas-being-sent-127-for.html | CITY WANTS BOOKS OF NURSING HOMES Subpoenas Being Sent 127 for Records in a Quest for Fraudulent Acts 2 COMPLYING 28 SUING ShowCause Order Comes Up Today on Demand to Stop Unlimited Probing | By Charles G Bennett | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/composers-group-gives-new-works-music-by-traditionalists-dominates.html | COMPOSERS GROUP GIVES NEW WORKS Music by Traditionalists Dominates Program at Carnegie Recital Hall | JOHN BRIGGS | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/conant-warns-of-stress-on-pupils-caused-by-ambitions-of-parents.html | Conant Warns of Stress on Pupils Caused by Ambitions of Parents | By Loren B Popespecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/d-g-holland-to-wedi-bb__rit-ri.html | D G Holland to WedI BbRit rI | Special to The New York Times I | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/de-gaulle-hails-exnuncio.html | De Gaulle Hails ExNuncio | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/deficits-will-hit-argentine-public-railway-and-other-service-rates.html | DEFICITS WILL HIT ARGENTINE PUBLIC Railway and Other Service Rates and Gasoline Cost Are to Be Increased | By Juan de Onisspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/demikoff-paces-clifton.html | Demikoff Paces Clifton | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/diefenbaker-sees-gain-in-ties-to-u-s-ties-to-u-s-cited-by.html | Diefenbaker Sees Gain in Ties to U S TIES TO U S CITED BY DIEFENBAKER | By Russell Porter | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/double-bill-is-presented-at-anta-matinee-at-theatre-de-lys.html | Double Bill Is Presented at ANTA Matinee at Theatre de Lys | LOUIS CALTA | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/dulles-assails-reds-halftruce-as-political-step-says-alternateday.html | DULLES ASSAILS REDS HALFTRUCE AS POLITICAL STEP Says AlternateDay Shelling of Quemoy Results in Promiscuous Killing Dulles Assails Reds HalfTruce As Having Only Political Purpose | By E W Kenworthyspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/dulles-is-gloomy-on-a-nuclear-ban-doubts-test-suspension-can-be.html | DULLES IS GLOOMY ON A NUCLEAR BAN Doubts Test Suspension Can Be Negotiated as Soviet Finds It Is Behind DULLES GLOOMY ON NUCLEAR BAN | By Dana Adams Schmidtspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/eclipse-rockets-yields-solar-data-pacific-experiments-show-sources.html | ECLIPSE ROCKETS YIELDS SOLAR DATA Pacific Experiments Show Sources of XRadiation and Ultraviolet Rays NAVY ISSUES A REPORT Findings Confirm Theories About the Corona and the Chromosphere | By John W Finneyspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/elizabeth-greets-pope.html | Elizabeth Greets Pope | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/engllshvan-betten.html | Engllshvan Betten | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/exkarachi-chief-may-quit-country-mirza-near-iran-border-his.html | EXKARACHI CHIEF MAY QUIT COUNTRY Mirza Near Iran Border His Successor Abolishes Prime Ministers Post | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/f-c-ward-crampton-jr-i.html | f C WARD CRAMPTON JR I | Special to e Nev York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/ferry-talks-set-friday.html | Ferry Talks Set Friday | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/food-wine-directory-cardboard-contrivance-lists-answers-to.html | Food Wine Directory Cardboard Contrivance Lists Answers to Questions Often Posed by Neophytes | By June Owen | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/for-bentley-kassal.html | For Bentley Kassal | ROBERT M FISHER | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/foreign-affairs-problems-posed-by-france-as-a-great-power.html | Foreign Affairs Problems Posed by France as a Great Power | By C L Sulzberger | RE0000303866 | 1986-09-19 | B00000740086 |

| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/foreign-chief-in-london.html | Foreign Chief in London | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
|---|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/french-troupe-moliere-jean-vilar-stars-in-and-directs-don-juan.html | French Troupe Moliere Jean Vilar Stars in and Directs Don Juan | By Milton Bracker | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/global-art-show-opens-here-today-40-nations-represented-in-tribute.html | GLOBAL ART SHOW OPENS HERE TODAY 40 Nations Represented in Tribute to U N Planned by Philanthropy Unit | By Sanka Knox | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gop-is-pressing-minnesota-fight-5-top-administration-aides-seek-to.html | GOP IS PRESSING MINNESOTA FIGHT 5 Top Administration Aides Seek to Aid Senator Thye  Nixon Attacked Again | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/gregory-plans-1959-production-may-present-scourge-of-the-sun-london.html | GREGORY PLANS 1959 PRODUCTION May Present Scourge of the Sun  London Actress Sought for Eliza Doolittle | By Sam Zolotow | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/harriman-scorns-rivals-promises-says-there-is-no-comparison-between.html | HARRIMAN SCORNS RIVALS PROMISES Says There Is No Comparison Between His Record and Rockefellers Hopes | By James P McCaffrey | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/hayes-rally-ties-stepinac-eleven-xavier-high-turns-back-st-johns.html | Hayes Rally Ties Stepinac Eleven Xavier High Turns Back St Johns Prep HIGGINS PLUNGE EVENS SCORE 66 Hayes Back Tallies in 4th Period Against Stepinac  Xavier Wins 2614 | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/heart-unit-sets-policy-on-drives-assembly-clarifies-stand-on-joint.html | HEART UNIT SETS POLICY ON DRIVES Assembly Clarifies Stand on Joint Fund Campaigns  New Officers Elected | By Lawrence E Daviesspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/hoffman-may-join-u-n-delegates-say-he-is-sought-to-head-special.html | HOFFMAN MAY JOIN U N Delegates Say He Is Sought to Head Special Fund | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/improved-priory-eleven-drills-for-contest-with-st-georges.html | Improved Priory Eleven Drills For Contest With St Georges | By Michael Straussspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/irans-shah-vows-to-press-reform-ruler-voices-hope-to-lead-people-to.html | IRANS SHAH VOWS TO PRESS REFORM Ruler Voices Hope to Lead People to Economic and Political Advancement | By Jay Walzspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/irish-congratulate-pope.html | Irish Congratulate Pope | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/john-leads-list-of-papal-names-but-has-been-unused-since-14th.html | JOHN LEADS LIST OF PAPAL NAMES But Has Been Unused Since 14th Century  Reasons Seen for Roncalli Choice | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/kean-takes-stump-in-williams-area.html | KEAN TAKES STUMP IN WILLIAMS AREA | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/kelly-brothers-score-finish-first-in-second-race-of-bahamas-snipe.html | KELLY BROTHERS SCORE Finish First in Second Race of Bahamas Snipe Series | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/kidnapping-is-denied-cuban-rebel-chief-explains-case-of-2-freed.html | KIDNAPPING IS DENIED Cuban Rebel Chief Explains Case of 2 Freed Americans | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/knowland-endorsed-by-herbert-hoover.html | KNOWLAND ENDORSED BY HERBERT HOOVER | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/lebanese-papers-begin-praising-u-s.html | LEBANESE PAPERS BEGIN PRAISING U S | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/levitt-backed-for-controller.html | Levitt Backed for Controller | MANUEL SEFF | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/london-market-moves-forward-end-of-installment-buying-curbs-buoys.html | LONDON MARKET MOVES FORWARD End of Installment Buying Curbs Buoys Industrials  Index Up 13 Points | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/lord-alexander-is-ill-suffers-heart-attack-while-in-ottawa-for.html | LORD ALEXANDER IS ILL Suffers Heart Attack While in Ottawa for Conference | LOUIS HAMBURG | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/louis-hamburg.html | LOUIS HAMBURG | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/macmillan-maps-new-social-goals-stresses-education-pension-and.html | MACMILLAN MAPS NEW SOCIAL GOALS Stresses Education Pension and HomeOwning Fields as Queen Opens Session | By Drew Middletonspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/magazine-faces-mail-ban.html | Magazine Faces Mail Ban | By Religious News Service | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/maplewood-fete-planned.html | Maplewood Fete Planned | sPecial to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/market-rallies-buoyed-by-profits-reports-of-higher-earnings-raise.html | MARKET RALLIES BUOYED BY PROFITS Reports of Higher Earnings Raise Index 120 Points  Motors Are Strong ZENITH RADIO CLIMBS 7 Volume Is 3670000 Shares  Steels Move Ahead Chemicals Weaken Stocks Rally on Higher Profits All Groups Firm but Chemicals | By Burton Crane | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mentalunit-head-to-retirei-mental.html | MentalUnit Head to Retirei Mental | Special to The New York Thnu  I | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/meyner-favors-2-proposals.html | Meyner Favors 2 Proposals | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/millions-watch-new-pope-on-tv-his-first-blessing-is-seen-throughout.html | MILLIONS WATCH NEW POPE ON TV His First Blessing Is Seen Throughout West Europe and Heard Elsewhere | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/milo-c-moseman.html | MILO C MOSEMAN | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/milton-h-cash.html | MILTON H CASH | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/modernization-set-for-reformatory.html | MODERNIZATION SET FOR REFORMATORY | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/more-voice-sought-for-europe.html | More Voice Sought for Europe | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/moscow-prompt-to-report-award-three-scientists-expected-to-go-to.html | MOSCOW PROMPT TO REPORT AWARD Three Scientists Expected to Go to Stockholm and Accept Nobel Prize | By Max Frankelspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mrs-john-j-pierson.html | MRS JOHN J PIERSON | Spevial to Tile New York Tlrncs | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mrs-p-satterthwaite.html | MRS P SATTERTHWAITE | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/mrs-w-c-bergstrom.html | MRS W C BERGSTROM | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/music-gerle-makes-violin-debut-hungarian-appears-in-town-hall.html | Music Gerle Makes Violin Debut Hungarian Appears in Town Hall Recital Displays Steady Bow Arm Large Tone | By Harold C Schonberg | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/naomi-m-johnson-engaged-to-student.html | Naomi M Johnson Engaged to Student | 8peoial to Tha Tew York TlmeJ | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/new-pontiff-faces-difficult-problems-new-pontiff-faces-many.html | New Pontiff Faces Difficult Problems New Pontiff Faces Many Problems as Head of the Vatican CHURCH LEADERS HAIL ELECTION High Ecclesiastics Declare New Pope Has Skills to Meet Difficulties | By Paul Hofmannspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/nonpartisan-campaign-president-in-lowpressure-role-here-to-help-gop.html | Nonpartisan Campaign President in LowPressure Role Here To Help GOP Gain Democratic Votes | By W H Lawrence | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/p-w-makosky-fiance-of-miss-linnda_harap.html | P W Makosky Fiance Of Miss LinndaHarap | SpeCial to The New York Timel I | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/party-backs-de-valera-supports-move-aimed-to-end-proportional-vote.html | PARTY BACKS DE VALERA Supports Move Aimed to End Proportional Vote System | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/patate-from-france-adaptation-by-irwin-shaw-has-premiere-tom-ewell.html | Patate From France Adaptation by Irwin Shaw Has Premiere Tom Ewell Stars at Henry Millers | By Brooks Atkinson | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/peiping-marks-korea-exit.html | Peiping Marks Korea Exit | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/pennsylvania-senatorial-race.html | Pennsylvania Senatorial Race | CHARLES CHRISTOPH | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/polamby-scores-with-late-spurt-shoemaker-rides-61-shot-to-victory.html | POLAMBY SCORES WITH LATE SPURT Shoemaker Rides 61 Shot to Victory in Jamaicas Laurelton Handicap | By William B Conklin | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/polish-poets-war-on-role-of-moon-plea-that-scientists-leave-the.html | POLISH POETS WAR ON ROLE OF MOON Plea That Scientists Leave the Planet to Lovers and Dreamers Evokes Battle | By A M Rosenthalspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/pope-will-assume-his-office-today-pontiffs-first-act-expected-to-be.html | POPE WILL ASSUME HIS OFFICE TODAY Pontiffs First Act Expected to Be Sending Official Notice of Election | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/president-calls-for-victory-here-to-aid-his-policy-tells-g-o-p.html | PRESIDENT CALLS FOR VICTORY HERE TO AID HIS POLICY Tells G O P Workers That Democrats Lack Honest and Sane Principles HE LAUDS ROCKEFELLER Asks Special Aid to Keating  Meets Kean and Zeller  Talks at Sports Fete PRESIDENT CALLS FOR VICTORY HERE | By Harrison E Salisbury | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/propaganda-plan-by-u-s.html | Propaganda Plan by U S | By Sydney Grusonspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/purtell-appeals-for-labor-votes-connecticut-senator-stumps-at.html | PURTELL APPEALS FOR LABOR VOTES Connecticut Senator Stumps at Plants and Finds Some Workers Aiding His Rival | By Richard H Parkespecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/quemoy-shelling-by-reds-is-ebbing-only-297-rounds-are-fired-at.html | QUEMOY SHELLING BY REDS IS EBBING Only 297 Rounds Are Fired at Island During Day  Weather Bars Convoys | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/r-strodr-dad-a-health-experti-xofficial-of-rockefeller-foundation.html | R STRODR DAD  A HEALTH EXPERTI xOfficial of Rockefeller Foundation Led World Fight Against Disease | Special to The New York TImeg | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/raab-hails-pontiff.html | Raab Hails Pontiff | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rca-yields-in-trust-suit-will-ease-patent-licensing-consent-action.html | RCA Yields in Trust Suit Will Ease Patent Licensing Consent Action to Aid Competitors and Inventors in Radio Field Company Fined 100000 in Monopoly Case R C A WILL EASE PATENT LICENSING | By Edward Ranzal | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/reading-company.html | READING COMPANY | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/record-high-set-by-national-debt-total-at-280851429657-under.html | RECORD HIGH SET BY NATIONAL DEBT Total at 280851429657 Under Deficit Borrowing as Revenue Declines RECORD HIGH SET BY NATIONAL DEBT | By United Press International | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rent-curb-vital-rockefeller-says-in-talks-in-the-bronx-and-harlem.html | RENT CURB VITAL ROCKEFELLER SAYS In Talks in the Bronx and Harlem He Scores Rival on Housing Record | By Leo Egan | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rev-wilfrid-parsons-dies-at-71-exeditor-of-america-magazine-leader.html | Rev Wilfrid Parsons Dies at 71 ExEditor of America Magazine  Leader of Jesuit Review 11i Years Taught at Catholic U and Georgetown | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/robert-kean-endorsed.html | Robert Kean Endorsed | WILLIAM H DINSMORE | RE0000303866 | 1986-09-19 | B00000740086 |

| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/rockefeller-endorsed-harriman-record-criticized-recent-statements.html | Rockefeller Endorsed Harriman Record Criticized Recent Statements About Him Disputed | SOL NEIL CORBIN | RE0000303866 | 1986-09-19 | B00000740086 |
|---|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/russell-a-groff.html | RUSSELL A GROFF | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/samuel-rudin.html | SAMUEL RUDIN | Special to Tile New Nrk Tlms | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sanger-14-years-solving-problem-discovered-the-molecular-structure.html | SANGER 14 YEARS SOLVING PROBLEM Discovered the Molecular Structure of Insulin by Long Series of Steps | By John Hillabyspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/senate-aspirants-give-policy-views-hogan-and-keating-outline.html | SENATE ASPIRANTS GIVE POLICY VIEWS Hogan and Keating Outline Opinions to Students and Faculty at Barnard | By Leonard Ingalls | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sociology-urged-in-us-foreign-aid-peoples-we-help-are-not-being.html | SOCIOLOGY URGED IN US FOREIGN AID Peoples We Help Are Not Being Prepared Educator Tells Planners Meeting | By Charles Grutzner | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sports-car-club-names-champions-holbert-thompson-capture-national.html | Sports Car Club Names Champions Holbert Thompson Capture National Class Titles | By Frank M Blunk | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/sports-of-the-times-is-nothing-sacred.html | Sports of The Times Is Nothing Sacred | By Arthur Daley | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/state-department-transcript-of-the-remarks-made-by-dulles.html | State Department Transcript of the Remarks Made by Dulles | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/stewart-wlley-builder-was-681-developer-of-many-projects-in-nassau.html | STEWART WLLEY BUILDER WAS 681 Developer of Many Projects in Nassau County and Queens Is Dead | Slxlal to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/suffolk-museum-names-head.html | Suffolk Museum Names Head | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/survey-finds-ohio-divided-over-righttowork-issue-ohio-is-divided-by.html | Survey Finds Ohio Divided Over RighttoWork Issue Ohio Is Divided by RighttoWork Issue GOP Governor Seen Trailing PEOPLE CONFUSED OVER AMENDMENT Brickers Seat Seems Safe DiSalle Leads ONeill in Gubernatorial Battle | By Wayne Phillipsspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tamm-best-known-of-soviet-nobel-winners-cherenkov-is-given-only.html | Tamm Best Known of Soviet Nobel Winners Cherenkov Is Given Only Minor Status by Moscow | By Harry Schwartz | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tighter-control-of-jets-is-urged-airlines-call-for-instrument.html | TIGHTER CONTROL OF JETS IS URGED Airlines Call for Instrument Flight Rules at All Times for Fast New Planes | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |

| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/too-many-americans-russians-assail-distribution-of-staff-positions.html | TOO MANY AMERICANS Russians Assail Distribution of Staff Positions in U N | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
|---|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/transit-authority-to-replace-turnstiles-that-cost-it-10000-in-token.html | Transit Authority to Replace Turnstiles That Cost It 10000 in Token Cheating | BY Ralph Katz | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/trenton-drafts-roads-network-40million-system-to-speed-downtown.html | TRENTON DRAFTS ROADS NETWORK 40Million System to Speed Downtown Traffic Would Take 20 Years to Build | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tunis-asks-paris-to-free-5-rebels-holds-release-of-algerian-leaders.html | TUNIS ASKS PARIS TO FREE 5 REBELS Holds Release of Algerian Leaders Would Help to Pave Way for Talks | By Thomas F Bradyspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tv-films-of-pope-to-be-seen-today-all-networks-plan-special.html | TV FILMS OF POPE TO BE SEEN TODAY All Networks Plan Special Programs Winchell Back With News Show Nov 16 | By Val Adams | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/tv-skillful-production-lumet-directs-a-monte-cristo-that-is-fine.html | TV Skillful Production Lumet Directs a Monte Cristo That Is Fine Display of Inventive Stagecraft | By Jack Gould | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-n-regrets-loss-of-briton.html | U N Regrets Loss of Briton | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-s-catholics-express-joy.html | U S Catholics Express Joy | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/u-s-wont-oppose-changes-in-nato-however-washington-aides-shun-de.html | U S WONT OPPOSE CHANGES IN NATO However Washington Aides Shun de Gaulle Plan for 3Power Directorate US WONT OPPOSE CHANGES IN NATO | By Jack Raymondspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/un-force-upheld-by-hammarskjold-he-declares-world-body-is-best.html | UN FORCE UPHELD BY HAMMARSKJOLD He Declares World Body Is Best Served by Keeping Troops in Middle East | By Lindesay Parrottspecial To the New Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/unions-hint-boycott-of-ge-on-work-law.html | UNIONS HINT BOYCOTT OF GE ON WORK LAW | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/villanova-excels-in-i-formation-rare-attack-baffles-teams-meeting-i.html | Villanova Excels in I Formation Rare Attack Baffles Teams Meeting It for First Time | By Joseph M Sheehan | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/virginia-opposed-on-school-policy-state-educators-at-parley-vote.html | VIRGINIA OPPOSED ON SCHOOL POLICY State Educators at Parley Vote 191 for Continued Operation of Classes | By Lawrence Fellowsspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/virus-said-to-bar-hamster-cancers-u-s-health-service-aides-report.html | VIRUS SAID TO BAR HAMSTER CANCERS U S Health Service Aides Report Immunizing 97 of Animals Treated | By Emma Harrisonspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/w-h-hamilton-n-r-1-offioial-consumers-division-head-adviser-to.html | W H HAMILTON N R 1 OFFIOIAL Consumers Division Head Adviser to Roosevelt Dies ExYale Law Professor | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/william-h-brameld.html | WILLIAM H BRAMELD | Special to The llw York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/williams-is-heard-by-jersey-unionists.html | WILLIAMS IS HEARD BY JERSEY UNIONISTS | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/woman-minister-ordained.html | Woman Minister Ordained | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/wood-field-and-stream-companions-are-prepared-for-all-trouble.html | Wood Field and Stream Companions Are Prepared for All Trouble Except What Our Man Put His Foot Into | By John W Randolphspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/yugoslavia-asks-100000000-loan-hopes-to-get-60000000-for.html | YUGOSLAVIA ASKS 100000000 LOAN Hopes to Get 60000000 for Development From U S Rest in Britain | Special to The New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-29 | https://www.nytimes.com/1958/10/29/archives/zorin-accuses-u-s-britain.html | Zorin Accuses U S Britain | By Thomas J Hamiltonspecial To the New York Times | RE0000303866 | 1986-09-19 | B00000740086 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/10-britons-hurt-in-blast.html | 10 Britons Hurt in Blast | Dispatch of The Times London | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/12-l-i-youths-help-motorists-as-club-courtesy-with-no-pay.html | 12 L I Youths Help Motorists As Club Courtesy With No Pay | By Roy R Silver | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/12-of-buried-miners-alive-freed-after-6-days-in-pit-12-buried.html | 12 of Buried Miners Alive Freed After 6 Days in Pit 12 BURIED MINERS ARE FOUND ALIVE | By United Press International | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/13-girls-to-bow-at-dec-20-event-in-scarborough-they-will-be.html | 13 Girls to Bow At Dec 20 Event In Scarborough They Will Be Presented at the Sleepy Hollow Clubs Assembly | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/3-greek-dramas-planned-in-1959-james-elliott-buys-modern-oneact.html | 3 GREEK DRAMAS PLANNED IN 1959 James Elliott Buys Modern OneAct Plays Silvera Hurt by Young Viewer | By Louis Calta | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/42d-radium-victim-dies-exwatch-painter-in-jersey-succumbs-after-40.html | 42D RADIUM VICTIM DIES ExWatch Painter in Jersey Succumbs After 40 Years | plat to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/a-f-l-and-c-i-o-merged-in-state-pact-follows-3year-debate-group-to.html | A F L AND C I O MERGED IN STATE Pact Follows 3Year Debate Group to Press Labor and Political Aims | By A H Raskin | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/aec-head-warns-u-s-may-resume-tests-if-ban-fails-agency-ready-to.html | AEC HEAD WARNS U S MAY RESUME TESTS IF BAN FAILS Agency Ready to Act Fast Should Russians Ignore Wests Offer to Halt | By John W Finney | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/albert-morano-favored.html | Albert Morano Favored | W A KEATING | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/alcorn-bridges-score-democrats-as-irresponsible-assail-scares-on.html | ALCORN BRIDGES SCORE DEMOCRATS AS IRRESPONSIBLE Assail Scares on Economy and Foreign Policy Stand Rivals Predict Sweep | By Allen Drury | RE0000303867 | 1986-09-19 | B00000740087 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/algerians-envoy-talks-with-malik-assembly-president-is-said-to-seek.html | ALGERIANS ENVOY TALKS WITH MALIK Assembly President Is Said to Seek Way to Help Foes Reach a Settlement | By Michael James | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/an-unsolicited-tribute-outstanding-citizens-football-interest.html | An Unsolicited Tribute Outstanding Citizens Football Interest Regarded as Testimonial to Sport | By Joseph M Sheehan | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/apartment-bids-made-239000-offered-for-three-projects-at-orange.html | APARTMENT BIDS MADE 239000 Offered for Three Projects at Orange | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/art-german-paintings-expressionists-who-have-branched-into-their.html | Art German Paintings Expressionists Who Have Branched Into Their Own Styles Show Work Here | By Dore Ashton | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/athens-blames-britain.html | Athens Blames Britain | Dispatch of the Times London | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/austin-wears-hero-mantle-uneasily-star-rutgers-back-thinks.html | Austin Wears Hero Mantle Uneasily Star Rutgers Back Thinks Adulation Is Overdone | By Gay Talese | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/author-tells-swedes-he-cannot-accept-nobel-literature-award.html | Author Tells Swedes He Cannot Accept Nobel Literature Award PASTERNAK SAYS HE REJECTS PRIZE | By Werner Wiskari | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/autoist-who-parked-here-at-1235-a-m-persuades-judge-its-not-past-10.html | Autoist Who Parked Here at 1235 A M Persuades Judge Its Not Past 10 P M | By Jack Roth | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/basford-expands.html | Basford Expands | By Carl Spielvogel | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/bogert-victor-in-run-river-dell-athlete-scores-but-ramsey-team.html | BOGERT VICTOR IN RUN River Dell Athlete Scores but Ramsey Team Triumphs | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/britain-to-keep-trying.html | Britain to Keep Trying | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/britons-decry-soviet-action.html | Britons Decry Soviet Action | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/bruins-tie-ranger-six-at-garden-on-mackells-goal-with-9-seconds-to.html | Bruins Tie Ranger Six at Garden on Mackells Goal With 9 Seconds to Play WORSLEY EXCELS IN 2TO2 CONTEST | By William J Briordy | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/business-lending-shows-sharp-fall-weeks-total-142000000-decline.html | BUSINESS LENDING SHOWS SHARP FALL Weeks Total 142000000 Decline Since July 1 1641 Million Below 57 | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/california-group-says-vatican-intervenes-in-school-tax-issue.html | California Group Says Vatican Intervenes in School Tax Issue CALIFORNIA GROUP ACCUSES VATICAN | By Lawrence E Davies | RE0000303867 | 1986-09-19 | B00000740087 |

| Date | URL | Title | Byline | Reg Number | Reg Date | Other |
|---|---|---|---|---|---|---|
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/carterbaldwin.html | CarterBaldwin | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/caspary-stamps-gross-2895146-long-sale-ends-record-for-collection.html | CASPARY STAMPS GROSS 2895146 Long Sale Ends Record for Collection by One Person Established | By Kent B Stiles | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/child-to-mrs-webster.html | Child to Mrs Webster | Special to Tile New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/children-found-accidentprone-high-rate-of-hospitalization-calls-for.html | CHILDREN FOUND ACCIDENTPRONE High Rate of Hospitalization Calls for Preventive Work Public Health Parley Told | By Emma Harrison | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/city-newspapers-facing-a-strike-midnight-tomorrow-set-as-deadline.html | CITY NEWSPAPERS FACING A STRIKE Midnight Tomorrow Set as Deadline by Guild Seven Contracts Will Expire | By Russell Porter | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/city-to-shut-road-in-village-today-wiley-moves-up-thirtyday-test.html | CITY TO SHUT ROAD IN VILLAGE TODAY Wiley Moves Up ThirtyDay Test Period at Request of Board of Estimate | By Joseph C Ingraham | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/clues-to-boy-sought-jersey-chief-asks-residents-to-search-their.html | CLUES TO BOY SOUGHT Jersey Chief Asks Residents to Search Their Property | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/columbia-aide-fiance-of-virginia-ca___mpbell.html | Columbia Aide Fiance Of Virginia Campbell | Special to The New York TlmeL | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/cuba-rebels-spur-drive-to-bar-poll-attack-roads-and-rail-lines-to.html | CUBA REBELS SPUR DRIVE TO BAR POLL Attack Roads and Rail Lines to Block Nov 3 Election Womens Units Active | By R Hart Phillips | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/doughnuts-rate-high-with-americans-average-consumption-in-57-put-at.html | Doughnuts Rate High With Americans Average Consumption in 57 Put at 81 Three Kinds of Dough Paste Used | By Craig Claiborne | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/dr-r-bellanton.html | DR R BELLANTON | Slelal to the New YcJrk Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/envoys-in-geneva.html | Envoys in Geneva | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/exjustice-revises-art-sale-catalogue-shuns-judge-title.html | ExJustice Revises Art Sale Catalogue Shuns Judge Title | By Homer Bigart | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/for-keatings-election-to-senate.html | For Keatings Election to Senate | ARTHUR J MAY | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/france-wary-on-trade-effects-of-the-common-market-pact.html | France Wary on Trade Effects Of the Common Market Pact | By Harold Callender | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/frank-osmers-praised.html | Frank Osmers Praised | ARTHUR A KRON | RE0000303867 | 1986-09-19 | B00000740087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/g-e-plant-offers-political-forum-initiates-policy-of-increased.html | G E PLANT OFFERS POLITICAL FORUM Initiates Policy of Increased Campaign Role by Calling Rallies in Lynn Mass | By John H Fenton | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/german-red-asks-west-berlin-rule-ulbricht-calls-three-powers.html | GERMAN RED ASKS WEST BERLIN RULE Ulbricht Calls Three Powers Presence in City Illegal New Pressure Seen | By Sydney Gruson | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ghana-schools-to-vow-loyalty.html | Ghana Schools to Vow Loyalty | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/charles-whipple-ihdustrialist-73-hardware-firm-chairman-diesonce.html | GHARLES WHIPPLE IHDUSTRIALIST 73 Hardware Firm Chairman DiesOnce Led Chicago Board of ducation | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/gop-pits-native-of-puerto-rico-against-farbstein-in-19th.html | GOP Pits Native of Puerto Rico Against Farbstein in 19th | By Emanuel Perlmutter | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/greeces-stand-compels-nato-to-drop-cyprus-mediation-bid-nato-ends.html | Greeces Stand Compels NATO To Drop Cyprus Mediation Bid NATO ENDS EFFORT FOR CYPRUS TALKS | By Robert C Doty | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/harriman-planning-with-mayor-to-hold-transit-fare-at-15c-harriman.html | Harriman Planning With Mayor to Hold Transit Fare at 15c HARRIMAN MOVES TO SAVE 15C FARE | By Leo Egan | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/hpower-causes-radiation-leaks-loss-of-energy-holding-up-work-on.html | HPOWER CAUSES RADIATION LEAKS Loss of Energy Holding Up Work on Peaceful Use of Thermonuclear Bomb | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/israels-u-n-delegate-off-to-post-in-thailand.html | Israels U N Delegate Off to Post in Thailand | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/italy-takes-pride-her-son-is-pontiff-premier-fanfani-expresses.html | ITALY TAKES PRIDE HER SON IS PONTIFF Premier Fanfani Expresses Countrys Gratification  World Tributes Paid | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/james-curley-in-hospital.html | James Curley in Hospital | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/laborites-attack-economic-policies-british-unemployment-rise.html | LABORITES ATTACK ECONOMIC POLICIES British Unemployment Rise Emphasized in Opposition Measure in Commons | By Thomas P Ronan | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/laugh-politician-laugh-the-fashionable-58-campaigner-must-grin-even.html | Laugh Politician Laugh The Fashionable 58 Campaigner Must Grin Even Through Tears | By James Reston | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/listing-states-fourth-party.html | Listing States Fourth Party | RICHARD SCHUCKMAN | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mauriac-offers-view.html | Mauriac Offers View | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mike-turnesas-team-wins.html | Mike Turnesas Team Wins | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-dyckman-heads-mizrachi-a-2d-time.html | MRS DYCKMAN HEADS MIZRACHI A 2D TIME | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-john-bicknell-missionaryas-88.html | MRS JOHN BICKNELL MISSIONARYAS 88 | Special to The New York Tlms I | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-kellys-record.html | Mrs Kellys Record | HOWARD N MANTEL | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/mrs-paul-shields-dies-wife-of-investment-banker-was-well-known-in.html | MRS PAUL SHIELDS DIES Wife of Investment Banker Was Well Known in Society | peciat to The lew York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/new-polish-law-due-reds-planning-to-recognize-only-civil-marriages.html | NEW POLISH LAW DUE Reds Planning to Recognize Only Civil Marriages | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/new-yugoslav-envoy-to-soviet.html | New Yugoslav Envoy to Soviet | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ogden-nash-to-do-tv-shows-lyrics-will-write-for-art-carney-meets.html | OGDEN NASH TO DO TV SHOWS LYRICS Will Write for Art Carney Meets Peter and the Wolf Eclipse Films Listed | By Val Adams | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ohio-station-sets-equaltime-pact.html | OHIO STATION SETS EQUALTIME PACT | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/opera-boris-godunov-in-english-mussorgsky-work-is-presented-at-met.html | Opera Boris Godunov in English Mussorgsky Work Is Presented at Met | By Howard Taubman | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/organization-of-buying-offices-is-marking-twentyfifth-year-buying.html | Organization of Buying Offices Is Marking Twentyfifth Year BUYING OFFICES MARK 25TH YEAR | By William M Freeman | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/orlandowalsh.html | OrlandoWalsh | Special to The New York TlmeB | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/philip-sees-peril-in-hungry-lands.html | PHILIP SEES PERIL IN HUNGRY LANDS | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/poll-notes-doubt-by-women-voters.html | POLL NOTES DOUBT BY WOMEN VOTERS | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pontiff-appoints-a-top-policy-aide-tardini-to-be-prosecretary-of.html | PONTIFF APPOINTS A TOP POLICY AIDE Tardini to Be ProSecretary of State Serving as Popes Closest Collaborator | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pope-asks-rulers-of-world-to-join-in-seeking-peace-in-first-message.html | POPE ASKS RULERS OF WORLD TO JOIN IN SEEKING PEACE In First Message He Calls for Curb on Pernicious Instruments of Death | By Arnaldo Cortesi | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pope-john-called-affable-but-firm-prelate-says-pontiff-knows.html | POPE JOHN CALLED AFFABLE BUT FIRM Prelate Says Pontiff Knows Exactly What He Wants and How to Get It Done | By Paul Hofmann | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pope-sends-his-greetings.html | Pope Sends His Greetings | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/pope-tells-why-he-chose-name-acceptance-talk-in-conclave-also-terms.html | POPE TELLS WHY HE CHOSE NAME Acceptance Talk in Conclave Also Terms His Election a Sign of Gods Will | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/president-delays-decision-on-space-sees-advisers-but-puts-off.html | PRESIDENT DELAYS DECISION ON SPACE Sees Advisers but Puts Off Action on Civilian Agency Bid for Armys Units | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/president-denounces-move.html | President Denounces Move | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/president-names-envoy-to-canada-rep-wigglesworth-is-picked-to.html | PRESIDENT NAMES ENVOY TO CANADA Rep Wigglesworth Is Picked to Succeed L T Merchant | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/president-will-join-colombo-plan-talk.html | PRESIDENT WILL JOIN COLOMBO PLAN TALK | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/princeton-tavern-plans-big-addition.html | PRINCETON TAVERN PLANS BIG ADDITION | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/rca-decree-seen-spur-to-color-tv-but-the-results-of-antitrust-case.html | RCA DECREE SEEN SPUR TO COLOR TV But the Results of Antitrust Case Are Called Threat to NBC Station Licenses | By Anthony Lewis | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/recital-played-by-eloise-polk-pianist-heard-at-town-hall-in-first.html | RECITAL PLAYED BY ELOISE POLK Pianist Heard at Town Hall in First Program Here After 3Year Absence | HAROLD C SCHONBERG | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/reds-ease-shelling-of-offshore-isles.html | REDS EASE SHELLING OF OFFSHORE ISLES | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/reserves-policies-lauded-by-insurer.html | RESERVES POLICIES LAUDED BY INSURER | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/review-1-no-title-books-of-the-times.html | Review 1 No Title Books of The Times | By William du Bois | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/road-deaths-drop-for-13th-month.html | ROAD DEATHS DROP FOR 13TH MONTH | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sachs-running-improves.html | Sachs Running Improves | Special to the New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/santangelo-and-eyer-in-close-contest-m-the-18th-district.html | Santangelo and Eyer in Close Contest m the 18th District | By Edmond J Bartnett | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/santangelos-candidacy-backed.html | Santangelos Candidacy Backed | Rev EUGENE S CALLENDER | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/savings-loan-group-elects.html | Savings Loan Group Elects | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/school-pensions-up-in-court-today-city-fights-suits-that-would-cost.html | SCHOOL PENSIONS UP IN COURT TODAY City Fights Suits That Would Cost It 39605000 if Annuities Are Revised | By Paul Crowell | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/simplified-appliances-mark-new-general-electric-line.html | Simplified Appliances Mark New General Electric Line | By Mayburn Koss | RE0000303867 | 1986-09-19 | B00000740087 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/son-born-to-mrs-boyca.html | Son Born to Mrs Boyca | special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/soviet-refuses-to-pay-east-bloc-will-not-assist-in-costs-of-u-n.html | SOVIET REFUSES TO PAY East Bloc Will Not Assist in Costs of U N Force | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/spellman-pledges-prayer-for-pontiff.html | SPELLMAN PLEDGES PRAYER FOR PONTIFF | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sports-of-the-times-rocknes-little-helper.html | Sports of The Times Rocknes Little Helper | By Arthur Daley | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/st-georges-has-a-lonesome-end-newport-school-eleven-uses-same.html | ST GEORGES HAS A LONESOME END Newport School Eleven Uses Same Maneuver as Army but With Less Success | By Michael Strauss | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/states-fiscal-condition.html | States Fiscal Condition | OSWALD D HECK | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/stocks-advance-average-up-349-volume-rises-to-4790000-shares-rails.html | STOCKS ADVANCE AVERAGE UP 349 Volume Rises to 4790000 Shares  Rails Set High Since Dec 10 1956 | By Burton Crane | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/stocks-in-london-up-on-wide-front-industrials-close-at-days-best.html | STOCKS IN LONDON UP ON WIDE FRONT Industrials Close at Days Best Prices  Government Securities Are Strong | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/strike-mars-fete-in-philadelphia-many-piers-are-idle-as-city.html | STRIKE MARS FETE IN PHILADELPHIA Many Piers Are Idle as City Observes Port Day With Terminal Dedication | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/stump-says-peace-compels-war-risk-force-must-be-resisted-by-force.html | STUMP SAYS PEACE COMPELS WAR RISK Force Must Be Resisted by Force Admiral Asserts in Navy League Talk | By Robert Alden | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/sudanese-premier-on-visit.html | Sudanese Premier on Visit | Dispatch of The Times London | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/testing-increase-for-college-seen-board-head-sees-entrance-rule-in.html | TESTING INCREASE FOR COLLEGE SEEN Board Head Sees Entrance Rule in 5 to 10 Years for All Degree Candidates | By Leonard Buder | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/the-david-pecks-have-son.html | The David Pecks Have Son | Special to The New York Time | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/the-pasternak-case-moscow-is-said-to-fear-political-consequences-of.html | The Pasternak Case Moscow Is Said to Fear Political Consequences of Nonconformism | By Harrison E Salisbury | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/the-theatre-marriagegoround-comedy-by-stevens-is-staged-at-plymouth.html | The Theatre MarriageGoRound Comedy by Stevens Is Staged at Plymouth | By Brooks Atkinson | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/this-dog-racing-is-purely-for-sport-rabbits-in-hills-not-mechanical.html | This Dog Racing Is Purely for Sport Rabbits in Hills Not Mechanical Betting Is Nonexistent | By John Rendel | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/thomas-p-thornburg.html | THOMAS P THORNBURG | Special to The New fork Times | RE0000303867 | 1986-09-19 | B00000740087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/troupe-to-visit-soviet-english-shakespeare-group-will-leave-in.html | TROUPE TO VISIT SOVIET English Shakespeare Group Will Leave in December | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/tv-baffling-phenomena-house-of-flying-objects-dramatizes-mysterious.html | TV Baffling Phenomena House of Flying Objects Dramatizes Mysterious Movements in L I Home | By John P Shanley | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-n-heads-send-messages.html | U N Heads Send Messages | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-and-canada-to-help-in-movie-film-on-air-defense-unit-slated-by.html | U S AND CANADA TO HELP IN MOVIE Film on Air Defense Unit Slated by Schenck Shell Scott Stories Bought | By Thomas M Pryor | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-group-scores-soviet-education-7-college-heads-after-tour-call.html | U S GROUP SCORES SOVIET EDUCATION 7 College Heads After Tour Call Goal Indoctrination Not Intellectual Growth | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/u-s-ready-to-let-nato-allies-build-its-hawk-missile-but.html | U S READY TO LET NATO ALLIES BUILD ITS HAWK MISSILE But Discontented Members of Pact Seek Even More Advanced Weapons | By Jack Raymond | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/ultimatum-given-to-nursing-homes-on-the-mayors-orders-they-get-48.html | ULTIMATUM GIVEN TO NURSING HOMES On the Mayors Orders They Get 48 Hours to Produce Data or Lose Licenses | By Charles G Bennett | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/vaticans-premier-domenico-tardini.html | Vaticans Premier Domenico Tardini | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/virginia-facing-school-law-test-3judge-u-s-court-to-rule-on.html | VIRGINIA FACING SCHOOL LAW TEST 3Judge U S Court to Rule on Constitutionality of Segregation Program | By Lawrence Fellows | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/voting-for-improved-housing.html | Voting for Improved Housing | BYArd Williams M D | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/west-bids-soviet-take-years-ban-u-s-and-britain-challenge-moscow-at.html | WEST BIDS SOVIET TAKE YEARS BAN U S and Britain Challenge Moscow at U N to Agree to Nuclear Test Halt | By Lindesay Parrott | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/westport-to-get-aerial-map.html | Westport to Get Aerial Map | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/william-f-noel.html | WILLIAM F NOEL | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/wood-field-and-stream-woman-on-first-deerhunting-trip-stops-reading.html | Wood Field and Stream Woman on First DeerHunting Trip Stops Reading Long Enough to Shoot Buck | By John W Randolph | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/woodhouse-rides-2length-victor-beau-diable-registers-first-stakes.html | WOODHOUSE RIDES 2LENGTH VICTOR Beau Diable Registers First Stakes Success Casual Friend Is RunnerUp | By William R Conklin | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/world-federalists-plan-fete-at-cliburn-concert.html | World Federalists Plan Fete at Cliburn Concert | Special to The New York Times | RE0000303867 | 1986-09-19 | B00000740087 |

| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/world-peril-seen-in-crowded-cities-particularly-in-asia-urban-flow.html | WORLD PERIL SEEN IN CROWDED CITIES Particularly in Asia Urban Flow Is Dangerously Fast Planners Meeting Hears | By Charles Grutzner | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-30 | https://www.nytimes.com/1958/10/30/archives/young-communist-head-insists-writer-go-to-capitalist-paradise.html | Young Communist Head Insists Writer Go to Capitalist Paradise PASTERNAK URGED TO LEAVE SOVIET | By Max Frankel | RE0000303867 | 1986-09-19 | B00000740087 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/-rose-magaulay-novelst-dead-3ritish-writer-was-nted-for-witwas.html | ROSE MAGAULAY NOVELST DEAD 3ritish Writer Was Nted for WitWas Author of Towers of Trebizond | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/15-fee-hit-again.html | 15 Fee Hit Again | By Carl Spielvogel | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/15000-in-paintings-stolen.html | 15000 in Paintings Stolen | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/15c-fare-backed-by-rockefeller-he-sees-harriman-resorting-to.html | 15C FARE BACKED BY ROCKEFELLER He Sees Harriman Resorting to Political Hypocrisy in Stand on Transit Law | By Leonard Ingalls | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/2-overeager-columbia-players-found-padding-weight-reports.html | 2 Overeager Columbia Players Found Padding Weight Reports | By Lincoln A Werden | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/99-killed-in-quemoy-shelling.html | 99 Killed in Quemoy Shelling | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/a-spy-melodrama-autobiography-of-dutch-girl-imprisoned-by-nazis.html | A Spy Melodrama Autobiography of Dutch Girl Imprisoned by Nazis Seen on Playhouse 90 | By Jack Gould | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/about-new-york-fires-in-the-lower-bay-are-only-burn-it-inc-making.html | About New York Fires in the Lower Bay Are Only Burn It Inc Making Huge Pyres Out of Old Piers | By Meyer Berger | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/adler-trying-again-to-defeat-teller-in-20th-district.html | Adler Trying Again to Defeat Teller in 20th District | By David Anderson | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/anthony-akers-backed.html | Anthony Akers Backed | RICHARD S LANE | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/argentine-urges-latins-form-bloc-frondizi-in-paraguay-bids-nations.html | ARGENTINE URGES LATINS FORM BLOC Frondizi in Paraguay Bids Nations Cooperate to Spur Economic Development | By Juan de Onis | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/art-lecture-by-rothko-painter-dissociates-himself-from-the-abstract.html | Art Lecture by Rothko Painter Dissociates Himself From the Abstract Expressionist Movement | By Dore Ashton | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/atom-conferees-agree-on-secrecy-soviet-approval-of-privacy-for.html | ATOM CONFEREES AGREE ON SECRECY Soviet Approval of Privacy for Parley Opening Today Held One Hopeful Sign | By Benjamin Welles | RE0000303868 | 1986-09-19 | B00000740088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/attorney-general-praised.html | Attorney General Praised | FREDERIC S NATHAN | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/baggish-levin.html | Baggish Levin | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/beadle-is-grateful.html | Beadle Is Grateful | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/beekman-terhune-dead-retired-school-supervisor-in-north-plainfield.html | BEEKMAN TERHUNE DEAD Retired School Supervisor in North Plainfield Was 78 | Special to The New York rimes | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bob-simms-star-end-at-rutgers-top-pass-catcher-in-east-also-stands.html | Bob Simms Star End at Rutgers Top Pass Catcher in East Also Stands Out on Defense | By Joseph M Sheehan | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bombay-finds-kerosene-plot.html | Bombay Finds Kerosene Plot | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/bream-presents-recital-on-lute-briton-is-heard-also-with-guitar-at.html | BREAM PRESENTS RECITAL ON LUTE Briton Is Heard Also With Guitar at Debut in U S  Displays Sensitivity | EDWARD DOWNES | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/carloadings-down-after-an-advance-lasting-six-weeks.html | Carloadings Down After an Advance Lasting Six Weeks | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/casals-to-get-degree-bard-college-will-present-honorary-dhl-to.html | CASALS TO GET DEGREE Bard College Will Present Honorary DHL to Cellist | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/cassia-pair-gets-66-sheibs-birdie-decides-match-of-cards-in.html | CASSIA PAIR GETS 66 Sheibs Birdie Decides Match of Cards in ProAmateur | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/chemical-roles-of-genes-studied-nobel-winners-showed-how-hereditary.html | CHEMICAL ROLES OF GENES STUDIED Nobel Winners Showed How Hereditary Units Function in Living Organisms | By Robert K Plumb | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/cherenkov-challenged-french-scientist-claims-priority-in-discovery.html | CHERENKOV CHALLENGED French Scientist Claims Priority in Discovery | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/child-to-mrs-bangser-jr.html | Child to Mrs Bangser Jr | Special to TheNew York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/city-pushes-drive-on-nursing-homes-25-more-subpoenas-go-out-court.html | CITY PUSHES DRIVE ON NURSING HOMES 25 More Subpoenas Go Out  Court to Act Today on Plea to Stop Inquiry | By Charles G Bennett | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/communists-chide-u-n-atomic-agency.html | COMMUNISTS CHIDE U N ATOMIC AGENCY | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/diefenbaker-ties-asia-to-trade-aim-in-london-canadian-leader-says.html | DIEFENBAKER TIES ASIA TO TRADE AIM In London Canadian Leader Says His Tour Will Focus on Opportunities There | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/dward-w-macy-i-punucst-was-6si.html | DWARD W MACY I PunucsT WAS 6SI | Special to The New York TImel | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/edward-fenias.html | EDWARD FENIAS | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/europe-seeks-end-of-trade-impasse-17-nations-to-renew-talks-on-free.html | EUROPE SEEKS END OF TRADE IMPASSE 17 Nations to Renew Talks on Free Commerce Area Beginning Nov 13 | By Harold Callender | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/exbanku__rr-in-parisj.html | EXBANKuRR IN PARISJ | Special t The New York TImu | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/for-rockefeller-and-keating.html | For Rockefeller and Keating | GABRIEL HAUGE | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/francis-dorns-record.html | Francis Dorns Record | BEN SCHIFF | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/french-policy-backed-brown-of-aflcio-urges-algerian-rebels-to.html | FRENCH POLICY BACKED Brown of AFLCIO Urges Algerian Rebels to Confer | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/gaullists-swing-from-rightists-discard-projected-general-alliance.html | GAULLISTS SWING FROM RIGHTISTS Discard Projected General Alliance and Shift Toward Center as Chief Desires | By Robert C Doty | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/gulf-intracoastal-waterway-yachting-frontier-cruise-from-tampa-bay.html | Gulf Intracoastal Waterway Yachting Frontier Cruise From Tampa Bay to Pensacola Is Tempting | By Clarence E Lovejoy | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/harriman-finds-bias-decreasing-catholic-could-win-election-for.html | HARRIMAN FINDS BIAS DECREASING Catholic Could Win Election for President Now He Tells Smith Dinner | By Peter Kihss | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/harvard-men-are-singing-again-students-old-grads-buoyed-by-football.html | Harvard Men Are Singing Again Students Old Grads Buoyed by Football Teams Comeback | By Howard M Tuckner | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/hogan-says-g-o-p-fails-to-stop-reds-senate-candidate-asserts-nation.html | HOGAN SAYS G O P FAILS TO STOP REDS Senate Candidate Asserts Nation Has Had 6 Years of Fumbling Policies | By James P McCaffrey | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/holaday-is-given-key-space-post-president-picks-missile-chief-to.html | HOLADAY IS GIVEN KEY SPACE POST President Picks Missile Chief to Head CivilianMilitary Liaison Committee | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/india-backs-rise-in-fares-of-jets-views-maintenance-of-level-with.html | INDIA BACKS RISE IN FARES OF JETS Views Maintenance of Level With Conventional Craft as Peril to Small Lines | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/israel-mobilizes-cairo-papers-say-military-measures-denied-in.html | ISRAEL MOBILIZES CAIRO PAPERS SAY Military Measures Denied in Jerusalem Reported Aimed at Jordan | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/italy-leftwingers-bar-nennis-quitting.html | ITALY LEFTWINGERS BAR NENNIS QUITTING | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/jack-barry-returns-with-giveaway.html | Jack Barry Returns With Giveaway | JOHN P SHANLEY | RE0000303868 | 1986-09-19 | B00000740088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/jack-narz-signs-as-tv-show-host-former-dotto-official-will-be-seen.html | JACK NARZ SIGNS AS TV SHOW HOST Former Dotto Official Will Be Seen on Top Dollar  Backing for Candidates | By Val Adams | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/jazz-center-blows-its-last-lick-in-closing-of-record-shop-here.html | Jazz Center Blows Its Last Lick In Closing of Record Shop Here | By Bill Becker | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/jersey-group-urges-action.html | Jersey Group Urges Action | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/jersey-pie-shop-robbed.html | Jersey Pie Shop Robbed | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/john-lindsay-for-congress.html | John Lindsay for Congress | THEODORE R KUPFERMAN | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/keating-proposes-us-urban-agency-calls-for-urbiculture-unit-to-plan.html | KEATING PROPOSES US URBAN AGENCY Calls for Urbiculture Unit to Plan Renewal  Finds Democrats Split | By Murray Illson | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/l-i-flower-show-slated.html | L I Flower Show Slated | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/last-nevada-atest-balked-by-deadline-deadline-halts-nevada-atests.html | Last Nevada ATest Balked by Deadline DEADLINE HALTS NEVADA ATESTS | By United Press International | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/law-student-to-wed-elizabeth-c-temple.html | Law Student to Wed Elizabeth C Temple | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/liberal-party-vote-urged.html | Liberal Party Vote Urged | NATH ELLENBOGEN | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/little-rock-lists-150000-school-aid.html | LITTLE ROCK LISTS 150000 SCHOOL AID | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/lloyd-asserts-us-must-resist-force-cautions-house-on-fate-of-small.html | LLOYD ASSERTS US MUST RESIST FORCE Cautions House on Fate of Small Asian Lands After a Retreat on Taiwan | By Thomas P Ronan | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/lord-alexander-improves.html | Lord Alexander Improves | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/madonick-protege-of-javits-fighting-zelenko-in-21st.html | Madonick Protege of Javits Fighting Zelenko in 21st | By Alexander Feinberg | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/malik-and-french-talk-on-algeria-u-n-assembly-head-eases-paris.html | MALIK AND FRENCH TALK ON ALGERIA U N Assembly Head Eases Paris Fears He Had Begun Negotiation With Rebels | By Michael James | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/many-juniors-on-tafts-eleven-promise-a-fine-season-in-1959.html | Many Juniors on Tafts Eleven Promise a Fine Season in 1959 | By William J Briordy | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/mary-hope-lupfer-prospective-bride.html | Mary Hope Lupfer Prospective Bride | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archiv es/mrs-killeen-3d-has-child.html | Mrs Killeen 3d Has Child | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-cancer-test-called-a-success-new-jersey-scientist-tells-public.html | NEW CANCER TEST CALLED A SUCCESS New Jersey Scientist Tells Public Health Association of Detection Process | By Emma Harrison | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-jersey-race-continues-close-resurvey-finds-no-major-shifts-in.html | NEW JERSEY RACE CONTINUES CLOSE Resurvey Finds No Major Shifts in Unpredictable KeanWilliams Election | By George Cable Wright | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/new-movie-role-for-miss-taylor-she-will-appear-in-suddenly-last.html | NEW MOVIE ROLE FOR MISS TAYLOR She Will Appear in Suddenly Last Summer Give Us Horses Cowboys Ask | By Thomas M Pryor | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/news-of-food-dining-room-with-view-new-restaurant-opens-on-the-39th.html | News of Food Dining Room With View New Restaurant Opens On the 39th Floor of 666 Fifth Avenue | By Craig Claiborne | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/nisht-amool-defeats-amerigo-as-favored-whodunit-runs-fourth-at.html | Nisht Amool Defeats Amerigo as Favored Whodunit Runs Fourth at Jamaica 91 SHOT IS FIRST IN FIELD OF SEVEN | By William R Conklin | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/nixon-bids-g-o-p-pour-it-on-now-in-kansas-and-iowa-he-says.html | NIXON BIDS G O P POUR IT ON NOW In Kansas and Iowa He Says Democrats Are Stumbling Toward the Finish Line | By Richard E Mooney | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/oe-kerwxe-1-of-prinoeton-76t-first-head-of-freshian-and-of.html | oE KERWXE 1 OF PRINOETON 76t First Head of Freshian and of Admissions DeadOn Faculty From 09 to 50 | o SPecial to The New York TlraeL | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pakistan-chief-says-he-dismissed-mirza-pakistan-leader-dismissed.html | Pakistan Chief Says He Dismissed Mirza PAKISTAN LEADER DISMISSED MIRZA | By Elie Abel | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/paul-bragdons-views.html | Paul Bragdons Views | RICHARD C SACHS | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/philadelphia-port-strike-ends.html | Philadelphia Port Strike Ends | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/phoenix-defers-arms-and-man-substitutes-power-and-the-glory-for.html | PHOENIX DEFERS ARMS AND MAN Substitutes Power and the Glory for Shaw Play  Patate Ends Tomorrow | By Sam Zolotow | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/pope-takes-over-official-quarters-in-vatican-palace-begins-series.html | POPE TAKES OVER OFFICIAL QUARTERS IN VATICAN PALACE Begins Series of Audiences With Close Aides  May Name 2 U S Cardinals | By Arnaldo Cortesi | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/princeton-will-dedicate-window.html | Princeton Will Dedicate Window | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/rebel-stand-saddens-bourguiba.html | Rebel Stand Saddens Bourguiba | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/release-of-captives-refused.html | Release of Captives Refused | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/reproductions-are-one-solution-for-those-who-cannot-afford-antiques.html | Reproductions Are One Solution For Those Who Cannot Afford Antiques Pieces at New Shop Have Baffled Even Decorating Trade | By Rita Reif | RE0000303868 | 1986-09-19 | B00000740088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/republicans-bid-assailed-by-ada-nathan-scores-crassness-of-g-o-p.html | REPUBLICANS BID ASSAILED BY ADA Nathan Scores Crassness of G O P Campaign and Urges Partys Defeat | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/return-of-reifsnyder-and-kanuch-buoys-navys-hopes-for-notre-dame.html | Return of Reifsnyder and Kanuch Buoys Navys Hopes for Notre Dame Game MIDDIE REGULARS QUIT INJURY LIST | By Allison Danzig | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/ribicoff-is-key-in-connecticut-results-of-all-state-races-hinge-on.html | RIBICOFF IS KEY IN CONNECTICUT Results of All State Races Hinge on the Degree of Governors Plurality | By Richard H Parke | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/rise-is-trimmed-on-london-board-egyptian-report-of-israeli-massing.html | RISE IS TRIMMED ON LONDON BOARD Egyptian Report of Israeli Massing Causes Falls After Good Opening | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/russians-demand-a-permanent-ban-on-atomic-tests-say-geneva-meeting.html | RUSSIANS DEMAND A PERMANENT BAN ON ATOMIC TESTS Say Geneva Meeting Today Must Lead to Outlawing of Nuclear Arms Trials | By Max Frankel | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/samaritan-robbed-loses-savings-of-1050-after-helping-ailing-thug.html | SAMARITAN ROBBED Loses Savings of 1050 After Helping Ailing Thug | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/san-francisco-calm.html | San Francisco Calm | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/schippers-leads-preview-concert-conducts-philharmonic-in-zafred.html | SCHIPPERS LEADS PREVIEW CONCERT Conducts Philharmonic in Zafred Symphony Cziffra Is Soloist | By Harold C Schonberg | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/seeing-is-believing.html | Seeing Is Believing | By Joseph C Nichols | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/seminar-graduation.html | Seminar Graduation | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/slight-breakthrough-reported.html | Slight Breakthrough Reported | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/spaak-on-visit-to-lisbon.html | Spaak on Visit to Lisbon | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/sports-of-the-times-friendly-enemies.html | Sports of The Times Friendly Enemies | By Arthur Daley | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/stake-in-color-tv-is-hailed-by-rca.html | STAKE IN COLOR TV IS HAILED BY RCA | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/state-jobless-claims-rise-after-5-weeks-state-jobless-aid-up-after.html | State Jobless Claims Rise After 5 Weeks STATE JOBLESS AID UP AFTER 5 WEEKS | By Ralph Katz | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/stocks-storm-up-then-fall-slowly-motors-building-materials-drugs.html | STOCKS STORM UP THEN FALL SLOWLY Motors Building Materials Drugs and Metals Ease  Oils Chemicals Strong | By Burton Crane | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/student-fiance-of-miss-parsons-1955-debutante-lawrence-pearson-will.html | Student Fiance Of Miss Parsons 1955 Debutante Lawrence Pearson Will Wed Daughter of State Department Official | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |

| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/suffolk-cites-charter-planner.html | Suffolk Cites Charter Planner | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
|---|---|---|---|---|---|---|
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/suffolks-budget-to-rise-3-million.html | SUFFOLKS BUDGET TO RISE 3 MILLION | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/taylor-visits-jakarta-u-s-army-chief-greeted-by-indonesian-defense.html | TAYLOR VISITS JAKARTA U S Army Chief Greeted by Indonesian Defense Head | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/teenage-phone-quiz-seeks-to-cut-pranks.html | TEENAGE PHONE QUIZ SEEKS TO CUT PRANKS | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/terrorists-offertruce.html | Terrorists OfferTruce | Dispatch of The Times London | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/the-opera-rigoletto-warren-in-title-role-of-met-production.html | The Opera Rigoletto Warren in Title Role of Met Production | By Ross Parmenter | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/the-theatre-the-man-in-the-dog-suit-bank-clerk-comedy-is-acted-at.html | The Theatre The Man in the Dog Suit Bank Clerk Comedy Is Acted at Coronet | By Brooks Atkinson | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/three-haitians-doomed-death-sentences-are-imposed-in-assassination.html | THREE HAITIANS DOOMED Death Sentences Are Imposed in Assassination Plot | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/three-u-s-geneticists-win-nobel-medicine-award-u-s-geneticists-win.html | Three U S Geneticists Win Nobel Medicine Award U S GENETICISTS WIN NOBEL PRIZE | By Werner Wiskari | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/timeless-le-cid-by-french-troupe-companys-final-work-greeted-with.html | Timeless Le Cid by French Troupe Companys Final Work Greeted With Bravos | By Milton Bracker | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/times-says-strike-may-halt-paper-publication-to-be-suspended-if.html | TIMES SAYS STRIKE MAY HALT PAPER Publication to Be Suspended if Craft Unions Refuse to Work in Guild Walkout | By Russell Porter | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/transport-news-costa-ricans-act-cabinet-suspends-licensing-of-flag.html | TRANSPORT NEWS COSTA RICANS ACT Cabinet Suspends Licensing of Flag for Shipping as Inquiry Is Ordered | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/trend-in-indiana-antirepublican-survey-indicates-voters-are-found.html | TREND IN INDIANA ANTIREPUBLICAN SURVEY INDICATES Voters Are Found Aroused by Highway Scandals in State Government | By John D Morris | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/tunisia-to-get-new-currency.html | Tunisia to Get New Currency | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/tunnel-blast-fired.html | Tunnel Blast Fired | By Gladwin Hill | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-n-rebukes-south-africa.html | U N Rebukes South Africa | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-court-upsets-ban-on-playboy-post-office-fails-in-2-moves-to.html | U S COURT UPSETS BAN ON PLAYBOY Post Office Fails in 2 Moves to Keep Magazine Out of Mails for Obscenity | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-hoffman-head-and-broker-are-charged-with-manipulation-s-e-c.html | U S Hoffman Head and Broker Are Charged With Manipulation S E C Alleges Violations of Securities Act  Marcus and Latimer Deny It | By John S Tompkins | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-offers-to-aid-a-cyprus-solution-in-observer-role-u-s-offers-to.html | U S Offers to Aid A Cyprus Solution In Observer Role U S OFFERS TO AID CYPRUS SOLUTION | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-sidewinder-going-to-europe-airtoair-missile-effective-in-quemoy.html | U S SIDEWINDER GOING TO EUROPE AirtoAir Missile Effective in Quemoy Clashes Will Be Delivered to Allies | By Jack Raymond | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-store-sales-rise-3-in-week-volume-in-the-metropolitan-area-up-5.html | U S STORE SALES RISE 3 IN WEEK Volume in the Metropolitan Area Up 5 Specialty Shop Trade Off 5 | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/u-s-to-press-plan-in-u-n.html | U S to Press Plan in U N | By Lindesay Parrott | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/un-women-mark-halloween.html | UN Women Mark Halloween | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/us-ready-to-halt-testing-for-year-reaffirms-nuclear-proposal-after.html | US READY TO HALT TESTING FOR YEAR Reaffirms Nuclear Proposal After Soviet Balks at Setting a Time Limit | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/venezuelans-drop-3party-unity-pact.html | VENEZUELANS DROP 3PARTY UNITY PACT | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/virginia-teachers-bid-governor-seek-laws-to-reopen-schools-virginia.html | Virginia Teachers Bid Governor Seek Laws to Reopen Schools VIRGINIA URGED TO OPEN SCHOOLS | By Lawrence Fellows | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/warren-says-u-s-must-help-people-where-states-fail-warren-supports.html | Warren Says U S Must Help People Where States Fail WARREN SUPPORTS U S AID TO STATES | By Lawrence E Davies | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/westport-dump-site-fought.html | Westport Dump Site Fought | Special to The New York Times | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/williams-election-favored.html | Williams Election Favored | J JEROME KAPLON | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/wilsons-voting-record.html | Wilsons Voting Record | FRANK E KARELSEN | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/wood-field-and-stream-day-spent-hunting-deer-marked-by-frustration.html | Wood Field and Stream Day Spent Hunting Deer Marked by Frustration and a Dip in a Creek | By John W Randolph | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-10-31 | https://www.nytimes.com/1958/10/31/archives/zoo-officials-find-trimming-the-nails-of-tiny-hummingbird-a-big.html | Zoo Officials Find Trimming the Nails Of Tiny Hummingbird a Big Operation | By Murray Schumach | RE0000303868 | 1986-09-19 | B00000740088 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/29-rebels-killed-in-cuban-fighting.html | 29 REBELS KILLED IN CUBAN FIGHTING | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/3-atomic-powers-confer-in-geneva-on-banning-tests-soviet-suggests.html | 3 ATOMIC POWERS CONFER IN GENEVA ON BANNING TESTS Soviet Suggests That They Halt Nuclear Explosions at Once and Forever | By Drew Middleton | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/3-westchester-collegians-make-cattlejudging-team.html | 3 Westchester Collegians Make CattleJudging Team | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/32-little-devils-and-angels-find-l-i-teacher-dressed-as-witch.html | 32 Little Devils and Angels Find L I Teacher Dressed as Witch | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/59-autos-create-a-washing-problem.html | 59 AUTOS CREATE A WASHING PROBLEM | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/606880006-set-for-city-works-planning-body-notes-tight-position-as.html | 606880006 SET FOR CITY WORKS Planning Body Notes Tight Position as It Adopts 1959 Capital Budget | By Paul Crowell | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/a-spy-melodrama-autobiography-of-dutch-girl-imprisoned-by-nazis.html | A Spy Melodrama Autobiography of Dutch Girl Imprisoned by Nazis Seen on Playhouse 90 | By Jack Gould | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/adjustments-in-child-tied-to-pressure.html | Adjustments In Child Tied To Pressure | By Dorothy Barclay | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/aec-backs-tests-beneath-ground-thinks-latest-trials-proved.html | AEC BACKS TESTS BENEATH GROUND Thinks Latest Trials Proved Feasibility of Firing Most Blasts Below Surface | By John W Finney | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/airline-body-acts-to-cut-collisions-international-pact-urged-at-new.html | AIRLINE BODY ACTS TO CUT COLLISIONS International Pact Urged at New Delhi Talks  Rules for Jet Traffic Asked | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/algerian-rebels-make-last-plea-bid-paris-negotiate-or-face-war-in.html | ALGERIAN REBELS MAKE LAST PLEA Bid Paris Negotiate or Face War in Which Aid Would Be Sought Anywhere | By Michael James | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/alternate-shelling-of-quemoy.html | Alternate Shelling of Quemoy | FREDERICK J POHL | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/argentine-oil-field-struck.html | Argentine Oil Field Struck | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/argentine-peso-at-75-to-1.html | Argentine Peso at 75 to 1 | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/army-colgate-tie-in-soccer.html | Army Colgate Tie in Soccer | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/art-gallery-potpourri-among-exhibitions-is-retrospective-of.html | Art Gallery PotPourri Among Exhibitions Is Retrospective of Paintings by Adelaide de Groot | By Stuart Preston | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |

| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
|---|---|---|---|---|---|---|
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/bankers-home-burns.html | Bankers Home Burns | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/bream-presents-recital-on-lute-briton-is-heard-also-with-guitar-at.html | BREAM PRESENTS RECITAL ON LUTE Briton Is Heard Also With Guitar at Debut in U S Displays Sensitivity | EDWARD DOWNES | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/bridge-title-play-draws-170-pairs-kaplan-loewenthal-team-and-mrs.html | BRIDGE TITLE PLAY DRAWS 170 PAIRS Kaplan Loewenthal Team and Mrs Allen and Mrs Sheinwold Win Titles | BY George Rapee | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/britain-planning-penal-reform-to-combat-rising-crime-wave.html | Britain Planning Penal Reform To Combat Rising Crime Wave | By Walter H Waggoner | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/britain-says-greece-upset-cyprus-talks-britain-accuses-greece-on.html | Britain Says Greece Upset Cyprus Talks BRITAIN ACCUSES GREECE ON CYPRUS | By Kennett Love | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/britain-to-rush-arms-to-sudan.html | Britain to Rush Arms to Sudan | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/call-to-worship-going-to-nation-churches-and-synagogues-opening.html | CALL TO WORSHIP GOING TO NATION Churches and Synagogues Opening Months Appeal for Religion in U S Life | By George Dugan | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/candidates-file-for-french-race-at-least-4000-are-expected-to.html | CANDIDATES FILE FOR FRENCH RACE At Least 4000 Are Expected to Register for Seats in New Parliament | By Robert C Doty | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/caracas-to-economize-austerity-program-is-laid-to-old-obligations.html | CARACAS TO ECONOMIZE Austerity Program Is Laid to Old Obligations | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/central-and-pennsylvania-permitted-to-raise-fares-i-c-c-allows.html | Central and Pennsylvania Permitted to Raise Fares I C C Allows Interstate Increase of 5 in Coach Rate and 15 in First Class Charges to Take Effect Today | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/clamor-grows-in-moscow-for-exiling-of-pasternak-russians-demand-a.html | Clamor Grows in Moscow For Exiling of Pasternak RUSSIANS DEMAND A PASTERNAK BAN | By Max Frankel | RE0000303220 | 1986-09-11 | B00000740089 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/clocks-in-latest-car-models-have-selfregulating-device-variety-of.html | Clocks in Latest Car Models Have SelfRegulating Device VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jones | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/cohen-to-produce-revue-next-oct-8-will-import-2man-london-hit-at.html | COHEN TO PRODUCE REVUE NEXT OCT 8 Will Import 2Man London Hit At Drop of a Hat Enrico Postponed | By Louis Calta | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/college-gets-200000-wheaton-to-use-anonymous-gift-for-expansion.html | COLLEGE GETS 200000 Wheaton to Use Anonymous Gift for Expansion | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/columbia-to-end-home-schedule-against-powerful-cornell-team-favored.html | Columbia to End Home Schedule Against Powerful Cornell Team Favored Big Red Eleven Near Top Shape Dennehy and Savini in Lion LineUp | By Lincoln A Werden | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/connecticuts-4th-bastion-for-gop-morano-seeks-5th-term-as-irwin.html | CONNECTICUTS 4TH BASTION FOR GOP Morano Seeks 5th Term as Irwin Tries for U S Office for First Time | By Richard H Parke | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/crowning-of-pope-on-n-b-c-tuesday-cbs-also-hopes-to-show-coronation.html | CROWNING OF POPE ON N B C TUESDAY CBS Also Hopes to Show Coronation Films WQXR Plans Stereo Programs | By Richard F Shepard | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/danish-communists-clash-at-congress.html | DANISH COMMUNISTS CLASH AT CONGRESS | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/dawkins-to-start-for-army.html | Dawkins to Start for Army | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/delamatermantarian.html | DeLamaterMantarian | Special to Tile New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/diagnostic-and-relocation-unit-proposed-to-eliminate-philadelphias.html | Diagnostic and Relocation Unit Proposed To Eliminate Philadelphias Skid Row | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/dispersion-of-parkway-police.html | Dispersion of Parkway Police | ROBERT D GOLDBERG | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/dr-baumgartner-heads-us-public-health-unit.html | Dr Baumgartner Heads US Public Health Unit | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/dr-louis-lahn.html | DR LOUIS LAHN | Specla to The New Yerk Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/dr-mse-kolin.html | DR MSE KOLIN | Splal to h New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/edna-tamis-affianced-to-a-medical-student.html | Edna Tamis Affianced To a Medical Student | Sclal to The New York Tithe | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/eisenhower-says-g-o-p-measures-saved-economy-asserts-extremists.html | EISENHOWER SAYS G O P MEASURES SAVED ECONOMY Asserts Extremists Failed to Frighten Nation and Hits GloomDogglers | By Felix Belair Jr | RE0000303220 | 1986-09-11 | B00000740089 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/fanciful-miss-wins-dash-as-mrs-hellen-is-disqualified-and-placed.html | Fanciful Miss Wins Dash as Mrs Hellen Is Disqualified and Placed Second 52 SHOT DEFEATS JAMAICA FAVORITE | By Frank M Blunk | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/fashion-industry-here-gets-into-the-stunt-act.html | Fashion Industry Here Gets Into the Stunt Act | By Nan Robertson | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/food-the-cold-facts-for-the-best-results-edibles-should-be-frozen.html | Food The Cold Facts For the Best Results Edibles Should Be Frozen at 0 Degrees F or Lower | By June Owen | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/foreign-affairs-nato-needs-a-second-summit-meeting.html | Foreign Affairs NATO Needs a Second Summit Meeting | By C L Sulzberger | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/four-unbeaten-untied-teams-in-major-tests-today-navy-plays-notre.html | Four Unbeaten Untied Teams in Major Tests Today Navy Plays Notre Dame L S U WILL MEET MISSISSIPPI SQUAD | By Allison Danzig | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/frajvcs-dcnn-s2i-tauht-ar-st_jjohn-s.html | FRAJVCS DCNN S2I TAUHT Ar STJJOHN S | Sleclal to The New York Times J | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/french-troupe-offers-timeless-le-cid.html | French Troupe Offers Timeless Le Cid | By Milton Bracker | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/garcia-monc-dls-oo_rucaor-77-i.html | GARCIA MONC DIS ooRUCAOR 77 I | Special to Tile New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/hotchkiss-eleven-drills-on-holiday-preparations-for-taft-game.html | HOTCHKISS ELEVEN DRILLS ON HOLIDAY Preparations for Taft Game Continue as School Hails Distinguished Alumnus | By William J Briordy | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/india-eases-film-curb-more-movies-from-communist-countries-to-be.html | INDIA EASES FILM CURB More Movies From Communist Countries to Be Imported | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/inland-steel-will-raise-output-capacity-in-59.html | Inland Steel Will Raise Output Capacity in 59 | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/jack-barry-returns-with-giveaway.html | Jack Barry Returns With Giveaway | JOHN P SHANLEY | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/james-c-driscoll-sr.html | JAMES C DRISCOLL SR | special to The New York Ttmes | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/jarvis-a-shedd.html | JARVIS A SHEDD | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/jersey-milk-price-up-a-halfcent-rise-in-northern-area-begins-today.html | JERSEY MILK PRICE UP A HalfCent Rise in Northern Area Begins Today | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/john-xxiii-begins-vatican-routine-expected-to-have-greater.html | JOHN XXIII BEGINS VATICAN ROUTINE Expected to Have Greater Administrative Role Than His Predecessor | By Arnaldo Cortesi | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/kean-pledges-fight-on-bill-to-let-u-s-withhold-income-tax-for.html | Kean Pledges Fight on Bill to Let U S Withhold Income Tax for Philadelphia | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/keating-attacks-immigration-law-candidate-tells-fordham-group-that.html | KEATING ATTACKS IMMIGRATION LAW Candidate Tells Fordham Group That It Should Be Brought Up to Date | By John C Devlin | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/london-reserves-atom-test-right-feels-free-to-resume-blasts-of.html | LONDON RESERVES ATOM TEST RIGHT Feels Free to Resume Blasts of Nuclear Arms Unless Soviet Halts Experiments | By Thomas P Ronan | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/man-in-dog-suit-bank-clerk-comedy-is-acted-at-coronet.html | Man in Dog Suit Bank Clerk Comedy Is Acted at Coronet | By Brooks Atkinson | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/marines-in-haiti-to-realign-army-u-s-mission-welcomed-military-and.html | MARINES IN HAITI TO REALIGN ARMY U S Mission Welcomed Military and Police to Be Set Up on New Lines | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/market-seesaws-closes-unevenly-metals-and-motors-mostly-down.html | MARKET SEESAWS CLOSES UNEVENLY Metals and Motors Mostly Down  Aircrafts Strong  Volume 3924210 | By Burton Crane | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/miss-mary-cole-bay-state-bride-of-army-man-exstudent-atvassar-wed.html | Miss Mary Cole Bay State Bride Of Army Man ExStudent atVassar Wed to Pfc Peter H Hugens in Lincoln | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/more-algerians-freed.html | More Algerians Freed | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/morristown-tops-carteret.html | Morristown Tops Carteret | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/mrs-j-douglas-perry-i-i.html | MRS J DOUGLAS PERRY I I | SPecial to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/muriei-benhaim-engaged-to-marry.html | Muriel Benhaim Engaged to Marry | Special to The N York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/music-hungarian-refugee-in-debut-cziffra-is-piano-soloist-with.html | Music Hungarian Refugee in Debut Cziffra Is Piano Soloist With Philharmonic | By Edward Downes | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/nanc3-ann-maloney-engaged-to-student.html | Nanc3 Ann Maloney Engaged to Student | special to the new york times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/need-for-engineers-seen-greater-in-59.html | NEED FOR ENGINEERS SEEN GREATER IN 59 | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/new-snag-arises-in-un-arms-talk-efforts-to-find-compromise-on.html | NEW SNAG ARISES IN UN ARMS TALK Efforts to Find Compromise on Nuclear Test Ban Prove to Be Unavailing | By Lindesay Parrott | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/news-strike-here-weighed-by-guild-officers-to-decide-whether-to.html | NEWS STRIKE HERE WEIGHED BY GUILD Officers to Decide Whether to Take 7 Weekly Rise or Order Walkout Today | By Russell Porter | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/nixon-belittles-religious-issue-says-being-a-catholic-would-not.html | NIXON BELITTLES RELIGIOUS ISSUE Says Being a Catholic Would Not Hurt Kennedy in 60  Campaigns in West | By Richard E Mooney | RE0000303220 | 1986-09-11 | B00000740089 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/nixon-forecasts-majors-growth-vice-president-registers-as-sports.html | NIXON FORECASTS MAJORS GROWTH Vice President Registers as Sports Fan Votes for International Baseball | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/nursing-inquiry-widened-by-city-suspicious-conduct-of-some-aides.html | NURSING INQUIRY WIDENED BY CITY Suspicious Conduct of Some Aides and Sale of Influence Now Studied | By Charles G Bennett | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/opera-rigoletto-performed-at-met-warren-in-title-role-of-met.html | Opera Rigoletto Performed at Met Warren in Title Role of Met Production | By Ross Parmenter | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/parachutes-for-aircraft.html | Parachutes for Aircraft | BENJAMIN B FERENCZ | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/paraguay-curbs-political-reform-interior-chief-says-exiled-liberals.html | PARAGUAY CURBS POLITICAL REFORM Interior Chief Says Exiled Liberals Plotted Revolt Against Government | By Juan de Onis | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/payment-delayed-on-un-suez-loan-to-reopen-canal-clearing-of-debt.html | PAYMENT DELAYED ON UN SUEZ LOAN TO REOPEN CANAL Clearing of Debt Hampered by Refusal of Some Lands to Meet the Surcharge | By Thomas J Hamilton | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/peiping-jails-japanese-2-fishermen-on-seized-craft-sentenced-as.html | PEIPING JAILS JAPANESE 2 Fishermen on Seized Craft Sentenced as Spies | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/penicillin-plant-in-india-pays-off-enterprise-aided-by-u-n-cleared.html | PENICILLIN PLANT IN INDIA PAYS OFF Enterprise Aided by U N Cleared 600000 in Its 3d Year of Operation | By Kathleen McLaughlin | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/primary-prices-off-01-in-week-index-fell-to-1185-of-194749-level.html | PRIMARY PRICES OFF 01 IN WEEK Index Fell to 1185 of 194749 Level  Meat Costs Are Lower | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/problem-of-farm-labor-aid-for-migrant-workers-said-to-be.html | Problem of Farm Labor Aid for Migrant Workers Said to Be Responsibility of All Citizens | Rev AUSTIN H ARMITSTEAD | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/rapacki-for-armed-forces-cut-in-a-mideurope-neutral-zone-poles.html | Rapacki For Armed Forces Cut In a MidEurope Neutral Zone Poles Would Cut Armed Forces In a MidEuropean Neutral Zone | By A M Rosenthal | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/rayburn-predicts-harmony-in-capital-rayburn-expects-capital-harmony.html | Rayburn Predicts Harmony in Capital RAYBURN EXPECTS CAPITAL HARMONY | By Russell Baker | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/revjohn-e-reilly.html | REvJOHN E REILLY | Speolal to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/rockefeller-on-bronx-tour-visits-mrs-la-guardia-rockefeller-sees.html | Rockefeller on Bronx Tour Visits Mrs La Guardia ROCKEFELLER SEES VOTERS IN BRONX | By Bill Becker | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archiv es/russian-colts-arrive-for-laurel-international-racers-are-calm-after.html | Russian Colts Arrive for Laurel International RACERS ARE CALM AFTER LONG TRIP | By Joseph C Nichols | RE0000303220 | 1986-09-11 | B00000740089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/safety-group-elects-automotive-foundation-names-s-c-hope-to-head.html | SAFETY GROUP ELECTS Automotive Foundation Names S C Hope to Head Trustees | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/school-board-issue-stirs-bloomfield.html | SCHOOL BOARD ISSUE STIRS BLOOMFIELD | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/school-lifts-its-ban-on-childrens-fund.html | SCHOOL LIFTS ITS BAN ON CHILDRENS FUND | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/selection-of-a-pope.html | Selection of a Pope | PAUL BLANSHARD | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/sewanhaka-400-victor.html | Sewanhaka 400 Victor | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/shell-oil-latin-unit-to-expand.html | Shell Oil Latin Unit to Expand | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/state-grants-rise.html | State Grants Rise | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/strong-gain-made-by-london-shares-fall-in-treasury-bill-rate-and.html | STRONG GAIN MADE BY LONDON SHARES Fall in Treasury Bill Rate and Optimistic Economic Forecast Are Factors | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/taiwan-cause-supported-nationalists-held-only-hope-of-oppressed.html | Taiwan Cause Supported Nationalists Held Only Hope of Oppressed Mainland Chinese | FREDA UTLEY | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/taiwan-sees-new-trend.html | Taiwan Sees New Trend | By Greg MacGregor | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/tigers-regulars-to-be-available-princeton-eleven-to-field-all.html | TIGERS REGULARS TO BE AVAILABLE Princeton Eleven to Field All FirstStringers Except Sachs Against Brown | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/tokyo-gets-german-institute.html | Tokyo Gets German Institute | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/utility-lifts-net-as-sales-decline-commonwealth-edison-rise-places.html | UTILITY LIFTS NET AS SALES DECLINE Commonwealth Edison Rise Places Profit in 9 Months at 237 a Share | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/ward-pound-ridge-is-favored-for-westchester-sports-center.html | Ward Pound Ridge Is Favored For Westchester Sports Center | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/west-indian-union-is-warned-on-taxes.html | WEST INDIAN UNION IS WARNED ON TAXES | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/williams-makes-final-essex-bid-hits-keans-voting-record-in-tour-of.html | WILLIAMS MAKES FINAL ESSEX BID Hits Keans Voting Record in Tour of Jerseys Most Populous County | By Milton Honig | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/wood-field-and-stream-hunter-breaks-glasses-but-is-unable-to-miss.html | Wood Field and Stream Hunter Breaks Glasses but Is Unable to Miss Deer That Is 40 Feet Away | By John W Randolph | RE0000303220 | 1986-09-11 | B00000740089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-01 | https://www.nytimes.com/1958/11/01/archives/yugoslav-minister-irked-by-loan-delay.html | YUGOSLAV MINISTER IRKED BY LOAN DELAY | Special to The New York Times | RE0000303220 | 1986-09-11 | B00000740089 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/-asoldmr.html | aSoldmr | Special to the new tork times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/-hoffmann-back-on-mets-stage-ends-seasons-absence-gedda-in-title.html | HOFFMANN BACK ON METS STAGE Ends Seasons Absence Gedda in Title Role With Miss Dobbs as Olympia | EDWARD DOWNES | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/-ynn-c-wilson-l-r-kugelman-to-be-married-escendant-o-horace-greeley.html | ynn C Wilson L R Kugelman To Be Married escendant o Horace Greeley Fiancee ou Dartmouth Senior | Speelal to lae New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/17-mayoral-races-face-bergen-vote-16-municipal-issues-will-be.html | 17 MAYORAL RACES FACE BERGEN VOTE 16 Municipal Issues Will Be Decided Democrats See Gain of Six Offices | By John W Slocum | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/1esther-b-marks-will-be-married-to-psychologist-social-worker.html | 1Esther B Marks Will Be Married To Psychologist Social Worker Engagedl to Maxwell Schleiuer | il pcla to The New o | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/200-bridge-pairs-in-open-tourney-half-qualify-for-final-round-mrs.html | 200 BRIDGE PAIRS IN OPEN TOURNEY Half Qualify for Final Round Mrs Ritter Dr Lipton Win the Mixed Event | By George Rapee | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/3-navy-fliers-killed-carrier-plane-hits-mountain-in-italy-2d.html | 3 NAVY FLIERS KILLED Carrier Plane Hits Mountain in Italy 2d CrashLands | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/48-million-slated-to-vote-tuesday-offyear-record-democrats-expected.html | 48 MILLION SLATED TO VOTE TUESDAY OFFYEAR RECORD Democrats Expected to Gain 8 Seats in Senate and 20 to 40 in House | By W H Lawrence | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/50-million-make-steel-in-red-china-feverish-nationwide-drive-aims.html | 50 MILLION MAKE STEEL IN RED CHINA Feverish NationWide Drive Aims at 10700000 Ton Doubling 1957 Output | By Tillman Durdin | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/6-million-ballots-expected-in-state-record-vote-indicated-on-race.html | 6 MILLION BALLOTS EXPECTED IN STATE Record Vote Indicated On Race Between Harriman and Rockefeller | By Douglas Dales | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/6-million-ballots-forecast-in-state-record-vote-indicated-in-race.html | 6 MILLION BALLOTS FORECAST IN STATE Record Vote Indicated in Race Between Harriman and Rockefeller | By Douglas Dales | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/80billion-budget-expected-for-60-administration-plans-most-spending.html | 80BILLION BUDGET EXPECTED FOR 60 Administration Plans Most Spending Since Wars End Key Rise Is Defense | By Anthony Lewis | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-camel-came-to-oasis-magpie-hill-by-eugenia-stone-illustrated-by-a.html | A Camel Came to Oasis MAGPIE HILL By Eugenia Stone Illustrated by Alan Moyler 150 pp New York Franklin Watts 295 | ELLEN LEWIS BUELL | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-city-boy-in-the-cameroons-mission-accomplished-by-mongo-beti.html | A City Boy in the Cameroons MISSION ACCOMPLISHED By Mongo Beti Translated by Peter Green from the French Mission Terminee 201 pp New York The Macmillan Company 350 | JOHN BARKHAM | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-painting-that-tells-modern-arts-story-the-cezanne-masterpiece.html | A Painting That Tells Modern Arts Story The Cezanne masterpiece sold last month for 616000 exemplifies its soaring prestige | By Aline B Saarinen | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-report-on-criminals-at-large.html | A Report on Criminals at Large | By Anthony Boucher | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-scout-is-uptodate.html | A Scout Is   UptoDate | By Dorothy Barclay | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-twentieth-century-harvest-current-exhibitions-cover-fifty-years.html | A TWENTIETH CENTURY HARVEST Current Exhibitions Cover Fifty Years Of Modern Art | By Stuart Preston | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/a-week-of-janacek.html | A WEEK OF JANACEK | By Desmond ShaweTaylor | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/accused-dane-heard-communist-party-head-backs-an-independent-course.html | ACCUSED DANE HEARD Communist Party Head Backs an Independent Course | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/across-the-page-moves-the-gaudy-pageant-of-the-past-the-gaudy.html | Across the Page Moves the Gaudy Pageant of the Past The Gaudy Pageant of the Past | By Henry F Graff | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/adaptation-of-cleopatras-barge-provides-luxury-afloat-outboards.html | Adaptation of Cleopatras Barge Provides Luxury Afloat Outboards Replace Slave Oarsmen in 38Footer | By Clarence E Lovejoy | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/adebisis-odyssey-the-brave-african-huntress-by-amos-tutuola.html | Adebisis Odyssey THE BRAVE AFRICAN HUNTRESS By Amos Tutuola Illustrated by Ben Enwonwu 150 pp New York The Grove Press 375 | R V | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/advertising-help-for-both-political-parties-funds-drive-aimed-at.html | Advertising Help for Both Political Parties Funds Drive Aimed at Preparing Way for Solicitors | By Carl Spielvogel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/africans-south-of-sahara-eluding-the-west-colonizers-influence.html | Africans South of Sahara Eluding the West Colonizers Influence Waning in Struggle to Win Minds | By Richard P Hunt | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/alcorn-reports-broad-gop-gains-tells-eisenhower-party-can-win-house.html | ALCORN REPORTS BROAD GOP GAINS Tells Eisenhower Party Can Win House if It Keeps Up Pace of Recent Days | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/algerian-rebels-deal-blow-to-peace-hopes-but-de-gaulle-is-still.html | ALGERIAN REBELS DEAL BLOW TO PEACE HOPES But de Gaulle Is Still Optimistic That Settlement Can Be Reached | By Robert C Doty | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/all-i-wanted-was-to-go-somewheres-to-go-somewheres.html | All I Wanted Was to Go Somewheres  To Go Somewheres | By Leo Lerman | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/all-over-the-globe-on-credit-american-express-and-diners-club-carve.html | ALL OVER THE GLOBE ON CREDIT American Express and Diners Club Carve Up DelayedPayment Tourist Market While Travel Agents Ponder Their Future | By Charles Grutzner | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ancient-riddle-how-can-tv-air-urgent-issues-in-evening.html | ANCIENT RIDDLE How Can TV Air Urgent Issues in Evening | By Jack Gould | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/and-a-royal-patron-roger-a-most-unusual-rabbit-by-dorothea-w-blair.html | And a Royal Patron ROGER A MOST UNUSUAL RABBIT By Dorothea W Blair Illustrated by Hilary Knight 63 pp Philadelphia and New York J B Lippincott Company 250 | ROSE FRIEDMAN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/animals-wild-and-tame.html | Animals Wild and Tame | By Ann McGovern | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/another-view.html | ANOTHER VIEW | JOE VICE PRESIDENT | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/arabs-in-israel-shun-new-homes-resist-government-effort-to-move.html | ARABS IN ISRAEL SHUN NEW HOMES Resist Government Effort to Move Them Ask Return of Their Former Lands | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/aramburu-aide-linked-to-murder-exhead-of-security-named-in-killing.html | ARAMBURU AIDE LINKED TO MURDER ExHead of Security Named in Killing of a Lawyer Denial Is Issued | By Juan de Onis | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/archbishop-installed-bohachevsky-heads-ukrainian-church-in-the-u-s.html | ARCHBISHOP INSTALLED Bohachevsky Heads Ukrainian Church in the U S | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/are-there-seeds-of-revolt-in-red-china-reports-of-discontent-on-the.html | Are There Seeds of Revolt in Red China Reports of discontent on the mainland keep alive Chiangs hopes of some day returning Here an observer who has visited the country evaluates the possibilities | By Richard Hughes | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/argentina-begins-laying-2-long-pipelines-gas-and-oil-links-to-run.html | Argentina Begins Laying 2 Long Pipelines Gas and Oil Links to Run 1100 Miles Across Nation | By Juan de Onis | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/armed-services-cooks-to-display-their-skills.html | Armed Services Cooks To Display Their Skills | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/army-topples-colgate-to-worst-setback-in-football-rivalry-since.html | Army Topples Colgate to Worst Setback in Football Rivalry Since 1903 CADETS WIN 686 AS 24750 WATCH | By Michael Strauss | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/around-the-world-in-sixty-minutes.html | Around the World In Sixty Minutes | By Mohanjeet Grewal | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/arthur-rahmanar-belt-manufacturer.html | ARTHUR RAHMANAr BELT MANUFACTURER | Special to The Nevr York Tfme | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/arthur-robinson-and-miss-polskn-marry-in-south-columbia-alumnus-and.html | Arthur Robinson And Miss PolskN Marry in South Columbia Alumnus and Asheville N C Girl Are Wed There | peclal to The New York Timt | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-30-no-title.html | Article 30  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-31-no-title.html | Article 31  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-32-no-title.html | Article 32  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-33-no-title.html | Article 33  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-34-no-title.html | Article 34  No Title | Special to New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-35-no-title.html | Article 35  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-36-no-title.html | Article 36  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-37-no-title.html | Article 37  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-38-no-title.html | Article 38  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-39-no-title.html | Article 39  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-40-no-title.html | Article 40  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-41-no-title.html | Article 41  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-42-no-title.html | Article 42  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-43-no-title.html | Article 43  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-44-no-title.html | Article 44  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-45-no-title.html | Article 45  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-46-no-title.html | Article 46  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-47-no-title.html | Article 47  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-48-no-title.html | Article 48  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-49-no-title.html | Article 49  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/aswan-high-dam-to-blot-history-much-of-records-of-6000-years-of-man.html | ASWAN HIGH DAM TO BLOT HISTORY Much of Records of 6000 Years of Man in the Nile Valley May Be Buried | By Foster Hailey | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/at-the-end-was-yorktown-the-american-heritage-book-of-the.html | At the End Was Yorktown THE AMERICAN HERITAGE BOOK OF THE REVOLUTION By the Editors of American Heritage Illustrated 384 pp New York American Heritage Publishing Company Distributed by Simon and Schuster 1250 | By Willard M Wallace | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/austria-restful-w-h-auden-finds-american-poet-lives-and-works.html | AUSTRIA RESTFUL W H AUDEN FINDS American Poet Lives and Works Contentedly in Farm Village Near Vienna | By M S Handler | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/austrias-ability-to-survive-noted-viennese-political-leaders-stress.html | AUSTRIAS ABILITY TO SURVIVE NOTED Viennese Political Leaders Stress a Long Cautious MidEurope Experience | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/author-named-editor-john-gould-gets-post-on-new-newspaper-in-maine.html | AUTHOR NAMED EDITOR John Gould Gets Post on New Newspaper in Maine | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/authors-query-92851938.html | Authors Query | PAT M RYAN JR | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/authors-query.html | Authors Query | LEE ADLER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/autobahn-church-built-in-bavaria-chapel-above-superhighway-gives.html | AUTOBAHN CHURCH BUILT IN BAVARIA Chapel Above Superhighway Gives Traveler a Chance for Contemplation | By Arthur J Olsen | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/b-f-weiss-to-wed-susan-ann-walker.html | B F Weiss to Wed Susan Ann Walker | pclal to Tle New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/back-to-the-stove.html | Back to the Stove | By Cynthia Kellogg | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/backed-by-fear-hatred-distrust-south-african-winter-by-james-morris.html | Backed by Fear Hatred Distrust SOUTH AFRICAN WINTER By James Morris Illustrated 195 pp New York Pantheon Books 375 | By Beverly Grunwald | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bahamas-park-on-land-and-sea-experts-counsel-action-to-create.html | BAHAMAS PARK ON LAND AND SEA Experts Counsel Action To Create Facility On Exuma Cays | By Bernard Dupuch | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/barbara-a-hatcher-engaged-to-marry.html | Barbara A Hatcher Engaged to Marry | SDal to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/barbara-w-seaman-a-prospective-bride.html | Barbara W Seaman A Prospective Bride | SPecial to The New Yk Tlmeq | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bardehrlich.html | BardEhrlich | 81cll to The New York Tlm | RE0000303221 | 1986-09-11 | B00000740090 |

| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bennett-alu-ri-i-f-the-fiaeo-wa-j-elizabethbutterworth-will-be.html | Bennett AlU  ri i    f the Fiaeo wa    J ElizabethButterworth Will Be Married tO U of VirginiaGrdUae  f | Special to he New York Tlmel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bergeroncannon-92850389.html | BergeronCannon | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bergeroncannon.html | BergeronCannon | Slmcial tO The New York Tlm | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bermuda-to-celebrate-its-350th-birthday.html | BERMUDA TO CELEBRATE ITS 350TH BIRTHDAY | By E T Sayer | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bettina-balding-vassar-alumna-married-on-i-i-she-is-bride-of-staige.html | Bettina Balding Vassar Alumna Married on I She Is Bride of Staige Davis Blackiord Jr in Westbury Church | IJIll to Th8 New York | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/beulah-downing-maryland-bride-0-army-officerl-alumna-of-briarclif.html | Beulah Downing Maryland Bride 0 Army Officerl Alumna of Briarclif Is Wed in Garrison to Lieut Thomas Hoen | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bevan-invited-to-portugal.html | Bevan Invited to Portugal | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/beyond-the-city-of-light-the-horse-without-a-head-by-paul-berna.html | Beyond the City of Light THE HORSE WITHOUT A HEAD By Paul Berna Translated from the French by John BuchananBrown Illustrated by Richard Kennedy 224 pp New York Pantheon Books 275 | M F | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/big-food-stores-create-industry-designers-and-equippers-of.html | BIG FOOD STORES CREATE INDUSTRY Designers and Equippers of Supermarkets Share in the Growing Profits | By James J Nagle | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/big-importer-is-hit-hard-by-quotas-on-zinc-indussa-faces-loss-of.html | Big Importer Is Hit Hard by Quotas on Zinc Indussa Faces Loss of Carefully Built U S Markets | By Jack R Ryan | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/blue-devils-post-21to14-victory-kissam-huntington-passes-for-3.html | BLUE DEVILS POST 21TO14 VICTORY Kissam Huntington Passes for 3 Scores Hempstead Topples Baldwin 127 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/boston.html | Boston | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/boy-meets-dog-tinker-takes-a-walk-by-sally-scott-illustrated-by.html | Boy Meets Dog TINKER TAKES A WALK By Sally Scott Illustrated by Beth Krush 62 pp New York Harcourt Brace  Co 225 | ANN W OWENS | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/brewerjones.html | BrewerJones | Slecia tohe New York lllls | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bridge-hands-that-won-hands-two-of-the-top-deals-in-recent-team.html | BRIDGE HANDS THAT WON HANDS Two of the Top Deals In Recent Team Championships | By Albert H Morehead | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/broker-found-dead-heart-attack-while-driving-in-indianapolis-is.html | BROKER FOUND DEAD Heart Attack While Driving in Indianapolis Is Fatal | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/burned-up.html | BURNED UP | HOWARD L JONES | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/bus-plan-quashed-for-49-commuters.html | BUS PLAN QUASHED FOR 49 COMMUTERS | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/business-lively-at-fair-in-canton-visitors-from-hong-kong-note.html | BUSINESS LIVELY AT FAIR IN CANTON Visitors From Hong Kong Note Progress in Exhibit of Export Products | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/butterfly-role-sung-by-morell-american-tenor-is-heard-as-pinkerton.html | BUTTERFLY ROLE SUNG BY MORELL American Tenor Is Heard as Pinkerton in Debut With Metropolitan | By Harold C Schonberg | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/by-way-of-report-night-circus-picture-looms-other-items.html | BY WAY OF REPORT Night Circus Picture Looms Other Items | By A H Weiler | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/calhoun-wins-no-6.html | Calhoun Wins No 6 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/california-races-found-unaltered-recheck-shows-democrats-still.html | CALIFORNIA RACES FOUND UNALTERED Recheck Shows Democrats Still Ahead in Tests for Governor and Senate | By Lawrence E Davies | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/caltech-head-ridicules-idea-of-base-on-moon.html | Caltech Head Ridicules Idea of Base on Moon | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/carle-place-tops-westbury-19-to-6-clinches-title-in-section-2-of.html | CARLE PLACE TOPS WESTBURY 19 TO 6 Clinches Title in Section 2 of North Shore League  Freeport Wins 2013 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/caroline-seward-betrothed-to-glenn-wayne-hollada-y.html | Caroline Seward Betrothed To Glenn Wayne Hollada y | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/castros-power-at-peak-on-eve-of-cuban-vote.html | CASTROS POWER AT PEAK ON EVE OF CUBAN VOTE | By R Hart Phillips | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chemical-unit-names-2-society-chooses-director-and-editor-for.html | CHEMICAL UNIT NAMES 2 Society Chooses Director and Editor for Abstracts Service | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chicago.html | Chicago | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chinese-red-insists-taiwan-must-yield-chinese-red-says-taiwan-must.html | Chinese Red Insists Taiwan Must Yield CHINESE RED SAYS TAIWAN MUST FALL | North American Newspaper Alliance | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chinese-undergoing-vast-social-upheaval-new-communes-impose-regimen.html | CHINESE UNDERGOING VAST SOCIAL UPHEAVAL New Communes Impose Regimen More Harsh Than in Soviet | By Tillman Durdin | RE0000303221 | 1986-09-11 | B00000740090 |

| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/chornockmihaly.html | ChornockMihaly | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/church-to-gain-by-nov-7-fair-in-westchester-greenville-commtmity.html | Church to Gain By NOV 7 Fair In Westchester Greenville Commtmity Will Be Beneficiary m Of AllDay Event | Special to The New York Tlmeg | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/church-to-gain-by-nov-7-fair-in-westchester-greenville-community.html | Church to Gain By Nov 7 Fair In Westchester Greenville Community Will Be Beneficiary Of AllDay Event | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/city-lights.html | CITY LIGHTS | R GREENGARD | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/civil-war-show-slated-traveling-centennial-display-hinges-on.html | CIVIL WAR SHOW SLATED Traveling Centennial Display Hinges on FundRaising | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/clinton-tenn-children-in-a-crucible-one-who-teaches-in-a.html | Clinton Tenn Children in a Crucible One who teaches in a desegregated school tells of the daytoday tensions of integration as she has seen them touch her pupils Negro and white | By Margaret Anderson | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/columbia-loses-lions-beaten-by-250-as-skypeck-and-tino-set-cornell.html | COLUMBIA LOSES Lions Beaten by 250 as Skypeck and Tino Set Cornell Pace | By Roscoe McGowen | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/committee-lists-sites-9000-archaeological-areas-imperiled-by.html | COMMITTEE LISTS SITES 9000 Archaeological Areas Imperiled by Reservoirs | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/concern-75-years-old-worcester-forge-diversified-to-survive-textile.html | CONCERN 75 YEARS OLD Worcester Forge Diversified to Survive Textile Slump | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/congo-girl-kalena-by-esma-rideout-booth-illustrated-by-e-harper.html | Congo Girl KALENA By Esma Rideout Booth Illustrated by E Harper Johnson 182 pp New York Longmans Green Co 3 | REBA PAEFF MIRSKY | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/constance-bednall-fiancee-of-student.html | Constance Bednall Fiancee of Student | Special to The I York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cooking-with-an-american-flavor-the-new-pennsylvania-dutch-cook.html | Cooking With an American Flavor THE NEW PENNSYLVANIA DUTCH COOK BOOK By Ruth Hutchison Illustrated 240 pp New York Harper Bros 395 | By Craig Claiborne | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/corrin-reith.html | Corrin Reith | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cuba-court-bars-election-delay-rejects-plea-by-opposition-candidate.html | CUBA COURT BARS ELECTION DELAY Rejects Plea by Opposition Candidate Castro Units Increase Their Attacks | By R Hart Phillips | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cubas-resort-business-hopes-for-comeback.html | CUBAS RESORT BUSINESS HOPES FOR COMEBACK | By R Hart Phillips | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/cult.html | Cult | BARBARA GARLITZ | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/curbs-on-credit-draw-opposition-need-to-reimpose-controls-belittled.html | CURBS ON CREDIT DRAW OPPOSITION Need to Reimpose Controls Belittled by Some Auto Surge Held Unlikely | By Albert L Kraus | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/d-a-ricciardull-r.html | D A RICCIARDULL R | Special to The le York TlmeB | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dainty-daffodils-a-grower-describes-unusual-kinds-for-home.html | DAINTY DAFFODILS A Grower Describes Unusual Kinds For Home Gardeners to Try | By Martha Pratt Haislip | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/darien-churches-join-fund-appeal-4-denominations-will-seek-313000.html | DARIEN CHURCHES JOIN FUND APPEAL 4 Denominations Will Seek 313000 Next Sunday in United Canvass | By Richard H Parke | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/daytonas-new-motels-beach-expansion-includes-four-newly-completed.html | DAYTONAS NEW MOTELS Beach Expansion Includes Four Newly Completed and More Being Built | By Carl Warner | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/death-on-the-road-to-jerusalem-siege-in-the-hills-of-hebron-the.html | Death on the Road to Jerusalem SIEGE IN THE HILLS OF HEBRON The Battle of the Etzion Bloc Compiled and Edited by Dov Knohl Abridged and edited by Aryei Fishman and translated by Isaac HalevyLevin from the Hebrew Gush Etzion BeMilhamto Introduction by Abba Eban Illustrated 389 pp New York Thomas Yoseloff 6 | By Dana Adams Schmidt | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/deerfield-in-front-26-14.html | Deerfield in Front 26 14 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/deft-merry-widow-offered-at-center.html | DEFT MERRY WIDOW OFFERED AT CENTER | J B | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/degaulle-wants-greater-voice-for-france-in-councils-of-west-seeks.html | DeGaulle Wants Greater Voice For France in Councils of West Seeks Equality With U S and Britain in Political Decisions Stand on Free Trade Area Poses Difficulty | By Harold Callender | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/democrats-hold-minnesota-edge-rep-mccarthy-is-expected-to-oust.html | DEMOCRATS HOLD MINNESOTA EDGE Rep McCarthy Is Expected to Oust Senator Thye Freeman Favored | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/democrats-plead-for-womens-vote-harriman-hogan-wagner-address.html | DEMOCRATS PLEAD FOR WOMENS VOTE Harriman Hogan Wagner Address Rallies Here | By Edith Evans Asbury | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/design-engineer-t-and-miss-seward-will-be-marriedl-glenn-w-holladay.html | Design Engineer t And Miss Seward Will Be Marriedl Glenn W Holladay and ExStudent in France Become Engaged | Special to Tile New York Times | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/devils-workshop-double-trouble-by-may-garelick-illustrated-by.html | Devils Workshop DOUBLE TROUBLE By May Garelick Illustrated by Arthur Getz 117 pp New York Thomas Y Crowell Company 250 | MARJORIE BURGER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/diefenbaker-finds-clue-to-scottish-home-of-kin.html | Diefenbaker Finds Clue To Scottish Home of Kin | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/disks-schubert-and-brahms-lieder.html | DISKS SCHUBERT AND BRAHMS LIEDER | By Edward Downes | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dismayed.html | DISMAYED | NANCY W BARTLETT | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/donna-rouse-engaged.html | Donna Rouse Engaged | Jpeclal to The New York Ttmes | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/doubtful-future-confronts-cuba-tomorrows-elections-may-begin.html | DOUBTFUL FUTURE CONFRONTS CUBA Tomorrows Elections May Begin Uncertain Era  Rebels Ask Boycott | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/down-on-the-farm-the-spettecake-holiday-by-edith-unnerstad.html | Down on the Farm THE SPETTECAKE HOLIDAY By Edith Unnerstad Translated from the Swedish by Inger Boye Illustrated by Iben Clante 211 pp New York The Macmillan Company 3 | MARJORIE FISCHER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dr-allen-urges-minimum-quality-floor-for-issuance-of-high-school.html | Dr Allen Urges Minimum Quality Floor For Issuance of High School Diploma | By Loren B Pope | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/dr-barnett-dies-l-i-physician-fi-i-ex-head-of-medical-board-and.html | DR BARNETT DIES L I PHYSICIAN fi i Ex Head of Medical Board and Chief of Staff at St Josephs Far Rockaway | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/drj-hudson-blauvelt.html | DRJ HUDSON BLAUVELT | spectalto The New York Ttmem | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/east-orange-trips-west-side-25-to-0-montclair-is-victor.html | East Orange Trips West Side 25 to 0 Montclair Is Victor | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/economic-policies-stir-rio-opposition.html | ECONOMIC POLICIES STIR RIO OPPOSITION | Special to The New York Time | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/edgar-stearns-jr-scarsdale-banker.html | EDGAR STEARNS JR SCARSDALE BANKER | 81elal to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/eighteenth-wonder.html | EIGHTEENTH WONDER | ASHER B ETKES | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/election-pocketbook-big-issue-recession-having-a-broad-effect.html | ELECTION POCKETBOOK BIG ISSUE Recession Having a Broad Effect | By Allen Drury | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/elizabeth-asks-u-s-to-aid-in-rebuilding.html | ELIZABETH ASKS U S TO AID IN REBUILDING | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/emergent-africa-eludes-the-west-peoples-south-of-sahara-are.html | EMERGENT AFRICA ELUDES THE WEST Peoples South of Sahara Are Temptation to Reds as Colonialism Ends | By Richard P Hunt | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/end-of-the-boffolo-texensis-alaskas-becoming-the-fortyninth-and.html | End of the Boffolo Texensis Alaskas becoming the fortyninth and largest state has had a chilling effect on the purveyors of Texas brags and gags | By Stanley Walker | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/engineer-is-fiance-of-miss-ann-cuff.html | Engineer Is Fiance Of Miss Ann Cuff | Special o The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/essential-chore-autumn-cleanup-puts-yards-in-good-order.html | ESSENTIAL CHORE Autumn CleanUp Puts Yards in Good Order | By Mary Coleman | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/evaluating-atomic-hazard-disagreements-among-scientists-noted-on.html | Evaluating Atomic Hazard Disagreements Among Scientists Noted on Effects of Radiation | RALPH E LAPP | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/events-that-led-to-special-paper-background-of-negotiations-between.html | EVENTS THAT LED TO SPECIAL PAPER Background of Negotiations Between The Times and Guild Is Reported | By Russell Porter | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/exotic-notes-amazing-old-west-african-sculpture-four-contemporary.html | EXOTIC NOTES Amazing Old West African Sculpture  Four Contemporary Painters | By Howard Devree | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/explorers-at-large-challenge-of-the-unknown-edited-by-sir-edmund.html | Explorers at Large CHALLENGE OF THE UNKNOWN Edited by Sir Edmund Hillary Illustrated 221 pp New York E P Dutton  Co 375 | EDMUND FULLER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/feinsteins-new-show-at-limelight-giorgina-reid-at-seven-arts.html | FEINSTEINS NEW SHOW At Limelight Giorgina Reid at Seven Arts | By Jacob Deschin | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/festival-time-in-haiti-island-keeps-its-winter-calendar-crowded.html | FESTIVAL TIME IN HAITI Island Keeps Its Winter Calendar Crowded With Celebrations | By Bernard Diederich | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fete-for-caldwell-college.html | Fete for Caldwell College | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fifteenthcentury-painting-and-copy-being-shown-frick-collection-to.html | FifteenthCentury Painting and Copy Being Shown FRICK COLLECTION TO SHOW 2 PIETAS | By Aline B Saarinen | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fifty-years-with-toad-friends-with-toad-friends.html | Fifty Years With Toad  Friends With Toad Friends | By Edwin Muir | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/firm-foreign-policy-and-social-welfare-pledged-by-keating.html | Firm Foreign Policy And Social Welfare Pledged by Keating | By Murray Illson | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/five-proposals-also-on-ballot-two-constitutional-changes-and-three.html | FIVE PROPOSALS ALSO ON BALLOT Two Constitutional Changes and Three Propositions Face New York Voters | By Warren Weaver Jr | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/florida-as-seen-in-a-museum-exhibits-at-gainesville-feature.html | FLORIDA AS SEEN IN A MUSEUM Exhibits at Gainesville Feature Wildlife And History | By C E Wright | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/following-the-byways-of-the-southwest.html | FOLLOWING THE BYWAYS OF THE SOUTHWEST | By Thomas B Lesure | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/for-912-the-magic-realm-of-fantasy.html | For 912 The Magic Realm of Fantasy | By Ellen Lewis Buell | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/for-enchanted-evenings.html | For Enchanted Evenings | By Patricia Peterson | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/for-the-very-young-its-always-the-picture-book-that-tells-the-story.html | For the Very Young Its Always the Picture Book That Tells the Story For the Very Young Its Always the Picture Book That Tells the Story | By George A Woods | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fort-lauderdale-builds-tunnel-for-traffic.html | FORT LAUDERDALE BUILDS TUNNEL FOR TRAFFIC | By Chester Wilson | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/frauds-detected-by-postal-agents-a-magic-button-reducer-and-real.html | FRAUDS DETECTED BY POSTAL AGENTS A Magic Button Reducer and Real Estate Swindles Keep Inspectors Busy | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/free-eye-examinations.html | Free Eye Examinations | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/french-center-set-elmira-college-to-open-la-maison-francaise.html | FRENCH CENTER SET Elmira College to Open La Maison Francaise | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/french-schools-face-big-strain-sharp-rise-in-birth-rate-and-added.html | FRENCH SCHOOLS FACE BIG STRAIN Sharp Rise in Birth Rate and Added Studies Create a Heavy Burden | By Henry Giniger | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/frick-collection-to-show-2-pietas-original-and-its-toneddown-copy.html | FRICK COLLECTION TO SHOW 2 PIETAS Original and Its TonedDown Copy Made About 1480 to Go on Display Today | By Aline B Saarinen | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/from-a-librettists-notebook.html | FROM A LIBRETTISTS NOTEBOOK | By Gian Carlo Menotti | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/frozen-heartland-of-the-modern-world-northwest-to-fortune-the.html | Frozen Heartland of the Modern World NORTHWEST TO FORTUNE The Search of Western Man for a Commercially Practical Route to the Far East By Vilhjalmur Stefansson Maps 356 pp New York Duell Sloan Pearce 6 | By Jeannette Mirsky | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/fugitives-from-life-the-longest-way-round-by-burt-cole-278-pp-new.html | Fugitives From LIFE THE LONGEST WAY ROUND By Burt Cole 278 pp New York The Macmillan Company 395 | HERBERT MITGANG | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/g-o-p-hopeful-in-rhode-island-gov-roberts-seen-trailing-republican.html | G O P HOPEFUL IN RHODE ISLAND Gov Roberts Seen Trailing Republican Foe Whom He Edged Out In 56 | By John H Fenton | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/g-o-p-is-favored-in-rockland-vote-but-democrats-mount-stiff-drive.html | G O P IS FAVORED IN ROCKLAND VOTE But Democrats Mount Stiff Drive to Gain Control of County Board | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/g-o-p-pessimistic-party-likely-to-lose-8-seats-in-senate-and-20-in.html | G O P PESSIMISTIC Party Likely to Lose 8 Seats in Senate and 20 in House | By W H Lawrence | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/g-o-p-struggles-in-pennsylvania-survey-recheck-finds-few-signs-that.html | G O P STRUGGLES IN PENNSYLVANIA Survey Recheck Finds Few Signs That Desperation Flurry Is Turning Tide | By Wayne Phillips | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/garfield-196-victor.html | Garfield 196 Victor | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/generals-taking-over-in-s-e-asia-democracies-falter-throughout-area.html | GENERALS TAKING OVER IN S E ASIA Democracies Falter Throughout Area | By Bernard Kalb | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/geneva-session-private.html | Geneva Session Private | By Benjamin Welles | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/germans-pack-courts-for-war-crime-trials-various-states-prosecuting.html | GERMANS PACK COURTS FOR WAR CRIME TRIALS Various States Prosecuting Nazis For Actions in Former Times | By Arthur J Olsen | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/getting-off-to-a-good-start.html | Getting Off To a Good Start | By Craig Claiborne | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/girl-dies-in-chappaqua-fire.html | Girl Dies in Chappaqua Fire | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/glamour-isnt-all-young-dancers-career-book-by-regina-j-woody.html | Glamour Isnt All YOUNG DANCERS CAREER BOOK By Regina J Woody Illustrated with photographs and with line drawings by Arline K Thomson 185 pp New York E P Dutton  Co 350 | ROSALYN KROKOVER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/golden-retriever-gains-show-honors.html | GOLDEN RETRIEVER GAINS SHOW HONORS | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/goldwater-race-is-found-closer-arizona-democrats-concede-senator.html | GOLDWATER RACE IS FOUND CLOSER Arizona Democrats Concede Senator Has Wiped Out McFarlands Margin | By Gladwin Hill | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/good-neighbors-mrs-mouse-needs-a-house-by-gardell-dano-christensen.html | Good Neighbors MRS MOUSE NEEDS A HOUSE By Gardell Dano Christensen Illustrated by the author 64 pp New York Henry Holt  Co 225 | O H | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/grace-johnson-iswed-m-jersey-to-navy-ensign-east-orange-girl-bride.html | Grace Johnson IsWed m Jersey To Navy Ensign East Orange Girl Bride in Church There o Donald Radernacher  u | to TAo New York | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/graduated-tuition-fees-proposed-92851138.html | Graduated Tuition Fees Proposed | GEORGE GIBIAN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/graduated-tuition-fees-proposed.html | Graduated Tuition Fees Proposed | GEORGE GIBIAN | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/great-art.html | GREAT ART | ALLISON MACOMBER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/growing-pains-wait-for-private-black-by-james-l-summers-186-pp.html | Growing Pains WAIT FOR PRIVATE BLACK By James L Summers 186 pp Philadelphia Westminster Press 295 | LEARNED T BULMAN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/growing-up-with-ludwig-my-life-in-art-by-ludwig-bemelmans-63-pp-of.html | Growing Up With Ludwig MY LIFE IN ART By Ludwig Bemelmans 63 pp of text Illustrated with blackandwhite drawings and 34 pp of reproductions of works in oil and gouache New York Harper Bros 595 | By Morris Gilbert | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/guckwhitaker-92850362.html | GuckKWhitaker | Special to he New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/guckwhitaker.html | GuckKWhitaker | Special to The New York Timer | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/guinea-is-recognized-britain-acts-voices-hope-for-diplomatic-ties.html | GUINEA IS RECOGNIZED Britain Acts Voices Hope for Diplomatic Ties | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/h-albertson-i-mary-i-engaged-to-marryi.html | H AlbertSon I Mary I Engaged to Marryi | foeclal to lhe New York Tlm | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/harrargreer.html | HarrarGreer | Special to The New York Tlmel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/harriman-to-call-3state-rail-talk-plans-midnovember-parley-with.html | HARRIMAN TO CALL 3STATE RAIL TALK Plans MidNovember Parley With Meyner and Ribicoff on Commuter Problems | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/harry-f-soden.html | HARRY F SODEN | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/harry-truax.html | HARRY TRUAX | Special to The New York Tlm | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hatchergreene.html | HatcherGreene | Special to The New York Tlmel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hawaii-aids-disabled-5yearold-rehabilitation-center-spurs-increase.html | Hawaii Aids Disabled 5YearOld Rehabilitation Center Spurs Increase of Medical Service in Islands | By Howard A Rusk M D | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hbombs-visioned-as-thawing-arctic-hbombs-visioned-as-thawing-pole.html | HBombs Visioned As Thawing Arctic HBOMBS VISIONED AS THAWING POLE | By Walter Sullivan | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hbombs-visioned-as-thawing-pole-but-scientist-warns-that-arctic.html | HBOMBS VISIONED AS THAWING POLE But Scientist Warns That Arctic Blast Could Lead to a New Ice Age | By Walter Sullivan | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/he-was-ikes-goad-trial-and-friend-the-memoirs-of-fieldmarshal-the.html | HE WAS IKES GOAD TRIAL AND FRIEND THE MEMOIRS OF FIELDMARSHAL THE VISCOUNT MONTGOMERY OF ALAMEIN K G Illustrated 508 pp Cleveland and New York World Publishing Company 6 | By Hanson W Baldwin | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/heads-service-league-minnesotan-named-chief-of-huntington-social.html | HEADS SERVICE LEAGUE Minnesotan Named Chief of Huntington Social Unit | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hifi-many-more-knobs-in-stereo.html | HIFI MANY MORE KNOBS IN STEREO | By R S Lanier | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/high-court-gets-plane-crash-case-suit-against-beech-aircraft-asks.html | HIGH COURT GETS PLANE CRASH CASE Suit Against Beech Aircraft Asks Admission of Accident Statistics in Evidence | By Richard Witkin | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hildegarde-barlow.html | HILDEGARDE BARLOW | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hofstra-to-see-opera.html | Hofstra to See Opera | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/hollywood-views-stage-technique-is-used-in-filming-comedy-rigid.html | HOLLYWOOD VIEWS Stage Technique Is Used in Filming Comedy Rigid Rule Addenda | By Thomas M Pryor | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/horses-horses-horses-pauls-horse-herman-by-harvey-weiss-illustrated.html | Horses Horses Horses PAULS HORSE HERMAN By Harvey Weiss Illustrated by the author 72 pp New York G P Putnams Sons 250 | ALICE LOW | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/houston-port-at-peak-2011000-in-customs-fees-set-record-for-a-month.html | HOUSTON PORT AT PEAK 2011000 in Customs Fees Set Record for a Month | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/how-to-mix-a-cocktail-party-all-you-need-to-provide-is-a-stage-for.html | How to Mix a Cocktail Party All you need to provide is a stage for the extroverts an excuse for the heavy drinkers girls for the boys and let the potato chips fall where they may | By Helen Markel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/icdavit-i-adt-us-soul.html | iCDavit I Adt uS Soul | Special to the new tork times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/illustrated-story-painted-pony-runs-away-as-little-elk-tells-it-in.html | Illustrated Story PAINTED PONY RUNS AWAY As Little Elk Tells It in Indian Picture Writing By Jessie Brewer McGaw Unpaged New York Thomas Nelson Sons 295 | GEORGE A WOODS | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/imported-cocker-spaniel-scores-in-arden-trial-bedford-dog-wins.html | Imported Cocker Spaniel Scores in Arden Trial BEDFORD DOG WINS ALLAGE LAURELS | By John Rendel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-agreement.html | IN AGREEMENT | LEE DAVID | RE0000303221 | 1986-09-11 | B00000740090 |

| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303221 | 1986-09-11 | B00000740090 |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-defense-of-the-politician-a-senator-asserts-that-the-ability-and.html | In Defense of the Politician A Senator asserts that the ability and integrity of many politicians are underrated and suggests some steps to raise politics in public esteem  to the nations gain | By Richard L Neuberger | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-natures-laboratory-louis-agassiz-pied-piper-of-science-by-aylesa.html | In Natures Laboratory LOUIS AGASSIZ PIED PIPER OF SCIENCE By Aylesa Forsee Illustrated by Winifred Lubell 244 pp New York The Viking Press 4 | RAYMOND HOLDEN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/in-new-mexico-skiing-and-indian-dances.html | IN NEW MEXICO  SKIING AND INDIAN DANCES | By W Thetford Leviness | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/incumbents-lead-in-idaho-contests-governor-smylie-is-strongly.html | INCUMBENTS LEAD IN IDAHO CONTESTS Governor Smylie Is Strongly Favored  RighttoWork Referendum on Ballot | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/india-notes-shift-by-untouchables-conversion-to-christianity-or.html | INDIA NOTES SHIFT BY UNTOUCHABLES Conversion to Christianity or Buddhism Is Viewed as Move to Escape Curbs | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/indians-triumph-over-yale-2214-dartmouth-tallies-thrice-in-the.html | INDIANS TRIUMPH OVER YALE 2214 Dartmouth Tallies Thrice in the First Half and Then Turns Back Eli Rally | By Joseph M Sheehan | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/inside-out.html | INSIDE OUT | FRED WULFF | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ippolito-stars-as-mount-hermon-downs-vermont-academy-340-passer.html | Ippolito Stars as Mount Hermon Downs Vermont Academy 340 Passer Connects for Three Touchdowns  Deerfield Eleven 2614 Victor  Harvard Cubs Crush Cheshire | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/ison-to-mrs-william-morte.html | iSon to Mrs William Morte | Special to The New York TIme | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/israel-finds-her-position-better-since-sinai-drive-greater-respect.html | Israel Finds Her Position Better Since Sinai Drive GREATER RESPECT FOR ISRAEL SEEN | By Seth S King | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/israeli-colonel-charged-with-murder-in-killing-of-43-arabs-in-1956.html | Israeli Colonel Charged With Murder In Killing of 43 Arabs in 1956 Curfew | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/israeli-position-found-improved-gains-in-arms-and-respect-for-young.html | ISRAELI POSITION FOUND IMPROVED Gains in Arms and Respect for Young Nation Noted Since Sinai Drive | By Seth S King | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/issues-before-the-u-n-negotiated-outside-it-nuclear-test-quemoy-and.html | ISSUES BEFORE THE U N NEGOTIATED OUTSIDE IT Nuclear Test Quemoy and Mideast Questions Are Under Direct Discussion Among Powers | By Thomas J Hamilton | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/izo-passing-star-quarterback-puts-on-dazzling-display-as-notre-dame.html | IZO PASSING STAR Quarterback Puts on Dazzling Display as Notre Dame Wins | By Allison Danzig | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/j-w-hagan-fiance-of-susan-e-wilcox.html | J W Hagan Fiance Of Susan E Wilcox | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jamaicas-season-busy-winter-forecast-as-two-new-hotels-are-added-on.html | JAMAICAS SEASON Busy Winter Forecast as Two New Hotels Are Added on North Shore | By Hector Bernard | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/james-paulding-read.html | JAMES PAULDING READ | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-h-perry-becomes-bride-of-a-physician-wed-in-a-wilmington-n-c-c.html | Jane H Perry Becomes Bride Of a Physician Wed in a Wilmington N C Church to Dr George W Lilem | Special to The New York Tim | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-lucke-fiancee-of-a-c-painter-jr.html | Jane Lucke Fiancee Of A C Painter Jr | Special to The NovYork Time | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-merchant-john-hanna-jr-plan-to-marry-teacher-and-a-harvard-law.html | Jane Merchant John Hanna Jr Plan to Marry Teacher and a Harvard Law Student Engaged Christmas Nuptials | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-ornsteen-fiancee-of-wiiliam-bacherman.html | Jane Ornsteen Fiancee Of William Bacherman | r Slelal to the New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jane-ornsteen-fiancee-of-william-bacherman.html | jane Ornsteen Fiancee Of William Bacherman | peetal toThe NeW York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/japanese-oppose-wide-commitment-in-pact-with-u-s-tokyo-reluctant-to.html | JAPANESE OPPOSE WIDE COMMITMENT IN PACT WITH U S Tokyo Reluctant to Extend Mutual Defense Pledge to Pacific Islands | By Robert Trumbull | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/japanese-oppose-wider-u-s-pact-tokyo-reluctant-to-extend-mutual.html | JAPANESE OPPOSE WIDER U S PACT Tokyo Reluctant to Extend Mutual Defense Pledge to Pacific Islands | By Robert Trumbull | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jazz-59-troupe-offers-concert-marion-mcpartland-zoot-sims-and-teddy.html | JAZZ 59 TROUPE OFFERS CONCERT Marion McPartland Zoot Sims and Teddy Charles at Brooklyn Academy | JOHN S WILSON | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jeanne-h-weinsteini-to-become-a-bride.html | Jeanne H Weinsteinl To Become a Bride | Special to The New York TtmeJ | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/jersey-charity-ball-planned-by-league.html | Jersey Charity Ball Planned by League | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/john-h-rhodes-fiance-of-miss-marion-ryan.html | John H Rhodes Fiance Of Miss Marion Ryan | Special to ihe New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/josephine-tidmarsh-is-engaged-to-marry.html | Josephine Tidmarsh Is Engaged to Marry | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/josephine-tidmarsh-is-engaged_o-marry.html | Josephine Tidmarsh Is Engagedo Marry | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/judith-bourne-vassar-senior-engaged-to-wed-fiancee-o-ensign-john.html | Judith Bourne Vassar Senior Engaged to Wed Fiancee o Ensign John Newbold 3d of Navy Intelligence Unit | Slclal to The New York Tlmt | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/judith-bourne-vassar-senior-engaged-to-wed-fiancee-ou-ensignjohn.html | Judith Bourne Vassar Senior Engaged to Wed Fiancee ou EnsignJohn Newbold 3d of Navy Intelligence Unit | Specla to The Nevt York Timer | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/judith-wiehe-engaged-to-rob__er__t-k-stedmani.html | judith Wiehe Engaged To Robert K StedmanI | Igpecial to The New York Tlme | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/judith-wiehe-engagedi-to-robert-k-stedman.html | Judith Wiehe EngagedI To Robert K Stedman | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/juliette-adele-debonis-betrothed-to-a-oldler.html | Juliette Adele DeBonis Betrothed to a oldler | special to the new york times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/just-for-fun-pleasure-of-his-company-perfectly-acted-by-cast-of.html | JUST FOR FUN Pleasure of His Company Perfectly Acted by Cast of Expert Comedians | By Brooks Atkinson | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/katharjne-langdon-engaged-to-oficer.html | KatharJne Langdon Engaged to Oficer | Special to The New York Thnw | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kean-sees-victory-on-his-experience.html | KEAN SEES VICTORY ON HIS EXPERIENCE | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kearny-ties-irvington.html | Kearny Ties Irvington | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kidnermorrison.html | KidnerMorrison | Special to The New York Tlmw | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kits-crucible-the-witch-of-blackbird-pond-by-elizabeth-george.html | Kits Crucible THE WITCH OF BLACKBIRD POND By Elizabeth George Speare 249 pp Boston Houghton Mifflin Company 3 | MARY LOUISE HECTOR | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/knowledge-and-ideas-some-things-worth-knowing-a-generalists-guide.html | Knowledge And Ideas SOME THINGS WORTH KNOWING A Generalists Guide to Useful Knowledge By Stuart Chase 278 pp New York Harper Bros 395 | By R L Duffus | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/krameredson.html | KramerEdson | pecla to the New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kramerl.html | Kramerl | SpeOial to The New Yrk Times | RE0000303221 | 1986-09-11 | B00000740090 |

| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/kris-kringle-down-in-dixie-the-southern-christmas-book-by-harnett-t.html | Kris Kringle Down in Dixie THE SOUTHERN CHRISTMAS BOOK By Harnett T Kane 337 pp New York David McKay Company 495 | By John K Bettersworth | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/krnbyd-theatre-01-he-once-had-25-house-in-the-northeastraced-stable.html | KRNBYD THEATRE 01 He Once Had 25 House in the NortheastRaced Stable of Thoroughbreds | peclal to The New York rhneL | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/language.html | Language | HAL BORLAND | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/laueyates-92850366.html | LaueYates | Special To The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/laueyates.html | LaueYates | Special To The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/laura-norment-betrothed.html | Laura Norment Betrothed | Special 1o The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | CHARLES LAM MARKMANN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | CHARLES OCONNOR | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/library-exhibit-due.html | Library Exhibit Due | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lieutenant-in-morocco-desert-love-by-henry-de-montherlant.html | Lieutenant In Morocco DESERT LOVE By Henry de Montherlant Translated from the French by Alec Brown 204 pp New York Noonday Press 350 | By Frances Keene | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/light-on-the-inner-life-religion-and-the-state-university-edited-by.html | Light on the Inner Life RELIGION AND THE STATE UNIVERSITY Edited by Erich A Walter 321 pp Ann Arbor The University of Michigan Press 650 | By Francis H Horn | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lives-of-faith-records-of-some-lives-of-faith.html | Lives of Faith Records of Some Lives of Faith | By Chad Walsh | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/locust-valley-in-romp.html | Locust Valley in Romp | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/london-art-market-recent-record-sales-follow-tradition-of.html | LONDON ART MARKET Recent Record Sales Follow Tradition Of Historically Important Auctions | By Denys Sutton | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/long-steel-pull-is-faced-by-asia-study-finds-consumption-production.html | LONG STEEL PULL IS FACED BY ASIA Study Finds Consumption Production Gap Will Not Close for Many Years | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/luzzi-sets-school-record.html | Luzzi Sets School Record | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lyle-h-xnny-69.html | LYLE H XNNY 69 | t Special to The New York Ttmel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/lynn-wilson-affianced.html | Lynn Wilson Affianced | Special to lie NeW York Tlmeg | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/m-tati-in-praise-of-innocence-and-smiles.html | M TATI IN PRAISE OF INNOCENCE AND SMILES | By Richard W Nason | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/malone-expected-to-win-in-nevada-other-incumbents-are-also-favored.html | MALONE EXPECTED TO WIN IN NEVADA Other Incumbents Are Also Favored  Personalities Overshadow Issues | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/man-myth-and-a-nations-folk-hero-the-lincoln-nobody-knows-by.html | Man Myth and a Nations Folk Hero THE LINCOLN NOBODY KNOWS By Richard N Current 314 pp New York McGrawHill Book Company 550 | By David C Mearns | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/manila-may-shift-top-defense-jobs-shuffle-hinted-as-criticism-of.html | MANILA MAY SHIFT TOP DEFENSE JOBS Shuffle Hinted as Criticism of President Mounts and Coup Plan Is Reported | By Ford Wilkins | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/margaret-halsted-married-to-ensign.html | Margaret Halsted Married to Ensign | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marian-hutter-e55-debutante-virginia-bridel-she-is-wed-to-preston.html | Marian Hutter e55 Debutante Virginia Bridel She Is Wed to Preston Standish Stevens Jr in Lynchburg Church | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/market-is-again-at-a-crossroad-analysts-hold-varied-views-on-future.html | MARKET IS AGAIN AT A CROSSROAD Analysts Hold Varied Views on Future of Stocks | By Burton Crane | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marse-robert-lee-of-virginia-by-douglas-southall-freeman.html | Marse Robert LEE OF VIRGINIA By Douglas Southall Freeman Illustrated 243 pp New York Charles Scribners Sons 450 | NASH K BURGER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/marta-l-lindseth-is-married-in-ohio.html | Marta L Lindseth Is Married in Ohio | Speela to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mary-faini-pianist-gives-recital-here.html | MARY FAINI PIANIST GIVES RECITAL HERE | H C S | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mary-fitzhugh-1953-debutante-becomes-bride-wed-at-hatreds-creek-ky.html | Mary Fitzhugh 1953 Debutante Becomes Bride Wed at Hatreds Creek Ky to John Bell Jr Alumnus of Yale | Ilcial to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/massapequa-on-top.html | Massapequa on Top | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/maya-art-works-going-on-display-central-america-exhibit-to-open.html | MAYA ART WORKS GOING ON DISPLAY Central America Exhibit to Open Friday at University of Pennsylvania Museum | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mending-fences-reinforce-posts-with-concrete-or-braces.html | MENDING FENCES Reinforce Posts With Concrete or Braces | By Bernard Gladstone | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/merry-hill-wins-frizette.html | Merry Hill 970 Takes Frizette Earns 56772 MERRY HILL WINS FRIZETTE STAKES | By Joseph C Nichols | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mexico-has-no-doubts-about-1959.html | MEXICO HAS NO DOUBTS ABOUT 1959 | By Paul Kennedy | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miamicuba-plane-seized-by-rebels-airliner-with-20-on-board-is-seen.html | MIAMICUBA PLANE SEIZED BY REBELS Airliner With 20 on Board Is Seen in Oriente Province  6 U S Citizens on It | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/michael-soetbeer-weds-anne-haynes.html | Michael Soetbeer Weds Anne Haynes | Special to The New York Timeg | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/michigan-to-vote-on-charter-issue-critics-of-the-constitution.html | MICHIGAN TO VOTE ON CHARTER ISSUE Critics of the Constitution Assert It Is Unwieldy and Out of Date | By Damon Stetson | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/millburn-sale-thursday-to-aid-blind-m-jersey.html | Millburn Sale Thursday To Aid Blind m Jersey | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-ada-l-hardester-will-be-winter-bride.html | Miss Ada L Hardester Will Be Winter Bride | Special to Th New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-ann-cuff-v-b-henry-jr-to-be-married-adelphi-alumna-is-the.html | Miss Ann Cuff V B Henry Jr To Be Married Adelphi Alumna Is the Fiancee of Engineer Graduate Student | Special to The New Yurk Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-anne-williams-wed-to-carl-granath.html | Miss Anne Williams Wed to Carl Granath | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-butterworth-becomes-affianced.html | Miss Butterworth  Becomes Affianced | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-carpinella-and-r-b-eppes-planning-to-wed-semor-at-wheelock-is.html | Miss Carpinella and R B Eppes Planning to Wed Semor at Wheelock Is Betrothed to Medical Student of U ou P | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-hope-d-rabb-engaged-to-marry.html | Miss Hope D Rabb Engaged to Marry | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-jane-patrick-will-marry-nov-29.html | Miss Jane Patrick Will Marry Nov 29 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-joanna-hohaus-to-marry-in-winter.html | Miss Joanna Hohaus To Marry in Winter | Special to The New York Tims | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-keeney-engaged-to-john-a_-nunnery.html | Miss Keeney Engaged to John A Nunnery | Special to The New York Timel I | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-kennedy-is-the-fiancee-of-a-physician-trinity-alumna-to-be.html | Miss Kennedy Is the Fiancee Of a Physician Trinity Alumna to Be Bride of Dr Daniel John OConnor Jr | Sclal to The New York Tlmeg | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-kennedy-is-the-fiancee-of-a-physiciani-nt-uo-bride-o-dr-daniel.html | Miss Kennedy Is the Fiancee Of a PhysicianI nt uo  Bride o Dr Daniel  John OConnor Jr | Special to The New NorTlmes | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-margenau-and-ensign-wed-in-new-haven-daughter-o-p-roessor-at.html | Miss Margenau And Ensign Wed In New Haven Daughter o P roessor at Yale Is Bride of Carl W Lindskog | Icl to The New York Time | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-oanna-hohaus-to-marry-in-winter.html | Miss oanna Hohaus To Marry in Winter | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-rebecca-kane.html | MISS REBECCA KANE | special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/miss-van-brunt-bride-in-chapel-at-fort-meade-daughter-of-general-is.html | Miss Van Brunt Bride in Chapel At Fort Meade Daughter of General Is Wed by Chaplain to Richard Stevens 3d | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/movie-bivouac-on-the-ould-sod-u-s-troupe-is-making-biggest-feature.html | MOVIE BIVOUAC ON THE OULD SOD U S Troupe Is Making Biggest Feature Ever Produced in Eire | By Stephen Watts | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mr-clemens-americas-own-mark-twain-by-jeannette-eaton-illustrated.html | Mr Clemens AMERICAS OWN MARK TWAIN By Jeannette Eaton Illustrated by Leonard Everett Fisher 251 pp New York William Morrow  Co 3 | ELIZABETH HODGES | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-alan-taylor-has-son.html | Mrs Alan Taylor Has Son | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-david-arndt-has-son.html | Mrs David Arndt Has Son | Special to The New York Timer | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-g-s-shirk-has-son.html | Mrs G S Shirk Has Son | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-otto-j-gutting.html | MRS OTTO J GUTTING | 8pi to he N YOrk | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-phelps-b-hoyt.html | MRS PHELPS B HOYT | Special to The N York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-rockefeller-in-yorkville-campaigns-for-hungarian-vote.html | Mrs Rockefeller in Yorkville Campaigns for Hungarian Vote | By Ira Henry Freeman | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/mrs-roosevelt-to-speak.html | Mrs Roosevelt to Speak | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/music-exchanges-with-reds-urged-sessions-back-from-tour-says-free.html | MUSIC EXCHANGES WITH REDS URGED Sessions Back From Tour Says Free Communication Could Avert Conflict | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/music-for-the-kids.html | MUSIC FOR THE KIDS | HERBERT MITGANG | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nancy-kushlan-stephen-wanger-engaged-to-wed-senior-at-connecticu.html | Nancy Kushlan Stephen Wanger Engaged to Wed Senior at Connecticu Fiancee of a Studen at ColumbiaMedical | txaelal to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nation-is-accelerating-efforts-toward-selfsufficient-status-france.html | Nation Is Accelerating Efforts Toward SelfSufficient Status FRANCE SEES WAY ON OIL PROBLEM | By J H Carmical | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nations-bankers-eye-missouri-vote-fight-over-limited-branches.html | NATIONS BANKERS EYE MISSOURI VOTE Fight Over Limited Branches Overshadowing State Political Campaign | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nature-trail-within-a-city-park-in-st-petersburg-offers-diversion.html | NATURE TRAIL WITHIN A CITY Park in St Petersburg Offers Diversion For All Ages | By D F Doubleday | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-hotel-items-to-be-shown-here-show-that-opens-tomorrow-will.html | NEW HOTEL ITEMS TO BE SHOWN HERE Show That Opens Tomorrow Will Display a Luxurious Room of Tomorrow | By Alexander R Hammer | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-hotels-inaugurate-puerto-ricos-season.html | NEW HOTELS INAUGURATE PUERTO RICOS SEASON | By William J Kennedy | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/new-zealand-city-key-to-antarctic-christchurchs-interest-in-south.html | NEW ZEALAND CITY KEY TO ANTARCTIC Christchurchs Interest in South Pole Work Keen Since Turn of Century | By Philip Benjamin | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/newark-initiates-city-within-city-ground-broken-for-private-urban.html | NEWARK INITIATES CITY WITHIN CITY Ground Broken for Private Urban Renewal Housing to Cost 25000000 | By Milton Honig | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/newark-nursery-to-gain.html | Newark Nursery to Gain | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/newburgh-mayor-in-assembly-race-democrat-in-gop-bastion-is-in-close.html | NEWBURGH MAYOR IN ASSEMBLY RACE Democrat in GOP Bastion Is in Close Contest for Orange County Seat | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/news-of-television-and-radio-election-return-will-be-sped-to-home.html | NEWS OF TELEVISION AND RADIO Election Return Will Be Sped to Home Viewers  Items | By Val Adams | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/news-of-the-world-of-stamps-post-office-adds-six-items-to-1959-list.html | NEWS OF THE WORLD OF STAMPS Post Office Adds Six Items to 1959 List  John Jay Issue | By Kent B Stiles | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/news-strike-here-appears-averted-times-and-4-other-papers-reach.html | NEWS STRIKE HERE APPEARS AVERTED Times and 4 Other Papers Reach Tentative Pacts With Guild on 7 Rise | By Russell Porter | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/newtons-law-at-dawn-atomic-age-physics-problems-shown-during-dr.html | NEWTONS LAW AT DAWN Atomic Age Physics Problems Shown During Dr Whites TV Classes | By John P Shanley | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nixon-in-alaska-discusses-hawaii-scores-democrats-for-lag-on-a.html | NIXON IN ALASKA DISCUSSES HAWAII Scores Democrats for Lag on a Second New State  Family Joins His Tour | By Richard E Mooney | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nixons-note-halloween-on-the-campaign-trail.html | Nixons Note Halloween On the Campaign Trail | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/no-change-seen-in-west-virginia-times-men-find-democrats-still-in.html | NO CHANGE SEEN IN WEST VIRGINIA Times Men Find Democrats Still In Lead in States Two Races for Senate | By Stanley Levey | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/no-popcorn.html | NO POPCORN | NOEL H KLORES | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/no-stars-in-his-eyes-herblocks-special-for-today-by-herbert-block.html | No Stars in His Eyes HERBLOCKS SPECIAL FOR TODAY By Herbert Block Illustrated 255 pp New York Simon and Schuster 395 | By Walt Kelly | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/no-uniformity.html | NO UNIFORMITY | JEFFREY ELLIS ARONIN AIA | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nobel-prize-award-to-german.html | Nobel Prize Award to German | ERWIN KLINGSBERG | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/novel-due-in-russian.html | Novel Due in Russian | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/now-whites-press-virginia-to-open-schools.html | NOW WHITES PRESS VIRGINIA TO OPEN SCHOOLS | By Anthony Lewis | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nusblattkase-92850392.html | NusblattKase | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/nusblattkase.html | NusblattKase | Spfclal to The New York Timer | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oceanside-wins-21-13.html | Oceanside Wins 21  13 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/offbroadway-import-jose-quintero-theatrical-director-assigned-to.html | OFFBROADWAY IMPORT Jose Quintero Theatrical Director Assigned to Stage Met Double Bill | By John Briggs | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oil-found-in-new-guinea.html | Oil Found In New Guinea | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oil-nationalization-voted-in-argentina.html | OIL NATIONALIZATION VOTED IN ARGENTINA | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/once-upon-a-time-jim-at-the-corner-by-eleanor-farjeon-illustrated.html | Once Upon a Time    JIM AT THE CORNER By Eleanor Farjeon Illustrated by Edward Ardizzone 101 pp New York Henry Z Walck 275 | MARGARET MACBEAN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/orange-in-rally-syracuse-upsets-pitt-by-1613-balking-lastditch-pass.html | ORANGE IN RALLY Syracuse Upsets Pitt by 1613 Balking LastDitch Pass | By Louis Effrat | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/oscar-f-banse.html | OSCAR F BANSE | Seclal to The New York Tlmem | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/overseas-chinese-get-taiwan-plea-nationalist-premier-urges-support.html | OVERSEAS CHINESE GET TAIWAN PLEA Nationalist Premier Urges Support Declaring Reds Must Be Annihilated | By Greg MacGregor | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/packaging-moves-to-multiple-unit-supermarkets-now-stocking-more.html | PACKAGING MOVES TO MULTIPLE UNIT Supermarkets Now Stocking More Containers Holding 2 4 6 or 12 Items | By John J Abele | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pakistan-to-war-on-food-scarcity-new-military-regime-faces-struggle.html | PAKISTAN TO WAR ON FOOD SCARCITY New Military Regime Faces Struggle With Landlords on Plans for Reform | By Elie Abel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/palsy-center-expands.html | Palsy Center Expands | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/papal-history.html | PAPAL HISTORY | RICHARD W DUESENBERG | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/parallel.html | PARALLEL | MRS E R EGGERS | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pasternak-case-emphasizes-moscow-dilemma-poststalin-communism.html | PASTERNAK CASE EMPHASIZES MOSCOW DILEMMA PostStalin Communism Cannot Give the Intellectual Free Rein | By Harrison E Salisbury | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pasternak-case-poses-dilemma-for-moscow-poststalin-communism-cannot.html | PASTERNAK CASE POSES DILEMMA FOR MOSCOW PostStalin Communism Cannot Give the Intellectual Free Rein | By Harrison E Salisbury | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pasternak-fearing-exile-pleads-with-khrushchev-note-says-banishment.html | Pasternak Fearing Exile Pleads With Khrushchev Note Says Banishment Would Mean Death He Admits Errors | By Max Frankel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/patch-of-gentleness-the-animals-of-dr-schweitzer-by-jean-fritz.html | Patch of Gentleness THE ANIMALS OF DR SCHWEITZER By Jean Fritz Illustrated by Douglas Howland 64 pp New York CowardMcCann 3 | ANN MCGOVERN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/patterns-on-the-campus-some-of-my-best-friends-are-professors-a.html | Patterns on the Campus SOME OF MY BEST FRIENDS ARE PROFESSORS A Critical Commentary on Higher Education By George Williams 250 pp New York AbelardSchuman 395 | By Edward D Eddy Jr | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/paul-b-howard-66-oil-chain-publicist.html | PAUL B HOWARD 66 OIL CHAIN PUBLICIST | Bpeclal to rhe New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/paul-kellogg-791-of-survey-deadi-magazine-editor-40-years-helped-to.html | PAUL KELLOGG 791 OF SURVEY DEADI Magazine Editor 40 Years Helped to Abolish 7Day Steel Industry Week | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/peiping-is-5th-biggest-city.html | Peiping Is 5th Biggest City | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/penn-state-names-economist.html | Penn State Names Economist | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/people-who-were-met-along-the-way-eastern-exposure-by-marvin-l-kalb.html | People Who Were Met Along the Way EASTERN EXPOSURE By Marvin L Kalb 332 pp New York Farrar Straus and Cudahy 450 | By Harrison E Salisbury | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/personality-able-man-in-the-drivers-seat-chemstrands-chief-doing-a.html | Personality Able Man in the Drivers Seat Chemstrands Chief Doing a Fine Job of Selling Fiber | By Robert E Bedingfield | RE0000303221 | 1986-09-11 | B00000740090 |

| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pet-swap-dan-dooleys-lucky-star-by-rose-friedman-illustrated-by.html | Pet Swap DAN DOOLEYS LUCKY STAR By Rose Friedman Illustrated by Vana Earle 46 pp New York Abingdon Press 175 | OLGA HOYT | RE0000303221 | 1986-09-11 | B00000740090 |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/peter-m-page-officer-fiance-of-miss-bortel-tr-force-lieutenant-will.html | Peter M Page Officer Fiance Of Miss Bortel tr Force Lieutenant Will Marry Lincoln Neb Resident | ptlal to lle New York limel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/philharmonic-gives-youth-concert-bow.html | PHILHARMONIC GIVES YOUTH CONCERT BOW | E D | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/piano-debut-made-by-irving-heller.html | PIANO DEBUT MADE BY IRVING HELLER | E D | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pick-and-choose-pick-and-choose.html | Pick and Choose Pick and Choose | By Charles and Helen Simmons | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pierson-paces-bergenfield.html | Pierson Paces Bergenfield | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/placing-the-tree-species-should-be-selected-to-suit-the-intended.html | PLACING THE TREE Species Should Be Selected to Suit The Intended Purpose and Site | By R R Thomasson | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/plainedge-is-victor.html | Plainedge Is Victor | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pleasures-for-the-ear-the-wonderful-world-of-music-by-benjamin.html | Pleasures for the Ear THE WONDERFUL WORLD OF MUSIC By Benjamin Britten and Imogen Holst Illustrated 68 pp New York Garden City Books 345 | HOWARD TAUBMAN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/police-chiefs-elect-international-group-headed-by-highland-park.html | POLICE CHIEFS ELECT International Group Headed by Highland Park Official | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/policy-voice-for-administrators.html | Policy Voice for Administrators | GENE CURRIVAN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pony-boy-jan-and-the-wild-horse-by-j-m-denneborg-translated-from.html | Pony Boy JAN AND THE WILD HORSE By J M Denneborg Translated from the German by Emile Capouya Illustrated by Horst Lemke 121 pp New York David McKay Company 275 | AILEEN PIPPETT | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/pope-john-faces-grave-problems-communism-fight-may-be-altered.html | POPE JOHN FACES GRAVE PROBLEMS Communism Fight May Be Altered | By Arnaldo Cortesi | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/popper-dern.html | Popper Dern | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/porpoise-pings-in-on-its-targets-study-indicates-it-locates-fish-by.html | PORPOISE PINGS IN ON ITS TARGETS Study Indicates It Locates Fish by a Series of Sound Pulses in Tests Described | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/praise-for-the-family-reunion-plea-for-phoenix-other-letters.html | Praise for The Family Reunion Plea for Phoenix Other Letters | CATHERINE BARTH | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/presidents-influence-on-election-weighed-his-ability-to-affect-the.html | PRESIDENTS INFLUENCE ON ELECTION WEIGHED His Ability to Affect the Outcome In OffYear Contests Doubted In Light of Past Experiences | By Felix Belair Jr | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/price-rises-loom-for-home-items-many-wholesalers-plan-increases-on.html | PRICE RISES LOOM FOR HOME ITEMS Many Wholesalers Plan Increases on Furnishings Major Appliances | By Alfred R Zipser | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/priest-shortage-is-found-in-army-retiring-chief-of-chaplains-cites.html | PRIEST SHORTAGE IS FOUND IN ARMY Retiring Chief of Chaplains Cites Overwork Three Officers Get Medals | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/princeton-victor-over-brown-2818-scott-registers-twice-for-tigers.html | PRINCETON VICTOR OVER BROWN 2818 Scott Registers Twice for Tigers Eleven Finneys Passing Paces Bruins | By Lincoln A Werden | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/problems-in-the-lab-the-world-of-science-by-jane-werner-watson.html | Problems in the Lab THE WORLD OF SCIENCE By Jane Werner Watson Illustrated 216 pp New York Simon Schuster 495 | MICHAEL MCWHINNEY | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/proclamation-by-the-president-sets-nov-27-as-thanksgiving-day.html | Proclamation by the President Sets Nov 27 as Thanksgiving Day | DWIGHT D EISENHOWER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/promising-winter-miami-beach-optimistic-over-season-as-hotel.html | PROMISING WINTER Miami Beach Optimistic Over Season As Hotel Construction Slows | By Lary Solloway | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/psychiatric-clinic-aids-more-at-penn.html | PSYCHIATRIC CLINIC AIDS MORE AT PENN | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/public-has-faith-in-church-bonds-issues-usually-sell-quickly.html | PUBLIC HAS FAITH IN CHURCH BONDS Issues Usually Sell Quickly  Ziegler Concern Deals in All Denominations | By J E McMahon | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/r-w-gagneshavechtld-j.html | R W GagnesHaveChtld J | Special to ThJ lew York Timk | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/race-issue-is-key-in-virginias-vote-byrd-sure-of-reelection-but-his.html | RACE ISSUE IS KEY IN VIRGINIAS VOTE Byrd Sure of Reelection But His Margin Will Be Studied  2 House Contests Close | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/radio-station-due-in-westport.html | Radio Station Due in Westport | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rebel-playwright-john-osborne-reflects-on-the-bitter-fruits-of.html | REBEL PLAYWRIGHT John Osborne Reflects on the Bitter Fruits of Success Here and Abroad | By John E Booth | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/recheck-is-made-shows-hogan-holding-lead-in-contest-with-keating.html | RECHECK IS MADE Shows Hogan Holding Lead in Contest With Keating | By Leo Egan | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/record-of-mendesfrance-he-is-said-to-have-demonstrated-value-of.html | Record of MendesFrance He Is Said to Have Demonstrated Value of Audacious Leadership | WILLIAM G ANDREWS | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/religious-art-on-view-paris-museum-displays-new-church-architecture.html | RELIGIOUS ART ON VIEW Paris Museum Displays New Church Architecture | By Religious News Service | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/repeat-performances-juvenile-division.html | Repeat Performances Juvenile Division | By Thomas Lask | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rescue-of-a-reputation-the-best-short-stories-of-edith-wharton.html | Rescue of a Reputation The BEST SHORT STORIES OF EDITH WHARTON Edited with an introduction by Wayne Andrews 292 pp New York Charles Scribers Sons 450 | By Willard Thorp | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/richmond.html | Richmond | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rival-desperate-rockefeller-says-he-charges-harriman-tries-to.html | RIVAL DESPERATE ROCKEFELLER SAYS He Charges Harriman Tries to Frighten Voters With Outright Untruths | By Leonard Ingalls | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rochekent-92850452.html | RocheKent | SoecIal to The New Yorl Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rochekent.html | RocheKent | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/roizman-britman.html | Roizman Britman | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rosalie-freedman-to-wed.html | Rosalie Freedman to Wed | special to The Ne York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rosalie-freedman-to-wed1-.html | Rosalie Freedman to Wed1 | Special toTile Ne York TlmeB | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rough-sailing-ashore-mr-murdock-takes-command-a-story-of-pirates.html | Rough Sailing Ashore MR MURDOCK TAKES COMMAND A Story of Pirates and Rebellion in Haiti By Joseph B Icenhower Illustrated by Norman Guthrie Rudolph 173 pp Philadelphia The John C Winston Company 295 | MYRON KANDEL | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Nelson Nye | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/rye-high-subdues-eastchester-396-brennan-registers-4-times-port.html | RYE HIGH SUBDUES EASTCHESTER 396 Brennan Registers 4 Times Port Chester Triumphs Over Yonkers 3414 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sailors-blockade-runners-of-the-confederacy-by-hamilton-cochran.html | Sailors BLOCKADE RUNNERS OF THE CONFEDERACY By Hamilton Cochran Illustrated 350 pp Indianapolis and New York The BobbsMerill Company 5 | By Richard S West Jr | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sara-hunziker-owen-garfield-engaged-to-wed-smith-alumna-fiancel-o.html | Sara Hunziker Owen Garfield Engaged to Wed Smith Alumna Fiancel o Wesleyan Graduate Spring Nuptials | SPecial to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sara-hunziker-owen-garfield-will-be-married-smith-alumna-fiancee-of.html | Sara Hunziker Owen Garfield Will Be Married Smith Alumna Fiancee of Wesleyan Graduate Spring Nuptials | Solal to The New York Tlmem | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/science-in-review-nobel-awards-recognize-achievements-in-radiation.html | SCIENCE IN REVIEW Nobel Awards Recognize Achievements in Radiation Proteins and Genetics | By William L Laurence | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/science-in-the-art-of-war-from-submarines-to-satellites-science-in.html | Science in the Art of War FROM SUBMARINES TO SATELLITES Science in Our Armed Forces By Margaret O Hyde Illustrated 106 pp New York Whittlesey House 350 | JOHN M CONNOLE | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/seamanbuckley.html | SeamanBuckley | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/selfabandoned-children-while-mrs-coverlet-was-away-by-mary-nash.html | SelfAbandoned Children WHILE MRS COVERLET WAS AWAY By Mary Nash Illustrated by Garrett Price 133 pp Boston Little Brown  Co 3 | JANE COBB | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/serious-or-jazz-lewis-leads-symphony-in-borderline-piece.html | SERIOUS OR JAZZ Lewis Leads Symphony In Borderline Piece | By John S Wilson | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sharon-singer-affianced.html | Sharon Singer Affianced | Special to The New York Tlmel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sheriff-threatens-to-quit.html | Sheriff Threatens to Quit | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/shirley-kujalas-troth.html | Shirley Kujalas Troth | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/shook-up-the-hollow-by-thomas-liggett-237-pp-new-york-holiday-house.html | Shook Up THE HOLLOW By Thomas Liggett 237 pp New York Holiday House 295 | ERIC HOOD | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sidney-j-wollerton-pennsylvania-bride.html | Sidney J Wollerton Pennsylvania Bride | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/slovaks-join-farms-299-collectives-formed-in-region-this-year.html | SLOVAKS JOIN FARMS 299 Collectives Formed in Region This Year | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/some-russians-believe-god-and-the-soviets-by-marcus-bach.html | Some Russians Believe GOD AND THE SOVIETS By Marcus Bach Illustrated 214 pp New York Thomas Y Crowell Company 4 | By Eugene Carson Blake | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/some-wild-stories-the-wildest-game-by-peter-ryhiner-as-told-to.html | Some Wild Stories THE WILDEST GAME By Peter Ryhiner as told to Daniel P Mannix Illustrated 320 pp Philadelphia and New York J B Lippincott Company 495 | By Murray Schumach | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/southern-accent-beaux-by-evan-commager-illustrated-by-n-m-bodecker.html | Southern Accent BEAUX By Evan Commager Illustrated by N M Bodecker 243 pp New York Harper Bros 275 | SARAH CHOKLA GROSS | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/soviet-accepts-bid-to-meet-nov-10-on-surprise-attack-soviet-accepts.html | Soviet Accepts Bid to Meet Nov 10 on Surprise Attack SOVIET ACCEPTS TALKS ON NOV 10 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/soviet-exports-reach-new-high-petroleum-iron-ore-grain-and-other.html | SOVIET EXPORTS REACH NEW HIGH Petroleum Iron Ore Grain and Other Raw Materials Set Record Last Year | By Harry Schwartz | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/soviet-farmers-gain-adulation-khrushchev-victory-in-good-kazakhstan.html | SOVIET FARMERS GAIN ADULATION Khrushchev Victory in Good Kazakhstan Crop Brings National Celebration | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/spawnstockman-.html | SpawnStockman | Scial to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/spawnstockman.html | SpawnStockman | SIClal to The lWw York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/spellman-has-a-private-audience-with-pope-john-spellman-bids-pope.html | Spellman Has a Private Audience With Pope John Spellman Bids Pope Farewell Cardinal Has Private Audience | By Arnaldo Cortesi | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sports-of-the-times-the-boy-from-syracuse.html | Sports of The Times The Boy From Syracuse | By Arthur Daley | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/springtime-in-the-fall-california-puts-its-mild-autumn-weather-to.html | SPRINGTIME IN THE FALL California Puts Its Mild Autumn Weather To Good Use | By Gladwin Hill | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/st-george-140-victor.html | St George 140 Victor | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stalactites-give-queens-eerie-air-deposits-on-stone-bridges-over.html | STALACTITES GIVE QUEENS EERIE AIR Deposits On Stone Bridges Over Highways Termed Authentic by Museum | By Oscar Godbout | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/state-recheck-gives-edge-to-rockefeller-and-hogan-rockefeller-gets.html | State Recheck Gives Edge To Rockefeller and Hogan ROCKEFELLER GETS EDGED IN A RECHECK | By Leo Egan | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stephen-o-donahue-ex-detective-dies-one-of-aces-of-the-homicide.html | Stephen o Donahue Ex Detective Dies One of Aces of the Homicide Squad 66 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stevenson-twits-new-eisenhower-tells-a-minneapolis-rally-president.html | STEVENSON TWITS NEW EISENHOWER Tells a Minneapolis Rally President Runs Political Errands for Nixon | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stock-analyses-a-guessing-game-or-so-it-would-appear-from-a-study.html | STOCK ANALYSES A GUESSING GAME Or So It Would Appear From a Study of Estimates of Share Valuations | By Burton Crane | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stores-beginning-yule-drive-early-sales-push-to-start-ahead-of-the.html | STORES BEGINNING YULE DRIVE EARLY Sales Push to Start Ahead of the Regular Time as Thanksgiving Is Late | By William M Freeman | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/strength-shown-in-bond-market-2-of-the-weeks-5-flotations-quickly.html | STRENGTH SHOWN IN BOND MARKET 2 of the Weeks 5 Flotations Quickly Rise to a Premium  Volume Is Heavy | By John S Tompkins | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/stricter-rules.html | STRICTER RULES | CHARLES G SPIEGLER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/study-of-starfish.html | Study of Starfish | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/success-can-be-a-harmful-habit-the-realist-at-war-the-mature-years.html | Success Can Be a Harmful Habit THE REALIST AT WAR The Mature Years 18851920 of William Dean Howells By Edwin H Cady 299 pp Syracuse Syracuse University Press 5 | By Alfred Kazin | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/suffolk-charter-poses-chief-issue-voters-expected-to-ratify-it.html | SUFFOLK CHARTER POSES CHIEF ISSUE Voters Expected to Ratify It Tuesday Candidates for County Offices Listed | By Byron Porterfield | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/sukarno-arrives-in-the-moluccas-indonesian-president-opens-tour-in.html | SUKARNO ARRIVES IN THE MOLUCCAS Indonesian President Opens Tour in Far Isles Scene of Armed Rebellions | By Bernard Kalb | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/susan-v-edwards-to-be-wed-feb-22.html | Susan V Edwards To Be Wed Feb 22 | Special to The New York TlmeJ | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/teachers-assailed-by-bulgarian-reds.html | TEACHERS ASSAILED BY BULGARIAN REDS | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/teaneck-subdues-ridgewood-4120-englewood-on-top.html | Teaneck Subdues Ridgewood 4120 Englewood on Top | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/teenagers-diet-found-deficient-study-in-new-jersey-notes-that-boys.html | TEENAGERS DIET FOUND DEFICIENT Study in New Jersey Notes That Boys Are Better Nourished Than Girls | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/texas-candidate-scraps-rule-book-gop-senate-nominee-bars-financial.html | TEXAS CANDIDATE SCRAPS RULE BOOK GOP Senate Nominee Bars Financial Aid  Election of U S Judges Is Platform | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/texts-of-the-documents-on-pasternak.html | Texts of the Documents on Pasternak | PASTERNAK | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/that-old-valentine-maker-breakfast-at-tiffanys-a-short-novel-and.html | That Old Valentine Maker BREAKFAST AT TIFFANYS A Short Novel and Three Stories By Truman Capote 178 pp New York Random House 350 | By William Goyen | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-amazing-don-pablo-casals-zest-for-life- and-music-at-81-remains.html | THE AMAZING DON PABLO Casals Zest for Life and Music at 81 Remains as Strong As His Endless Battling in the Cause of Freedom | By Howard Taubman | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-chosen-one-the-golden-impala-by- pamela-ropner-illustrated-by.html | The Chosen One THE GOLDEN IMPALA By Pamela Ropner Illustrated by Ralph Thompson 159 pp New York Criterion Books 325 | MARGARET MACBEAN | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-country-of-the-heart-ask-me-no-more- by-pamela-frankau-375-pp.html | The Country Of the Heart ASK ME NO MORE By Pamela Frankau 375 pp New York Harper Bros 395 | By Ben Ray Redman | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-dance-russian-beryozka-repertoire-and- personnel.html | THE DANCE RUSSIAN Beryozka Repertoire And Personnel | By John Martin | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-election-its-effects-on-1960- presidential-race-is-deeply.html | THE ELECTION ITS EFFECTS ON 1960 Presidential Race Is Deeply Involved | By Cabell Phillips | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-ferns-provide-feathery-contrasts.html | THE FERNS PROVIDE FEATHERY CONTRASTS | By H Gleason Mattoon | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-first-americans-american-indians- yesterday-and-today-by-bruce.html | The First Americans AMERICAN INDIANS YESTERDAY AND TODAY By Bruce Grant Illustrated by Lorence F Bjorklund 351 pp New York E P Dutton Co 495 | OLIVER LA FARGE | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-general-was-a-reader-henry-knox- general-washingtons-general-by.html | The General Was a Reader HENRY KNOX General Washingtons General By North Callahan 404 pp New York Rinehart Co 6 | By Lynn Montross | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-growth-of-tourism-on-the-virgin- islands.html | THE GROWTH OF TOURISM ON THE VIRGIN ISLANDS | By Jeanne P Harman | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-merchants-view-on-an-early-incidence- of-yule-fever-and-new.html | The Merchants View On an Early Incidence of Yule Fever And New Signs of a Healthy Quarter | By Herbert Koshetz | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-tourists-brave-new-world-the-jet- airplane-is-shrinking-his.html | THE TOURISTS BRAVE NEW WORLD The Jet Airplane Is Shrinking His Travel Time and Credit Plans Are Seductively Postponing His Day of Reckoning | By Paul J C Friedlander | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-week-in-finance-black-tuesday- anniversary-passes-without.html | The Week in Finance Black Tuesday Anniversary Passes Without Fanfare Business Gains | By John G Forrest | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/the-world-of-music-handel-operas-to-be- given-during-his.html | THE WORLD OF MUSIC Handel Operas to Be Given During His Bicentennial in Germany | By Ross Parmenter | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archiv es/theatrical-suspense-in-a-composers-world- menottis-suspense.html | THEATRICAL SUSPENSE IN A COMPOSERS WORLD MENOTTIS SUSPENSE | By Arthur Gelb | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/to-learn-and-teach-the-truth-as-unesco-gathers-for-its-tenth.html | To Learn and Teach the Truth As UNESCO gathers for its tenth conference the challenge put to it by President Truman is recalled and its performance evaluated | By David Schoenbrun | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/to-win-friends.html | TO WIN FRIENDS | GOTTFRIED NEUBURGER | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/toplevel-fans-they-still-are-hotly-interested-in-films.html | TOPLEVEL FANS They Still Are Hotly Interested in Films | By Bosley Crowther | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tour-of-landmarks-from-ulysses.html | TOUR OF LANDMARKS FROM ULYSSES | By Kenneth Campbell | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/travel-agents-meet-here-2000-delegates-to-open-sessions-tomorrow-in.html | TRAVEL AGENTS MEET HERE 2000 Delegates to Open Sessions Tomorrow In Radio City | By John Wilcock | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tufts-freshmen-win.html | Tufts Freshmen Win | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tufts-topples-amherst.html | Tufts Topples Amherst | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/tulip-designs-plant-bulb-beds-now-for-spring-drama.html | TULIP DESIGNS Plant Bulb Beds Now For Spring Drama | By Hilde Peters | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/turkey-to-retain-close-ties-to-u-s-president-says-cooperation-will.html | TURKEY TO RETAIN CLOSE TIES TO U S President Says Cooperation Will Be Pivot of Policy Cites Accession to Navy | By Jay Walz | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/twins-to-mrs-preston-3d.html | Twins to Mrs Preston 3d | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-n-body-backs-atom-test-halt-during-parleys-political-committee.html | U N BODY BACKS ATOM TEST HALT DURING PARLEYS Political Committee Adopts US Call for Suspension During Geneva Talks | By Lindesay Parrott | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-s-allocates-21000000-to-the-states-for-fish-and-game-restoration.html | U S Allocates 21000000 to the States For Fish and Game Restoration in 59 | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-s-gives-taiwan-4-craft-to-supply-offshore-islands-wheeled.html | U S GIVES TAIWAN 4 CRAFT TO SUPPLY OFFSHORE ISLANDS Wheeled Amphibious Barcs Can Land 100 Tons Each On Natonalist Outposts | By Greg MacGregor | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-s-plans-to-aid-needy-countries-in-disease-fight-program-that-will.html | U S PLANS TO AID NEEDY COUNTRIES IN DISEASE FIGHT Program That Will Include Drive Against Illiteracy Is Under Discussion | By E W Kenworthy | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/u-s-voters-face-money-decisions-tuesdays-referendums-will-cover.html | U S VOTERS FACE MONEY DECISIONS Tuesdays Referendums Will Cover 2197000000 of Municipal Bonds | By Paul Heffernan | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/uconns-in-340-rout-of-new-hampshire.html | UCONNS IN 340 ROUT OF NEW HAMPSHIRE | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/unbeaten-rutgers-rallies-against-delaware-for-sixth-victory-of.html | Unbeaten Rutgers Rallies Against Delaware for Sixth Victory of Season AUSTIN IS BIG GUN IN 3720 TRIUMPH | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/universal-quest-exploring-the-planets-by-roy-a-gallant-illustrated.html | Universal Quest EXPLORING THE PLANETS By Roy A Gallant Illustrated by John Polgreen 123 pp New York Garden City Books 295 | JULIUS SCHWARTZ | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/upsala-halts-kings-point.html | Upsala Halts Kings Point | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/us-held-willing-to-broaden-nato-support-is-also-indicated-to-give.html | US HELD WILLING TO BROADEN NATO Support Is Also Indicated to Give Pact Increased NonMilitary Objectives | By Jack Raymond | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/us-to-ask-survey-of-aid-to-nations-will-urge-u-n-to-appraise-help.html | US TO ASK SURVEY OF AID TO NATIONS Will Urge U N to Appraise Help to Needy Countries and Spur SelfEffort | By Kathleen McLaughlin | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/vernon-s-l-pate.html | VERNON S L PATE | Special to Ttte New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/virginians-fear-blow-to-courts-view-integration-dispute-as.html | VIRGINIANS FEAR BLOW TO COURTS View Integration Dispute as Endangering States Respect for Courts | By Lawrence Fellows | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/vote-of-1800000-is-seen-in-jersey-kean-and-williams-in-close-senate.html | VOTE OF 1800000 IS SEEN IN JERSEY Kean and Williams in Close Senate Contest GOP Is Strong in House Races | By George Cable Wright | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/voters-in-nassau-appear-apathetic-democrats-are-optimistic-of.html | VOTERS IN NASSAU APPEAR APATHETIC Democrats Are Optimistic of Cutting G O P Plurality  County Paces Stressed | By Roy R Silver | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/w-a-schlosser-dies-president-of-bergen-county-lawyers-for-williams.html | W A SCHLOSSER DIES President of Bergen County Lawyers for Williams Club | Special to Th8 New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wagner-is-victor-over-ursinus-266-cevalli-passes-for-2-scores-loses.html | WAGNER IS VICTOR OVER URSINUS 266 Cevalli Passes for 2 Scores  Loses Get Their First Touchdown of Season | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/walkerweiss.html | WalkerWeiss | Special to Tile New York Tlmel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wall-street-roundabout-the-seven-fat-years-chronicles-of-wall.html | Wall Street Roundabout THE SEVEN FAT YEARS Chronicles of Wall Street By John Brooks 240 pp New York Harper  Bros 4 | By J K Galbraith | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/walterparker-i.html | WalterParker I | peclal to The New York Tlmel | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/warriors-defeat-knicks-111-to-92-send-new-york-pro-five-to-first.html | WARRIORS DEFEAT KNICKS 111 TO 92 Send New York Pro Five to First Loss of Season in Garden Contest | By Deane McGowen | RE0000303221 | 1986-09-11 | B00000740090 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/washington-a-few-tips-on-how-to-vote-on-tuesday.html | Washington A Few Tips on How to Vote on Tuesday | By James Reston | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/west-orange-unit-to-gain.html | West Orange Unit to Gain | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/west-riding-forever-crescendo-by-phyllis-bentley-216-pp-new-york.html | West Riding Forever CRESCENDO By Phyllis Bentley 216 pp New York The Macmillan Company 375 | AILEEN PIPPETT | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/westchester-sees-complex-election-deaths-and-retirements-in-g-o-p.html | WESTCHESTER SEES COMPLEX ELECTION Deaths and Retirements in G O P Add to Confusion  Campaign Is Intense | By Merrill Folsom | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wgbhtv-to-add-power-educational-station-aided-by-another-boston.html | WGBHTV TO ADD POWER Educational Station Aided by Another Boston Outlet | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/what-kitty-learned-heartbreak-street-by-dorothy-gilman-butters-191.html | What Kitty Learned HEARTBREAK STREET By Dorothy Gilman Butters 191 pp Philadelphia Macrae Smith Company 275 | M L H | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/who-reads-what-to-whom.html | WHO READS WHAT TO WHOM | By Walker Gibson | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/why-russian-women-work-like-men-russian-women.html | Why Russian Women Work Like Men Russian Women | By Gertrude Samuels | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wide-issues-put-to-world-court-current-cases-range-from-child.html | WIDE ISSUES PUT TO WORLD COURT Current Cases Range From Child Custody Hearing to Goa Territorial Dispute | By Harry Gilroy | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/williams-answers-eisenhowers-talk.html | WILLIAMS ANSWERS EISENHOWERS TALK | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/williams-routs-union-team-406-rorke-widmer-score-two-touchdowns.html | WILLIAMS ROUTS UNION TEAM 406 Rorke Widmer Score Two Touchdowns Apiece and Whitney Also Excels | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wings-over-europe-thunderbolt-by-robert-s-johnson-with-martin.html | Wings Over Europe THUNDERBOLT By Robert S Johnson with Martin Caidin Illustrated 305 pp New York Rinehart  Co 395 | By Herbert Mitgang | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wiretapping-opposed-92851141.html | Wiretapping Opposed | CHARLES A ORR | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wiretapping-opposed.html | Wiretapping Opposed | CHARLES A ORR | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/with-a-dash-of-obeah-ways-of-sunlight-by-samuel-selvon-188-pp-new.html | With a Dash of Obeah WAYS OF SUNLIGHT By Samuel Selvon 188 pp New York St Martins Press 295 | RYE VERVAET | RE0000303221 | 1986-09-11 | B00000740090 |

| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/with-distinction-new-rose-introductions-are-notable-for-novel.html | WITH DISTINCTION New Rose Introductions Are Notable For Novel Breaks in Colors | By Mary C Seckman | RE0000303221 | 1986-09-11 | B00000740090 |
|---|---|---|---|---|---|---|
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wood-field-and-stream-deer-are-breeding-early-at-loon-bay-so.html | Wood Field and Stream Deer Are Breeding Early at Loon Bay So Natives Hope for Early Spring | By John W Randolph | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/wood-field-and-stream-its-deerbreeding-time-at-loon-bay-and-thereby.html | Wood Field and Stream Its DeerBreeding Time at Loon Bay and Thereby Hangs a Tale | By John W Randolph | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/xray-parley-in-lima-6th-interamerican-congress-draws-600-delegate.html | XRAY PARLEY IN LIMA 6th InterAmerican Congress Draws 600 Delegate | Special to The New York Times | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/you-cant-win.html | You Cant Win | Compiled by W E Farbstein | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/young-readers-made-to-order-readers-made-to-order.html | Young Readers Made to Order Readers Made to Order | By David Dempsey | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-02 | https://www.nytimes.com/1958/11/02/archives/yugoslav-survey-bares-shortages-replies-to-magazine-inquiry-stress.html | YUGOSLAV SURVEY BARES SHORTAGES Replies to Magazine Inquiry Stress Low Wages Lack of Housing and Appliances | By Paul Underwood | RE0000303221 | 1986-09-11 | B00000740090 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/17-dead-in-crash-of-cuban-plane-seized-by-rebels-7-u-s-citizens.html | 17 DEAD IN CRASH OF CUBAN PLANE SEIZED BY REBELS 7 U S Citizens Were Aboard Craft Forced to Land in Oriente Province | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/33000000-gifts-set-yale-record-12month-total-is-nearly-10-million.html | 33000000 GIFTS SET YALE RECORD 12Month Total Is Nearly 10 Million Above 5657  Outlays Also Hit Peak | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/43-girls-of-the-beryozka-ballet-here-from-soviet-for-u-s-tour.html | 43 Girls of the Beryozka Ballet Here From Soviet for U S Tour | By Milton Esterow | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/6-airlines-agree-to-share-income-if-one-is-struck-affected-concern.html | 6 AIRLINES AGREE TO SHARE INCOME IF ONE IS STRUCK Affected Concern Would Get Paid for Some of Its Loss  Union Doubts Legality | By A H Raskin | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/about-new-york-thieves-loot-settlement-house-even-of-food-sculptors.html | About New York Thieves Loot Settlement House Even of Food  Sculptors Work Retrieved by Widow | By Meyer Berger | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/ada-counters-charge-nassau-units-assail-g-o-p-on-campaign.html | ADA COUNTERS CHARGE Nassau Units Assail G O P on Campaign Literature | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/advertising-newell-named-new-president-of-agency.html | Advertising Newell Named New President of Agency | By Carl Spielvogel | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/alexander-mgowan.html | ALEXANDER MGOWAN | I Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/algerian-gain-denied-french-say-rebels-did-not-pierce-electrified.html | ALGERIAN GAIN DENIED French Say Rebels Did Not Pierce Electrified Barrier | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/algerians-at-u-n-ask-freeing-of-5-seek-asianafrican-support-for.html | ALGERIANS AT U N ASK FREEING OF 5 Seek AsianAfrican Support for Release of Ministers Detained in France | By John Sibley | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/andover-ends-are-double-puzzle-coach-confused-by-identical-jacunski.html | Andover Ends Are Double Puzzle Coach Confused by Identical Jacunski Twins on Team | By Michael Strauss | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/argentina-faces-critical-decision-foreign-aid-hinges-on-firm-stand.html | ARGENTINA FACES CRITICAL DECISION Foreign Aid Hinges on Firm Stand Against Inflation but Choice Is Hard | By Juan de Onis | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/army-iowa-and-lsu-hold-firm-as-nations-undefeated-list-is-reduced.html | Army Iowa and LSU Hold Firm as Nations Undefeated List Is Reduced OHIO STATE STRING ENDS AT 16 GAMES | By Allison Danzig | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/army-officer-marries-nancy-bauer-denison.html | Army Officer Marries Nancy Bauer Denison | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/atomic-test-base-shifts-to-rockets-with-bomb-trials-finished-nevada.html | ATOMIC TEST BASE SHIFTS TO ROCKETS With Bomb Trials Finished Nevada Center Takes Up Nuclear Missile Work | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/attacks-on-policy-questioning-of-dulles-on-details-of-quemoy.html | Attacks on Policy Questioning of Dulles on Details of Quemoy Situation Protested | PHILIP MARSHALL BROWN | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/b-henryplzr-ss-socurok_r-hre-.html | B HENRYPLZR SS SOCUROKR HRE | Special to The New York Times I | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bedford-spaniel-wins-field-stake-saightons-saul-takes-open-allage.html | BEDFORD SPANIEL WINS FIELD STAKE Saightons Saul Takes Open AllAge Springer Honors as Arden Meet Ends | By John Rendel | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/big-gas-contract-signed-by-rcaf-pact-causes-reopening-of-a-capped-a.html | BIG GAS CONTRACT SIGNED BY RCAF Pact Causes Reopening of a Capped Alberta Well and Sparks Pipeline Plan | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/big-task-for-soviet.html | Big Task for Soviet | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bingo-of-elsdon-a-pekingese-captures-bestinshow-award-at-elizabeth.html | Bingo of Elsdon a Pekingese Captures BestinShow Award at Elizabeth IMPORT PREVAILS OVER 573 RIVALS | By Gordon S White Jr | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bishop-from-australia-hits-at-u-s-snobbery.html | Bishop From Australia Hits at U S Snobbery | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/blind-man-guides-data-on-thruway-works-out-patterns-used-in.html | BLIND MAN GUIDES DATA ON THRUWAY Works Out Patterns Used in Electronic Computer for Tolls Calculations | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/bonn-is-debating-reply-to-soviet-adenauer-under-pressure-to-tie.html | BONN IS DEBATING REPLY TO SOVIET Adenauer Under Pressure to Tie Reunification Issue to Peace Treaty Talk | By Sydney Gruson | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/books-given-to-russians.html | Books Given to Russians | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/boom-is-started-in-german-stocks-upsurge-called-sensational-as-the.html | BOOM IS STARTED IN GERMAN STOCKS Upsurge Called Sensational as the Prices in Zurich and Duesseldorf Rise Fast | By George H Morison | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/both-sides-expect-close-state-race-but-claim-victory-while.html | BOTH SIDES EXPECT CLOSE STATE RACE BUT CLAIM VICTORY While Spokesmen Forecast Big Margins Candidates Push Their Campaigns | By Leo Egan | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/brazil-gold-town-survives-on-iron-17th-century-sabara-turns-to-new.html | BRAZIL GOLD TOWN SURVIVES ON IRON 17th Century Sabara Turns to New Form of Digging  Retains Historic Beauty | By Tad Szulo | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/brussels-worlds-fair-pays-off-in-prestige-exhibition-largest-ever.html | Brussels Worlds Fair Pays Off in Prestige Exhibition Largest Ever Held Is Now Being Dismantled | By Brendan M Jones | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/burns-barford-sr-i.html | BURNS BARFORD SR I | Special to The New Yo k lines | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/caesars-10th-year-anniversary-is-used-as-springboard-for-satire-on.html | Caesars 10th Year Anniversary Is Used as Springboard for Satire on Ways of Home Screen | By Jack Gould | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/campora-bardelli-perform-in-tosca.html | CAMPORA BARDELLI PERFORM IN TOSCA | JOHN BRIGGS | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/charles-foulk-2d-dead-englewood-health-officer-headed-state.html | CHARLES FOULK 2D DEAD Englewood Health Officer Headed State Association | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/charles-mueller.html | CHARLES MUELLER | I Spectat to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/chrill-guild-plans-fete.html | Chrlll Guild Plans Fete | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/citys-sanitation-faces-slowdown-union-decides-to-carry-out-safety.html | CITYS SANITATION FACES SLOWDOWN Union Decides to Carry Out Safety Steps in Protest on New Pension Plan | By Emanuel Perlmutter | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/coachs-wife-plays-waiting-game-tension-loneliness-mark-routine-she.html | Coachs Wife Plays Waiting Game Tension Loneliness Mark Routine She Wouldnt Change | By Howard M Tuckner | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/coast-gets-tv-teaching-today-parents-can-share-in-the-lessons.html | Coast Gets TV Teaching Today Parents Can Share in the Lessons  Teleclasses on Schedule of 14 Hours a Week Will Supplement Schooling in the San Francisco Bay Area | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/coffee-war-feared-red-chinese-planting-is-seen-as-peril-to-latin.html | COFFEE WAR FEARED Red Chinese Planting Is Seen as Peril to Latin Economies | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/computers-vocabulary-held-churchills-rival.html | Computers Vocabulary Held Churchills Rival | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/conerly-excels-in-2117-victory-passes-for-three-scores-as-giants.html | CONERLY EXCELS IN 2117 VICTORY Passes for Three Scores as Giants Defense Checks Browns Before 78404 | By Louis Effrat | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/danish-reds-oust-chief-larsen-party-head-since-32-called-a.html | DANISH REDS OUST CHIEF Larsen Party Head Since 32 Called a Revisionist | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/days-silence-unexplained.html | Days Silence Unexplained | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/drama-by-welles-may-be-done-here-moby-dick-considered-for-bijou.html | DRAMA BY WELLES MAY BE DONE HERE  Moby Dick Considered for Bijou Series  Wanted An Offbeat Basketball Player | By Arthur Gelb | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dro-john-r-jeppsoar-specialist-was-62.html | DRo JOHN R JEPPSOAr SPECIALIST WAS 62 | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/dutch-devise-plan-to-ease-family-woes.html | Dutch Devise Plan to Ease Family Woes | By Martin Tolchin | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/eisenhower-notifies-guinea-of-recognition.html | Eisenhower Notifies Guinea of Recognition | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/flamenco-program-given-by-montoya.html | FLAMENCO PROGRAM GIVEN BY MONTOYA | HAROLD C SCHONBERG | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/food-a-restaurant-for-gastronomes-la-cote-basque-opens-at-east-side.html | Food A Restaurant for Gastronomes La Cote Basque Opens at East Side Site That Le Pavillon Occupied | By Craig Claiborne | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/foreign-affairs-the-generals-and-the-cold-war.html | Foreign Affairs The Generals and the Cold War | By C L Sulzberger | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/garages-to-raise-fees-15-to-30-for-parking-larger-1959-autos.html | Garages to Raise Fees 15 to 30 For Parking Larger 1959 Autos Garages to Raise Fees 15 to 30 To Park the Larger 1959 Autos | By Joseph C Ingraham | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/gop-weak-spots-noted-by-nixon-he-calls-party-vulnerable-in-governor.html | GOP WEAK SPOTS NOTED BY NIXON He Calls Party Vulnerable in Governor Races in Ohio California and Maryland | By Richard E Mooney | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/harriman-keeps-his-powder-dry-fires-political-salvos-at-home-after.html | HARRIMAN KEEPS HIS POWDER DRY Fires Political Salvos at Home After Rain Washes Out Visit to Coney | By Milton Bracker | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/honora-cowen-is-wed-to-a-m-eclical-captain.html | Honora cowen is Wed To a M eclical Captain | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/hospital-aide-named-dr-seligson-gets-new-haven-appointment-and-yale.html | HOSPITAL AIDE NAMED Dr Seligson Gets New Haven Appointment and Yale Post | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/housewife-seeking-help-is-urged-to-be-truthful.html | Housewife Seeking Help Is Urged to Be Truthful | By Agnes Ash | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/hunts-dinghy-scores-totals-25-of-30-points-in-indian-harbor-regatta.html | HUNTS DINGHY SCORES Totals 25 of 30 Points in Indian Harbor Regatta | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/i-dr-robert-h-davis-i-i.html | I DR ROBERT H DAVIS I I | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/i-george-r-wilson-sr.html | i GEORGE R WILSON SR | I I Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/in-1475-they-ate-roses-and-squid-recipes-of-medieval-times-on.html | IN 1475 THEY ATE ROSES AND SQUID Recipes of Medieval Times on Display at Womens Exposition Here | By Murray Schumach | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/inaugural-day-in-chile-alessandri-to-take-presidency-with-modest.html | INAUGURAL DAY IN CHILE Alessandri to Take Presidency With Modest Ceremonies | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/india-to-increase-peasant-selfrule-india-to-increase-local-selfrule.html | India to Increase Peasant SelfRule INDIA TO INCREASE LOCAL SELFRULE | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/israelis-get-plea-to-aid-immigrants-unforeseen-flow-from-east.html | ISRAELIS GET PLEA TO AID IMMIGRANTS Unforeseen Flow From East Europe Stirs First Appeal of Its Kind for Funds | By Seth S King | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/italian-shoe-styles-influence-footwear-for-american-women.html | Italian Shoe Styles Influence Footwear for American Women Popularity Is Noted in Opening Here of Several Shops | By Edith Beeson | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/its-drive-drive-by-rockefeller-handshakes-speeches-and-dancing-keep.html | ITS DRIVE DRIVE BY ROCKEFELLER Handshakes Speeches and Dancing Keep Candidate Up Until 130 A M | By Robert Alden | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/j-archie-thomson.html | J ARCHIE THOMSON | special to The New York TImeJ | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/james-macarthur-weds-miss-bulifanti.html | James MacArthur Weds Miss BulifantI | Special to The New York TimeS | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/jane-mperkinson-married-to-veterani.html | Jane MPerkinson  Married to VeteranI | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/jersey-boys-body-found-near-home-child-missing-since-oct-16-on.html | JERSEY BOYS BODY FOUND NEAR HOME Child Missing Since Oct 16 on Bicycle Trip Drowned in River 400 Feet Away | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/jet-mail-runs-to-begin-american-airlines-is-opening-service-in-u-s.html | JET MAIL RUNS TO BEGIN American Airlines Is Opening Service in U S Today | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/joseph-a-butler.html | JOSEPH A BUTLER | Specll to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/joseph-gallagher-dies-public-service-aide-collapses-at-navynotre.html | JOSEPH GALLAGHER DIES Public Service Aide Collapses at NavyNotre Dame Game | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/jozef-lipski-dies-polish-diplomat-ambassador-to-berlin-in-1939.html | JOZEF LIPSKI DIES POLISH DIPLOMAT Ambassador to Berlin in 1939 Received Hitlers PreAttack Ultimatum | Special to The New York Tim | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/kaleidoscope-bows.html | Kaleidoscope Bows | JOHN P SHANLEY | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/kean-urges-votes-for-a-strong-u-s-tells-audiences-in-jersey-that.html | KEAN URGES VOTES FOR A STRONG U S Tells Audiences in Jersey That Republican Program Has Maintained Peace | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/kurt-spiras-have-son.html | Kurt Spiras Have Son | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archiv es/l-i-mother-killed-under-her-own-car.html | L I MOTHER KILLED UNDER HER OWN CAR | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/l-i-schools-dedicated-2-buildings-at-great-neck-cost-total-of.html | L I SCHOOLS DEDICATED 2 Buildings at Great Neck Cost Total of 9205000 | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/last-britons-leave-jordan.html | Last Britons Leave Jordan | Dispatch of The Times London | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/lemus-urges-optimism-salvador-president-endorses-economic.html | LEMUS URGES OPTIMISM Salvador President Endorses Economic Confidence Drive | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/los-angeles-smog-control-unit-says-state-law-may-be-needed.html | Los Angeles Smog Control Unit Says State Law May Be Needed | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/march-and-wife-signed-for-movie-he-and-miss-eldridge-join-tracy-in.html | MARCH AND WIFE SIGNED FOR MOVIE He and Miss Eldridge Join Tracy in Inherit the Wind Film Charities Aided | By Thomas M Pryor | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/margaret-powellis-future-bride-of-navyveteran-spence-school-alumna.html | Margaret Powellls Future Bride Of NavyVeteran Spence School Alumna Is Fiancee of William Burgess Lutkins | Special to The New tork Tlmm | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/massacre-inquiry-reopened-by-israel.html | MASSACRE INQUIRY REOPENED BY ISRAEL | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/millburn-to-consider-arboretum-bequest.html | Millburn to Consider Arboretum Bequest | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/moores-tv-show-loses-producer-ralph-levy-resigns-in-rift-on-policy.html | MOORES TV SHOW LOSES PRODUCER Ralph Levy Resigns in Rift on Policy of Program C B S to Consolidate | By Val Adams | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/morocco-battles-mountain-rebels-mild-uprising-in-rif-tribes-said-to.html | MOROCCO BATTLES MOUNTAIN REBELS Mild Uprising in Rif Tribes Said to Be Led by Men of Outlawed Party | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/moscow-warns-italy-protests-plans-for-rockets-at-u-s-bases-there.html | MOSCOW WARNS ITALY Protests Plans for Rockets at U S Bases There | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mrs-ralph-e-walker.html | MRS RALPH E WALKER | SPeCial to The New York TtmeJ | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mrs-sheinwold-wins-at-bridge-she-and-team-are-victors-in-open.html | MRS SHEINWOLD WINS AT BRIDGE She and Team Are Victors in Open Teamof4 Match Title Is Her Second | By George Rapee | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/mutual-funds-balanced-type-conservative-sponsors-say-they-offer-a.html | Mutual Funds Balanced Type Conservative Sponsors Say They Offer a Complete Investment Plan | By Gene Smith | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/ned-russell-dies-reporter-was-42-former-london-bureau-chief-for-the.html | NED RUSSELL DIES REPORTER WAS 42 Former London Bureau Chief for The Herald Tribune Covered War Areas | Special To The New York Ttmeg | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/negro-vote-list-steady-in-south-small-rise-reported-since-1956.html | NEGRO VOTE LIST STEADY IN SOUTH Small Rise Reported Since 1956 Despite Tensions Over Desegregation | By Claude Sitton | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/nell-dempsey.html | NEIL DEMPSEY | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/new-gaullist-party-is-formed-in-france.html | NEW GAULLIST PARTY IS FORMED IN FRANCE | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/new-heat-system-may-help-babies-medical-centers-infrared-unit-for.html | NEW HEAT SYSTEM MAY HELP BABIES Medical Centers InfraRed Unit for Premature Infants Gives Precise Warmth | By Harold M Schmeck Jr | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/new-mimi-heard-in-boheme-here-gianna-galli-soprano-gives-charming.html | NEW MIMI HEARD IN BOHEME HERE Gianna Galli Soprano Gives Charming Performance in Debut With City Opera | EDWARD DOWNES | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/normanc-andrw-lawyer-y_-of__ficial.html | NORMANC ANDRW LAWYER Y OFFICIAL | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/oil-and-gas-agreement-is-urged-between-this-country-canada-oil-pact.html | Oil and Gas Agreement Is Urged Between This Country Canada OIL PACT ADVISED FOR US CANADA | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/outlook-for-a-test-ban-some-delegates-at-atom-parley-foresee-soviet.html | Outlook for a Test Ban Some Delegates at Atom Parley Foresee Soviet Acceptance of Alien Controls | By Drew Middleton | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/pakistans-exhead-travels-into-exile.html | PAKISTANS EXHEAD TRAVELS INTO EXILE | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/parley-on-attack-welcomed-by-u-s-but-terms-of-moscow-reply-on-issue.html | PARLEY ON ATTACK WELCOMED BY U S But Terms of Moscow Reply on Issue of Surprise Raise Representation Question | By Dana Adams Schmidt | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/party-chairmen-forecast-gains-alcorn-says-gop-upsets-will-take.html | PARTY CHAIRMEN FORECAST GAINS Alcorn Says GOP Upsets Will Take House Butler Claims Both Chambers | By Allen Drury | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/pasternak-is-ailing-his-wife-declares-pasternak-is-ill-his-wife.html | Pasternak Is Ailing His Wife Declares PASTERNAK IS ILL HIS WIFE REPORTS | By United Press International | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/presentation-ball-jan-3.html | Presentation Ball Jan 3 | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/radio-signal-test-due-in-moon-shot-messages-from-continent-to.html | RADIO SIGNAL TEST DUE IN MOON SHOT Messages From Continent to Continent Will Be Tried Through Space Vehicle | By Richard Witkin | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/random-notes-in-washington-the-candidate-is-not-impressed-steinle.html | Random Notes in Washington The Candidate Is Not Impressed Steinle Mistaken for Reporter by Nixon Aide  President Too Fast for Lens Man | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/recession-in-france-is-termed-unlikely.html | RECESSION IN FRANCE IS TERMED UNLIKELY | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/recital-offered-by-margaret-roy-contraltos-program-at-town-hall.html | RECITAL OFFERED BY MARGARET ROY Contraltos Program at Town Hall Presents Works That Are Off Beaten Track | R P | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/red-china-plans-vast-irrigation-peasants-will-be-mobilized-this.html | RED CHINA PLANS VAST IRRIGATION Peasants Will Be Mobilized This Winter for Projects to Improve Farmlands | By Tillman Durdin | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/rev-thomas-manley.html | REV THOMAS MANLEY | Special To The lew York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/rivals-for-governor-spar-over-state-issues-on-tv-governor-rivals.html | Rivals for Governor Spar Over State Issues on TV GOVERNOR RIVALS SHARE TIME ON TV | By Douglas Dales | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/robert-t-moore-dead-coast-zoologist-was-head-of-occidental.html | ROBERT T MOORE DEAD Coast Zoologist Was Head of Occidental Laboratory | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/romagna-is-victor-at-helm-of-scusi.html | ROMAGNA IS VICTOR AT HELM OF SCUSI | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/roy-m-jeffrey.html | ROY M JEFFREY | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/russians-held-embarrassed.html | Russians Held Embarrassed | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/school-is-rededicated.html | School Is Rededicated | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/schools-getting-u-s-science-aid-portion-of-900000000-approved-by.html | SCHOOLS GETTING U S SCIENCE AID Portion of 900000000 Approved by Congress for 4 Years Is Allocated | By Bess Furman | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/science-attaches-to-be-named-soon-state-department-reviving-program.html | SCIENCE ATTACHES TO BE NAMED SOON State Department Reviving Program Dropped in 56  18 Posts to Be Filled | By John W Finney | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/scientists-get-call-those-in-israel-told-to-aid-nations-defenses.html | SCIENTISTS GET CALL Those in Israel Told to Aid Nations Defenses | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/services-shelve-unified-research-pentagon-aides-assert-plan-is.html | SERVICES SHELVE UNIFIED RESEARCH Pentagon Aides Assert Plan Is Moribund  Post of Director Is Unfilled | By Jack Raymond | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/seymour-leads-in-sail-macnary-second-after-first-round-of-dinghy.html | SEYMOUR LEADS IN SAIL MacNary Second After First Round of Dinghy Regatta | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/soviet-state-farms-to-take-lead-in-supply-of-vegetables-to-cities.html | Soviet State Farms to Take Lead In Supply of Vegetables to Cities SOVIET TO STEP UP PRODUCE SUPPLY | By Max Frankel | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/sports-of-the-times-a-bit-of-electioneering.html | Sports of The Times A Bit of Electioneering | By Arthur Daley | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/st-peters-prep-defeats-lincoln-kropke-registers-twice-in-39to0-game.html | ST PETERS PREP DEFEATS LINCOLN Kropke Registers Twice in 39to0 Game Dickinson Downs St Michaels | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/stabilizing-our-economy-factors-operating-to-bring-about-current.html | Stabilizing Our Economy Factors Operating to Bring About Current Recovery Examined | ARTHUR R UPGREN | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/steel-hesitation-held-temporary-further-rise-in-production-forecast.html | STEEL HESITATION HELD TEMPORARY Further Rise In Production Forecast  Rate Above 75 Is Predicted | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/stephen-iff-paulson-lutheran-minister.html | STEPHEN iff PAULSON LUTHERAN MINISTER | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/stocks-advance-on-london-board-ending-of-consumer-credit-curbs.html | STOCKS ADVANCE ON LONDON BOARD Ending of Consumer Credit Curbs Spurs Market  Index Near 58 High | By Kennett Love | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/strength-holds-in-dutch-market-u-s-buying-helps-phillips-lamps.html | STRENGTH HOLDS IN DUTCH MARKET U S Buying Helps Phillips Lamps Again  Upturn Forecast for 1959 | By Paul Catz | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/stylish-traviata-albanese-in-first-met-staging-of-season.html | Stylish Traviata Albanese in First Met Staging of Season | By Ross Parmenter | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/susannah-presented-at-the-city-center.html | Susannah Presented at the City Center | E D | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/tense-cuba-girds-for-voting-today-general-election-to-be-held-in.html | TENSE CUBA GIRDS FOR VOTING TODAY General Election to Be Held in Midst of Rebel Violence and Troop Mobilization | By R Hart Phillips | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/the-business-bookshelf-color-planning-for-business-and-industry-by.html | The Business Bookshelf COLOR PLANNING FOR BUSINESS AND INDUSTRY By Howard Ketcham 274 pp  Harper  Brothers 595 | By Elizabeth M Fowler | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/the-nonsmoker-and-airlines.html | The NonSmoker and Airlines | LUDWIK GROSS | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/theatre-potting-shed-greene-play-revived-by-chapel-troupe.html | Theatre Potting Shed Greene Play Revived By Chapel Troupe | By Lewis Funke | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/throng-will-see-popes-crowning-climax-of-magnificent-ritual-for.html | THRONG WILL SEE POPES CROWNING Climax of Magnificent Ritual for John Will Be at Noon Tomorrow on Balcony | By Arnaldo Cortesi | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/trial-of-kasper-will-start-today-racial-agitator-is-charged-with-in.html | TRIAL OF KASPER WILL START TODAY Racial Agitator Is Charged With Inciting a Riot in Nashville Integration | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/truman-concurs-with-the-experts-interviewed-10-years-after-his.html | TRUMAN CONCURS WITH THE EXPERTS Interviewed 10 Years After His Upset Victory He Too Sees Democrats Ahead | By W H Lawrence | RE0000303222 | 1986-09-11 | B00000740091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/valley-eleven-victor-beats-bergen-catholic-186-bayley-ellard.html | VALLEY ELEVEN VICTOR Beats Bergen Catholic 186 Bayley Ellard Triumphs | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/walter-p-getty.html | WALTER P GETTY | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/williamc-taylor-of-orning-glassl-coinventor-of-pyrex-was-cited-for.html | WILLIAMC TAYLOR OF ORNING GLASSI Coinventor of Pyrex Was Cited for Work | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/williams-hailed-at-hudson-rally-jersey-city-throng-of-all-factions.html | WILLIAMS HAILED AT HUDSON RALLY Jersey City Throng of All Factions Cheers Forecast of Big County Margin | By Clayton Knowles | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/wings-defeat-ranger-six-at-garden-as-sawchuk-turns-in-38-saves-new.html | Wings Defeat Ranger Six at Garden as Sawchuk Turns in 38 Saves NEW YORK DROPS THIRD IN ROW 21 | By William J Briordy | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/world-bank-is-assailed-on-bid-to-guatemala-to-pay-old-debt.html | World Bank Is Assailed on Bid To Guatemala to Pay Old Debt GUATEMALANS HIT WORLD BANKS BID | Special to The New York Times | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-03 | https://www.nytimes.com/1958/11/03/archives/world-speeds-up-building-of-roads-20-gain-in-58-reported-by.html | WORLD SPEEDS UP BUILDING OF ROADS 20 Gain in 58 Reported by International Group at Meeting in Mexico | By Paul P Kennedy | RE0000303222 | 1986-09-11 | B00000740091 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/152-shot-scores-by-four-lengths-prince-of-paris-makes-fast-stretch.html | 152 SHOT SCORES BY FOUR LENGTHS Prince of Paris Makes Fast Stretch Run Under Dalton  Clandestine Is Third | By William R Conklin | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/2-cyprus-britons-slain-civilian-was-on-good-terms-with-greek.html | 2 CYPRUS BRITONS SLAIN Civilian Was on Good Terms With Greek Islanders | Dispatch of The Times London | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/2-oneman-shows.html | 2 OneMan Shows | DORE ASHTON | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/2978-seek-seats-in-french-house-average-of-six-vie-for-each-place.html | 2978 SEEK SEATS IN FRENCH HOUSE Average of Six Vie for Each Place in the Assembly in Nov 2330 Elections | By Robert C Dotyspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/3-u-s-judges-weigh-halting-of-ferries.html | 3 U S JUDGES WEIGH HALTING OF FERRIES | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/7-jurors-chosen-for-kaspers-trial.html | 7 JURORS CHOSEN FOR KASPERS TRIAL | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/8-u-s-scientists-fly-to-antarctic-new-chief-of-pole-research-and.html | 8 U S SCIENTISTS FLY TO ANTARCTIC New Chief of Pole Research and Traverse Party Head Arrive for the Summer | By Philip Benjaminspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/ab-motenko-aide-olmvzak-concern-.html | AB MOTENKO AiDE OlMvzaK CONCERN | Special to The New Yor k Times I | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/aden-is-calm-again-240-yemenis-ousted.html | ADEN IS CALM AGAIN 240 YEMENIS OUSTED | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/aeronaut-to-astronaut-hugh-latimer-dryden.html | Aeronaut to Astronaut Hugh Latimer Dryden | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/agency-is-sought-for-handicapped-experts-on-rehabilitation-give.html | AGENCY IS SOUGHT FOR HANDICAPPED Experts on Rehabilitation Give Views at Parley Called by Fleming | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/air-crash-in-cuba-deplored-by-u-s-but-it-is-unsure-who-caused-wreck.html | AIR CRASH IN CUBA DEPLORED BY U S But It Is Unsure Who Caused Wreck That Took 17 Lives 6 of Them American | By Dana Adams Schmidtspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/alfred-priestley.html | ALFRED PRIESTLEY | SPeCial to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/algerian-leader-may-speak-in-u-n-rebel-sources-say-abbas-may-arrive.html | ALGERIAN LEADER MAY SPEAK IN U N Rebel Sources Say Abbas May Arrive About Nov 15 to Plead His Cause | By Michael Jamesspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/appeal-for-hungarians-u-n-aide-urges-resettling-of-last-4100.html | APPEAL FOR HUNGARIANS U N Aide Urges Resettling of Last 4100 Refugees | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/army-eases-grip-on-pakistan-rule-intervenes-now-only-when-civil.html | ARMY EASES GRIP ON PAKISTAN RULE Intervenes Now Only When Civil Authorities Call for Its Assistance | By Elie Abelspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/batista-backer-appears-victor-in-cuba-election-balloting-for-the.html | BATISTA BACKER APPEARS VICTOR IN CUBA ELECTION Balloting for the Presidency Is Light as Armed Guards Patrol Polling Places BATISTA BACKER APPEARS VICTOR | By R Hart Phillipsspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/bengurion-charges-untruths-by-soviet.html | BENGURION CHARGES UNTRUTHS BY SOVIET | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/bonn-chides-paris-on-free-trade-zone.html | BONN CHIDES PARIS ON FREE TRADE ZONE | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/brooklyn-boxer-wins-8th-in-row-referee-halts-bout-between-torres.html | BROOKLYN BOXER WINS 8TH IN ROW Referee Halts Bout Between Torres and Canadian  4116 See Program | By Louis Effrat | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/budget-exceeded-by-city-last-year-but-since-revenues-topped.html | BUDGET EXCEEDED BY CITY LAST YEAR But Since Revenues Topped Expenses There Was No Deficit Controller Says | By Charles G Bennett | RE0000303223 | 1986-09-11 | B00000740928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/california-vote-of-80-predicted-bitter-race-for-governorship-and.html | CALIFORNIA VOTE OF 80 PREDICTED Bitter Race for Governorship and GOP Feud May Send 5400000 to the Polls | By Lawrence E Daviesspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/chief-opposition-paper-suspended-by-turkey.html | Chief Opposition Paper Suspended by Turkey | Special To The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/child-to-mrs-trippe-3d.html | Child to Mrs Trippe 3d | Special To The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/chileans-install-a-new-president-alessandri-succeeds-ibanez-for.html | CHILEANS INSTALL A NEW PRESIDENT Alessandri Succeeds Ibanez for SixYear Term  Fete Stirs Wide Enthusiasm | By Juan de Onisspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/citys-prison-for-women-organized-effort-to-ameliorate-situation-of.html | Citys Prison for Women Organized Effort to Ameliorate Situation of Inmates Described | ARNOLD B VAUGHT | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/coal-subsidy-planned-six-european-nations-to-help-mines-hurt-by.html | COAL SUBSIDY PLANNED Six European Nations to Help Mines Hurt by Oversupply | Special To The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/college-aid-is-puzzling-to-parents.html | College Aid Is Puzzling To Parents | By Martin Tolchin | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/comedy-written-by-howard-fast-stage-work-the-crossing-may-be.html | COMEDY WRITTEN BY HOWARD FAST Stage Work The Crossing May Be Offered Soon CoStars Swap Billing | By Sam Zolotow | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/connerlaucius.html | ConnerLaucius | Special To The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/coronation-rites-for-pontiff-begin-in-rome-splendor-pope-john-xxiii.html | CORONATION RITES FOR PONTIFF BEGIN IN ROME SPLENDOR Pope John XXIII Carried Into St Peters for Ceremony 50 Lands Represented CORONATION RITES FOR PONTIFF BEGIN | By Arnaldo Cortesispecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/democrat-asks-mandate-to-finish-work-in-the-liberal-tradition.html | Democrat Asks Mandate to Finish Work in the Liberal Tradition HARRIMAN ON TV CITES HIS RECORD | By Clayton Knowles | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/diverse-issues-at-stake-today-right-to-work-and-soak-the-rich-on.html | DIVERSE ISSUES AT STAKE TODAY Right to Work and Soak the Rich on Ballots Georgia Has 75 Amendments | By A H Raskin | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/dr-daniel-co-elkin-heartsurgeon-dies-expresident-of-nitional-group.html | Dr Daniel Co Elkin HeartSurgeon Dies EXPresident Of Nitional GrOUp Was 65 | special to the nwe york times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/election-board-ready-for-task-city-agency-prepares-for-2-million.html | ELECTION BOARD READY FOR TASK City Agency Prepares for 2 Million Ballots to Be Cast and Tabulated | By Peter Kihss | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/fairless-optimistic-on-steel-outlook.html | FAIRLESS OPTIMISTIC ON STEEL OUTLOOK | Special To The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/film-to-be-made-on-life-of-christ-son-of-man-is-planned-by-farrow.html | FILM TO BE MADE ON LIFE OF CHRIST Son of Man Is Planned by Farrow and Bronston Who Are an Independent Firm | By Thomas M Pryorspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/flemming-asks-welfare-goals-nation-must-plan-spending-for-health.html | FLEMMING ASKS WELFARE GOALS Nation Must Plan Spending for Health and Schools He Tells Parley | By Bess Furmanspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/food-news-caterers-for-small-party-two-cooks-here-offer-wide.html | Food News Caterers for Small Party Two Cooks Here Offer Wide Repertoire Even For 10 to 20 Guests Many Factors Involved In Determining Price of Dinner in Home | By June Owen | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/g-o-p-candidate-puts-stress-on-rent-curbs-and-cites-integrity.html | G O P Candidate Puts Stress on Rent Curbs and Cites Integrity ROCKEFELLER SAYS ISSUE IS INTEGRITY | By Douglas Dales | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/german-strikers-to-pay-damages-court-finds-union-liable-for.html | GERMAN STRIKERS TO PAY DAMAGES Court Finds Union Liable for Employer Losses Total May Reach 6000000 | By Sydney Grusonspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/grace-a.html | Grace A | Wadsworth | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/greece-gets-4-us-navy-craft.html | Greece Gets 4 US Navy Craft | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/guide-to-60-seen-democratic-gains-are-indicated-in-senate-and-house.html | GUIDE TO 60 SEEN Democratic Gains Are Indicated in Senate and House Poll RECORD VOTE SEEN FOR STATE TODAY | By Leo Egan | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/harriman-loses-support-of-post-mrs-schiff-says-he-libels.html | HARRIMAN LOSES SUPPORT OF POST Mrs Schiff Says He Libels Rockefeller on Israel Governor Denies It HARRIMAN LOSES SUPPORT OF POST | By George Barrett | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/he-carries-ball-for-port-chester-costa-16-years-old-is-westchesters.html | He Carries Ball for Port Chester Costa 16 Years Old Is Westchesters Leading Scorer 225Pounder 6 Feet 4 Inches He Tries to Play Up to Size | By Howard M Tuckner | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/horse-show-opens-in-garden-today-teams-of-5-nations-greeted-in-city.html | Horse Show Opens in Garden Today Teams of 5 Nations Greeted in City Hall Ceremony | By John Rendel | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/hubert-e-huntley.html | HUBERT e HUNTLEY | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/ifrank-g-cougiitry.html | iFRANK e COUGIITRY | i Special to The New Vok TimeJ | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/iirs-william-j-dobbini-.html | iIRS WILLIAM J DOBBINI | special to The New York Times I | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/in-the-nation-the-battles-end-observed-from-afar.html | In The Nation The Battles End Observed From Afar | By Arthur Krock | RE0000303223 | 1986-09-11 | B00000740928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/industrials-rise-on-london-board-lifting-of-installment-buying.html | INDUSTRIALS RISE ON LONDON BOARD Lifting of Installment Buying Curbs Reflected in Big Increase in Business | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/jersey-blind-will-gain-at-sale-on-thursday.html | Jersey Blind Will Gain At Sale on Thursday | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/judging-literary-work.html | Judging Literary Work | LEOPOLD KOHR | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/l-i-incinerator-feasible.html | L I Incinerator Feasible | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/laborites-assail-britain-over-jobs-say-idleness-is-increasing.html | LABORITES ASSAIL BRITAIN OVER JOBS Say Idleness Is Increasing Government Counters by Relaxing Credit | By Thomas P Ronanspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/lima-doctors-to-strike.html | Lima Doctors to Strike | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/loans-to-mexican-farmers-create-poultry-trade-loan-experiment-works.html | Loans to Mexican Farmers Create Poultry Trade LOAN EXPERIMENT WORKS IN MEXICO | By Kathleen McLaughlinspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/local-contests-in-nassau-hold-chief-interest-in-voting-today.html | Local Contests in Nassau Hold Chief Interest in Voting Today | By Roy R Silverspecial To the New York Timesspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/long-island-golf-canceled.html | Long Island Golf Canceled | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/markusfeldmann-aswss-leader-61.html | MARKUSFELDMANN ASWSS LEADER 61 | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/mclean-roth.html | McLean Roth | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/merger-is-hinted.html | Merger Is Hinted | By Carl Spielvogel | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/mirza-arrives-in-london.html | Mirza Arrives in London | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/morton-gould-he-is-soloist-in-2-of-his-works-at-town-hall.html | Morton Gould He is Soloist in 2 of His Works at Town Hall | By Ross Parmenter | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/mrs-eastman-chosen-elected-again-as-president-of-westchester-golf.html | MRS EASTMAN CHOSEN Elected Again as President of Westchester Golf Group | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/nato-stepping-up-switch-to-missiles-nato-stepping-up-shift-to.html | NATO Stepping Up Switch to Missiles NATO STEPPING UP SHIFT TO MISSILES | By W Granger Blairspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/networks-to-vie-on-films-of-pope-air-race-for-tv-record-of.html | NETWORKS TO VIE ON FILMS OF POPE Air Race for TV Record of Coronation Today Planned by C B S and N B C | By Val Adams | RE0000303223 | 1986-09-11 | B00000740928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/new-home-in-paris-opened-by-unesco-dedication-marks-the-start-of.html | NEW HOME IN PARIS OPENED BY UNESCO Dedication Marks the Start of Bodys 10th Conference Vote Issue Looms | By Henry Ginigerspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/no-strikes-for-yogi-berra-other-yanks-are-soso-keglers.html | No Strikes for Yogi Berra Other Yanks Are SoSo Keglers | By Gordon S White Jr | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/north-korea-bid-asked-soviet-calls-on-un-to-invite-red-regime-to.html | NORTH KOREA BID ASKED Soviet Calls on UN to Invite Red Regime to Join Debate | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/oak-ridge-wives-picket-but-atomic-concern-asserts-machinists-are.html | OAK RIDGE WIVES PICKET But Atomic Concern Asserts Machinists Are Returning | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/odds-are-1-to-25-on-3d-moon-shot-launching-attempt-in-week-or-so-is.html | ODDS ARE 1 TO 25 ON 3D MOON SHOT Launching Attempt in Week or So Is Scheduled New Guidance Control | By John W Finneyspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/pasternaks-plight-protested-at-yale.html | PASTERNAKS PLIGHT PROTESTED AT YALE | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/peddie-coach-has-a-campaign-smile-shuman-accused-of-holding-light.html | PEDDIE COACH HAS A CAMPAIGN SMILE Shuman Accused of Holding Light Gridiron Workout to Gain Election Support | By Michael Straussspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/pope-talks-with-kin-sister-and-3-brothers-among-30-at-vatican.html | POPE TALKS WITH KIN Sister and 3 Brothers Among 30 at Vatican Meeting | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/president-to-vote-at-farm-and-fly-back-for-returns-president-to-fly.html | President to Vote At Farm and Fly Back for Returns PRESIDENT TO FLY TO FARM TO VOTE | By Allen Druryspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/prints-on-display-show-opens-today-at-brooklyn-museum.html | Prints on Display Show Opens Today at Brooklyn Museum | By Howard Devree | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/prophet-mixes-oil-and-weather-statistician-predicts-fuel-demand-for.html | Prophet Mixes Oil and Weather Statistician Predicts Fuel Demand for Jersey Standard ECONOMIST MIXES OIL AND WEATHER | By John J Abele | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/quemoy-pounded-by-38000-shells-fourth-of-chinese-red-fire-aimed-at.html | QUEMOY POUNDED BY 38000 SHELLS Fourth of Chinese Red Fire Aimed at 2 Tiny Islands Near Offshore Bastion QUEMOY POUNDED BY 38000 SHELLS | By Greg MacGregorspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/radiation-study-finished-on-l-i-aerial-mission-finds-level.html | RADIATION STUDY FINISHED ON L I Aerial Mission Finds Level Extremely Low Bedrock Is Also Scrutinized | By Byron Porterfieldspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/recital-by-gitlis.html | Recital by Gitlis | EDWARD DOWNES | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archiv es/refinery-union-chief-quits.html | Refinery Union Chief Quits | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/reply-to-truman-ends-nixon-drive-vice-president-in-alaskan-windup.html | REPLY TO TRUMAN ENDS NIXON DRIVE Vice President in Alaskan WindUp Scores Mess Rides a Dog Sled | By Richard E Mooneyspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/rites-to-be-broadcast.html | RITES TO BE BROADCAST | Radio Systems Plan Report on Coronation of Pope | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/school-integration-report.html | School Integration Report | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/senate-race-tops-voting-in-jersey-lively-local-contests-may-bring.html | SENATE RACE TOPS VOTING IN JERSEY Lively Local Contests May Bring More to Polls Than Estimate of 1700000 | By George Cable Wright | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/son-to-mrs-j-l-foote.html | Son to Mrs J L Foote | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/soviet-cuts-working-hours.html | Soviet Cuts Working Hours | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/sports-of-the-times-the-old-pro.html | Sports of The Times The Old Pro | By Arthur Daley | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/stocks-hesitate-then-inch-ahead-steels-and-motors-are-firm-oils-and.html | STOCKS HESITATE THEN INCH AHEAD Steels and Motors Are Firm Oils and Metals Weak Volume Declines INDEX MOVES UP 026 American Motors Rises 1 12 Sylvania Advances 2 78 Schering Climbs 1 14 STOCKS HESITATE THEN INCH AHEAD | By Burton Crane | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/sukarno-cheered-on-a-remote-isle-crowds-urging-invasion-of-dutch.html | SUKARNO CHEERED ON A REMOTE ISLE Crowds Urging Invasion of Dutch New Guinea Greet Indonesian Leader | By Bernard Kalbspecial to the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/to-ratify-ban-on-tests.html | To Ratify Ban on Tests | CHARLES C PRICE | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/travel-is-called-an-aid-to-peace-harriman-tells-convention-of.html | TRAVEL IS CALLED AN AID TO PEACE Harriman Tells Convention of Agents How It Brings Peoples Together | By Bill Becker | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-n-aid-survey-asked-u-s-and-ten-other-nations-call-for-world.html | U N AID SURVEY ASKED U S and Ten Other Nations Call for World Review | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-n-group-backs-armscut-voice-for-all-members-political-committee.html | U N GROUP BACKS ARMSCUT VOICE FOR ALL MEMBERS Political Committee Adopts 780 Compromise Plan on Larger Commission SOVIET DROPS BOYCOTT French and Cubans Abstain Some Delegates Think Unit Will Be Unwieldy U N GROUP BACKS WIDER ARMS TALK | By Thomas J Hamiltonspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-ambassador-protests.html | U S Ambassador Protests | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-asked-to-lift-home-loan-curbs-mortgage-bankers-are-told-fha-and.html | U S ASKED TO LIFT HOME LOAN CURBS Mortgage Bankers Are Told FHA and VA Interest Rates Are Too Low | By Glenn Fowlerspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-bills-interest-increased-a-little.html | U S BILLS INTEREST INCREASED A LITTLE | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/u-s-to-meet-its-allies-geneva-talks-to-map-wests-stand-on-surprise.html | U S TO MEET ITS ALLIES Geneva Talks to Map Wests Stand on Surprise Attack | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/un-unit-votes-to-keep-gaza-emergency-force.html | UN Unit Votes to Keep Gaza Emergency Force | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/understanding-asias-needs-west-urged-to-provide-program-to-offset.html | Understanding Asias Needs West Urged to Provide Program to Offset Marxist Ideology | BRYAN DE KRETSER | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/virginia-hearing-nov19-norfolk-is-denied-a-delay-in-integration.html | VIRGINIA HEARING NOV19 Norfolk Is Denied a Delay in Integration Case | Special to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/wendy-makepeace.html | Wendy Makepeace | Special to The New York Times I | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/west-and-soviet-divided-on-geneva-talks-agenda-geneva-meeting-split.html | West and Soviet Divided On Geneva Talks Agenda GENEVA MEETING SPLIT ON AGENDA | By Benjamin Wellesspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/westchester-planning-crashes-to-find-safest-barrier-for-road.html | Westchester Planning Crashes To Find Safest Barrier for Road | By Merrill Folsomspecial to The New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-04 | https://www.nytimes.com/1958/11/04/archives/wood-field-and-stream-cooks-assertion-that-deer-can-bark-cuts.html | Wood Field and Stream Cooks Assertion That Deer Can Bark Cuts Hunters Protest to Bleat | By John W Randolphspecial To the New York Times | RE0000303223 | 1986-09-11 | B00000740928 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/14-posts-filled-on-state-courts-judge-dye-is-unopposed-for-appeals.html | 14 POSTS FILLED ON STATE COURTS Judge Dye Is Unopposed for Appeals Tribunal 13 Justices Chosen Here | By James P McCaffrey | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/3-saved-by-helicopter.html | 3 Saved by Helicopter | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/64000-question-canceled-by-cbs-ml_-m-first-of-bigmoney-tv-quiz.html | 64000 QUESTION CANCELED BY CBS ml m First of BigMoney TV Quiz Shows Dropped Backing of Rockefeller Countered | By Val Adams | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/8-named-eagle-scouts-glen-rock-boys-came-from-cub-rank-together.html | 8 NAMED EAGLE SCOUTS Glen Rock Boys Came From Cub Rank Together | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/98-program-recalls-old-new-brunswick.html | 98 PROGRAM RECALLS OLD NEW BRUNSWICK | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/about-new-york-pupils-arrange-sale-of-famed-artists-work-bank-aide.html | About New York Pupils Arrange Sale of Famed Artists Work Bank Aide Makes Welcome Art Find | By Meyer Berger | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/adelphi-to-admit-many-fans-free-clubs-in-and-around-garden-city-are.html | ADELPHI TO ADMIT MANY FANS FREE Clubs in and Around Garden City Are Invited to All Home Sports Events | By Lincoln A Werdenspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/africans-walk-out-of-kenya-council-as-governor-opens-legislative.html | Africans Walk Out of Kenya Council As Governor Opens Legislative Session | Dispatch of The Times London | RE0000303224 | 1986-09-11 | B00000740929 |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/algerian-rebels-free-6-civilians-action-by-ruthless-colonel-is.html | ALGERIAN REBELS FREE 6 CIVILIANS Action by Ruthless Colonel Is Regarded as Indicating Intention to Negotiate | By Henry Tannerspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/armyvillanova-sold-out.html | ArmyVillanova Sold Out | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/arthur-f-pellman.html | ARTHUR F PELLMAN | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-12-no-title.html | Article 12 No Title | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-2-no-title.html | Article 2 No Title | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-3-no-title.html | Article 3 No Title | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-4-no-title.html | Article 4 No Title | By Damon Stetsonspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-5-no-title.html | Article 5 No Title | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/article-6-no-title.html | Article 6 No Title | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/atomtextile-study-slated-by-college.html | ATOMTEXTILE STUDY SLATED BY COLLEGE | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/austin-w-andrews.html | AUSTIN W ANDREWS | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/australia-to-ship-more-meat-to-u-s.html | AUSTRALIA TO SHIP MORE MEAT TO U S | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/b47-with-abomb-crashes-in-texas-no-blast-or-contamination-air-force.html | B47 WITH ABOMB CRASHES IN TEXAS No Blast or Contamination Air Force Says One of 4Man Crew Killed | By United Press International | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bay-state-notes-spending-record-turnpike-chief-in-10-years-has-been.html | BAY STATE NOTES SPENDING RECORD Turnpike Chief in 10 Years Has Been in Charge of 900 Million | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/belgian-cabinet-quits-government-resigns-to-make-way-for-new.html | BELGIAN CABINET QUITS Government Resigns to Make Way for New Coalition | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bid-to-seat-peiping-in-unesco-defeated.html | BID TO SEAT PEIPING IN UNESCO DEFEATED | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bingo-wins-in-city-by-margin-of-2-to-1-bingo-wins-in-city-by-a-2to1.html | Bingo Wins in City By Margin of 2 to 1 BINGO WINS IN CITY BY A 2TO1 MARGIN | By Paul Crowell | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bitter-fight-in-essex.html | Bitter Fight in Essex | By Milton Honigspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/blasts-stir-swedes-but-radiation-danger-from-soviet-tests-is.html | BLASTS STIR SWEDES But Radiation Danger From Soviet Tests Is Minimized | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bonn-to-study-proposal.html | Bonn to Study Proposal | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/brazil-increases-coffee-exports-october-best-month-of-58-but-years.html | BRAZIL INCREASES COFFEE EXPORTS October Best Month of 58 but Years Total Is Below Those of 1956 1957 | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/britain-increases-military-pensions.html | BRITAIN INCREASES MILITARY PENSIONS | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/british-offer-aid-plan-would-give-280000-to-make-1959-world-refugee.html | BRITISH OFFER AID PLAN Would Give 280000 to Make 1959 World Refugee Year | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/brown-is-chosen-california-elects-him-governorengle-is-leading.html | BROWN IS CHOSEN California Elects Him GovernorEngle Is Leading Knight BROWN IS VICTOR OVER KNOWLAND | By Lawrence E Daviesspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/buffalo-steaks-for-sale-on-hoof-180-will-buy-a-oneton-animal-at.html | BUFFALO STEAKS FOR SALE ON HOOF 180 Will Buy a OneTon Animal at Governments Disposal of Big Game | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/bulgaria-plans-to-draft-labor-red-chief-calls-for-a-mass.html | BULGARIA PLANS TO DRAFT LABOR Red Chief Calls for a Mass Mobilization to Carry Out Big Irrigation Program | By M S Handlerspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/canadian-warns-british-on-soviet-diefenbaker-urges-greater.html | CANADIAN WARNS BRITISH ON SOVIET Diefenbaker Urges Greater FreeWorld Trade to Meet Reds Economic Tactics | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/carvel-defeated-by-williams-in-delawares-race-for-senate.html | Carvel Defeated by Williams In Delawares Race for Senate | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/catiolic-students-to-meer.html | Catiolic Students to Meer | SPeCtal to The New York TImes | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/chavez-reelected-in-new-mexico-test.html | CHAVEZ REELECTED IN NEW MEXICO TEST | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/church-flag-is-displayed.html | Church Flag Is Displayed | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/city-scouts-assist-burdened-voters-1000-girls-mind-children-or.html | CITY SCOUTS ASSIST BURDENED VOTERS 1000 Girls Mind Children or Parcels and Walk Dogs at Polling Places | By Anna Petersen | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/closer-u-s-ties-are-chilean-aim-new-president-will-request.html | CLOSER U S TIES ARE CHILEAN AIM New President Will Request Financing to Widen Trade and Build Sound Economy | By Juan de Onisspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/columbia-high-victor-wins-essex-county-title-run-mack-of-weequahic.html | COLUMBIA HIGH VICTOR Wins Essex County Title Run Mack of Weequahic First | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/commons-rejects-laborite-censure-vote-is-324-to-255-to-uphold.html | COMMONS REJECTS LABORITE CENSURE Vote Is 324 to 255 to Uphold Britains Economic Policy Sterling Reserves Gain | By Thomas P Ronanspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/communion-traditions-pope-is-seated-to-receive-host-which-has-been.html | COMMUNION TRADITIONS Pope Is Seated to Receive Host Which Has Been Tasted | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/costa-ricans-warned-finance-chief-tells-congress-government-faces.html | COSTA RICANS WARNED Finance Chief Tells Congress Government Faces Deficit | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/crawfordbrown.html | CrawfordBrown | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/culmones-mount-beats-bumpy-road-nahodah-triumphs-at-1880-in-sport.html | CULMONES MOUNT BEATS BUMPY ROAD Nahodah Triumphs at 1880 in Sport Page Handicap Favored Alhambra 11th | By Joseph C Nichols | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/dance-russian-girls.html | Dance Russian girls | By John Martin | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/daphne-j-kean-is-future-bride-of-peter-hare-tudent-of-medicine-at.html | Daphne J Kean Is Future Bride Of Peter Hare tudent of Medicine at Cornell Betrothed to a PhD Candidate | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/dealing-with-segregation-attempts-to-circumvent-law-held-menace-to.html | Dealing With Segregation Attempts to Circumvent Law Held Menace to Freedom | GEORGE EDMUND HAYNES | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/democrat-elected-in-vermont-upset-democrat-is-victor-in-vermont-the.html | Democrat Elected In Vermont Upset Democrat Is Victor in Vermont The First to Win in a Century | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/democrats-gain-6-senate-seats-also-retain-13-others-up-for-decision.html | DEMOCRATS GAIN 6 SENATE SEATS Also Retain 13 Others Up for Decision in Election DEMOCRATS GAIN 6 SENATE SEATS | By Russell Baker | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/democrats-gain-in-governorships-will-increase-present-margin-by-at.html | DEMOCRATS GAIN IN GOVERNORSHIPS Will Increase Present Margin by at Least 3 States GOP Scores Several Upsets | By Harrison E Salisbury | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/democrats-sweep-wisconsin-posts-proxmire-defeats-steinle-for-senate.html | DEMOCRATS SWEEP WISCONSIN POSTS Proxmire Defeats Steinle for Senate and Nelson Tops Governor Thomson | By William M Blairspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/dewees-dilworth-investment-broker.html | DEWEES DILWORTH INVESTMENT BROKER | Special to The Hew York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/disalle-elected-governor-of-ohio-unseats-oneill-republican.html | DISALLE ELECTED GOVERNOR OF OHIO Unseats ONeill Republican RighttoWork Beaten Bricker Race Close | By Wayne Phillipsspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/dr-ernest-bogart-economist-was-88.html | DR ERNEST BOGART ECONOMIST WAS 88 | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/envoys-at-vatican-from-57-countries.html | ENVOYS AT VATICAN FROM 57 COUNTRIES | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/episcopal-eleven-small-and-green-backs-average-only-149-and-linemen.html | EPISCOPAL ELEVEN SMALL AND GREEN Backs Average Only 149 and Linemen 169  School Has Lost 5 of 6 Starts | By Michael Straussspecial To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/erhard-criticizes-policies-of-ceylon.html | ERHARD CRITICIZES POLICIES OF CEYLON | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/falling-benches-make-noise.html | Falling Benches Make Noise | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/film-group-files-suit-of-6030000-king-brothers-alleges-trust.html | FILM GROUP FILES SUIT OF 6030000 King Brothers Alleges Trust Violations in 3 Releases  Doris Day in Musical | By Thomas M Pryorspecial To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/flavor-is-early-american-at-antiques-fair-in-nassau.html | Flavor Is Early American At Antiques Fair in Nassau | By Sanka Knoxspecial To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/flynnspecht.html | FlynnSpecht | Bpecial to The New York Timer | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/food-news-rum-offers-a-quandary.html | Food News Rum Offers A Quandary | By June Owen | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/foreign-affairs-the-elections-in-the-u-s-and-france.html | Foreign Affairs The Elections in the U S and France | By C L Sulzberger | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/foreigners-study-vote-system-here-machines-are-curiosity-to-100.html | FOREIGNERS STUDY VOTE SYSTEM HERE Machines Are Curiosity to 100 Visitors  Lack of Poster CleanUp Is Surprise | By Mildred Murphy | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/fraud-is-charged-in-cubas-voting-foes-assail-riveros-victory-in.html | FRAUD IS CHARGED IN CUBAS VOTING Foes Assail Riveros Victory in Sweep of Top Contests by Ruling Coalition | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/french-in-8th-grade-language-added-to-spanish-in-jersey-school.html | FRENCH IN 8TH GRADE Language Added to Spanish in Jersey School Experiment | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/g-o-p-wins-in-bergen.html | G O P Wins in Bergen | By John W Slocumspecial To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/german-claims-opposed-bonn-declared-obligated-to-pay-its-citizens.html | German Claims Opposed Bonn Declared Obligated to Pay Its Citizens for Seized Assets | VICTOR C FOLSOM | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/germans-say-u-s-bars-their-unity-press-implies-washington-prevents.html | GERMANS SAY U S BARS THEIR UNITY Press Implies Washington Prevents Adenauer From Starting Negotiations | By Sydney Grusonspecial To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/goldwater-wins-in-arizona-race-fanning-defeats-morrison-for.html | GOLDWATER WINS IN ARIZONA RACE Fanning Defeats Morrison for Governor as G O P Records Wide Gains | By Gladwin Hillspecial To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/gop-slate-wins-in-nassau-sweep-rockefeller-margin-reaches-122000-he.html | GOP SLATE WINS IN NASSAU SWEEP Rockefeller Margin Reaches 122000  He Carries the Ticket to Victory | By Roy R Silverspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/gops-strength-reduced-in-house-upsets-indicate-a-majority-of-70-for.html | GOPS STRENGTH REDUCED IN HOUSE Upsets Indicate a Majority of 70 for Democrats DEMOCRATS MAKE BIG GAIN IN HOUSE | By John D Morris | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/governor-beaten-in-rhode-island-roberts-democrat-loses-5thterm-bid.html | GOVERNOR BEATEN IN RHODE ISLAND Roberts Democrat Loses 5thTerm Bid to Del Sesto  Senator Pastore Wins | By John H Fentonspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/h-t-buckenmyer-dies-gop-chairman-in-jerseys-warren-county-was-37.html | H T BUCKENMYER DIES GOP Chairman in Jerseys Warren County Was 37 | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/habitat-of-man-is-put-in-tropics-scientific-studies-show-his-body.html | HABITAT OF MAN IS PUT IN TROPICS Scientific Studies Show His Body Adjusts Better to Heat Than Cold | By Walter Sullivan | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/harriman-routed-g-o-p-cuts-sharply-into-rivals-herelevitt-leads.html | HARRIMAN ROUTED G O P Cuts Sharply Into Rivals HereLevitt Leads HARRIMAN LOSES TO ROCKEFELLER | By Leo Egan | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/harry-hugh-sayle.html | HARRY HUGH SAYLE | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hartke-achieves-upset-in-indiana-first-democrat-in-20-years-elected.html | HARTKE ACHIEVES UPSET IN INDIANA First Democrat in 20 Years Elected Senator GOP Losing House Grip | By Richard J H Johnstonspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/hill-by-a-landslide-coast-ace-is-named-driver-of-year.html | Hill by a Landslide Coast Ace Is Named Driver of Year | By Frank M Blunk | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/house-of-lords-here-first-feminine-logic.html | House of Lords Here First Feminine Logic | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/house-seats-lost-by-g-o-p-upstate-gain-of-two-is-registered-by-the.html | HOUSE SEATS LOST BY G O P UPSTATE Gain of Two Is Registered by the Democrats in 32d and 41st Districts | By Bill Becker | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/house-vote-here-changes-no-seats-lindsay-comes-from-behind-to.html | HOUSE VOTE HERE CHANGES NO SEATS Lindsay Comes From Behind to Defeat Akers in 17th  Ray and Halpern Win HOUSE VOTE HERE CHANGES NO SEATS | By Clayton Knowles | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/indians-in-north-take-farm-jobs-displaced-by-the-advance-of.html | INDIANS IN NORTH TAKE FARM JOBS Displaced by the Advance of Civilization in Canada They Tend Sugar Beets | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/industrials-rise-on-london-board-index-climbs-17-to-highest-singe.html | INDUSTRIALS RISE ON LONDON BOARD Index Climbs 17 to Highest Singe Aug 2 1955  TV and Auto Issues Up DOLLAR STOCKS MIXED Markets in Montreal and Toronto Score Advances on Light Trading | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ira-d-emery.html | IRA D EMERY | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/iran-is-impatient-for-development-director-of-7year-plan-is-forced.html | IRAN IS IMPATIENT FOR DEVELOPMENT Director of 7Year Plan Is Forced to Explain to Public Obstacles to Progress | By Jay Walzspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/israel-to-receive-more-us-surplus-37700000-worth-of-farm-products.html | ISRAEL TO RECEIVE MORE US SURPLUS 37700000 Worth of Farm Products to Be Traded for Local Currency | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jacob-ruppert-is-coming-back.html | Jacob Ruppert Is Coming Back | By Carl Spielvogel | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jersey-city-study-on-charter-gains-commission-approval-goes-to.html | JERSEY CITY STUDY ON CHARTER GAINS Commission Approval Goes to Ordinance Calling for Referendum in 1959 | By Joseph O Haffspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/jersey-science-goals-men-named-to-program-to-improve-teaching.html | JERSEY SCIENCE GOALS Men Named to Program to Improve Teaching | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/john-is-crowned-as-262d-pontiff-rome-throng-cheers-during-lavish.html | JOHN IS CROWNED AS 262D PONTIFF Rome Throng Cheers During Lavish Rites Pope Says His Role Is Pastoral Ancient Ritual of the Papal Coronation Is Viewed by Thousands at St Peters Square in Rome JOHN IS CROWNED AS 262D PONTIFF Rome Throng Cheers During Lavish Rites Pope Says His Role Is Pastoral | By Arnaldo Cortesispecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/judge-joseph-woeste.html | JUDGE JOSEPH WOESTE | I Special to The New York Times I | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/kansas-reelects-gov-docking-first-democrat-to-keep-office.html | Kansas Reelects Gov Docking First Democrat to Keep Office | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/kasper-requests-a-change-of-venue.html | KASPER REQUESTS A CHANGE OF VENUE | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/keating-wins-senate-post-beating-hogan-by-160000-keating-victor-in.html | Keating Wins Senate Post Beating Hogan by 160000 KEATING VICTOR IN SENATE RACE | By Douglas Dales | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/kennedy-furcolo-in-van-of-sweep-lead-democrats-to-their-biggest.html | KENNEDY FURCOLO IN VAN OF SWEEP Lead Democrats to Their Biggest Victory in Years in Massachusetts | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/larsonbenisch.html | LarsonBenisch | Special to The New York Time | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/lawrence-wins-in-pennsylvania-democrat-elected-governor-but-scott.html | LAWRENCE WINS IN PENNSYLVANIA Democrat Elected Governor but Scott of GOP Is Ahead of Leader for Senate | By William G Weartspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/lefkowitz-wins-by-a-big-margin-gop-attorney-general-is-elected.html | LEFKOWITZ WINS BY A BIG MARGIN GOP Attorney General Is Elected Crottys City Lead Cut by Liberals | By Russell Porter | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/levin-of-n-y-u-is-first-but-manhattan-team-wins-crosscountry-title.html | Levin of N Y U Is First but Manhattan Team Wins CrossCountry Title CLOSE ST JOHNS IS FORCED TO QUIT Defender Stricken in Bun as Levin Defeats Beyer for Metropolitan Title | By Gordon S White Jr | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/lynn-mckearnen-becomes-affianced.html | Lynn McKearnen Becomes Affianced | Special To The New York TIme | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/man-dies-repairing-prank.html | Man Dies Repairing Prank | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mansfield-far-ahead.html | Mansfield Far Ahead | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/maryland-gives-tawes-landslide-democrats-win-all-7-house-contests.html | MARYLAND GIVES TAWES LANDSLIDE Democrats Win All 7 House Contests but DAlesandro Bows to GOP Senator | By Anthony Lewisspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/moroccan-strike-ends-dock-workers-resuming-jobs-in-port-of.html | MOROCCAN STRIKE ENDS Dock Workers Resuming Jobs in Port of Casablanca | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-john-h-low.html | MRS JOHN H LOW | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-pfost-wins-again-in-idaho-retains-seat-in-house-for-democrats.html | MRS PFOST WINS AGAIN IN IDAHO Retains Seat in House for Democrats Governorship Race NeckandNeck | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-philip-connor8.html | MRS PHILIP CONNOR8 | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-rutherford-has-son.html | Mrs Rutherford Has Son | Special To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/music-handel-oratorio-messiah-offered-here-ormandy-directs.html | Music Handel Oratorio Messiah Offered Here  Ormandy Directs | By Howard Taubman | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/national-election-picture-democratic-tide-is-strong-the-partys.html | National Election Picture Democratic Tide Is Strong The Partys Margin in Congress Will Be Largest Since New Deal Days Rayburn Bars Punitive Steps DEMOCRATS WIDEN CONGRESS MARGIN | By James Reston | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/naumburg-singer-in-debut-recital-shirley-verrettcarter-who-won.html | NAUMBURG SINGER IN DEBUT RECITAL Shirley VerrettCarter Who Won Foundation Award Is Heard at Town Hall | JOHN BRIGGS | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/new-chief-in-cuba-andres-rivero-aguero.html | New Chief in Cuba Andres Rivero Aguero | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/oberth-home-to-retire-german-rocket-expert-denies-disagreement-in.html | OBERTH HOME TO RETIRE German Rocket Expert Denies Disagreement in the US | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/ohio-and-california-defeat-work-plan-work-proposal-is-losing-in.html | Ohio and California Defeat Work Plan WORK PROPOSAL IS LOSING IN OHIO | By A H Raskin | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/one-housing-issue-apparently-wins-late-returns-from-city-wipe-out.html | ONE HOUSING ISSUE APPARENTLY WINS Late Returns From City Wipe Out Upstate Deficit  Second May Succeed | By Charles Grutzner | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/opening-of-the-horse-show-a-gala-night-for-fashion-event-at-the.html | Opening of the Horse Show A Gala Night for Fashion Event at the Garden Attracts the Latest and Best in Styles | By Nan Robertson | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/oratory-stresses-khrushchev-aims-excerpts-from-his-current-pep.html | ORATORY STRESSES KHRUSHCHEV AIMS Excerpts From His Current Pep Talks Differ Much From Speeches in US | By Max Frankelspecial To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/pasternak-held-safe-moscow-dispatch-says-writer-will-not-lose.html | PASTERNAK HELD SAFE Moscow Dispatch Says Writer Will Not Lose Citizenship | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/pasternaks-critics.html | Pasternaks Critics | OTTO KRASH | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/pastoral-mission-stressed-by-pope-in-sermon-he-says-his-goal-is-to.html | PASTORAL MISSION STRESSED BY POPE In Sermon He Says His Goal Is to Be Good Shepherd  Calls Church Supreme PASTORAL MISSION STRESSED BY POPE | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/paul-kelloggs-passing-mourned.html | Paul Kelloggs Passing Mourned | HYMAN SCHROEDER | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/paul-w-savage-is-dead-chief-photographer-for-two-papers-in.html | PAUL W SAVAGE IS DEAD Chief Photographer for Two Papers in Worcester Mass | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/police-and-firemen-ask-rise.html | Police and Firemen Ask Rise | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/pope-is-forceful-in-5hour-ritual-tv-cameras-give-intimate-view-of.html | POPE IS FORCEFUL IN 5HOUR RITUAL TV Cameras Give Intimate View of Pontiff Millions See and Hear Ceremony | By Paul Hofmannspecial To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/president-hears-returns-in-study-gets-reports-in-white-house-votes.html | PRESIDENT HEARS RETURNS IN STUDY Gets Reports in White House  Votes Near Gettysburg After a Helicopter Trip | By Felix Belair Jrspecial To The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archiv es/pronasser-plot-seen.html | ProNasser Plot Seen | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/radcliffe-club-sales-to-help-scholarships.html | Radcliffe Club Sales To Help Scholarships | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/radiation-effect-on-blood-studied-europeans-say-device-can-measure.html | RADIATION EFFECT ON BLOOD STUDIED Europeans Say Device Can Measure the Damage to CellForming Tissues | By John Hillabyspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/radiotv-alert-cbs-scores-beat-on-harrimans-concession-and-is-first.html | RadioTV Alert CBS Scores Beat on Harrimans Concession and Is First With Coronation Films | By Jack Gould | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rapacki-proposes-2stage-plan-for-atom-ban-in-central-europe-polish.html | Rapacki Proposes 2Stage Plan For Atom Ban in Central Europe Polish Foreign Minister Would Bar Production in Area as the First Step | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/reds-say-taiwan-uses-poison-gas-threaten-punitive-action-u-s-and.html | REDS SAY TAIWAN USES POISON GAS Threaten Punitive Action  U S and Nationalists Deny Peiping Charge | By Tillman Durdinspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/republicans-lose-7-seats-in-albany-but-democratic-gains-here-and.html | REPUBLICANS LOSE 7 SEATS IN ALBANY But Democratic Gains Here and Upstate Still Leave G O P in Control | By Warren Weaver Jr | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/republicans-lose-in-west-virginia-robert-byrd-and-randolph-defeat.html | REPUBLICANS LOSE IN WEST VIRGINIA Robert Byrd and Randolph Defeat Hoblitzell and Revercomb for Senate | By Joseph A Loftusspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/republicans-win-in-hudson-valley-but-pluralities-in-4county-area.html | REPUBLICANS WIN IN HUDSON VALLEY But Pluralities in 4County Area Are Cut Deeply  Results of Voting | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rhee-to-visit-south-vietnam.html | Rhee to Visit South Vietnam | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/ribicoff-and-dodd-win-as-democrats-sweep-connecticut-democrats-take.html | Ribicoff and Dodd Win as Democrats Sweep Connecticut DEMOCRATS TAKE CONNECTICUT VOTE | By Richard H Parkespecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rival-chairmen-assay-the-vote-butler-applauds-democratic-victories.html | RIVAL CHAIRMEN ASSAY THE VOTE Butler Applauds Democratic Victories While Alcorn Offers No Alibis | By Allen Druryspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/mrs-james-swinarton.html | rMRS JAMES SWINARTON | Special fo The New York Times j | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rockefeller-leads-landslide-for-g-o-p-in-westchester-candidate-for.html | Rockefeller Leads Landslide For G O P in Westchester Candidate for Governor and Wilson Both Favorite Sons Draw Wide Support in Heavy OffYear Balloting | By Merrill Folsomspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rockland-is-won-by-rockefeller-carries-county-by-26856-to-17444-gop.html | ROCKLAND IS WON BY ROCKEFELLER Carries County by 26856 to 17444  GOP Ticket Gets Big Pluralities | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rollcall-vote-in-u-n-on-western-arms-plan.html | RollCall Vote in U N On Western Arms Plan | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/russians-expected-to-pass-on-food-economies-to-the-consumer.html | Russians Expected to Pass On Food Economies to the Consumer Proposed Cost Reductions in Production of Potatoes and Vegetables Are to Assist Household Budgets | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/rutgers-option-is-rivals-dilemma-lafayettes-eleven-alerted-to.html | Rutgers Option Is Rivals Dilemma Lafayettes Eleven Alerted to Threat of Ingenious Play | By Joseph M Sheehan | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/science-program-set-darien-high-school-will-have-expanded.html | SCIENCE PROGRAM SET Darien High School Will Have Expanded Curriculum | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/senator-gore-wins-race-in-tennessee-by-a-wide-margin.html | Senator Gore Wins Race in Tennessee By a Wide Margin | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/son-to-mrs-william-mortell.html | Son to Mrs William Mortell | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sparkman-backs-loan-rate-limits-tells-bankers-ceilings-on-va-and.html | SPARKMAN BACKS LOAN RATE LIMITS Tells Bankers Ceilings on VA and FHA Mortgages Do Not Hinder Lending | By Glenn Fowlerspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sports-of-the-times-act-of-discrimination.html | Sports of The Times Act of Discrimination | By Arthur Daley | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/st-louis-canvases-city-museum-shows-50-paintings-here-in-a-benefit.html | St Louis Canvases City Museum Shows 50 Paintings Here in a Benefit Visiting Exhibition | By Howard Devree | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/standard-oil-indiana-net-for-9-months-below-57-spinoff-added-to.html | STANDARD OIL INDIANA Net for 9 Months Below 57  SpinOff Added to Dividend | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/stone-rubbings-on-view-at-2-galleries.html | Stone Rubbings on View at 2 Galleries | DORE ASHTON | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/students-to-confer-college-to-hold-meeting-on-mathematics-for.html | STUDENTS TO CONFER College to Hold Meeting on Mathematics for Seniors | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/study-shows-a-mattress-is-judged-by-its-ticking.html | Study Shows a Mattress Is Judged by Its Ticking | By Rita Reif | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/suffolks-approval-of-charter-appears-likely-by-3to1-vote.html | Suffolks Approval of Charter Appears Likely by 3to1 Vote | By Byron Porterfieldspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sukarno-demands-territory.html | Sukarno Demands Territory | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/swamped-by-easy-credit-sales-british-car-dealer-lifts-terms-car.html | Swamped by Easy Credit Sales British Car Dealer Lifts Terms CAR TERMS RAISED BY BRITISH DEALER | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/sweep-by-ribicoff-in-fairfield-takes-running-mates-in.html | Sweep by Ribicoff In Fairfield Takes Running Mates In | By David Andersonspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/talks-in-winter-possible.html | Talks in Winter Possible | By Thomas F Bradyspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/tearful-pontiff-voices-longing-to-see-home.html | Tearful Pontiff Voices Longing to See Home | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/test-ban-urged-by-u-n.html | Test Ban Urged by U N | By Thomas J Hamiltonspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/theatre-george-dillon.html | Theatre George Dillon | By Brooks Atkinson | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/thomas-j-tully.html | THOMAS J TULLY | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/throng-in-the-square-so-thick-some-cant-kneel-for-blessing.html | Throng in the Square So Thick Some Cant Kneel for Blessing | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/thye-is-trailing-minnesota-rival-senator-seeking-3d-term-runs.html | THYE IS TRAILING MINNESOTA RIVAL Senator Seeking 3d Term Runs Behind McCarthy Freeman Far Ahead | By Austin C Wehrweinspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/trader-horn-sets-track-mark-in-28650-gotham-trot-at-yonkers-raceway.html | Trader Horn Sets Track Mark in 28650 Gotham Trot at Yonkers Raceway HAUGHTON DRIVES TO LENGTH SCORE Trader Horn 25 Goes Mile and Sixteenth in 2114 Egyptian Princess Next | By Louis Effratspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/trek-seeks-to-end-antarctic-riddle-6man-tractor-party-hopes-to-find.html | TREK SEEKS TO END ANTARCTIC RIDDLE 6Man Tractor Party Hopes to Find Out if Continent Is Cut by Huge Trough | By Philip Benjaminspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/tsarapkin-prods-west-on-atom-ban-urges-conferees-in-geneva-to.html | TSARAPKIN PRODS WEST ON ATOM BAN Urges Conferees in Geneva to Accept Moscows Plan for End of Testing | By Drew Middletonspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/turk-voices-hope-for-cyprus-talks-foreign-chief-lays-athens.html | TURK VOICES HOPE FOR CYPRUS TALKS Foreign Chief Lays Athens Rejection of NATO Plan to Misunderstanding | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/two-army-fliers-missing.html | Two Army Fliers Missing | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-n-is-again-an-oasis-on-election-day-as-thirsty-new-yorkers-invade.html | U N Is Again an Oasis on Election Day As Thirsty New Yorkers Invade Bars | By Michael Jamesspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-ns-old-trunks-contain-no-trash-archivist-cites-valued-data.html | U NS OLD TRUNKS CONTAIN NO TRASH Archivist Cites Valued Data Including League Records That Are Preserved | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-and-taiwan-make-denial.html | U S and Taiwan Make Denial | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-denies-charges.html | U S Denies Charges | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-funds-aiding-nobel-laureates-three-scientists-medicine-prize.html | U S FUNDS AIDING NOBEL LAUREATES Three Scientists Medicine Prize Winners Backed by Research Grants | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-quakers-help-needy-in-lebanon-assist-quiet-nonsectarian-effort.html | U S QUAKERS HELP NEEDY IN LEBANON Assist Quiet Nonsectarian Effort to Feed Victims of Recent Civil War | By Sam Pope Brewerspecial To the new York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/u-s-warships-in-rio.html | U S Warships in Rio | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/un-again-urged-to-act-on-korea-12-nations-ask-supervised-election.html | UN AGAIN URGED TO ACT ON KOREA 12 Nations Ask Supervised Election on Reuniting the Divided Country | By Lindesay Parrottspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/us-to-push-curb-in-outer-space-will-stress-satellite-control-in.html | US TO PUSH CURB IN OUTER SPACE Will Stress Satellite Control in Discussion With Soviet on Surprise Attacks | By Jack Raymondspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/village-shops-lure-buyers-with-coins.html | VILLAGE SHOPS LURE BUYERS WITH COINS | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/walt-disney-to-be-chief-of-olympic-pageantry.html | Walt Disney to Be Chief Of Olympic Pageantry | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/warsaw-worried-by-young-rowdies-school-board-issues-rules-for.html | WARSAW WORRIED BY YOUNG ROWDIES School Board Issues Rules for Cultured Behavior  Courtesy Is Stressed | By A M Rosenthalspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/weston-phone-dispute-residents-seek-to-eliminate-charges-for-local.html | WESTON PHONE DISPUTE Residents Seek to Eliminate Charges for Local Calls | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/wiley-is-winner-2d-straight-year-us-rider-takes-west-point-trophy.html | WILEY IS WINNER 2D STRAIGHT YEAR US Rider Takes West Point Trophy Again at Garden  LutkeWesthues Victor | By John Rendel | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/william-bauer-baritone-heard-offers-recital-at-town-hall-of-works.html | WILLIAM BAUER BARITONE HEARD Offers Recital at Town Hall of Works by Schumann Schubert and Brahms | J B | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/william-j-morris.html | WILLIAM J MORRIS | Special to The New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/williams-elected-his-victory-over-kean-in-jersey-election-is-called.html | WILLIAMS ELECTED His Victory Over Kean in Jersey Election Is Called Spectacular  WILLIAMS BEATS KEAN IN JERSEY | By George Cable Wright | RE0000303224 | 1986-09-11 | B00000740929 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/wood-field-and-stream-prospects-good-for-maine-deer-hunting-despite.html | Wood Field and Stream Prospects Good for Maine Deer Hunting Despite Lack of Results at Start | By John W Randolphspecial To the New York Times | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-05 | https://www.nytimes.com/1958/11/05/archives/york-playhouse-may-get-smaller-its-owner-considers-roping-off-seats.html | YORK PLAYHOUSE MAY GET SMALLER Its Owner Considers Roping Off Seats to Cut Costs Power and Glory Studied | By Sam Zolotow | RE0000303224 | 1986-09-11 | B00000740929 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/1000-attend-concert-philharmonic-in-poughkeepsie-begins-its-25th.html | 1000 ATTEND CONCERT Philharmonic in Poughkeepsie Begins Its 25th Season | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/126-former-reds-kept-as-teachers-city-board-reports-to-state-that.html | 126 FORMER REDS KEPT AS TEACHERS City Board Reports to State That Leaving Party They Repudiated Its Views 13 SUMMONED IN YEAR Two of These Cases Still Pend 100 Others Called for Inquiry Since 55 | By Leonard Buder | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/2-missing-u-s-fliers-found.html | 2 Missing U S Fliers Found | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/24420598-budget-adopted-in-suffolk.html | 24420598 BUDGET ADOPTED IN SUFFOLK | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/28-missing-in-plane-in-cuban-rebel-area-cuba-plane-lost-with-28.html | 28 Missing in Plane In Cuban Rebel Area CUBA PLANE LOST WITH 28 ABOARD | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/5-of-6-states-beat-work-proposals-organized-labor-may-seek-to-kill.html | 5 OF 6 STATES BEAT WORK PROPOSALS Organized Labor May Seek to Kill UnionShop Curbs Through Federal Action | By A H Raskin | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/5700-shells-at-quemoy.html | 5700 Shells at Quemoy | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/a-d-a-hails-results-calls-vote-liberal-victory-and-twits-eisenhower.html | A D A HAILS RESULTS Calls Vote Liberal Victory and Twits Eisenhower | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/addison-b-clohosey.html | ADDISON B CLOHOSEY | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/advertising-top-aides-resign-at-mccalls-magazine.html | Advertising Top Aides Resign at McCalls Magazine | By Carl Spielvogel | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/algerian-shot-in-bonn-rebel-leader-is-wounded-french-arrest-28.html | ALGERIAN SHOT IN BONN Rebel Leader Is Wounded  French Arrest 28 | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/algerians-wary-of-seeking-office-backers-of-de-gaulle-fear.html | ALGERIANS WARY OF SEEKING OFFICE Backers of de Gaulle Fear Representative Moslems Wont Be Candidates | By Henry Tannerspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/americans-take-lowscore-lead-steinkraus-and-wiley-score-in-first.html | AMERICANS TAKE LOWSCORE LEAD Steinkraus and Wiley Score in First Phase of ThreePart Jumping Event | By Deane McGowen | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/arizona-resists-national-trend-gop-scores-impressively-in-electing.html | ARIZONA RESISTS NATIONAL TREND GOP Scores Impressively in Electing Goldwater and Unknown for Governor | By Gladwin Hillspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/army-near-peak-condition-for-game-with-wellrested-rice-team-walters.html | Army Near Peak Condition for Game With WellRested Rice Team WALTERS IS READY FOR REGULAR DUTY Army Fullback Will Start on Offense at Houston Rice Is Aided by Open Date | By Allison Danzigspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/art-watercolors-2555-paintings-of-b-j-o-nordfeldt-are-shown-in.html | Art WaterColors 2555 Paintings of B J O Nordfeldt Are Shown in Abbreviated Survey at Passedoit | By Dore Ashton | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/aswll-1-0fdoubleday-58-thomas-wolfe-estate.html | ASWLL 1 0FDOUBLEDAY 58 Thomas Wolfe Estate | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/atlantic-crossing-in-a-balloon-planned-by-3-men-and-a-woman.html | Atlantic Crossing in a Balloon Planned by 3 Men and a Woman | By Walter H Waggonerspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/belgrade-protests-to-red-china.html | Belgrade Protests to Red China | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/bonn-plans-new-offer-will-seek-to-settle-claims-of-victims-of-nazis.html | BONN PLANS NEW OFFER Will Seek to Settle Claims of Victims of Nazis | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/britain-will-ease-home-mortgages-promises-bill-to-lend-money-to.html | BRITAIN WILL EASE HOME MORTGAGES Promises Bill to Lend Money to Building Societies to Permit Higher Loans | By Thomas P Ronanspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/british-deny-urging-move.html | British Deny Urging Move | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/british-guiana-to-draft-code.html | British Guiana to Draft Code | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/bstelle-l-horowitz-bngaged-to-daniel-l-merims-tudent.html | Bstelle L Horowitz Bngaged To Daniel l Merims tudent | Scial to The New York 2liner | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archiv es/carolina-g-o-p-hit-hard.html | Carolina G O P Hit Hard | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/cbs-to-present-2d-allstar-jazz-cast-is-selected-for-timex-program.html | CBS TO PRESENT 2D ALLSTAR JAZZ Cast Is Selected for Timex Program on TV Jan 7  First Is Due Monday | By Val Adams | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/coup-is-reported-thwarted-in-iraq-pronasser-rioting-is-said-to-have.html | COUP IS REPORTED THWARTED IN IRAQ ProNasser Rioting Is Said to Have Led to Arrest of Arif Tuesday | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/crowds-ask-arif-trial.html | Crowds Ask Arif Trial | Dispatch of The Times London | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/darien-pairs-63-wins-lauretidi-biccari-gain-title-in-westchester.html | DARIEN PAIRS 63 WINS LauretiDi Biccari Gain Title in Westchester ProPro | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/dartmouth-sets-aerial-offensive-gundy-passing-outstanding-in-drill.html | DARTMOUTH SETS AERIAL OFFENSIVE Gundy Passing Outstanding in Drill for Columbia  Lions Promote End | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/de-gaulle-talks-to-diefenbaker-french-and-canadian-heads-exchange.html | DE GAULLE TALKS TO DIEFENBAKER French and Canadian Heads Exchange Divergent Views on NATO Economic Ties | By Robert C Dotyspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrat-of-vermont-william-henry-meyer.html | Democrat of Vermont William Henry Meyer | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democratic-gubernatorial-gains-give-the-party-34-state-houses.html | Democratic Gubernatorial Gains Give the Party 34 State Houses Republicans Unseat Rivals in 4 Contests but Lose Control in 9 Others  Mail Ballots May Alter Nebraska Race | By Peter Kihss | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democratic-joy-missing-in-south-none-of-5-house-seats-lost-in-52.html | DEMOCRATIC JOY MISSING IN SOUTH None of 5 House Seats Lost in 52 Regained | By Claude Sittonspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-edge-tripled-in-house-margin-of-at-least-129-is-partys.html | DEMOCRATS EDGE TRIPLED IN HOUSE Margin of at Least 129 Is Partys 4th Highest and Its Biggest Since 1936 | By John D Morris | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-find-california-gold-elect-governor-senator-and-gain.html | DEMOCRATS FIND CALIFORNIA GOLD Elect Governor Senator and Gain House Strength  GOP Losers Ask Unity | By Lawrence E Daviesspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-gain-13-senate-seats-add-46-in-house-in-taking-republican.html | DEMOCRATS GAIN 13 SENATE SEATS Add 46 in House in Taking Republican Strongholds Throughout Nation DEMOCRATS GAIN 13 SENATE SEATS | By James Reston | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-gain-in-new-england-new-hampshire-only-state-giving-gop-a.html | DEMOCRATS GAIN IN NEW ENGLAND New Hampshire Only State Giving GOP a Sweep  Kennedys Stature Up | By John H Fentonspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-gain-michigan-sweep-elect-governor-senator-and-all-other.html | DEMOCRATS GAIN MICHIGAN SWEEP Elect Governor Senator and All Other StateWide Posts  Williams Margin Cut | By Damon Stetsonspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/democrats-retain-control-in-hawaii.html | DEMOCRATS RETAIN CONTROL IN HAWAII | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/dock-automation-up-to-arbitrator-long-hearing-ends-turkus-urges.html | DOCK AUTOMATION UP TO ARBITRATOR Long Hearing Ends Turkus Urges Further Discussion Pending His Decision | By Arthur H Richter | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/dominates-italian-press.html | Dominates Italian Press | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/dr-melvin-wainwright.html | DR MELVIN WAINWRIGHT | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/eisenhower-bars-shift-on-peiping-links-any-change-in-policy-of.html | EISENHOWER BARS SHIFT ON PEIPING Links Any Change in Policy of NonRecognition to Freeing of Americans | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/eisenhower-lost-west-europe-told-press-in-london-and-paris-calls-u.html | EISENHOWER LOST WEST EUROPE TOLD Press in London and Paris Calls U S Voting Results a Rebuff to President | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/eisenhower-offers-welcome.html | Eisenhower Offers Welcome | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/election-creates-housing-paradox-state-gets-funds-to-build-lowrent.html | ELECTION CREATES HOUSING PARADOX State Gets Funds to Build LowRent Apartments but None to Keep Rents Low | By Charles Grutzner | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/english-observe-guy-fawkes-day-bonfireburning-of-effigies.html | ENGLISH OBSERVE GUY FAWKES DAY BonfireBurning of Effigies Celebrates the Abortive 1605 Gunpowder Plot CHILDREN CHANT RHYME The Noise of Firecrackers Marks Anniversary of Attempt at Treason | By Kennett Lovespecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/exeter-booters-rally-wins.html | Exeter Booters Rally Wins | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/fiscal-peril-seen-president-gives-hint-of-coalition-plan-to-block.html | FISCAL PERIL SEEN President Gives Hint of Coalition Plan to Block Radicals EISENHOWER CITES APATHY OF VOTERS | By Felix Belair Jrspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/flemming-to-widen-policy-role-in-us-higher-education-plans.html | Flemming to Widen Policy Role In US Higher Education Plans Secretary Informs Educators New School Law Broadens His Governmental Duty | By Bess Furmanspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/for-improved-parking.html | For Improved Parking | PHILIP C STONE | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/g-o-p-reign-ends-in-west-virginia-democrats-pick-up-2-senate-seats.html | G O P REIGN ENDS IN WEST VIRGINIA Democrats Pick Up 2 Senate Seats Foreigner Ousts Doctor 83 in House | By Joseph A Loftusspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/gen-c-c-pierce-dead-former-attorney-general-in-west-virginia-was-81.html | GEN C C PIERCE DEAD Former Attorney General in West Virginia Was 81 | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/georges-eleven-lacking-in-depth-bucks-county-school-faces-rugged.html | GEORGES ELEVEN LACKING IN DEPTH Bucks County School Faces Rugged Contest Saturday Against Huns Squad | By Michael Strausssspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/germans-in-clash-on-police-powers-bonn-official-causes-stir-by.html | GERMANS IN CLASH ON POLICE POWERS Bonn Official Causes Stir by Proposing an Increase in Federal Authority | By Arthur J Olsenspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/good-manners-key-to-success-of-store-here.html | Good Manners Key to Success Of Store Here | By Gloria Emerson | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/gop-loser-hits-wisconsin-rival-calls-proxmires-reelection-a-victory.html | GOP LOSER HITS WISCONSIN RIVAL Calls Proxmires Reelection a Victory for Khrushchev  Vote Parallels 32 | By William M Blairspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/he-has-every-seat-in-the-house-gillenwater-is-czar-of-ticket.html | He Has Every Seat in the House Gillenwater Is Czar of Ticket Printers for Sports Events | By Gay Talese | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/henry-h-berg.html | HENRY H BERG | Special to The ew York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/honoring-pablo-casals.html | Honoring Pablo Casals | CHARLES A GAULD | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ibrower-hewitt-a-manijfactijrer-retired-vice-president-of-acme-wire.html | IBROWER HEWITT A MANIJFACTIJRER Retired Vice President of Acme Wire DiesTrustee of Mystic Seaport | Specla to The New York Tlmem | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/illinois-in-doubt-on-court-reforms.html | ILLINOIS IN DOUBT ON COURT REFORMS | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/in-the-nation-queer-gaps-in-the-national-pattern.html | In The Nation Queer Gaps in the National Pattern | By Arthur Krock | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/indiana-revolts-g-o-p-is-ousted-broad-democratic-victory-after-20.html | INDIANA REVOLTS G O P IS OUSTED Broad Democratic Victory After 20 Years Repeal of Work Law Looms | By Richard J H Johnstonspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/industrials-rise-on-london-board-demand-for-consumer-goods-called.html | INDUSTRIALS RISE ON LONDON BOARD Demand for Consumer Goods Called Major Factor  Other Groups Lower | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/integration-foe-wins-in-arkansas-dr-dale-alford-a-writein-candidate.html | INTEGRATION FOE WINS IN ARKANSAS Dr Dale Alford a WriteIn Candidate Defeats Hays  Scores Moderation | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/interhandel-representatives-reported-talking-with-justice.html | Interhandel Representatives Reported Talking With Justice Department INTERHANDEL US DISCUSSING PACT | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/iowa-democrats-jubilant.html | Iowa Democrats Jubilant | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |

| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/iran-developing-southwest-plain-regional-program-at-ahwaz-likened.html | IRAN DEVELOPING SOUTHWEST PLAIN Regional Program at Ahwaz Likened to TVA Plan Hydro Project Is Key | By Jay Walzspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/japanese-battle-new-police-bill-4000000-unionists-stage-rallies-and.html | JAPANESE BATTLE NEW POLICE BILL 4000000 Unionists Stage Rallies and Stoppages to Protest Wider Controls | By Robert Trumbullspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/jersey-no-longer-is-safe-for-gop-williams-victory-viewed-as-part-of.html | JERSEY NO LONGER IS SAFE FOR GOP Williams Victory Viewed as Part of a Trend Toward Political Border State | By George Cable Wright | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/keating-to-offer-bill-on-bombings-leaves-for-the-south-today-along.html | KEATING TO OFFER BILL ON BOMBINGS Leaves for the South Today Along With Javits to Get Evidence for Senate | By Ira Henry Freeman | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/knicks-turn-back-royals-in-cincinnati-for-third-victory-in-four.html | Knicks Turn Back Royals in Cincinnati for Third Victory in Four Outings SEARS SETS PACE IN 10897 TRIUMPH He Registers 22 Points for Knicks Twyman Sparks Royal Five With 26 | By Louis Effratspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/knutson-files-suit.html | Knutson Files Suit | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/labor-is-dazzled-by-ohio-victory-margin-of-defeat-of-work-issue-and.html | LABOR IS DAZZLED BY OHIO VICTORY Margin of Defeat of Work Issue and GOP Losses Confound Experts | By Wayne Phillipsspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/labor-key-factor-in-utah-results-democratic-tide-beaches-watkins.html | LABOR KEY FACTOR IN UTAH RESULTS Democratic Tide Beaches Watkins Role of Lee Also Cited in Loss | Special To The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/landslide-in-new-mexico.html | Landslide in New Mexico | Special To The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/levitt-offers-gop-help-as-controller-cooperation-bid-made-by-levitt.html | Levitt Offers GOP Help as Controller COOPERATION BID MADE BY LEVITT | By Douglas Dales | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/louis-f-reed-dead-i-a-lawyer50-yearsi.html | LOUIS F REED DEAD I A LAWYER50 YEARSI | Special to The New York Time I | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/man-in-know-calls-70-white-house-age-limit.html | Man in Know Calls 70 White House Age Limit | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/march-to-team-with-kim-novak-stars-signed-for-middle-of-the-night.html | MARCH TO TEAM WITH KIM NOVAK Stars Signed for Middle of the Night Sidney Miller to Direct Lou Costello | By Thomas M Pryorspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/market-spurred-by-inflation-talk-average-up-345-trading-shows.html | MARKET SPURRED BY INFLATION TALK Average Up 345  Trading Shows Broadest Range Since Oct 22 1957 RAILS SET 2YEAR HIGH Volume Is 4080000 Shares  StudebakerPackard Climbs 1 18 to 14 12 MARKET SPURRED BY INFLATION TALK | By Burton Crane | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/meany-acts-fast-as-ship-arbiter-promises-decision-dec-1-in-officers.html | MEANY ACTS FAST AS SHIP ARBITER Promises Decision Dec 1 in Officers Contract Dispute With Score of Lines | By Edward A Morrow | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mideast-is-facing-a-crucial-period-u-s-experts-say-coming-weeks-to.html | MIDEAST IS FACING A CRUCIAL PERIOD U S EXPERTS SAY Coming Weeks to See Effect on Cairo of Recent Events in Amman and Baghdad Mideast Facing Crucial Period In Coming Weeks Experts Say | By Dana Adams Schmidtspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/milbank-prescription-field-trial-physician-retrieves-health-and.html | Milbank Prescription Field Trial Physician Retrieves Health and Credits Dogs for Therapy | By John Rendel | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/minnesota-says-coya-come-home-voters-and-husband-agree-that-its-the.html | MINNESOTA SAYS COYA COME HOME Voters and Husband Agree That Its the Place for Congresswoman | By Austin C Wehrweinspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/minorities-moved-in-gop-direction-survey-of-key-areas-finds.html | MINORITIES MOVED IN GOP DIRECTION Survey of Key Areas Finds Rockefeller Made Gains Among Blocs Here | By Layhmond Robinson | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/montana-stays-democratic.html | Montana Stays Democratic | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/morell-is-alfredo-in-first-traviata.html | MORELL IS ALFREDO IN FIRST TRAVIATA | HAROLD C SCHONBERG | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mphail-accepts-high-oriole-post-aide-to-weiss-on-yankees-signs-as.html | MPHAIL ACCEPTS HIGH ORIOLE POST Aide to Weiss on Yankees Signs as Baltimores General Manager | By Roscoe McGowen | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-alan-taylor-has-son.html | Mrs Alan Taylor Has Son | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-charles-s-maddock-jr-78-dead-i-clubwoman-and-civic-leader-in.html | Mrs Charles S Maddock Jr 78 Dead I Clubwoman and Civic Leader in JerseyI | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-edwinh-fitler-3d.html | MRS EDWINH FITLER 3D | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/mrs-george-wyeth-headed-gop-club.html | MRS GEORGE WYETH HEADED GOP CLUB | SPecial to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/music-exciting-recital-john-browning-young-american-pianist-heard.html | Music Exciting Recital John Browning Young American Pianist Heard in Program of Challenging Works | By Howard Taubman | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/nebraska-awaits-mail-ballot-toll-governorship-race-is-close-but.html | NEBRASKA AWAITS MAIL BALLOT TOLL Governorship Race Is Close but Democrats Put 2 in House  Shift in Iowa | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ned-russell-funeral-held.html | Ned Russell Funeral Held | Special to The New York TImel | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/new-u-s-pact-near-on-turkish-arms-aid.html | NEW U S PACT NEAR ON TURKISH ARMS AID | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/new-volume-is-a-guide-to-food-and-restaurants-of-italy-samuel.html | New Volume Is a Guide to Food and Restaurants of Italy Samuel Chamberlain Offers a Companion to Book on France | By Craig Claiborne | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/niagara-elects-a-democrat.html | Niagara Elects a Democrat | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/niagara-falls-defeats-bingo.html | Niagara Falls Defeats Bingo | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/novack-kaye.html | Novack Kaye | peetl to The New York Thnes | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ordass-successor-consecrated.html | Ordass Successor Consecrated | By Religious News Service | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/papal-elections-method-followed-in-ordination-of-clergy-is-outlined.html | Papal Elections Method Followed in Ordination of Clergy Is Outlined | JOHN E KELLY | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/pelicans-make-wet-shambles-of-roundup-time-at-the-zoo.html | Pelicans Make Wet Shambles Of RoundUp Time at the Zoo | By Murray Schumach | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/pennsylvanians-split-their-vote-lawrence-democrat-wins-as-governor.html | PENNSYLVANIANS SPLIT THEIR VOTE Lawrence Democrat Wins as Governor Senate Seat Goes to Scott of GOP | By William G Weartspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/play-role-taken-by-ruth-gordon-actress-will-appear-in-la-bonne.html | PLAY ROLE TAKEN BY RUTH GORDON Actress Will Appear in La Bonne Soupe Shelley Winters in Comedy | By Louis Calta | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/police-pay-scrambled-patrolmen-in-union-n-j-to-get-more-than.html | POLICE PAY SCRAMBLED Patrolmen in Union N J to Get More Than Sergeants | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/pope-dedicates-himself-to-peace-among-nations-pope-dedicates-reign.html | Pope Dedicates Himself To Peace Among Nations POPE DEDICATES REIGN TO PEACE | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/precise-tests-confirm-relativity-light-experiments-accurate-to-one.html | Precise Tests Confirm Relativity Light Experiments Accurate to One in a Million Million EINSTEIN THEORY PROVED PRECISELY | By Robert K Plumb | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/president-hints-arms-outlay-cut-pentagon-to-be-chief-target-for.html | PRESIDENT HINTS ARMS OUTLAY CUT Pentagon to Be Chief Target for Economies Services Warned on Duplication | By Jack Raymondspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/president-restores-ic-to-name-of-democrats.html | President Restores ic To Name of Democrats | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/republicans-keep-firm-hold-in-albany-despite-loss-of-7-seats-in.html | Republicans Keep Firm Hold in Albany Despite Loss of 7 Seats in Legislature | By Leonard Ingalls | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/results-weaken-nixon-hold-on-60-democratic-outlook-for-race-also.html | RESULTS WEAKEN NIXON HOLD ON 60 Democratic Outlook for Race Also Clouded by Returns RESULTS WEAKEN NIXON HOLD ON 60 | By W H Lawrence | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/retired-engineer-77i.html | RETIRED ENGINEER 77I | SPecial to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ribicoff-sparked-connecticut-landslide-governor-is-shaken-by-size.html | Ribicoff Sparked Connecticut Landslide Governor Is Shaken by Size of His Lead | By Richard H Parkespecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/rockefeller-gets-big-nassau-vote-plurality-of-115540-helps-other.html | ROCKEFELLER GETS BIG NASSAU VOTE Plurality of 115540 Helps Other Republicans  Some Local Contests Close | By Roy R Silverspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/rockefeller-has-no-plans-to-seek-presidency-in-60-1960-aim-denied.html | Rockefeller Has No Plans To Seek Presidency in 60 1960 AIM DENIED BY ROCKEFELLER | By Homer Bigart | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/salt-lake-choir-fills-stage-here-330voice-mormon-group-impresses-in.html | SALT LAKE CHOIR FILLS STAGE HERE 330Voice Mormon Group Impresses in Program at Carnegie Hall | JOHN BRIGGS | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/school-paintings-by-bantu-boys-put-on-view-for-city-teenagers.html | School Paintings by Bantu Boys Put on View for City TeenAgers | By Sanka Knox | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/senate-vote-hits-gop-right-wing-democrats-show-a-net-gain-of-12.html | SENATE VOTE HITS GOP RIGHT WING Democrats Show a Net Gain of 12 Seats Majority Now Up to 6234 | By Russell Baker | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/similar-reaction-in-paris.html | Similar Reaction in Paris | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/slight-rise-noted-in-business-loans-total-up-9000000-in-week.html | SLIGHT RISE NOTED IN BUSINESS LOANS Total Up 9000000 in Week Holdings of All U S Obligations Decline | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/soviet-initiative-at-nuclear-talk-vexes-the-west-u-s-and-british.html | SOVIET INITIATIVE AT NUCLEAR TALK VEXES THE WEST U S and British Delegations Fear Moscow Is Winning Propaganda Victory PARLEY STILL SNAGGED Allied Diplomats Hampered by the Secrecy Imposed on Geneva Negotiators SOVIET INITIATIVE VEXES THE WEST | By Benjamin Wellesspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/soviet-spy-figure-tried-in-perjury-zborowski-accused-here-of-lying.html | SOVIET SPY FIGURE TRIED IN PERJURY Zborowski Accused Here of Lying to Grand Jury Called Soble Aide | By Edward Ranzal | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/splitt-information-how-to-tell-a-back-from-a-slotback.html | SpliT Information How to Tell a Back From a Slotback | By Joseph M Sheehan | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/sports-of-the-times-the-generals-legacy.html | Sports of The Times The Generals Legacy | By Arthur Daley | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/state-democratic-leadership-considered-open-for-wagner.html | State Democratic Leadership Considered Open for Wagner | By Charles G Bennett | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/strict-housing-code-voted-in-montclair.html | STRICT HOUSING CODE VOTED IN MONTCLAIR | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/suffolk-adopts-charter-by-almost-3-to-1-as-g-o-p-sweeps-all-posts.html | Suffolk Adopts Charter by Almost 3 to 1 As G O P Sweeps All Posts in County | By Byron Porterfieldspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/text-of-letter-by-pasternak-to-pravda.html | Text of Letter by Pasternak to Pravda | B PASTERNAK | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/theatre-maria-golovin.html | Theatre Maria Golovin | By Brooks Atkinson | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/tito-is-said-to-plan-cuts-in-jail-terms.html | TITO IS SAID TO PLAN CUTS IN JAIL TERMS | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/to-end-the-cyprus-dispute-actions-of-greece-declared-to-be-in.html | To End the Cyprus Dispute Actions of Greece Declared to Be in Interests of Settlement | ZENON G ROSSIDES | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/toledo-says-no-again-bars-tax-plan-to-finance-expressway-program.html | TOLEDO SAYS NO AGAIN Bars Tax Plan to Finance Expressway Program | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/tunisians-charge-attack-by-strong-french-force-report-an-incursion.html | Tunisians Charge Attack By Strong French Force Report an Incursion by Two Regiments With Tanks After Shelling  Raid Seen as Reply to Algerian Rebel Drive TUNISIANS CHARGE ATTACK BY FRANCE | By Thomas F Bradyspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/tv-winning-candidate-mastery-of-medium-by-rockefeller-aided-by.html | TV Winning Candidate Mastery of Medium by Rockefeller Aided by Sylvester Weaver Is Assessed | By Jack Gould | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-delegations-unhappy.html | U N Delegations Unhappy | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-is-asked-to-act-on-jailed-algerians.html | U N IS ASKED TO ACT ON JAILED ALGERIANS | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-shelves-bid-for-peace-force-proposal-for-a-study-group-on.html | U N SHELVES BID FOR PEACE FORCE Proposal for a Study Group on Eisenhower Plan Dies Without Formal Vote U N SHELVES BID FOR PEACE FORCE | By Thomas J Hamiltonspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-to-see-french-troupe.html | U N to See French Troupe | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-n-unit-bars-role-for-north-koreans.html | U N UNIT BARS ROLE FOR NORTH KOREANS | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/u-s-gives-u-n-aid-check.html | U S Gives U N Aid Check | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/united-states-court-of-claims.html | United States Court of Claims | | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/upheaval-looms-in-state-politics-rockefellers-victory-gives-gop.html | UPHEAVAL LOOMS IN STATE POLITICS Rockefellers Victory Gives GOP Liberals Control and Splits Democrats UPHEAVAL LOOMS IN STATE POLITICS | By Leo Egan | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/us-asked-to-ease-mortgage-curbs-federal-officials-expect-tighter.html | US ASKED TO EASE MORTGAGE CURBS Federal Officials Expect Tighter Money Market  Urge a Freer Flow | By Glenn Fowlerspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/us-group-departs-for-attack-parley.html | US GROUP DEPARTS FOR ATTACK PARLEY | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/us-reverses-stand-on-new-unesco-head.html | US REVERSES STAND ON NEW UNESCO HEAD | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/ussery-boots-in-3-at-jamaica-winning-feature-on-big-fright.html | Ussery Boots In 3 at Jamaica Winning Feature on Big Fright | By Joseph C Nichols | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/vietnam-reds-expel-priests.html | Vietnam Reds Expel Priests | By Religious News Service | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/westchester-set-record-for-gop-plurality-for-rockefeller-is-highest.html | WESTCHESTER SET RECORD FOR GOP Plurality for Rockefeller Is Highest County Has Given in Governors Race | By Merrill Folsomspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/weston-school-debate-residents-to-discuss-again-a-new-junior-high.html | WESTON SCHOOL DEBATE Residents to Discuss Again a New Junior High Building | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/wood-field-and-stream-hunting-story-from-maine-bullets-fly-deer.html | Wood Field and Stream Hunting Story From Maine Bullets Fly Deer Flee and Excuses Flourish | By John W Randolphspecial To the New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-06 | https://www.nytimes.com/1958/11/06/archives/zorin-says-west-is-losing.html | Zorin Says West is Losing | Special to The New York Times | RE0000303225 | 1986-09-11 | B00000740930 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/15000-get-eye-tests-examinations-for-glaucoma-made-free-on-long.html | 15000 GET EYE TESTS Examinations for Glaucoma Made Free on Long Island | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/20-yugoslavs-to-study-in-us.html | 20 Yugoslavs to Study in US | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/2d-union-election-is-set-at-ship-line-white-collar-workers-at.html | 2D UNION ELECTION IS SET AT SHIP LINE White Collar Workers at American Export to Vote on One Local or None | By Arthur H Richter | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/4hour-tv-show-listed-on-nov-16-heart-association-schedules.html | 4HOUR TV SHOW LISTED ON NOV 16 Heart Association Schedules Scientists Entertainers  Politics Continues | By Richard F Shepard | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/a-banker-chides-mortgage-group-urges-investments-without-waiting.html | A BANKER CHIDES MORTGAGE GROUP Urges Investments Without Waiting for Commitments on Housing Loans | By Glenn Fowlerspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/a-rocket-to-mars-called-possible-scientist-says-u-s-could-now-also.html | A ROCKET TO MARS CALLED POSSIBLE Scientist Says U S Could Now Also Send a Payload to Venus With Thor | By John W Finneyspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/about-new-york-the-future-of-heroic-statues-of-96-to-be-settled-by.html | About New York The Future of Heroic Statues of 96 to Be Settled by Architecture Group Today | By Meyer Berger | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/ad-posters-of-19th-century-show-the-trade-has-few-new-tricks.html | Ad Posters of 19th Century Show The Trade Has Few New Tricks | By Bess Furmanspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/advertising-ogilvy-wins-race.html | Advertising Ogilvy Wins Race | By Carl Spielvogel | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/air-force-officers-arrested-in-brazil.html | AIR FORCE OFFICERS ARRESTED IN BRAZIL | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/allies-ease-curb-on-output-of-arms-in-west-germany-allies-ease-curb.html | Allies Ease Curb on Output Of Arms in West Germany ALLIES EASE CURB ON GERMAN ARMS | By Sydney Grusonspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/ama-head-asks-ban-on-retirement-age.html | AMA HEAD ASKS BAN ON RETIREMENT AGE | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/antisemitism-seen-bnai-brith-group-official-finds-it-erupting-in.html | ANTISEMITISM SEEN Bnai Brith Group Official Finds It Erupting in South | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/apalachin-host-is-facing-arrest-state-investigation-unit-to-seek.html | APALACHIN HOST IS FACING ARREST State Investigation Unit to Seek Warrant for Barbara in Rebuff of Subpoena | By Murray Illson | RE0000303226 | 1986-09-11 | B00000740931 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/army-issues-call-for-1000-dogs-for-missilestation-sentry-duty.html | Army Issues Call for 1000 Dogs For MissileStation Sentry Duty | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/art-poems-and-etchings-morris-gallery-exhibits-a-portfolio-that.html | Art Poems and Etchings Morris Gallery Exhibits a Portfolio That Links Words With Engravings | By Dore Ashton | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/baseball-stars-fly-to-venezuela-howard-and-runnels-among-6-players.html | Baseball Stars Fly to Venezuela Howard and Runnels Among 6 Players on Goodwill Trip | By Roscoe McGowen | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/belgium-gets-us-gifts-accepts-theatre-at-worlds-fair-takes-over.html | BELGIUM GETS US GIFTS Accepts Theatre at Worlds Fair  Takes Over Lagoon | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/bergen-expressway-wins-u-s-approval.html | BERGEN EXPRESSWAY WINS U S APPROVAL | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/bishop-sherrill-gets-fire-helmet-his-greenwich-company-of.html | BISHOP SHERRILL GETS FIRE HELMET His Greenwich Company of Volunteers Honors Him on 68th Birthday | By Richard H Parkespecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/blanche-ring-in-hospital.html | Blanche Ring in Hospital | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/blast-in-home-hurls-man-80-in-air-he-lives-as-fall-is-broken-by.html | Blast in Home hurls Man 80 in Air He Lives as Fall Is Broken by Worker | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/bowers-pier-boss-on-west-side-dies-headed-pistol-local-that.html | BOWERS PIER BOSS ON WEST SIDE DIES Headed Pistol Local That Controls the Docks Used | by Luxury Liners | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/breitel-defends-wide-court-role-justice-in-columbia-talk-says.html | BREITEL DEFENDS WIDE COURT ROLE Justice in Columbia Talk Says Jurists Have Duty to Weigh Social Factors | By Russell Porter | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/british-censor-lifts-homosexuality-ban.html | BRITISH CENSOR LIFTS HOMOSEXUALITY BAN | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/builder-sets-up-fund-for-charity-louis-adler-once-a-dress-clerk.html | BUILDER SETS UP FUND FOR CHARITY Louis Adler Once a Dress Clerk Making 3 a Week Gives 4000000 TRUST HONORS HIS WIFE Foundation Formed on His 75th Birthday Headed by S D Leidesdorf | By James Feron | RE0000303226 | 1986-09-11 | B00000740931 |

| Date | URL | Title | Author | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/business-demands-thrift-by-victors-chamber-warns-democrats-in.html | BUSINESS DEMANDS THRIFT BY VICTORS Chamber Warns Democrats in Congress on Deficit and Presses Right to Work BUSINESS DEMANDS THRIFT BY VICTORS | By A H Raskin | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/c-e-fodllough-exaide-ofpennsy-roads-former-advertising-manager.html | C E FODLLOUGH EXAIDE OFPENNSY Roads Former Advertising Manager DiesTraveled With 7 O S Presidents | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/callas-is-dropped-by-metropolitan-singers-contract-canceled-in.html | CALLAS IS DROPPED BY METROPOLITAN Singers Contract Canceled in Dispute Over Roles CALLAS IS DROPPED BY METROPOLITAN | By Ross Parmenter | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/churchill-fund-gains-trustees-of-proposed-college-see-enrollment-of.html | CHURCHILL FUND GAINS Trustees of Proposed College See Enrollment of 200 | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/citys-schoolbuilding-plans.html | Citys SchoolBuilding Plans | HAROLD SIEGEL | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/coalition-cabinet-formed-in-belgium.html | COALITION CABINET FORMED IN BELGIUM | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/college-head-quits-dr-bostian-of-n-c-state-to-return-to-teaching.html | COLLEGE HEAD QUITS Dr Bostian of N C State to Return to Teaching | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/consumer-wooed-at-moscow-fete-mikoyan-stresses-progress-in-soviet.html | CONSUMER WOOED AT MOSCOW FETE Mikoyan Stresses Progress in Soviet Tone Toward West Is Conciliatory Mikoyan Woos the Consumer In Soviet HolidayEve Address | By Max Frankelspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/couple-proves-sixroom-apartment-can-be-furnished-for-1500-project.html | Couple Proves SixRoom Apartment Can Be Furnished for 1500 Project in Village Took 2 Years of Hard Work | By Rita Reif | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/court-intruder-threatens-soble-convicted-spy-a-witness-in-perjury.html | COURT INTRUDER THREATENS SOBLE Convicted Spy a Witness in Perjury Trial Accosted During Recess Here | By Homer Bigart | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/czechs-will-buy-farm-machinery-placing-of-extensive-orders-is.html | CZECHS WILL BUY FARM MACHINERY Placing of Extensive Orders Is Related to SpeedUp in Collectivization Drive | By M S Handlerspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/de-gaulle-decorates-churchill-order-of-liberation-given-at-moving.html | De Gaulle Decorates Churchill Order of Liberation Given at Moving Rite in Paris DE GAULLE HONORS CHURCHILL AT RITE | By Robert C Dotyspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/democrats-plan-abroad-program-in-new-congress-labor-and-housing.html | DEMOCRATS PLAN ABROAD PROGRAM IN NEW CONGRESS Labor and Housing Laws Aid for Depressed Areas Included in Proposals URBAN RENEWAL LISTED Johnson and Rayburn Lead Policy Formulation Civil Rights a Touchy Issue Democrats Chart Vast Program To Be Passed by New Congress | By Russell Bakerspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/desses-calls-new-setting-aid-to-styles.html | Desses Calls New Setting Aid to Styles | By Carrie Donovan | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/donelli-calls-ivy-league-football-most-imaginative-in-country.html | Donelli Calls Ivy League Football Most Imaginative in Country COLUMBIA COACH CITES NEXT RIVAL Says Dartmouth and Other Ivy Teams Mix Unusual Standard Formations | By Lincoln A Werden | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/downtown-plans-elaborated-here-legislation-may-be-needed-for-some.html | DOWNTOWN PLANS ELABORATED HERE Legislation May Be Needed for Some of the Ideas David Rockefeller Says SUPERBLOCKS PROPOSED Office Towers Would Rise Above Low Store Buildings With Roof Promenades | By Charles Grutzner | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/dr-myrtle-picker-.html | DR MYRTLE PICKER | Oeclal to The Nw YOrk Ttml | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/dr-william-p-lamb.html | DR WILLIAM P LAMB | Special to Th New York Time | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/east-germans-free-priest.html | East Germans Free Priest | By Religious New Service | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/f-w-mansfield-gurley-foe-dies-exmayor-of-boston-served-193337lawyer.html | F W MANSFIELD GURLEY FOE DIES ExMayor of Boston Served 193337Lawyer Aided Catholio Archdiocese | Special to The New York Tlm i | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/fairleigh-dickinson-wins-10.html | Fairleigh Dickinson Wins 10 | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/family-aid-unit-asks-funds.html | Family Aid Unit Asks Funds | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/food-new-products-cakes-soups-and-chicken-croquettes-are-offered.html | Food New Products Cakes Soups and Chicken Croquettes Are Offered Frozen by Wisconsin Inn | By June Owen | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/former-s-e-c-chief-hits-house-inquiry.html | FORMER S E C CHIEF HITS HOUSE INQUIRY | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/freight-loadings-steady-last-week-nations-total-of-674477-units-was.html | FREIGHT LOADINGS STEADY LAST WEEK Nations Total of 674477 Units Was 55 Below Level of Year Ago | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/general-american.html | GENERAL AMERICAN | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/german-fined-for-remarks.html | German Fined for Remarks | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/germans-honor-henry-ford-2d.html | Germans Honor Henry Ford 2d | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/giant-eleven-studies-colts-options-ground-play-forces-defense-to.html | Giant Eleven Studies Colts Options Ground Play Forces Defense to Make False Moves Inside Feint Helps Ball Carrier Get Outside End | By Howard M Tuckner | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/goulding-k-wight.html | GOULDING K WIGHT | Special to The New YOrk TimeS | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/greek-reaffirms-stand-on-cyprus-foreign-minister-lays-nato-talk.html | GREEK REAFFIRMS STAND ON CYPRUS Foreign Minister Lays NATO Talk Collapse to British and Turkish Statesmen | By A C Sedgwickspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/hailed-in-brazil.html | Hailed in Brazil | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/half-gales-can-enliven-cruise-to-new-orleans-gulfs-intracoastal.html | Half Gales Can Enliven Cruise to New Orleans Gulfs Intracoastal Waterway Is No Inland Route | By Clarence E Lovejoy | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/harriman-to-keep-watch-on-albany-as-titular-head-of-party-he.html | HARRIMAN TO KEEP WATCH ON ALBANY As Titular Head of Party He Cautions Rockefeller to Redeem All Promises HARRIMAN TO KEEP WATCH ON ALBANY | By Leo Egan | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/harry-m-cohen.html | HARRY M COHEN | Special to The NEw York Tlmei | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/heather-kitchel-1957-debutante-engaged-to-wed-student-at-mt-vernon.html | Heather Kitchel 1957 Debutante Engaged to Wed Student at Mt Vernon Junior College Fiancee of W H Leachman Jr | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/hostility-to-nixon-denied-latin-american-demonstrations-said-to.html | Hostility to Nixon Denied Latin American Demonstrations Said to Protest Government Policy | SERAFINO ROMUALDI | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/hubert-w-ryan.html | HUBERT W RYAN | Special to Tile New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/hungarian-refugees-win-constitutional-safeguards-appeals-court.html | Hungarian Refugees Win Constitutional Safeguards Appeals Court Rules That Even Though Aliens Have No Visas They Cannot Be Deported Without Hearings 1956 Hungarian Refugees Win Safeguards of the Constitution | By Edward Ranzal | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/imprisonment-as-social-crime.html | Imprisonment as Social Crime | CARL COLODNE | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/in-the-nation-president-eisenhower-and-the-spenders.html | In The Nation President Eisenhower and the Spenders | By Arthur Krock | RE0000303226 | 1986-09-11 | B00000740931 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/industrials-oils-strong-in-london-share-index-up-13-points-to-2129.html | INDUSTRIALS OILS STRONG IN LONDON Share Index Up 13 Points to 2129 the Highest Since July 1955 | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/japanus-sea-lane-is-turning-into-a-rut-for-veteran-skipper.html | JapanUS Sea Lane Is Turning Into a Rut for Veteran Skipper | By George Hornespecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/jersey-building-set-plans-drawn-for-new-home-for-agriculture.html | JERSEY BUILDING SET Plans Drawn for New Home for Agriculture Department | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/john-r-lecount.html | JOHN R LECOUNT | Scial to Thi New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/karachi-curbs-soviet-bars-printing-publicity-as-if-it-were-news.html | KARACHI CURBS SOVIET Bars Printing Publicity as if It Were News | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/keating-studies-bombing-in-south-senatorelect-and-javits-visit.html | KEATING STUDIES BOMBING IN SOUTH SenatorElect and Javits Visit Scenes of HateBlasts in Georgia and Florida | By Leonard Ingallsspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/kenneth-johnson-of-golumbia-dies-social-dean-emeritus-of-work.html | KENNETH JOHNSON OF GOLUMBIA DIES Social Dean Emeritus Of Work SChool Was U S Aide end Welfare Leader | tlclal to Thk New York Tlmts | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/kern-dodgc.html | KERN DODGC | Scclal to The ew York Ttmeg | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/labor-seeks-end-of-unionshop-ban-aflcio-council-says-voters-told.html | LABOR SEEKS END OF UNIONSHOP BAN AFLCIO Council Says Voters Told Congress to Bar RighttoWork Laws | By Joseph A Loftusspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/lesser-and-rank-form-tv-combine-u-s-and-british-producers-to.html | LESSER AND RANK FORM TV COMBINE U S and British Producers to Continue Other Film Work Joseph Wiseman Signed | By Thomas M Pryorspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/machinists-recalled-oak-ridge-plant-bids-ousted-workers-return-to.html | MACHINISTS RECALLED Oak Ridge Plant Bids Ousted Workers Return to Job | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/maria-golovin-ends-tomorrow-menotti-play-will-have-had-5.html | MARIA GOLOVIN ENDS TOMORROW Menotti Play Will Have Had 5 Performances Enrico Closing in Philadelphia | By Sam Zolotow | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/market-reaches-new-highs-for-58-but-many-gains-are-pared-in-wave-of.html | MARKET REACHES NEW HIGHS FOR 58 But Many Gains Are Pared in Wave of Profit Taking  Volume 4890000 GENERAL MOTORS UP 1 14 Rail Industrial Combined Averages Set Records Illinois Central Soars MARKET REACHES NEW HIGHS FOR 58 | By Burton Crane | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/marsh-resigns-passaic-post.html | Marsh Resigns Passaic Post | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |

| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/meany-plans-meeting.html | Meany Plans Meeting | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
|---|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mental-ills-cost-put-at-3-billion-study-finds-annual-losses-in.html | MENTAL ILLS COST PUT AT 3 BILLION Study Finds Annual Losses in Earnings of Patients Exceed 728 Million | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/meyner-looks-to-1959-says-democrats-will-fight-for-jersey-senate.html | MEYNER LOOKS TO 1959 Says Democrats Will Fight for Jersey Senate Control | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/miss-elizabeth-dun-becomes-affianced.html | Miss Elizabeth Dun Becomes Affianced | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/missing-plane-held-by-rebels-in-cuba-lost-plane-held-by-cuban.html | Missing Plane Held By Rebels in Cuba LOST PLANE HELD BY CUBAN REBELS | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mme-sun-yatsen-makes-steel.html | Mme Sun Yatsen Makes Steel | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/montgomery-gibes-protested-by-italy.html | MONTGOMERY GIBES PROTESTED BY ITALY | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-anna-kindley-dies-nurse-took-part-in-general-slocum-rescue-in.html | MRS ANNA KINDLEY DIES Nurse Took Part in General Slocum Rescue in 1904 | Special to The New York Times I | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-c-j-symington.html | MRS C J SYMINGTON | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-rockefeller-says-its-so-new-but-answers-requests-and-questions.html | MRS ROCKEFELLER SAYS ITS SO NEW But Answers Requests and Questions Confidently at Her First Conference | By Edith Evans Asbury | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/mrs-wheeler-wed-to-james-h-s-ellis.html | Mrs Wheeler Wed To James H S Ellis | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/msgr-lnlor-r-mclaughlin-dead-at-92-chaplain-of-the-college-of-st.html | Msgr Lnlor R McLaughlin Dead at 92 Chaplain of the College of St Elizabeth | Special to Ihe New Yo Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/music-bach-interpreter-rosalyn-tureck-gives-town-hall-recital.html | Music Bach Interpreter Rosalyn Tureck Gives Town Hall Recital | By Howard Taubman | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/new-parish-planned-catholics-buy-darien-tract-for-2d-church-in-town.html | NEW PARISH PLANNED Catholics Buy Darien Tract for 2d Church in Town | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/new-york-city-police-inspector-named-to-head-newark-force.html | New York City Police Inspector Named to Head Newark Force | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/norwalk-to-save-school-festivals-education-board-will-lift-a.html | NORWALK TO SAVE SCHOOL FESTIVALS Education Board Will Lift a Principals Ban on Both Christmas and Hanukkah | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/off-and-running-today-heptagonal-crosscountry-racing-draws-ivy.html | Off and Running Today Heptagonal CrossCountry Racing Draws Ivy Teams Army and Navy | By Joseph M Sheehan | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/oscar-levant-on-jack-paar-show-pianist-flaunts-id-with-much-humor.html | Oscar Levant on Jack Paar Show Pianist Flaunts Id With Much Humor Question of Taste on Subject Raised | By Jack Gould | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/pacer-brings-105000-yearling-record-price-is-paid-for-dancer.html | PACER BRINGS 105000 Yearling Record Price Is Paid for Dancer Hanover | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/paris-and-london-review-disputes-couve-de-murville-confers-with.html | PARIS AND LONDON REVIEW DISPUTES Couve de Murville Confers With British About Trade and French NATO Role | By Thomas P Ronanspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/peru-doctors-strike-demand-changes-be-made-at-social-security.html | PERU DOCTORS STRIKE Demand Changes Be Made at Social Security Hospital | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/peter-stovins-have-child.html | Peter stovins have child | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/plan-offered-by-britain.html | Plan Offered by Britain | By Drew Middletonspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/pope-calls-role-mainly-spiritual-tells-500-newspaper-men-he-is-not.html | POPE CALLS ROLE MAINLY SPIRITUAL Tells 500 Newspaper Men He Is Not a Diplomatic or Political Pontiff | By Arnaldo Cortesispecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/president-names-youth-conferees-chooses-national-committee-for.html | PRESIDENT NAMES YOUTH CONFEREES Chooses National Committee for White House Parley in 1960 Sixth of Its Kind | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/president-to-prod-soviet-on-halting-atomic-tests-now-will-issue.html | PRESIDENT TO PROD SOVIET ON HALTING ATOMIC TESTS NOW Will Issue Statement Today Reserving Right of U S to Resume Blasts LONDON TOLD OF PLANS Britain Presents Proposal in Geneva to Organize World Control System PRESIDENT PLANS TO PROD MOSCOW | By E W Kenworthyspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/princeton-fossil-hunt-aided.html | Princeton Fossil Hunt Aided | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/railroads-claim-reduction-in-accidents-charge-unions-with.html | Railroads Claim Reduction in Accidents Charge Unions With Distorting Figures | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/refugee-year-is-urged-u-n-committee-asks-period-to-stress-need-for.html | REFUGEE YEAR IS URGED U N Committee Asks Period to Stress Need for Aid | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archiv es/rev-enrle-baker-iowa-educator-dead-ex-vice-president-of-corneli.html | Rev Enrle Baker Iowa Educator Dead Ex Vice President of Corneli College 74 SPli tQ | Tha NeW York Times | RE0000303226 | 1986-09-11 | B00000740931 |

| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/riot-charge-denied-by-kasper-at-trial.html | RIOT CHARGE DENIED BY KASPER AT TRIAL | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
|---|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/rockefeller-sees-albany-leaders-on-policies-today-seeks-start-on.html | ROCKEFELLER SEES ALBANY LEADERS ON POLICIES TODAY Seeks Start on Teamwork Refuses to Comment on National Affairs ROCKEFELLER SETS TEAMWORK GOAL | By Peter Kihss | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sandra-v-coats-w-g-morrel-jr-will-be-married-aide-of-johns-hopkins.html | Sandra V Coats W G Morrel Jr Will Be Married Aide of Johns Hopkins Hospital and Alumnus of Yale Betrothed | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/scarsdale-church-to-gain.html | Scarsdale Church to Gain | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/school-tax-urged-by-jersey-teachers.html | SCHOOL TAX URGED BY JERSEY TEACHERS | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/scientists-to-begin-tour-in-antarctic.html | SCIENTISTS TO BEGIN TOUR IN ANTARCTIC | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/senate-unit-urges-an-antitrust-study-of-general-motors-senate-unit.html | Senate Unit Urges An Antitrust Study Of General Motors SENATE UNIT ASKS GM TRUST INQUIRY | By Allen Druryspecial To The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/shelling-at-quemoy-is-resumed-by-reds.html | SHELLING AT QUEMOY IS RESUMED BY REDS | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/shield-bearer-beats-favored-maestro-ii-in-jamaica-dash-sorrentino.html | Shield Bearer Beats Favored Maestro II in Jamaica Dash SORRENTINO WINS IN SPEEDY FINISH Shield Bearer Pays 3310 for 2 in Scoring Over 21 Choice in Sprint | By William E Conklin | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sicilian-regime-defying-fanfani-christian-democrats-ruling.html | SICILIAN REGIME DEFYING FANFANI Island Christian Democrats Ruling With Extremist Aid Threaten to Split Party | By Paul Hofmannspecial To The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/soldiers-sentence-protested.html | Soldiers Sentence Protested | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/south-korea-asks-proof-of-red-exit-challenges-the-communists-to-let.html | SOUTH KOREA ASKS PROOF OF RED EXIT Challenges the Communists to Let UN Check Claim All Chinese Have Left | By Kathleen Teltschspecial To The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/soviet-complains-to-un-on-budget-contribution.html | Soviet Complains to UN On Budget Contribution | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/soviet-speeds-aid-for-peiping-drive-red-china-says-development-was.html | SOVIET SPEEDS AID FOR PEIPING DRIVE Red China Says Development Was Helped by Deliveries of Russian Equipment | By Tillman Durdinspecial To The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times One for the Birds | By Arthur Daley | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/state-tax-inequity-charged-nonresident-member-of-partnership.html | State Tax Inequity Charged NonResident Member of Partnership Criticizes Levy on Profits | JOHN W MACKEY | RE0000303226 | 1986-09-11 | B00000740931 |

| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/steinkraus-scores-for-third-us-jumping-triumph-at-national-horse.html | Steinkraus Scores for Third US Jumping Triumph at National Horse Show CANADAS GAYFORD VICTOR AT GARDEN Wins Drake Event in Second JumpOff  Mexico Trophy Retired by Steinkraus | By Deane McGowen | RE0000303226 | 1986-09-11 | B00000740931 |
|---|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/store-sales-rise-in-all-districts-reserve-says-volume-last-week.html | STORE SALES RISE IN ALL DISTRICTS Reserve Says Volume Last Week Gained 5 in U S and 6 in This Area | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/story-by-conrad.html | Story by Conrad | JOHN P SHANLEY | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/sukarno-inspires-shouts-for-irian-indonesian-president-rallies-aru.html | SUKARNO INSPIRES SHOUTS FOR IRIAN Indonesian President Rallies Aru Islanders on Claim for Netherlands New Guinea | By Bernard Kalbspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/theatre-comes-a-day.html | Theatre Comes a Day | By Brooks Atkinson | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/thefts-irk-westport-police-set-up-patrols-to-trap-daylight-burglars.html | THEFTS IRK WESTPORT POLICE Set Up Patrols to Trap Daylight Burglars | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/third-moon-shot-is-delayed-a-day-technical-difficulties-are-the.html | THIRD MOON SHOT IS DELAYED A DAY Technical Difficulties Are the Cause Rain Pelts Launching Site | By Richard Witkinspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/thomas-r-remsen-civil-engineer-79.html | THOMAS R REMSEN CIVIL ENGINEER 79 | Special to The New york Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/thrust-in-tunisia-denied-by-french-command-answers-charge-officials.html | THRUST IN TUNISIA DENIED BY FRENCH Command Answers Charge Officials Try to Induce Algerians to Seek Seats | By Henry Tannerspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/tito-sends-best-wishes-notes-on-soviet-anniversary-are-cool-and.html | TITO SENDS BEST WISHES Notes on Soviet Anniversary Are Cool and Correct | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/tools-maker-elects-cincinnati-milling-picks-new-president-and.html | TOOLS MAKER ELECTS Cincinnati Milling Picks New President and Chairman | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/trinitypawling-hopes-to-repeat-last-years-upset-of-canterbury.html | TrinityPawling Hopes to Repeat Last Years Upset of Canterbury | By William J Briordyspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/u-n-halts-clash-on-israels-line-gun-duel-with-syrian-unit-stirs.html | U N HALTS CLASH ON ISRAELS LINE Gun Duel With Syrian Unit Stirs Lake Hula Area U N HALTS CLASH ON ISRAELS LINE | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/u-s-relaxes-curbs-on-exports-to-reds-curb-on-exports-to-reds-is.html | U S Relaxes Curbs On Exports to Reds CURB ON EXPORTS TO REDS IS EASED | Special to The New York Times | RE0000303226 | 1986-09-11 | B00000740931 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/valentine-henning.html | VALENTINE HENNING | Special to Tile New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/vermonter-tells-of-beating-g-o-p-w-h-meyer-first-democrat-in-u-s-of.html | VERMONTER TELLS OF BEATING G O P W H Meyer First Democrat in U S Office Since 1850 Credits Lucky Breaks | By David Anderson | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-07 | https://www.nytimes.com/1958/11/07/archives/wood-field-and-stream-maine-deer-hunters-bag-two-does-and-do-it.html | Wood Field and Stream Maine Deer Hunters Bag Two Does and Do It With Only 15 Shots | By John W Randolphspecial To the New York Times | RE0000303226 | 1986-09-11 | B00000740931 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/10point-legislative-plan-offered-by-aflcio-tenpoint-legislative.html | 10Point Legislative Plan Offered by AFLCIO TenPoint Legislative Program Is Announced by AFLCIO | By Joseph A Loftusspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/2-seats-retained-by-conservatives-government-margin-down-in.html | 2 SEATS RETAINED BY CONSERVATIVES Government Margin Down in Morecambe and About Stationary in Chichester | By Thomas P Ronanspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/21-tv-producer-held-as-perjurer-freedman-is-said-to-have-lied-in.html | 21 TV PRODUCER HELD AS PERJURER Freedman Is Said to Have Lied in Denying That He Helped Contestants 21 TV PRODUCER HELD AS PERJURER | By Mildred Murphy | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/2d-banker-ousted-over-l-i-i-inquiry.html | 2D BANKER OUSTED OVER L I I INQUIRY | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/3-men-and-a-girl-on-a-losing-horse-racer-partly-owned-by-actress-is.html | 3 Men and a Girl on a Losing Horse Racer Partly Owned by Actress Is No Hit Despite Long Run If He Doesnt Win by Jan 1 Maybe He Can Show on TV | By William R Conklin | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/3-police-indicted-at-asbury-park-2-exmembers-of-force-in-resort.html | 3 POLICE INDICTED AT ASBURY PARK 2 ExMembers of Force in Resort Also Are Accused in Parking Meter Case | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/3state-approach-on-transit-is-seen-rockefeller-held-likely-to-widen.html | 3STATE APPROACH ON TRANSIT IS SEEN Rockefeller Held Likely to Widen Program for Area After He Takes Office CONNECTICUT AID IS AIM New Jersey Approval of a BiState Agency Is Now Believed Doubtful | By Charles G Bennett | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/77-cars-compete-in-virginia-rally-spear-and-johnson-set-back-in-bid.html | 77 CARS COMPETE IN VIRGINIA RALLY Spear and Johnson Set Back in Bid for National Title When Auto Is Disabled | By Frank M Blunkspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/a-city-3-colleges-ask-for-statues-seek-stone-figures-to-be-salvaged.html | A CITY 3 COLLEGES ASK FOR STATUES Seek Stone Figures to Be Salvaged From St Paul Building on Broadway | By Sanka Knox | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/acuff-paces-haverford.html | Acuff Paces Haverford | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/adenauer-welcomes-resurgence-of-jews.html | ADENAUER WELCOMES RESURGENCE OF JEWS | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/akahito-may-pick-commoner-as-bride-and-next-empress.html | Akahito May Pick Commoner as Bride And Next Empress | By Robert Trumbullspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/algerian-rebels-brand-candidates-as-traitors.html | Algerian Rebels Brand Candidates as Traitors | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/arab-refugee-aid-for-years-urged-acting-head-of-un-agency-sees.html | ARAB REFUGEE AID FOR YEARS URGED Acting Head of UN Agency Sees Continuing Need Even if Middle East Is Pacified | By Kathleen Teltschspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/art-dutch-drawings-comprehensive-display-of-149-works-opens-today.html | Art Dutch Drawings Comprehensive Display of 149 Works Opens Today at Morgan Library | By Stuart Preston | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-2-no-title.html | Article 2  No Title | Dispatch of The Times London | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/baghdad-crowds-rally-to-regime-daylong-demonstrations-continue.html | BAGHDAD CROWDS RALLY TO REGIME DayLong Demonstrations Continue Preparations for Arif Trial Under Way | Dispatch of The Times London | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/bmily-c-keyes-bcfrothed-to-clarence-c-barksdale.html | Bmily C Keyes Bcfrothed To Clarence C Barksdale | Special to The New York Tim | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/bourguiba-decries-dictatorship-aims.html | BOURGUIBA DECRIES DICTATORSHIP AIMS | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/brazil-weighing-more-red-trade-studies-proposals-by-czechs-and.html | BRAZIL WEIGHING MORE RED TRADE Studies Proposals by Czechs and Chinese Following Oil Agreement With Soviet | By Tad Szulcspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/britain-decries-soviet-tests.html | Britain Decries Soviet Tests | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/britain-disclaims-montgomery-view.html | BRITAIN DISCLAIMS MONTGOMERY VIEW | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/bruce-w-_-dol____dd-is-dead-former-controller-of-radio1-marine.html | BRUCE W DOLDD IS DEAD Former Controller of Radio1 Marine Corporation 67 | Special to The New York Times I | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/butler-declares-rights-is-60-issue-says-democratic-party-can-win.html | BUTLER DECLARES RIGHTS IS 60 ISSUE Says Democratic Party Can Win Presidency Only if It Takes a Strong Stand | By Russell Bakerspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/canadian-leader-reaches-bonn-to-promote-trade.html | Canadian Leader Reaches Bonn to Promote Trade | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/chinese-reds-fire-ends-quemoy-lull.html | CHINESE REDS FIRE ENDS QUEMOY LULL | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/colleges-in-jersey-advised-to-expand-for-1965-increase.html | Colleges in Jersey Advised to Expand For 1965 Increase | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/columbia-starts-new-law-building-kirk-dedicates-7000000-unit-to.html | COLUMBIA STARTS NEW LAW BUILDING Kirk Dedicates 7000000 Unit to City and Nation as Ground Is Broken | By Russell Porter | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/connecticut-gop-loses-2-leaders-chairman-vice-chairman-in-fairfield.html | CONNECTICUT GOP LOSES 2 LEADERS Chairman Vice Chairman in Fairfield County Quit State ShakeUp Seen | By Richard H Parkespecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/de-gaulle-ruling-on-trade-is-urged-advisers-press-for-decision-on.html | DE GAULLE RULING ON TRADE IS URGED Advisers Press for Decision on Proposal for 17Nation Free Commerce Zone | By Harold Callenderspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/defeat-of-hays-regretted.html | Defeat of Hays Regretted | WH BALDWIN | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/democrats-gains-please-kremlin-khrushchev-tells-his-guests-election.html | DEMOCRATS GAINS PLEASE KREMLIN Khrushchev Tells His Guests Election Showed Voters Oppose Dulles Policy | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/douglas-g-wagner.html | DOUGLAS G WAGNER | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/dr-rusk-in-auckland-offers-rehabilitation-training-to-a-new-zealand.html | DR RUSK IN AUCKLAND Offers Rehabilitation Training to a New Zealand Doctor | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/dulles-foresees-amity-in-dealings-with-democrats-says-responsible.html | DULLES FORESEES AMITY IN DEALINGS WITH DEMOCRATS Says Responsible Leaders of Majority Shun Partisan Stand on Foreign Policy DULLES FORESEES ACCORD ON POLICY | By E W Kenworthyspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/edgemont-victor-19-13.html | Edgemont Victor 19 13 | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/educators-draw-arkansas-attack-legislators-assail-report-indicating.html | EDUCATORS DRAW ARKANSAS ATTACK Legislators Assail Report Indicating Need to Fight to Keep Public Schools | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/eisenhower-nuclear-text.html | Eisenhower Nuclear Text | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/election-forecasting-queried.html | Election Forecasting Queried | SIMEON H F GOLDSTEIN | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/election-result-discussed-need-for-the-democrats-to-nominate.html | Election Result Discussed Need for the Democrats to Nominate Liberal Candidates Stressed | FRANK E KARELSEN III | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/electric-gun-shoots-ice-cream-leather-that-breathes-patented-wide.html | Electric Gun Shoots Ice Cream Leather That Breathes Patented Wide Variety of Ideas Covered By Patents Issued During Week | BY Stacy V Jonesspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/enrico-planned-in-phoenix-series-reich-version-of-pirandello-play.html | ENRICO PLANNED IN PHOENIX SERIES Reich Version of Pirandello Play Gets Lease on Life  Genet Drama Listed | By Louis Calta | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/evolution-at-a-p-an-analysis-of-some-of-the-effects-of-big-chains-p.html | Evolution at A  P An Analysis of Some of the Effects Of Big Chains Plan to Revise SetUp AN EXAMINATION OF A  P PLANS | By Elizabeth M Fowler | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/f-tompkins-harris.html | F TOMPKINS HARRIS | pectal to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/favored-cadet-eleven-reports-every-man-ready-to-face-owls-rice-team.html | Favored Cadet Eleven Reports Every Man Ready to Face Owls Rice Team Is Well Rested Close to Full Strength for Houston Game | By Allison Danzigspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/five-men-on-a-bike-challenge-solo-trip-to-yale-game-by-rival.html | Five Men on a Bike Challenge Solo Trip To Yale Game by Rival Princeton Student | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/food-news-first-course-set-to-serve.html | Food News First Course Set to Serve | By June Owen | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/foreign-affairs-wishful-thinking-and-our-election.html | Foreign Affairs Wishful Thinking and Our Election | By C L Sulzberger | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/full-ivy-program-on-eastern-card-princeton-faces-challenge-from.html | FULL IVY PROGRAM ON EASTERN CARD Princeton Faces Challenge From Harvard  Leading Cornell Plays Brown | By Joseph M Sheehan | RE0000303227 | 1986-09-11 | B00000740932 |

| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/future-of-republican-party.html | Future of Republican Party | WILLIAM S GREENAWALT | RE0000303227 | 1986-09-11 | B00000740932 |
|---|---|---|---|---|---|---|
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/g-m-chief-scores-antitrust-report-donner-chairman-of-board-says.html | G M CHIEF SCORES ANTITRUST REPORT Donner Chairman of Board Says Senators Criticism Is Partisan Opinion | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/g-o-p-reversal-seen.html | G O P Reversal Seen | B GARRISON LIPTON M D | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/garden-horseshoer-works-fast-7-minutes-permitted-for-emergency-job.html | Garden Horseshoer Works Fast 7 Minutes Permitted for Emergency Job on Arena Floor | By Gay Talese | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/gredit-specialist-executive-vice-president-of-associated-bureaus.html | GREDIT SPECIALIST Executive Vice President of Associated Bureaus Dies 30 Years in Field | Special to The New York mes | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/grisola-presents-a-recital-on-piano.html | GRISOLIA PRESENTS A RECITAL ON PIANO | JOHN BRIGGS | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/haiti-shuffles-cabinet-replaces-finance-and-public-works-ministers.html | HAITI SHUFFLES CABINET Replaces Finance and Public Works Ministers | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/haverford-keeps-six-squads-busy-prep-schools-3-soccer-and-3.html | HAVERFORD KEEPS SIX SQUADS BUSY Prep Schools 3 Soccer and 3 Football Teams Play Total of 126 Games | By William J Briordyspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hays-attributes-defeat-to-faubus-little-rock-democrat-says-governor.html | HAYS ATTRIBUTES DEFEAT TO FAUBUS Little Rock Democrat Says Governor Was Unfair HAYS ATTRIBUTES DEFEAT TO FAUBUS | By Anthony Lewisspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hot-muffins-on-the-table-make-meal-festive-one.html | Hot Muffins on the Table Make Meal Festive One | By Ruth P CasaEmellos | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/hussein-angrily-denies-trip-means-abdication.html | Hussein Angrily Denies Trip Means Abdication | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/james-j-gallivan.html | JAMES J GALLIVAN | Spectat to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/japan-urges-u-n-heal-korean-rift-thinks-reds-would-respond-to.html | JAPAN URGES U N HEAL KOREAN RIFT Thinks Reds Would Respond to GoodOffices Effort to Reunify Country | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/jazz-for-moderns-at-carnegie-hall.html | JAZZ FOR MODERNS AT CARNEGIE HALL | JOHN S WILSON | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/jersey-will-adopt-drastic-speed-curb.html | JERSEY WILL ADOPT DRASTIC SPEED CURB | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/john-f-pickett-65a-official-of-f-h.html | JOHN F PICKETT 65A OFFICIAL OF F H | SPeCiel to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/joseph-esherick.html | JOSEPH ESHERICK | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/kasper-is-defended-nashville-jury-will-get-race-agitators-case.html | KASPER IS DEFENDED Nashville Jury Will Get Race Agitators Case Today | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/kendall-taylor-in-u-s-piano-debut.html | KENDALL TAYLOR IN U S PIANO DEBUT | E D | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/knicks-vanquish-pistons-115101-sears-tallies-41-points-as-new-york.html | KNICKS VANQUISH PISTONS 115101 Sears Tallies 41 Points as New York Five Gains 4th Victory in 5 Starts | By Louis Effratspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/lawrenceville-elects-school-picks-w-c-matthews-to-be-a-charter.html | LAWRENCEVILLE ELECTS School Picks W C Matthews to Be a Charter Trustee | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/levitt-election-welcomed-his-campaign-said-to-have-been-won-on-his.html | Levitt Election Welcomed His Campaign Said to Have Been Won on His Record and Personality | WILLIAM J VANDEN HEUVEL | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/malta-governor-in-london.html | Malta Governor in London | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/many-big-tv-shows-rehearsing-in-one-lower-east-side-building.html | Many Big TV Shows Rehearsing In One Lower East Side Building | By Richard F Shepard | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/market-is-mixed-in-lower-volume-516-stocks-rise-504-fall-and-235.html | MARKET IS MIXED IN LOWER VOLUME 516 Stocks Rise 504 Fall and 235 Close Unchanged  Index Gains a Bit MIDDAY RALLY STALLS Studebaker Is Most Active and Dips 18 to 14 12 Inland Steel Up 3 MARKET IS MIXED IN LOWER VOLUME | By Burton Crane | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mexico-opens-2-power-units.html | Mexico Opens 2 Power Units | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/miss-hoffman-becomes-bride-t-of-navy-ensign-recent-debutante-wed-in.html | Miss Hoffman Becomes Bride t Of Navy Ensign Recent Debutante Wed in Maryland Church to Orthello Pollock Jr | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/miss-j-grace-bingham.html | MISS J GRACE BINGHAM | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mrs-george-h-frazier.html | MRS GEORGE H FRAZIER | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mrs-milton-h-lewin.html | MRS MILTON H LEWIN | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/mrs-victor-viafore.html | MRS VICTOR VIAFORE | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/nehru-regrets-soviet-stand.html | Nehru Regrets Soviet Stand | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/nehru-sees-risk-of-pakistani-war-indian-leader-terms-new-karachi.html | NEHRU SEES RISK OF PAKISTANI WAR Indian Leader Terms New Karachi Regime a Naked Military Dictatorship | By Elie Abelspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |

| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/new-canaan-to-get-its-first-church-of-modern-design.html | New Canaan to Get Its First Church of Modern Design | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
|---|---|---|---|---|---|---|
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/new-soviet-tests-of-atom-weapons-disclosed-by-u-s-president-warns.html | NEW SOVIET TESTS OF ATOM WEAPONS DISCLOSED BY U S President Warns They Must Stop or the West Will Restudy Its Position TWO BLASTS DETECTED Despite Geneva Deadlock Dulles Sees Slight Gain for Disarmament NEW SOVIET TESTS REVEALED BY U S | By John W Finneyspecial to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/officer-is-fiance-of-miss-galvin-jersey-teacher-lieut-john-d.html | Officer Is Fiance Of Miss Galvin Jersey Teacher Lieut John D Shannon USAF to Marry an ExJudges Daughter | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/oil-strikers-defy-argentine-order-refuse-to-end-8day-protest.html | OIL STRIKERS DEFY ARGENTINE ORDER Refuse to End 8Day Protest Against Contracts Given to 2 U S Concerns | By Juan de Onisspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/opera-the-inseparable-double-bill.html | Opera The Inseparable Double Bill | By Howard Taubman | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/parable-brands-pasternak-snake-union-of-soviet-writers-levels-a-new.html | PARABLE BRANDS PASTERNAK SNAKE Union of Soviet Writers Levels a New Attack at Nobel Laureate | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/parade-and-festivities-mark-soviets-41st-birthday-soviet-marks-41st.html | Parade and Festivities Mark Soviets 41st Birthday Soviet Marks 41st Anniversary With Parade and Celebrations | By Max Frankelspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/parley-to-assay-role-of-religion-church-and-civic-leaders-will.html | PARLEY TO ASSAY ROLE OF RELIGION Church and Civic Leaders Will Speak at Cleveland on World Affairs | By George Dugan | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/penntexas-takes-morse-command-pays-95-million-for-stock-held-by.html | PENNTEXAS TAKES MORSE COMMAND Pays 95 Million for Stock Held by Chairman  Court Kills Writ Ending Dispute | By Austin C Wehrweinspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/president-bags-4-ducks-in-ohio-arriving-for-weekend-he-is-cheered.html | PRESIDENT BAGS 4 DUCKS IN OHIO Arriving for WeekEnd He Is Cheered at Toledo Humphrey Plays Host | By Felix Belair Jrspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/primary-prices-up-01-in-week-index-rose-to-1187-of-194749-level-3.html | PRIMARY PRICES UP 01 IN WEEK Index Rose to 1187 of 194749 Level  3 Major Categories Advanced | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archiv es/princeton-150s-score-down-rutgers-lightweights-by-2012-on-gridiron.html | PRINCETON 150S SCORE Down Rutgers Lightweights by 2012 on Gridiron | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/rayburn-bars-a-tax-cut-johnson-outlines-program-speaker-forecasts.html | Rayburn Bars a Tax Cut Johnson Outlines Program Speaker Forecasts Continued Deficits  Senator Gives 12 Plans for Congress  Harmony With President Pledged RAYBURN REJECTS ANY WIDE TAX CUT | By W H Lawrencespecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/red-china-paying-debts-to-soviet-300000000-export-rise-to-russia.html | RED CHINA PAYING DEBTS TO SOVIET 300000000 Export Rise to Russia Viewed as Big Drain on Economy | By Harry Schwartz | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/red-leaders-sift-oil-pipeline-plan-moscow-talks-said-to-cover-link.html | RED LEADERS SIFT OIL PIPELINE PLAN Moscow Talks Said to Cover Link to East Germany and Aid for Polish Industry | By A M Rosenthalspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/ricci-heard-here-as-violin-soloist-with-philharmonic-he-plays.html | RICCI HEARD HERE AS VIOLIN SOLOIST With Philharmonic He Plays Paganinis First Concerto  Schippers Conducts | EDWARD DOWNES | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/royalty-visits-t-v-a-queen-frederika-and-princess-sophia-of-greece.html | ROYALTY VISITS T V A Queen Frederika and Princess Sophia of Greece on Tour | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/scarsdale-leader-honored.html | Scarsdale Leader Honored | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/senators-detect-bombing-pattern-keating-and-javits-suspect-blasts.html | SENATORS DETECT BOMBING PATTERN Keating and Javits Suspect Blasts in South Stemmed From Common Origin | By Leonard Ingallsspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/series-on-child-behavior-held-not-to-apply-to-all.html | Series on Child Behavior Held Not to Apply to All | By Martin Tolchin | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/shares-in-london-advance-further-switching-to-stocks-lowers.html | SHARES IN LONDON ADVANCE FURTHER Switching to Stocks Lowers Government Loans by as Much as 10 Shillings | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/soble-says-beria-forced-him-to-spy-tells-perjury-trial-that-was.html | SOBLE SAYS BERIA FORCED HIM TO SPY Tells Perjury Trial That Was Price of Exit Visa for Kin  Intruder Scolded | By Homer Bigart | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/soviet-jockeys-praise-ballymoss-at-laurel-nasimov-and-kovalev-join.html | Soviet Jockeys Praise Ballymoss At Laurel Nasimov and Kovalev Join Colts Admirers | By Joseph C Nicholsspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/soviet-threatens-to-end-unesco-aid-tells-parley-it-may-drop.html | SOVIET THREATENS TO END UNESCO AID Tells Parley It May Drop Financial Support Unless Profound Changes Occur | By W Granger Blairspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/steinkraus-and-canadas-gayford-triumph-again-in-international.html | Steinkraus and Canadas Gayford Triumph Again in International Jumping U S RIDER TAKES GOOD WILL TROPHY Steinkraus Gains Honors in JumpOff Gayford Wins Show LowScore Test | By John Rendel | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/strontium-in-soil-reduced-in-tests-dr-libby-finds-potassium.html | STRONTIUM IN SOIL REDUCED IN TESTS Dr Libby Finds Potassium Fertilizers Cut Absorption of Radioactivity by Plants SULPHATES INEFFECTIVE AEC Member a Chemist Conducted the Experiments in His Spare Time | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tax-rise-is-hinted-by-rockefeller-to-avoid-a-deficit-governorelect.html | TAX RISE IS HINTED BY ROCKEFELLER TO AVOID A DEFICIT GovernorElect Asserts That 100 Million More Revenue Is Needed by State TALKS TO GOP CHIEFS FourHour Conference Here Explores Party Program for the Legislature TAX RISE HINTED BY ROCKEFELLER | By Leo Egan | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/telegraph-rates-reaffirmed.html | Telegraph Rates Reaffirmed | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tests-held-proof-that-russia-lags-new-soviet-blasts-are-laid-to.html | TESTS HELD PROOF THAT RUSSIA LAGS New Soviet Blasts Are Laid to Nuclear Race  Talks in Geneva Still Stalled TESTS HELD PROOF THAT RUSSIA LAGS | By Benjamin Wellesspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/thailand-executes-arsonist.html | Thailand Executes Arsonist | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/theatre-diversions-vinaver-revue-given-at-the-downtown.html | Theatre Diversions Vinaver Revue Given at the Downtown | By Lewis Funke | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/third-moon-rocket-fails-after-firing-at-cape-canaveral-3d-moon.html | Third Moon Rocket Fails After Firing At Cape Canaveral 3D MOON ROCKET FIRED BUT IT FAILS | By Richard Witkinspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/thomas-e-lloyd.html | THOMAS E LLOYD | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/tv-conversation-piece-gleason-visits-godfreys-daytime-show-and-new.html | TV Conversation Piece Gleason Visits Godfreys Daytime Show and New Sides of Both Are Revealed | By Jack Gould | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/u-s-urged-to-map-new-aid-for-aged-specialist-fears-disaster-if.html | U S URGED TO MAP NEW AID FOR AGED Specialist Fears Disaster if Medicine Curbs Ills Before Welfare Goals Are Set | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/unbeaten-rye-routs-scarsdale-35-to-7-for-seventh-triumph-brennan.html | Unbeaten Rye Routs Scarsdale 35 to 7 for Seventh Triumph Brennan Scores Four Touchdowns and One Conversion to Run Seasons Points to 107  Oratory Wins | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/wallae-falyey-surety-offigial-i-resident-of-massachusetts-bonding.html | WALLAE FALYEY SURETY OFFIGIAL i resident of Massachusetts Bonding and Insurance Dies in Boston at 64 | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/willcox-is-honored-skipper-of-stardust-receives-international-class.html | WILLCOX IS HONORED Skipper of Stardust Receives International Class Trophy | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/willson-r-campbell.html | WILLSON R CAMPBELL | SPeCtat to Tile New York Ttmes | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/winston-gives-hope-diamond-to-smithsonian-for-gem-hall-44-12carat.html | Winston Gives Hope Diamond To Smithsonian for Gem Hall 44 12Carat Stones History of 300 Years Has Gained It a Sinister Name SMITHSONIAN GETS THE HOPE DIAMOND | By Milton Bracker | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/wood-field-and-stream-to-shoot-buck-behind-left-shoulder-aim-there.html | Wood Field and Stream To Shoot Buck Behind Left Shoulder Aim There and Stumble | By John W Randolphspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/world-bank-role-on-aswan-hinted-cairo-and-sudan-to-ask-aid-in.html | WORLD BANK ROLE ON ASWAN HINTED Cairo and Sudan to Ask Aid in Ending Dispute Over Nile Waters Capital Hears WORLD BANK ROLE ON ASWAN HINTED | By Dana Adams Schmidtspecial To the New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/world-food-gains-held-insufficient.html | WORLD FOOD GAINS HELD INSUFFICIENT | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/yugoslavs-expect-sovietbloc-trade.html | YUGOSLAVS EXPECT SOVIETBLOC TRADE | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-08 | https://www.nytimes.com/1958/11/08/archives/yugoslavs-shelve-plans.html | Yugoslavs Shelve Plans | Special to The New York Times | RE0000303227 | 1986-09-11 | B00000740932 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/-cut-spending-easier-to-say-than-achieve.html | CUT SPENDING EASIER TO SAY THAN ACHIEVE | By Richard E Mooney | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/-little-red-schoolhouse-is-refurbished-by-experiment-in-country.html | Little Red Schoolhouse Is Refurbished By Experiment in Country Schools | By Loren B Pope | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/100000-race-will-cost-200000-laurel-pays-travel-bills-for-horses-in.html | 100000 Race Will Cost 200000 Laurel Pays Travel Bills for Horses in Big International | By Joseph C Nichols | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/14-boy-scouts-rescued-from-cave-in-virginia.html | 14 Boy Scouts Rescued From Cave in Virginia | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/1673-cannon-ball-found.html | 1673 Cannon Ball Found | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/1791-building-restored-as-marine-corps-shrine.html | 1791 Building Restored As Marine Corps Shrine | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/2-debuts-feature-carmen-at-center.html | 2 DEBUTS FEATURE CARMEN AT CENTER | J B | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/250000-sought-by-l-i-art-group-north-shore-center-plans-to-build-as.html | 250000 SOUGHT BY L I ART GROUP North Shore Center Plans to Build as Rented Space Grows Too Cramped | By Roy R Silver | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/2car-crash-hurts-10-one-teenage-driver-dead-in-long-island.html | 2CAR CRASH HURTS 10 One TeenAge Driver Dead in Long Island Collision | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/3-castro-aides-die-in-havana-battle-3-rebel-aides-die-in-havana.html | 3 Castro Aides Die In Havana Battle 3 REBEL AIDES DIE IN HAVANA BATTLE | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-bonnie-scrapper-in-zanzibar-the-justice-of-the-heart-by-e-arnot.html | A Bonnie Scrapper in Zanzibar THE JUSTICE OF THE HEART By E Arnot Robertson 273 pp New York The Macmillan Company 450 | NANCIE MATTHEWS | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-goodwill-experiment-32-u-s-civic-leaders-reach-caracas-to.html | A GOODWILL EXPERIMENT 32 U S Civic Leaders Reach Caracas to Exchange Ideas | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-matter-of-taste-and-cold-cash-americas-great-art-collections-werw.html | A MATTER OF TASTE AND COLD CASH Americas Great Art Collections Werw Built By Avid Dedicated Men and Women of Wealth | By Russell Lynes | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-reply-92656404.html | A Reply | CLEVELAND AMORY | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-reply.html | A Reply | WILLIAM L LAURENCE | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/a-voice-of-his-own-come-as-you-are-by-walker-gibson-with-drawings.html | A Voice Of His Own COME AS YOU ARE By Walker Gibson With Drawings by Elliot Offner 56 pp New York Hasting House 275 | By Dudley Fitts | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/absorbing-play.html | ABSORBING PLAY | MARGARET BELLWARD | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/acquiring-art-appreciation-without-tears-the-lighter-side-of-museum.html | ACQUIRING ART APPRECIATION WITHOUT TEARS The Lighter Side of Museum Visiting Illustrated by Exhibition and Author | By Aline B Saarinen | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/advertising-50-millions-in-contest-prizes-fad-growing-oil-well-moon.html | Advertising 50 Millions in Contest Prizes Fad Growing  Oil Well Moon Trip Offered Winners | By Carl Spielvogel | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/after-pasternak-poles-fear-new-pressure.html | AFTER PASTERNAK POLES FEAR NEW PRESSURE | By A M Rosenthal | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/agents-versus-credit-cards-american-society-of-travel-agents.html | AGENTS VERSUS CREDIT CARDS American Society of Travel Agents Convention Launches Attack on Plans That Reduce Their Commissions | By Paul J C Friedlander | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/aides-urges-kishi-to-yield-on-bill-premier-faces-crisis-over-move.html | AIDES URGES KISHI TO YIELD ON BILL Premier Faces Crisis Over Move to Increase Power of Japanese Police | By Robert Trumbull | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/air-passengers-praise-its-operation-colombia-on-sailing-permit.html | Air passengers Praise Its Operation Colombia on Sailing Permit | CK | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/alaska-will-aid-rural-economy-fiveyear-program-aimed-at-poor-and.html | ALASKA WILL AID RURAL ECONOMY FiveYear Program Aimed at Poor and Isolated Native Villages | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/alaskan-resources-eyed-by-japanese-japanese-eager-to-aid-alaskans.html | Alaskan Resources Eyed by Japanese JAPANESE EAGER TO AID ALASKANS | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/albany-stage-set-for-new-59-cast-some-democrats-not-all-sure-to.html | ALBANY STAGE SET FOR NEW 59 CAST Some Democrats Not All Sure to Lose Roles When Rockefeller Takes Lead | By Warren Weaver Jr | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/american-ideas-the-first-book-of-the-constitution-by-richard-b.html | American Ideas THE FIRST BOOK OF THE CONSTITUTION By Richard B Morris Illustrated by Leonard Everett fisher 69 pp New York Franklin Watts 195 | RALPH ADAMS BROWN | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/american-in-paris-american-in-paris-contd.html | American In Paris  American in Paris Contd | By Clorinda Whitcomb | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/amherst-fees-to-rise-tuition-other-charges-slated-to-go-up-150-next.html | AMHERST FEES TO RISE Tuition Other Charges Slated to Go Up 150 Next Fall | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/andover-academy-empties-bench-in-crushing-exeters-eleven-before.html | Andover Academy Empties Bench in Crushing Exeters Eleven Before 6000 SHEA PACES BLUES IN 40TO6 VICTORY | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/anger-mounts-in-britain.html | Anger Mounts in Britain | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/ann-bradford-vassaralumna-bride-inboston daughter-of-exbay-state.html | Ann Bradford VassarAlumna Bride inBoston Daughter of ExBay State Governor Wed to Charles Mathias Jr | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/anne-d-koch-engaged-to-john-w-nevins-jr.html | Anne D Koch engaged to John W Nevins Jr | Special to the New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/argentina-aids-farms-spurs-grain-output-by-rise-in-support-prices.html | ARGENTINA AIDS FARMS Spurs Grain Output by Rise in Support Prices | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/argentina-buys-soviet-oil-tools-russian-equipment-praised-by-latins.html | ARGENTINA BUYS SOVIET OIL TOOLS Russian Equipment Praised by Latins as Better Than That of U S Europe | By Juan de Onis | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/arthur-h-soivlmerfeld.html | ARTHUR H SOIVLMERFELD | SPecial to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-25-no-title.html | Article 25  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-26-no-title.html | Article 26  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-27-no-title.html | Article 27  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-28-no-title.html | Article 28  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-29-no-title.html | Article 29  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-30-no-title.html | Article 30 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-31-no-title.html | Article 31 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-32-no-title.html | Article 32 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-33-no-title.html | Article 33 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-34-no-title.html | Article 34 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-35-no-title.html | Article 35 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-36-no-title.html | Article 36 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-37-no-title.html | Article 37 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-38-no-title.html | Article 38 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-39-no-title.html | Article 39 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-40-no-title.html | Article 40 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-41-no-title.html | Article 41 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-42-no-title.html | Article 42 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-43-no-title.html | Article 43 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-44-no-title.html | Article 44 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-45-no-title.html | Article 45 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-46-no-title.html | Article 46 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-47-no-title.html | Article 47 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-48-no-title.html | Article 48 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-49-no-title.html | Article 49 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-50-no-title.html | Article 50 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-51-no-title.html | Article 51 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-52-no-title.html | Article 52 | No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-53-no-title.html | Article 53  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-54-no-title.html | Article 54  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-55-no-title.html | Article 55  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-57-no-title-ten-best-for-a-repertory-theatre.html | Article 57  No Title Ten Best for a Repertory Theatre | By Helen Hayes | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-58-no-title.html | Article 58  No Title | By Norris Houghton | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-59-no-title.html | Article 59  No Title | By Cornelia Otis Skinner | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/attack-talk-just-technical-u-s-tells-moscow-in-note-u-s-limits.html | Attack Talk Just Technical U S Tells Moscow in Note U S LIMITS SCOPE OF ATTACK TALKS | By E W Kenworthy | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/authors-query-92656350.html | Authors Query | LELAND SCHUBERT | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/authors-query-92656363.html | Authors Query | ASHLEY FOSTER | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/authors-query.html | Authors Query | KENNETH E BURNHAM | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bach-pianist-rosalyn-tureck-returns-after-success-abroad.html | BACH PIANIST Rosalyn Tureck Returns After Success Abroad | By Edward Downes | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/baldwin-downs-calhoun.html | Baldwin Downs Calhoun | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bar-to-discuss-outer-space.html | Bar to Discuss Outer Space | | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/barbara-bell-is-future-bride-of-c-a-a-aide-admirals-daughter-to-be.html | Barbara Bell Is Future Bride Of C A A Aide Admirals Daughter to Be Wed to Campbell Steward in January | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/barbara-gimpel-r-r-beliamn-2d-married-on-l-i-lanhasset-girl-bride.html | Barbara Gimpel R R BeliamN 2d Married on L I lanhasset Girl Bride There of U of North Carolina Graduate | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/barbara-j-wenzel-married-to-ensign.html | Barbara J Wenzel Married to Ensign | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/barringer-gains-newarks-honors-beats-east-side-137-for-4th-straight.html | BARRINGER GAINS NEWARKS HONORS Beats East Side 137 for 4th Straight City Title  Nutley Tops Clifton | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bay-state-ban-put-on-gerrymander-democrats-having-seized-political.html | BAY STATE BAN PUT ON GERRYMANDER Democrats Having Seized Political Monster Plan to End Its Career | By John H Fenton | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/beatty-and-cole-bros-circuses-merge-to-form-biggest-tent-show-on.html | Beatty and Cole Bros Circuses Merge To Form Biggest Tent Show on Road | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/before-and-the-gershwin-years-by-edward-jablonski-and-lawrence-d.html | Before and THE GERSHWIN YEARS By Edward Jablonski and Lawrence D Stewart With an introduction by Carl Van Vechten Illustrated 313 pp New York Doubleday Co 695 GEORGE GERSHWIN A Study in American Music By Isaac Goldberg Supplemented by Edith Garson Foreword and Discography by Alan Dashiell 387 pp New York Frederick Ungar Publishing Co 550 GEORGE GERSHWIN Man and Legend By Merle Armitage Illustrated 187 pp New York Duell Sloan Pearce 450 | By Abram Chasins | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/beiruts-cabinet-faces-vote-test-expects-to-win-emergency-decree.html | BEIRUTS CABINET FACES VOTE TEST Expects to Win Emergency Decree Powers From the Parliament Tuesday | By Sam Pope Brewer | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/benefit-for-jersey-school.html | Benefit for Jersey School | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/better-roads-this-winter-improvements-to-speed-motorists-bound-for.html | BETTER ROADS THIS WINTER Improvements to Speed Motorists Bound For Florida | By Joseph C Ingraham | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/big-drive-in-california.html | Big Drive in California | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/big-losses-laid-to-manipulation-1958-embezzlement-total-estimated.html | BIG LOSSES LAID TO MANIPULATION 1958 Embezzlement Total Estimated at 1 Billion Recovery Rate Low | By James J Nagle | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/blast-laid-to-gas-pipe-jersey-explosion-that-threw-man-into-air-is.html | BLAST LAID TO GAS PIPE Jersey Explosion That Threw Man Into Air Is Explained | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bomb-explosion.html | BOMB EXPLOSION | RUDOLPH E SCHALOW | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bonn-has-trouble-playing-key-role-trains-brief-stop-symbol-of.html | BONN HAS TROUBLE PLAYING KEY ROLE Trains Brief Stop Symbol of Germans Reluctance to Accept It as Capital | By Sydney Gruson | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bonn-stirs-press-in-slander-case-regimes-defense-of-3-aides-who.html | BONN STIRS PRESS IN SLANDER CASE Regimes Defense of 3 Aides Who Laid Bribery to Fourth Is Termed Whitewash | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bonn-wants-shift-in-nato-command-west-german-military-men-see.html | BONN WANTS SHIFT IN NATO COMMAND West German Military Men See Hurdle in Separate Areas of Control | By Arthur J Olsen | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/boston.html | Boston | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bourguiba-jr-envoy-to-france.html | Bourguiba Jr Envoy to France | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bowdoin-lectures-listed.html | Bowdoin Lectures Listed | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/boyd-a-bennett.html | BOYD A BENNETT | SpeCial to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/brazils-jungle-road-of-tomorrow-piercing-the-rain-forest-that-locks.html | Brazils Jungle Road of Tomorrow Piercing the rain forest that locks in the vast Amazon basin the TransBrazilian Highway will lead at last to fulfillment of the old dream of civilizing the wilderness | By Tad Szulc | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bridge-methods-of-scoring-with-imps.html | BRIDGE METHODS OF SCORING WITH IMPS | By Albert H Morehead | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/britain-invaded-by-small-moths-clouds-of-tiny-insects-flew-across.html | BRITAIN INVADED BY SMALL MOTHS Clouds of Tiny Insects Flew Across Island From the East Last Summer | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/briton-cites-gifts-of-historic-homes-says-more-are-offered-to.html | BRITON CITES GIFTS OF HISTORIC HOMES Says More Are Offered to National Trust to Avoid Tax Than It Can Take | By Ira Henry Freeman | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/briton-doubts-role-in-next-moon-shot.html | BRITON DOUBTS ROLE IN NEXT MOON SHOT | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bruin-128-victor-finney-leads-brown-to-upset-cornell-in-first-ivy.html | BRUIN 128 VICTOR Finney Leads Brown to Upset Cornell in First Ivy Loss | By Gordon S White Jr | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/bulgarians-find-sabotage-at-mine-sofia-paper-charges-plain-rock-is.html | BULGARIANS FIND SABOTAGE AT MINE Sofia Paper Charges Plain Rock Is Being Delivered to Plant for Processing Ore | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/by-way-of-report-jones-pistol-sold-other-items.html | BY WAY OF REPORT James Jones Pistol Sold  Other Items | By A H Weiler | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/camouflage-no-its-a-seagoing-mural-abstract-art-adorns-big.html | Camouflage No Its a Seagoing Mural Abstract Art Adorns Big Norwegian Oil Tanker | By Edward A Morrow | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/canterbury-takes-finale.html | Canterbury Takes Finale | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/capt-r-j-buck-of-army-weds-mary-huebner-west-point-instructor.html | Capt R J Buck Of Army Weds Mary Huebner West Point InStructor Marries Daughter o State Defense Chie | Slglal to The NeW York Tln | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/caretaker-at-work-author-attending-a-rehearsal-talks-about-scripts.html | CARETAKER AT WORK Author Attending a Rehearsal Talks About Scripts Stars Sponsors | By John P Shanley | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/carol-a-mcloughlin-is-bride-in-larchmont.html | Carol A McLoughlin Is Bride in Larchmont | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/carol-m-smith-ca-herndon-jr-will-be-married-graduates-of-radcliffe.html | Carol M Smith CA Herndon Jr Will Be Married Graduates of Radcliffe and Maryland Law Become Engaged | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/carryovers-from-day-before-yesterday-the-lost-world-of-the-kalahari.html | Carryovers From Day Before Yesterday THE LOST WORLD OF THE KALAHARI By Laurens van der Post 279 pp New York William Morrow  Co 4 | By John Barkham | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/catherine-a-meyers-married-to-lieutenant.html | Catherine A Meyers Married to Lieutenant | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/changing-visions-of-the-universe.html | Changing Visions Of the Universe | By Dr Franklyn M Branley | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/charles-rittenhouse.html | CHARLES RITTENHOUSE | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/charlotte-coe-attended-by-5-at-herwedding-admirals-daughter-is.html | Charlotte Coe Attended by 5 At HerWedding Admirals Daughter Is Married to William Harding Jackson Jr | SpeCial to The New York Ttmel | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/charts-of-yields-employ-earnings-growth-issues-evaluated-by-their.html | CHARTS OF YIELDS EMPLOY EARNINGS Growth Issues Evaluated by Their Ratio to Prices | By Paul Heffernan | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/chicago-industry-warned-on-peril-stress-on-durable-goods-makes-area.html | CHICAGO INDUSTRY WARNED ON PERIL Stress on Durable Goods Makes Area Vulnerable to Recession Study Finds | By Austin C Wehrwein | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/chicago-project-voted-urban-renewal-plan-covers-600-acres-near.html | CHICAGO PROJECT VOTED Urban Renewal Plan Covers 600 Acres Near College | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/chicago.html | Chicago | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/choate-victor-22-13.html | Choate Victor 22  13 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/chosen-children-a-fresh-look.html | Chosen Children A Fresh Look | By Dorothy Barclay | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/christmas-shop-for-vassar-club-slated-nov-1721-westport-event-to.html | Christmas Shop For Vassar Club Slated Nov 1721 Westport Event to Aid Scholarship Fund ou Fairfield County Unit | pecIal to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/church-in-white-plains-plans-bazaar-tuesday.html | Church in White Plains Plans Bazaar Tuesday | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/city-continues-to-lose-ground-to-upstate-in-total-votes-cast-drops.html | City Continues to Lose Ground To Upstate in Total Votes Cast Drops to 41 From 441 in 1954  Suburban Counties Rise From 135 to 18 | By Joseph Herzberg | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/coach-with-winning-ways-oklahomas-wilkinson-has-built-the-best.html | Coach With Winning Ways Oklahomas Wilkinson has built the best football coaching record of the day on personality perspective and preparation | By William Barry Furlong | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/coalition-main-force.html | Coalition Main Force | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/college-to-increase-fees.html | College to Increase Fees | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/columbia-high-triumphs.html | Columbia High Triumphs | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/commuters-armada-the-ferries-year-by-year-they-decline-in-number.html | Commuters Armada  The Ferries Year by year they decline in number but remain high in their fans affections | By James Dugan | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/concert-in-nutley-nov-16.html | Concert in Nutley Nov 16 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/conformity.html | CONFORMITY | HENRY A HICKS | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/connecticut-gop-to-pick-new-chief-baldwin-will-retire-from.html | CONNECTICUT GOP TO PICK NEW CHIEF Baldwin Will Retire From Chairmanship  Party Is Urged to Reorganize | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/connecticut-wins-3814.html | Connecticut Wins 3814 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/conservation-t-rs-national-monuments.html | CONSERVATION T RS NATIONAL MONUMENTS | By John B Oakes | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/console-mccloy.html | Console  McCloy | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cooperating-with-taiwan-we-are-urged-to-aid-them-to-build-a.html | Cooperating With Taiwan We Are Urged to Aid Them to Build a NonCommunist China | JOHN K FAIRBANK | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/corn-referendum-viewed-as-a-test-farmers-will-vote-nov-25-approval.html | CORN REFERENDUM VIEWED AS A TEST Farmers Will Vote Nov 25  Approval Appears Likely for New Program | By J H Carmical | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/cornell-talks-open-today.html | Cornell Talks Open Today | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/costa-leads-port-chester.html | Costa Leads Port Chester | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/creative-splendor-words-for-the-wind-the-collected-verse-of.html | Creative Splendor WORDS FOR THE WIND The Collected Verse of Theodore Roethke 212 pp New York Doubleday  Co 4 | By Richard Eberhart | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/d-voorhees-stonaker.html | D VOORHEES STONAKER | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dallas.html | Dallas | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/debutante-event-slated-in-capital-on-thanksgiving-ninth-annual.html | Debutante Event Slated in Capital On Thanksgiving Ninth Annual Cotillion Will Benefit Damon Runyon Cancer Fund | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/december-niptials-i-fo-no-aliyl-.html | December Niptials I  Fo No Allyl | Special to The New York Times l | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/delaware-team-in-front-by-2814-turner-gains-160-yards-to-help-top.html | DELAWARE TEAM IN FRONT BY 2814 Turner Gains 160 Yards to Help Top Massachusetts  Bucknell Triumphs | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/democrats-press-vermont-recount-ask-legislature-to-take-action-in.html | DEMOCRATS PRESS VERMONT RECOUNT Ask Legislature to Take Action in Race for Governor  May Go to Court | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/dentists-to-meet-in-dallas.html | Dentists to Meet in Dallas | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/denyse-wolii-wed-in-winchester-mass.html | Denyse Wolii Wed In Winchester Mass | qpecfal to The New York TlmeL | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/doane-allsop.html | Doane  Allsop | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/doctors-controversy-on-abortion-stirs-conference-of-sex-study.html | Doctors Controversy on Abortion Stirs Conference of Sex Study Society Here | By Murray Illson | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/douglas-says-high-court-wont-take-a-back-seat-douglas-resists-curbs.html | Douglas Says High Court Wont Take a Back Seat DOUGLAS RESISTS CURBS ON COURT | By Russell Porter | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/early-and-current-duke-ellington-extremes-in-styles-from-his-192931.html | EARLY AND CURRENT DUKE ELLINGTON Extremes in Styles From His 192931 Period and Now Shown on Two Disks | By John S Wilson | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/economic-dissent.html | ECONOMIC DISSENT | SEYMOUR E HARRIS | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/economic-puzzle-for-guatemala-government-will-try-to-sell.html | ECONOMIC PUZZLE FOR GUATEMALA Government Will Try to Sell StateOwned Farms to Get Money to Buy Railroad | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/economists-find-outlook-bright-70-experts at-u-of-michigan.html | ECONOMISTS FIND OUTLOOK BRIGHT 70 Experts at U of Michigan Generally Agree 1959 Will Be an Improvement | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/edith-evans-heard-in-a-solo-recital.html | EDITH EVANS HEARD IN A SOLO RECITAL | E D | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/edith-howard-fiancee-i-of-john-_richar-breeni.html | Edith Howard Fiancee I Of John Richar BreenI | Special to The New York Tlme | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/educator-stresses-lack-of-teachers.html | EDUCATOR STRESSES LACK OF TEACHERS | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/educators-confer-today.html | Educators Confer Today | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/eileen-mwalsh-is-ttended-by-at-heruarriage-rose-mont-alumna-andl.html | Eileen MWalsh is ttended by  At HerUarriage Rose mont Alumna andl J0cPh F aolaenjr od ih BalaCynwyd | Special to Tle New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/eisenhower-flies-to-coast-for-talk-visits-his-brother-edgar-in.html | EISENHOWER FLIES TO COAST FOR TALK Visits His Brother Edgar in Tacoma on Way to Seattle Session of Colombo Plan | By Felix Belair Jr | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/eisenhower-outlines-course-he-will-take-president-expresses.html | EISENHOWER OUTLINES COURSE HE WILL TAKE President Expresses Bewilderment Over the Complete Reversal of Public Mood Since 56 | By Arthur Krock | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/election-brightens-prospects-for-civil-rights-action.html | ELECTION BRIGHTENS PROSPECTS FOR CIVIL RIGHTS ACTION | By Anthony Lewis | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/elections-on-television-pronounced-differences-are-observed-in.html | ELECTIONS ON TELEVISION Pronounced Differences Are Observed in Coverage Of Contests By Staffs of Three Networks | By Jack Gould | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/elizabeth-ann-everett-fiancee-of-e-r-hunt.html | Elizabeth Ann Everett Fiancee of E R Hunt | Special to The New York Tlme | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/elizabeth-mcgeown-wed-to-navy-officer.html | Elizabeth McGeown Wed to Navy Officer | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/ellender-in-costa-rica.html | Ellender in Costa Rica | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/enemy-aliens-in-japan-a-dream-of-fuji-by-arthemise-goertz-425-pp.html | Enemy Aliens in Japan A DREAM OF FUJI By Arthemise Goertz 425 pp New York McGrawHill Book Company 450 | JUDITH QUEHL | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/englewood-victor-43-to-18.html | Englewood Victor 43 to 18 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/europe-capital-in-brussels-gains-city-takes-on-more-aspects-of-a.html | EUROPE CAPITAL IN BRUSSELS GAINS City Takes On More Aspects of a Headquarters for 6Nation Community | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/exchange-planning-sale-in-greenwich.html | Exchange Planning Sale in Greenwich | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/expensive-campaign.html | Expensive Campaign | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/faculty-pay-raised-wells-increases-salary-range-and-scholarship-aid.html | FACULTY PAY RAISED Wells Increases Salary Range and Scholarship Aid Plan | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fairfield-keeps-title.html | Fairfield Keeps Title | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fear-itself-jerushas-ghost-by-madye-lee-chastain-illustrated-by-the.html | Fear Itself JERUSHAS GHOST By Madye Lee Chastain Illustrated by the author 188 pp New York Harcourt Brace  Co 295 For Ages 9 to 12 | EUGENIA GARSON | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/feckless-pedagogue-the-lady-is-waiting-by-james-mitchell-288-pp-new.html | Feckless Pedagogue THE LADY IS WAITING By James Mitchell 288 pp New York William Morrow  Co 375 | ROGER PIPPETT | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fellowshipsoffered-political-students-and-writers-spend-9-months-in.html | FELLOWSHIPSOFFERED Political Students and Writers Spend 9 Months in Capital | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/filmed-tv-course-to-teach-the-arts-boston-group-prepares-pilot.html | FILMED TV COURSE TO TEACH THE ARTS Boston Group Prepares Pilot Lessons in Humanities for Secondary Schools | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/finns-emigrate-to-australia.html | Finns Emigrate to Australia | Dispatch of The Times London | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/fledgling-football-high-school-games-are-shown-on-wortv.html | FLEDGLING FOOTBALL High School Games Are Shown on WORTV | By Howard M Tuckner | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/forests-being-combed-for-superior-trees-aim-is-to-propagate-new.html | Forests Being Combed for Superior Trees Aim Is to Propagate New Species With Top Qualities | By John J Abele | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/forwarders-due-for-new-regime-change-in-regulations-seen-as.html | FORWARDERS DUE FOR NEW REGIME Change in Regulations Seen as Inevitable Result of Maritime Board Hearing | By Jacques Nevard | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/foster-memorials-new-bells-chime.html | FOSTER MEMORIALS NEW BELLS CHIME | By C E Wright | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/free-speech.html | FREE SPEECH | JAMES PECK | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/freeport-takes-seventh-in-row-routing-massapequa-by-410-jackson.html | Freeport Takes Seventh in Row Routing Massapequa by 410 Jackson Scores Four Touchdowns for Red Devils  Hempstead Defeats Oceanside  Hicksville Wins | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/french-parties-back-at-political-trade-election-outlook-confusing.html | FRENCH PARTIES BACK AT POLITICAL TRADE Election Outlook Confusing as Leaders Jockey for Position | By Robert C Doty | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/g-o-p-also-losing-committee-posts-democrats-sweep-will-give-them.html | G O P ALSO LOSING COMMITTEE POSTS Democrats Sweep Will Give Them Greater Control of Congressional Panels | By John W Finney | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/g-o-p-combats-apathy.html | G O P Combats Apathy | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/g-o-p-in-oregon-wary-on-victory-governorelects-success-in-playing.html | G O P IN OREGON WARY ON VICTORY GovernorElects Success in Playing Down Party Is Viewed as Warning | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/g-o-p-role-a-factor.html | G O P Role a Factor | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/garrubo-scores-5-times.html | Garrubo Scores 5 Times | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/genetic-dangers-of-fallout-carbon-14s-responsibility-for-human.html | Genetic Dangers of FallOut Carbon 14s Responsibility for Human Mutations Considered | LYTT I GARDNER | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/geneva-talks-offer-slim-hopes-of-accord.html | GENEVA TALKS OFFER SLIM HOPES OF ACCORD | By Drew Middleton | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/george-morgan-67-exaluminium-aide.html | GEORGE MORGAN 67 EXALUMINIUM AIDE | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/germany-honors-u-s-cleric.html | Germany Honors U S Cleric | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/gettysburg-trips-hofstra-bullets-triumph-fifth-time-2012.html | Gettysburg Trips Hofstra BULLETS TRIUMPH FIFTH TIME 2012 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ghosts.html | Ghosts | GLORIA VANDERBILT | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/goodwin-sandbank-off-dover-grows.html | GOODWIN SANDBANK OFF DOVER GROWS | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/great-neck-north-wins.html | Great Neck North Wins | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/greece-formally-opens-its-first-oil-refinery.html | Greece Formally Opens Its First Oil Refinery | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/groton-tops-st-marks-eleven-8-to-6-in-sixtyninth-meeting-of-prep.html | Groton Tops St Marks Eleven 8 to 6 In SixtyNinth Meeting of Prep Schools | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/growing-up-with-mother-in-mount-kisco-quiet-yelled-mrs-rabbit-by.html | Growing Up With Mother in Mount Kisco QUIET YELLED MRS RABBIT By Hilda Cole Espy 251 pp Philadelphia and New York J B Lippincott Company 375 | By Beverly Grunwald | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hackensack-high-routs-ridgewood-harris-scores-3-times-in-457-game.html | HACKENSACK HIGH ROUTS RIDGEWOOD Harris Scores 3 Times in 457 Game Teaneck Beats Fair Lawn by 52 to 0 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ham-the-country-way.html | Ham  The Country Way | By Craig Claiborne | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/harriet-richey-1953-debutante-to-be-married-teacher-is-engaged-to-a.html | Harriet Richey 1953 Debutante To Be Married Teacher Is Engaged to Alan J McCartney a Medical Student | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/harvard-senior-becomes-fiance-of-miss-morris-edwin-a-t-newton-and.html | Harvard Senior BecOmes Fiance Of Miss Morris Edwin A T Newton and Bryn Mawr S4udent Will Be Married | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hijinks-among-some-innocents-abroad-and-a-right-good-crew-by-emily.html | HiJinks Among Some Innocents Abroad AND A RIGHT GOOD CREW By Emily Kimbrough Drawings by Mircea Vasiliu 273 pp New York Harper  Bros 395 | By H Allen Smith | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hofstra-to-give-musical.html | Hofstra to Give Musical | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hollywood-costs-new-producing-team-takes-expensive-plunge-mating.html | HOLLYWOOD COSTS New Producing Team Takes Expensive Plunge  Mating Game Mentor | By Thomas M Pryor | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hospital-in-passaic-expands.html | Hospital in Passaic Expands | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/hotelmen-look-into-the-room-of-tomorrow-the-age-of-electronics.html | HOTELMEN LOOK INTO THE ROOM OF TOMORROW The Age of Electronics Moves In Upon the Weary Overnight Visitor | By John Wilcock | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/how-to-become-a-twopiano-concert-team-wave-as-you-pass-by-harry-lee.html | How to Become a TwoPiano Concert Team WAVE AS YOU PASS By Harry Lee Neal Illustrated 212 pp Philadelphia and New York J B Lippincott Company 395 | By Harold C Schonberg | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/howard-u-seeks-funds-here.html | Howard U Seeks Funds Here | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/in-search-nkwala-by-edith-lambert-sharp-illustrated-by-william.html | In Search NKWALA By Edith Lambert Sharp Illustrated by William Winter 125 pp Boston Little Brown  Co 3 For Ages 9 to 12 | PHYLLIS FENNER | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/indians-versatile-attack-crushes-columbia-38-to-0-dartmouth-trims.html | Indians Versatile Attack Crushes Columbia 38 to 0 DARTMOUTH TRIMS COLUMBIA BY 380 | By Lincoln A Werden | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/indonesians-urged-to-go-to-new-guinea.html | INDONESIANS URGED TO GO TO NEW GUINEA | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/israel-to-remove-sea-water-brine-russian-refugee-develops-new-plan.html | ISRAEL TO REMOVE SEA WATER BRINE Russian Refugee Develops New Plan for Exacting Salt at Small Cost | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/isuzanne-larter-a-student-nurse-engaged-to-wed-she-will-be-liarried.html | iSuzanne Larter A Student Nurse Engaged to Wed She Will Be IIarried in  Summer 2ceremony to Alden I Gifford Jr | 8plal toITlle New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/italian-screen-scene-mario-lanza-troupe-captivates-capri-shooting.html | ITALIAN SCREEN SCENE Mario Lanza Troupe Captivates Capri Shooting in Belgrade Addenda | By Robert F Hawkins | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/james-c-leeper.html | JAMES C LEEPER | special to The New York Ttmem | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jane-a-ottaway-and-peter-dow-to-be-married-graduates-of-william-and.html | Jane A Ottaway And Peter Dow To Be Married Graduates of William and Mary and U of Michigan Engaged | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/janet-gamble-is-wed-to-dr-john-p-myers.html | Janet Gamble Is Wed To Dr John P Myers | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jasper-harriers-bow-penn-state-led-by-moran-beats-manhattan-2333.html | JASPER HARRIERS BOW Penn State Led by Moran Beats Manhattan 2333 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jay-covington-barnard-19-59-to-wed-dec-19-stamford-girl-fiancee-of.html | Jay Covington Barnard 19 59 To Wed Dec 19 Stamford Girl Fiancee of Bryan Isacks an Alumnus of Columbia | Special to The New York Time | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/je-annelecron-ralph-schwarz-tobe-married-exstudenli-at-endicott.html | Je anneLeCron Ralph Schwarz ToBe Married ExStudenli at Endicott Becomes Fiancee of Lehigh Alumnus l | Itl  spedl t e sawY a | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jersey-city-gets-council-petitions.html | JERSEY CITY GETS COUNCIL PETITIONS | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/jersey-lawmakers-meeting-tomorrow.html | JERSEY LAWMAKERS MEETING TOMORROW | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/joan-a-slayton-wed-in-yonkers-to-jean-mamin-exskidmore-student-is.html | Joan A Slayton Wed in Yonkers To Jean Mamin ExSkidmore Student Is Married to an Aide of Trading Concern | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/joan-p-everett-will-be-married-to-john-hoffman-alumna-of-wellesley.html | Joan P Everett Will Be Married To John Hoffman Alumna of Wellesley Is Engaged to Lawyer N Y U Graduate | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/johnston-spear-give-up-title-bid-mishap-to-east-coast-racers.html | JOHNSTON SPEAR GIVE UP TITLE BID Mishap to East Coast Racers Clinches Sports Car Rally Honors for Mrs Bechtel | By Frank M Blunk | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/judith-church-john-e-tydings-marry-in-jersey-x-st-johns-student-and.html | Judith Church John E Tydings Marry in Jersey x St Johns Student and l Aide of Army Wed in 1 Upper MntclairI | Special to The New York Tlme | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/judith-glaser-to-marry.html | Judith Glaser to Marry | Special to TheNew York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/judith-stanton-vassar-alumna-becomes-bride-w-i-married-in-easton-pa.html | Judith Stanton Vassar Alumna  Becomes Bride w i Married in Easton Pa to Holmes Bailey a Harvard Graduate | Special to The New York Ttnlltt | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kaliden-is-hero-signalcaller-scores-for-pittsburgh-with-11-seconds.html | KALIDEN IS HERO SignalCaller Scores for Pittsburgh With 11 Seconds Left | By Michael Strauss | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kasper-is-convicted-in-nashville-rioting-kasper-is-guilty-in.html | Kasper Is Convicted In Nashville Rioting KASPER IS GUILTY IN NASHVILLE RIOT | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/katherine-howley-to-wed.html | Katherine Howley to Wed | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kids-at-work-proceed-with-care-film-moppets-friendly-but.html | KIDS AT WORK PROCEED WITH CARE Film Moppets Friendly But Frightening Say Cautious Experts | By Jack Rose and Mel Shavelson | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/kings-pt-tops-union.html | Kings Pt Tops Union | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/l-i-school-vote-set-plainedge-to-ballot-on-new-building-nov-22.html | L I SCHOOL VOTE SET Plainedge to Ballot on New Building Nov 22 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/l-i-water-district-widened.html | L I Water District Widened | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/labelle-palmer.html | LaBelle  Palmer | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/labor-relations-found-hardening-assembly-with-management-modeled.html | LABOR RELATIONS FOUND HARDENING Assembly With Management Modeled After the U N Asked by Union Counsel | By Joseph A Loftus | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lefer-kunin.html | Lefer  Kunin | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/letter-discusses-audience-reaction-at-the-visit-other-opinions.html | Letter Discusses Audience Reaction At The Visit  Other Opinions | LESLIE BARRETT | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lighting-electronics-show-way-for-skippers-new-devices-helpful-for.html | Lighting Electronics Show Way for Skippers New Devices Helpful for Sailors Who Cruise in Dark | By Clarence E Lovejoy | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lincoln-sq-unit-spurs-relocation-more-than-half-of-the-1528.html | LINCOLN SQ UNIT SPURS RELOCATION More Than Half of the 1528 Families on Arts Center Site Reported Moved | By Charles Grutzner | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/linda-shutt-betrothed.html | Linda Shutt Betrothed | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lois-ann-lane-betrothed.html | Lois Ann Lane Betrothed | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/long-pass-decides-dawkins-gets-caldwell-lastminute-aerial-to-win.html | LONG PASS DECIDES Dawkins Gets Caldwell LastMinute Aerial to Win for Army | By Allison Danzig | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/losers-seek-cause.html | Losers Seek Cause | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lyndhurst-routs-garfield.html | Lyndhurst Routs Garfield | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/lynn-weekes-wed-to-patrick-palma.html | Lynn Weekes Wed To Patrick Palma | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/m-dherys-plume-career-of-revues-star-and-author-traced-from-the.html | M DHERYS PLUME Career of Revues Star and Author Traced from the Paris Cabarets | By Herbert Mitgang | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/macaulay.html | Macaulay | R WEBB NOYES | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/makers-shakers-and-a-city-in-the-building-altgelds-america-the.html | Makers Shakers and a City in the Building ALTGELDS AMERICA The Lincoln Ideal Versus Changing Realities By Ray Ginger 376 pp New York Funk  Wagnalls 495 | By Walter Johnson | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/malayan-love-song-the-other-side-of-the-coin-by-pierre-boulle.html | Malayan Love Song THE OTHER SIDE OF THE COIN By Pierre Boulle Translated by Richard Howard from the French Les Voies du Salut 218 pp New York The Vanguard Press 350 | C HARTLEY GRATTAN | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/margo-mcz-aughlin-to-marry-in-spring.html | Margo McZ aughlin To Marry in Spring | Special to Tile New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/marriage-in-june-for-miss-harcourt.html | Marriage in June For Miss Harcourt | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mary-van-gelder-engaged-to-marry.html | Mary Van Gelder Engaged to Marry | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/matter-of-form-leslie-stevens-witty-use-of-the-stage.html | MATTER OF FORM Leslie Stevens Witty Use of the Stage | By Brooks Atkinson | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mccabehaller.html | McCabeHaller | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/meeting-at-dartmouth-tucker-foundation-to-install-first-dean-on.html | MEETING AT DARTMOUTH Tucker Foundation to Install First Dean on Thursday | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-barbara-burdick-is-a-prospective-bride.html | Miss Barbara Burdick Is a Prospective Bride | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-donoho-and-exstudent-plan-to-marry-graduate-o-briarcliu.html | Miss Donoho And ExStudent Plan to Marry Graduate o Briarcliu Becomes Engaged to Carrow Thibault Jr | lpecial to The New York Timer | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-erika-miller-to-be-bride-dec-27.html | Miss Erika Miller To Be Bride Dec 27 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/miss-jean-fay-becomes-bride-attended-by-9-wed-in-chestnut-hill-mass.html | Miss Jean Fay Becomes Bride Attended by 9 Wed in Chestnut Hill Mass to Edwald John Lamothe Jr | Special to The New Y6rk Tlmen | RE0000303228 | 1986-09-11 | B00000740933 |

| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/miss-jean-sargent-engaged-to-student.html | Miss Jean Sargent Engaged to Student | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/miss-kathleen-irving-a-prospective-bride.html | Miss Kathleen Irving A Prospective Bride | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/miss-schulhofer-becomes-a-bride-in-church-at-rye-married-to-edward.html | Miss Schulhofer Becomes a Bride In Church at Rye Married to Edward J Maguire Jr Officer of Chemical Company | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/mmurdos-nights-give-men-big-eye-insomnia-hits-newcomers-struck-by.html | MMURDOS NIGHTS GIVE MEN BIG EYE Insomnia Hits Newcomers Struck by Antarcticas 6 Months of Daylight | By Philip Benjamin | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/money-talks.html | MONEY TALKS | DANIEL WEISBERG | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/moon-rocket-failure-is-temporary-setback-progress-makes-it.html | MOON ROCKET FAILURE IS TEMPORARY SETBACK Progress Makes It Inevitable Man Soon Will See Moons Other Face | By John W Finney | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/moon-shot-rises-only-1000-miles-rocket-burns-over-africa-third.html | MOON SHOT RISES ONLY 1000 MILES Rocket Burns Over Africa Third Stage Fails | By Richard Witkin | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/more-companies-rehire-retired-employes-parttime-positions-help-many.html | More Companies Rehire Retired Employes PartTime Positions Help Many Add to Pensions | By J E McMahon | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/mortar-joints-defects-repaired-with-chisel-and-trowel.html | MORTAR JOINTS Defects Repaired With Chisel and Trowel | By Bernard Gladstone | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/moscow-bids-u-n-end-uskorea-tic-removal-of-troops-would-speed.html | MOSCOW BIDS U N END USKOREA TIE Removal of Troops Would Speed Solution of Unity Problem Soviet Says | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/mount-hermon-on-top.html | Mount Hermon on Top | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/mrs-arthur-tompkinsi.html | MRS ARTHUR TOMPKINSI | Special to The NeW York Time | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/mrs-harrower-has-son.html | Mrs Harrower Has Son | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/mrs-howard-sanford.html | MRS HOWARD SANFORD | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/mrs-roosevelt-hits-u-s-apathy-urges-university-women-to-prod-an.html | MRS ROOSEVELT HITS U S APATHY Urges University Women to Prod an Awakening to World Developments | By Kathleen McLaughlin | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archiv es/mrs-stevens-held-up-mother-of-exsecretary-of-army-is-victim-in-home.html | MRS STEVENS HELD UP Mother of ExSecretary of Army Is Victim in Home | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-vanloon-is-dead-widow-of-author-illustrator-had-run-village.html | MRS VANLOON IS DEAD Widow of Author illustrator Had Run Village Tearoom | Special to The New York Tlmu | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/mrs-walrah-dies-led-cradle-society.html | MRS WALRAH DIES LED CRADLE SOCIETY | Spedal to The New Yk | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/music-world-village-teems-with-concerts.html | MUSIC WORLD VILLAGE TEEMS WITH CONCERTS | By Ross Parmenter | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nancy-sexauer-engaged.html | Nancy Sexauer Engaged | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/navy-overcomes-maryland-4014-in-baltimore-rally-navy-crushes.html | Navy Overcomes Maryland 4014 In Baltimore Rally Navy Crushes Maryland 4014 As Tranchini Matalavage Star | By William J Briordy | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/navy-ski-pilots-shed-beards-in-antarctic.html | Navy Ski Pilots Shed Beards in Antarctic | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-butterfly-is-truly-japanese.html | NEW BUTTERFLY IS TRULY JAPANESE | By John Briggs | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-lands-from-old-the-netherlands-is-colonizing-thousands-of-acres.html | New Lands From Old The Netherlands is colonizing thousands of acres reclaimed since the taming of the Zuider Zee | By Walter H Waggoner | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-photo-maxima-1959-issue-is-published-newhalls-masters.html | NEW PHOTO MAXIMA 1959 Issue Is Published Newhalls Masters | By Jacob Deschin | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-rochelle-beats-davies-286-for-fourth-straight-in-football.html | New Rochelle Beats Davies 286 For Fourth Straight in Football Gamble Passes to Finstwait for Pair of Tallies  Port Chester Is 350 Victor Over Mamaroneck  Roosevelt Wins | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-soviet-tests-reported-to-u-n-defiance-of-its-resolution-poses.html | NEW SOVIET TESTS REPORTED TO U N Defiance of Its Resolution Poses Problems but No Early Action Is Seen | By Lindesay Parrott | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/new-zealand-medicine-a-report-on-how-physicians-react-to.html | New Zealand Medicine A Report on How Physicians React to CradletotheGrave Health System | By Howard A Rusk Md | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/newark-tightens-law-on-air-purity-new-code-lowers-density-of-smoke.html | NEWARK TIGHTENS LAW ON AIR PURITY New Code Lowers Density of Smoke Permitted and Requires Registration | By Milton Honig | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/news-of-the-world-of-stamps-new-belgian-series-rocketmail-project.html | NEWS OF THE WORLD OF STAMPS New Belgian Series RocketMail Project Is Fixed for Dec 31 | By Kent B Stiles | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/news-of-tv-and-radio-writers-guild-of-america-and-screen-gems-plan.html | NEWS OF TV AND RADIO Writers Guild of America and Screen Gems Plan TV Anthology Items | By Val Adams | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nikita-khrushchev-and-doctor-zhivago-the-pasternak-case-underlines.html | Nikita Khrushchev and Doctor Zhivago The Pasternak case underlines Moscows dilemma to give intellectuals freedom to produce what the regime needs  and yet to keep them on a strong leash | By James H Billington | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nixon-helps-map-california-plan-vice-president-takes-hand-in-moves.html | NIXON HELPS MAP CALIFORNIA PLAN Vice President Takes Hand in Moves to Reorganize State GOP Set Up | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/no-hollywood-dream-and-love-replied-by-mary-stolz-245-pp-new-york.html | No Hollywood Dream AND LOVE REPLIED By Mary Stolz 245 pp New York Harper  Bros 275 For Ages 12 to 16 | MARGARET C SCOGGIN | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nobel-laureate-to-lecture.html | Nobel Laureate to Lecture | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/not-much-by-way-of-complete-book-of-the-american-musical-theater-by.html | Not Much by Way of COMPLETE BOOK OF THE AMERICAN MUSICAL THEATER By David Ewen Illustrated 447 pp New York Henry Holt  Co 750 | By Abel Green | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/not-very-bright.html | Not Very Bright | W E FARBSTEIN | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/notre-dame-names-aide-here.html | Notre Dame Names Aide Here | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nov-20-play-in-darien-will-aid-simmons-club.html | Nov 20 Play in Darien Will Aid Simmons Club | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/now-a-varsity-letter-for-scholarship-the-splendid-symbol-once-worn.html | Now a Varsity Letter For Scholarship The splendid symbol once worn only by athletes is to adorn the chests of star students too | By Gerald Walker | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nuptials-in-june-for-miss-g01ay-kent-c-bloomer-alumna-of-radcliffe.html | Nuptials in June For Miss G01ay Kent C Bloomer Alumna of Radcliffe Is Enged to Former Student at MLT | LI  Spel to The New York TtmeL | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/nursing-school-to-gain-by-concert-in-orange.html | Nursing School to Gain By Concert in Orange | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oak-ridge-building-set-a-e-c-to-erect-9600000-laboratory-additions.html | OAK RIDGE BUILDING SET A E C to Erect 9600000 Laboratory Additions | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oblomov.html | Oblomov | GERDA FULDER | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ocaseys-credo-his-first-concern-is-to-make-a-play-live.html | OCASEYS CREDO His First Concern Is To Make a Play Live | By Sean OCasey | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/off-and-on-the-diamond-the-second-fireside-book-of-baseball-edited.html | Off and On The Diamond THE SECOND FIRESIDE BOOK OF BASEBALL Edited by Charles Einstein Introduction by Ted Williams Illustrated 395 pp New York Simon Schuster 650 | By Arnold Hano | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/officer-is-fiance-of-miss-guthrie-cornel-senior-o-lieut-keith-p.html | Officer Is Fiance Of Miss Guthrie Cornel Senior o Lieut Keith P Rowan of Navy to Marry Washington Girl | Special to Tile New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/officer-marries-frances-ward-mr-holyoke57-ensign-francis-weler-jr.html | Officer Marries Frances Ward Mr Holyoke57 Ensign Francis Weler Jr of Navy and Pelham Girl Are Wed There | Special to ne New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/oppositions-shuns-algeria-election-no-foes-of-integration-with.html | OPPOSITIONS SHUNS ALGERIA ELECTION No Foes of Integration With France Have Entered Race and Deadline Is Tonight | By Henry Tanner | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/other-times-other-ways-first-came-the-family-by-ruth-m-underhill.html | Other Times Other Ways FIRST CAME THE FAMILY By Ruth M Underhill Illustrated by Arminta Neal 223 pp New York William Morrow Co 3 For Ages 12 go 18 | DOROTHY BARCLAY | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/otto-carpenter.html | OTTO CARPENTER | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/outlook-is-mixed-for-u-s-economy-postelection-views-mostly-hold.html | OUTLOOK IS MIXED FOR U S ECONOMY PostElection Views Mostly Hold Recession Ended Recovery at Peak | By Richard Rutter | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pages-that-tell-a-story-my-life-with-paper-an-autobiography-by-dard.html | Pages That Tell a Story MY LIFE WITH PAPER An Autobiography By Dard Hunter Illustrated 236 pp New York Alfred A Knopf 5 | By John T Winterich | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pakistan-dictator-now-must-prove-worth.html | PAKISTAN DICTATOR NOW MUST PROVE WORTH | By Elie Abel | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/paper-gets-most-credit.html | Paper Gets Most Credit | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/passport-ruling-said-to-aid-enemy-security-official-asserts-it.html | PASSPORT RULING SAID TO AID ENEMY Security Official Asserts It Permits 596 With Red Links to Travel Abroad | By Jack Raymond | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pasternaks-firmness-soviet-held-unable-to-make-him-yield-on.html | Pasternaks Firmness Soviet Held Unable to Make Him Yield On Principles Unless It Applies Force | By Harrison E Salisbury | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/patricia-young-is-future-bride-of-f-e-park-3d-57-wheaton-alumna.html | Patricia Young Is Future Bride Of F E Park 3d 57 Wheaton Alumna Graduate of Harvard to Marry in May | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pattern-of-rejection-andrew-by-kenneth-flagg-192-pp-new-york-g-p.html | Pattern of Rejection ANDREW By Kenneth Flagg 192 pp New York G P Putnams Sons 3 | FRANK G SLAUGHTER | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/patterns-on-the-snow.html | Patterns On the Snow | By Patricia Peterson | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/penn-trounces-yale-at-new-haven-306-penn-team-victor-over-yale-30.html | Penn Trounces Yale At New Haven 306 PENN TEAM VICTOR OVER YALE 30 TO 6 | By Roscoe McGowen | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/perplexed.html | PERPLEXED | ALAN WHITNEY | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/personality-he-risks-break-with-tradition-simmons-set-to-sell.html | Personality He Risks Break With Tradition Simmons Set to Sell Custom Furniture for Living Room | By Alfred R Zipser | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/peter-elbes-have-child.html | Peter Elbes Have Child | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/peter-phelps-weds-esther_____f-nyde.html | Peter Phelps Weds Estherf nyde | Special to The N w york Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/plan-to-rezone-cigarcoupon-real-estate-causes-a-headache-for.html | Plan to Rezone CigarCoupon Real Estate Causes a Headache for Bedford Village | By Merrill Folsom | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/planting-lilies.html | PLANTING LILIES | By Drew Sherrard | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/poles-and-church-seek-to-end-rift-careful-talks-being-held-amid.html | POLES AND CHURCH SEEK TO END RIFT Careful Talks Being Held Amid Hopes for Renewal of Former Truce | By A M Rosenthal | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pope-writes-to-mindszenty-and-stepinac-lamenting-their-absence-at.html | Pope Writes to Mindszenty and Stepinac Lamenting Their Absence at His Election | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/portraits-yesterday-and-today.html | PORTRAITS YESTERDAY AND TODAY | By Stuart Preston | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/princeton-is-planning-memorial-to-caldwell.html | Princeton Is Planning Memorial to Caldwell | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/princeton-victor-20-goals-by-pytte-and-wickenden-beat-harvard-in.html | PRINCETON VICTOR 20 Goals by Pytte and Wickenden Beat Harvard in Soccer | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pro-football-more-than-a-living-giants-livingston-enjoys-prestige.html | Pro Football More Than a Living Giants Livingston Enjoys Prestige Plush Hotel | By Howard M Tuckner | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/puerto-rican-wins-in-virgin-islands.html | PUERTO RICAN WINS IN VIRGIN ISLANDS | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/pyle-timmerman.html | Pyle  Timmerman | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/quota-setup-urged-at-summer-camps.html | QUOTA SETUP URGED AT SUMMER CAMPS | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/r-u-redpath-3d-and-cecilin-slade-will-be-married-i-1-graduato-o-yale.html | R U Redpath 3d And CecilN Slade Will Be Married I 1 Graduato o Yale and Syosset Girl Barnard Alumna Engaged | Ipeclal to The New York Tlmu | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/railroads-new-rates-fares-are-boosted-in-east-as-three-western.html | RAILROADS NEW RATES Fares Are Boosted in East as Three Western Lines Introduce Bargain | By Ward Allan Howe | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ray-w-turnbull.html | RAY W TURNBULL | special to The Hew ork Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/readers-and-writers-face-to-face-readers-and-writers.html | Readers and Writers Face to Face Readers And Writers | By Robert Gorham Davis | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/records-the-celebrated-mr-haydn-in-london.html | RECORDS THE CELEBRATED MR HAYDN IN LONDON | By Harold C Schonberg | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/red-china-builds-model-commune-all-activity-working-and-social-in.html | RED CHINA BUILDS MODEL COMMUNE All Activity Working and Social in Yangchuan Is Supervised by Party | By Tillman Durdin | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/red-chinas-gain-held-fantastic-scientist-in-report-on-tour-says.html | RED CHINAS GAIN HELD FANTASTIC Scientist in Report on Tour Says Lanchow Is Becoming the Chicago of Asia | By Walter Sullivan | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/relics-of-mans-past-the-march-of-archaeology-by-c-w-ceram.html | Relics of Mans Past THE MARCH OF ARCHAEOLOGY By C W Ceram Translated from the German Gotter Graber und Gelehrte im Bild by Richard and Clara Winston Illustrated 326 pp New York Alfred A Knopf 15 | By Victor W von Hagen | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/religion-called-a-spaceage-need-boston-u-theologians-find-it.html | RELIGION CALLED A SPACEAGE NEED Boston U Theologians Find It Central Area of True Value as Man Advances | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/repeat-performances.html | Repeat Performances | By Raymond Walter5 Jr | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/report-from-the-london-scene.html | REPORT FROM THE LONDON SCENE | By W A Darlington | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/republicans-pin-hopes-on-alaska-strive-for-victory-in-nov-25-vote.html | REPUBLICANS PIN HOPES ON ALASKA Strive for Victory in Nov 25 Despite Democratic Traditions There | By Richard E Mooney | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/reviewing-the-wars.html | REVIEWING THE WARS | By L Marsland Gander | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/revisions-urged-for-reform-jews-rewriting-and-translation-of-prayer.html | REVISIONS URGED FOR REFORM JEWS Rewriting and Translation of Prayer Book Among Eisendrath Proposals | By Irving Spiegel | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/richmond.html | Richmond | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rickenbacker-prediction.html | Rickenbacker Prediction | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ridgefield-loses-20-0.html | Ridgefield Loses 20  0 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rio-fights-polio-outbreak.html | Rio Fights Polio Outbreak | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rioting-follows-chattanooga-victory-upset-of-tennessee-starts-a.html | Rioting Follows Chattanooga Victory Upset of Tennessee Starts a Brawl  11 Arrested | By United Press International | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/road-to-understanding-west-of-the-indus-by-william-o-douglas-513-pp.html | Road to Understanding WEST OF THE INDUS By William O Douglas 513 pp New York Doubleday  Co 5 | By Hasan Ozbekkan | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rockefeller-off-for-a-short-rest-in-south-america-will-vacation-on.html | ROCKEFELLER OFF FOR A SHORT REST IN SOUTH AMERICA Will Vacation on Venezuelan Farm  Awaits Acceptance From Budget Choices | By Robert Alden | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rogers-asks-fcc-to-bar-3-bidders-in-miami-tv-case-justice.html | ROGERS ASKS FCC TO BAR 3 BIDDERS IN MIAMI TV CASE Justice Department Would Reject All Who Approach Agencies Unofficially | By Anthony Lewis | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rose-kelly.html | Rose  Kelly | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rosebushes-set-out-now-are-off-to-a-good-start.html | ROSEBUSHES SET OUT NOW ARE OFF TO A GOOD START | MARY C SECKMAN | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rudy-paisley.html | Rudy  Paisley | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rutgers-conquers-lafayette-18-to-0-for-7th-triumph-rutgers-defeats.html | Rutgers Conquers Lafayette 18 to 0 For 7th Triumph RUTGERS DEFEATS LAFAYETTE 180 | By Louis Effrat | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ruth-oppenheim-and-a-r-legon-planning-to-wed-u-of-michigan-graduate.html | Ruth Oppenheim And A R Legon Planning to Wed U of Michigan Graduate Fiancee of Lieutenant  February Nuptials | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/rye-neck-unbeaten.html | Rye Neck Unbeaten | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/school-festival-planned.html | School Festival Planned | SPecial o The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/school-tax-plan-still-coast-issue-group-opposing-exemption-for.html | SCHOOL TAX PLAN STILL COAST ISSUE Group Opposing Exemption for Private Institutions to Fight Despite Vote Loss | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/schulzrussell-.html | SchulzRussell | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/science-in-review-precision-tests-uphold-einsteins-theory-of-lights.html | SCIENCE IN REVIEW Precision Tests Uphold Einsteins Theory Of Lights Speed vs Earths Motion | By William L Laurence | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/scientists.html | Scientists | ROBERT JUNGK | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/seamens-claims-for-injuries-rise-despite-safety-measures-report.html | SEAMENS CLAIMS FOR INJURIES RISE Despite Safety Measures Report Says Increase Is Growing Alarmingly | By George Horne | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/seasons-bow-given-la-boheme-at-met.html | SEASONS BOW GIVEN LA BOHEME AT MET | EDWARD DOWNES | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/senator-predicts-action-on-rights-douglas-says-59-congress-has-a.html | SENATOR PREDICTS ACTION ON RIGHTS Douglas Says 59 Congress Has a Mandate  Meyner Gets Jewish Unit Award | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/shirkhan-captures-dog-show-laurels.html | SHIRKHAN CAPTURES DOG SHOW LAURELS | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/shrunken-heads-and-shrunken-minds-knowledge-of-cause-and-effect-in.html | Shrunken Heads  and Shrunken Minds Knowledge of cause and effect in nature has freed man from one form of superstition But he has yet to overcome his trust in fetishes in his personal and political life | By Barbara Ward | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/singing-history-american-folk-songs-tell-colorful-story.html | SINGING HISTORY American Folk Songs Tell Colorful Story | By Robert Shelton | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sitges-has-become-a-tourist-lotusland.html | SITGES HAS BECOME A TOURIST LOTUSLAND | By Heather Bradley | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/slapstick-comedy-j-tati-in-a-classic-vein-in-film-my-uncle.html | SLAPSTICK COMEDY J Tati in a Classic Vein in Film My Uncle | By Bosley Crowther | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/social-work-school-is-opened-in-israel.html | SOCIAL WORK SCHOOL IS OPENED IN ISRAEL | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/some-people-for-dinner-long-pig-by-russell-foreman-362-pp-new-york.html | Some People for Dinner LONG PIG By Russell Foreman 362 pp New York McGrawHill Book Company 495 | PIERCE FREDERICKS | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soviet-bloc-quits-a-unesco-session-walks-out-before-speech-by.html | SOVIET BLOC QUITS A UNESCO SESSION Walks Out Before Speech by Nationalist Chinese After Failing to Unseat Him | By Henry Giniger | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soviet-prods-u-n-for-curb-on-space-resolution-would-prohibit.html | SOVIET PRODS U N FOR CURB ON SPACE Resolution Would Prohibit Military Uses  Ban on Foreign Bases Urged | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soviet-reported-in-offer-to-allow-test-ban-policing-said-to-be.html | SOVIET REPORTED IN OFFER TO ALLOW TEST BAN POLICING Said to Be Willing to Admit Westerners to Check Curb on Atomic Arms Blasts | By Drew Middleton | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/soviet-science-aid-to-peiping-related.html | SOVIET SCIENCE AID TO PEIPING RELATED | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/speedtrap-study-new-mexico-considers-overhauling-its-system-of.html | SPEEDTRAP STUDY New Mexico Considers Overhauling Its System of Roadside Justice | By Gladwin Hill | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sports-of-the-times-emergency-call.html | Sports of The Times Emergency Call | By Arthur Daley | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/springfield-harriers-victors.html | Springfield Harriers Victors | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sputtering.html | SPUTTERING | MIRIAM MERMEY | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/square-art.html | SQUARE ART | MRS ZITA QUERIDO | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/states-colleges-study-albany-aid-report-notes-pennsylvania-success.html | STATES COLLEGES STUDY ALBANY AID Report Notes Pennsylvania Success With Assistance to Private Schools | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/statistical-clear-exports-picture-while-dip-has-been-sharp-in-58.html | STATISTICAL CLEAR EXPORTS PICTURE While Dip Has Been Sharp in 58 Several Factors Tend to Lift Gloom | By Brendan M Jones | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/stranded-in-oklahoma-by-a-car-breakdown.html | STRANDED IN OKLAHOMA BY A CAR BREAKDOWN | By Samuel L Blumenfeld | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/stratford-bows-2218.html | Stratford Bows 2218 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/student-fiance-of-miss-chester-a-wells-alumna-joseph-m-michalowicz.html | Student Fiance Of Miss Chester A Wells Alumna Joseph M Michalowicz of Cornell Business to Wed Syracuse Girl | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/study-shows-gain-in-learning-3-rs-connecticut-survey-puts-6th-grade.html | STUDY SHOWS GAIN IN LEARNING 3 RS Connecticut Survey Puts 6th Grade of Today Ahead of 1948 Counterparts | By Richard H Parke | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/sugar-supplies-are-low-in-east-but-they-are-ample-in-west-change-in.html | SUGAR SUPPLIES ARE LOW IN EAST But They Are Ample in West  Change in Marketing System Is a Factor | By George Auerbach | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/susan-s-wyche-betrothed.html | Susan S Wyche Betrothed | SpeclM to The New York Tlmu | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tb-patients-show-a-decline-in-japan.html | TB PATIENTS SHOW A DECLINE IN JAPAN | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/teacher-quality-dr-cutten-blames-tenure-for-dulling-ambition.html | Teacher Quality Dr Cutten Blames Tenure For Dulling Ambition | G C | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/ten-best-for-a-repertory-theatre-the-possibility-that-new-york-may.html | Ten Best for a Repertory Theatre The possibility that New York may again boast such an enterprise inspires six theatre personages to ponder the question what plays should its repertory include | By Tyrone Guthrie | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tense-mideast-focuses-on-jordan-and-iraq-nassers-moves-in-next-few.html | TENSE MIDEAST FOCUSES ON JORDAN AND IRAQ Nassers Moves in Next Few Weeks May Decide Issue of Peace in Area | By Dana Adams Schmidt | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/texas-tyrants-the-bone-pickers-by-al-dewlen-408-pp-new-york.html | Texas Tyrants THE BONE PICKERS By Al Dewlen 408 pp New York McGrawHill Book Company 495 | LEWIS NORDYKE | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/text-of-u-s-note-to-moscow-on-attack.html | Text of U S Note to Moscow on Attack | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/textile-industry-regaining-health-prognosis-now-is-reported.html | TEXTILE INDUSTRY REGAINING HEALTH Prognosis Now Is Reported Brightest in a Long Time Research Credited | By William M Freeman | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/that-the-twain-may-meet-friend-to-friend-a-candid-exchange-between.html | That the Twain May Meet FRIEND TO FRIEND A Candid Exchange Between Pearl S Buck and Carlos P Romulo 126 pp New York The John Day Company 250 | By Robert Trumbull | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-dance-billing-city-ballet-to-adopt-alphabetical-order.html | THE DANCE BILLING City Ballet to Adopt Alphabetical Order | By John Martin | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-hope-diamond-is-off-in-the-mail-1000000-packet-starts-for.html | THE HOPE DIAMOND IS OFF IN THE MAIL 1000000 Packet Starts for Smithsonian Cost of Postage Is 14529 | By Milton Bracker | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-meaning-within-reflections-on-the-psalms-by-c-s-lewis-151-pp.html | The Meaning Within REFLECTIONS ON THE PSALMS By C S Lewis 151 pp New York Harcourt Brace Co 350 | By Chad Walsh | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-merchants-view-a-study-of-the-unemployment-picture-and-some.html | The Merchants View A Study of the Unemployment Picture And Some Thoughts on Sales Methods | By Herbert Koshetz | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-pearson-treatment-u-s-a-secondclass-power-by-drew-pearson-and.html | The Pearson Treatment U S A SECONDCLASS POWER By Drew Pearson and Jack Anderson 334 pp New York Simon Schuster 395 | By Cabell Phillips | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-trail-got-hot-the-pokes-of-gold-by-edesse-peery-smith-207-pp.html | The Trail Got Hot THE POKES OF GOLD By Edesse Peery Smith 207 pp New York Dodd Meed Co 275 For Ages 12 to 16 | ROBERT BERKVIST | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-victory-at-quemoy-definite-check-of-communists-is-seen-as.html | The Victory at Quemoy Definite Check of Communists Is Seen As Result of Firm U STaiwan Stand | By Hanson W Baldwin | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-vote-looking-ahead-to-1960-figures-provide-no-balm-for-g-o-p.html | THE VOTE LOOKING AHEAD TO 1960 Figures Provide No Balm for G O P | By Cabell Phillips | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-vote-what-kind-of-congress-democrats-facing-questions-on-rolc.html | THE VOTE WHAT KIND OF CONGRESS Democrats Facing Questions on Role | By Allen Drury | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-way-it-really-was-leyte-june-1944january-1945-history-of-united.html | The Way It Really Was LEYTE June 1944January 1945 History of United States Naval Operations in World War II Vol XII By Samuel Eliot Morison Illustrated 445 pp Boston AtlanticLittle Brown 650 | By James A Field Jr | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-week-in-finance-election-results-fail-to-alter-course-of-market.html | The Week in Finance Election Results Fail to Alter Course Of Market Stocks Continue to Climb | By John G Forrest | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/the-week-parents-go-to-school.html | The Week Parents Go to School | LEONARD BUDER | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/theobald-approves-program-to-attract-high-school-students-to.html | Theobald Approves Program to Attract High School Students to Teaching Jobs | By Gene Currivan | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/thirsty-britons-drink-less-beer-shift-to-hard-liquor-seen-in-a.html | THIRSTY BRITONS DRINK LESS BEER Shift to Hard Liquor Seen in a Digest on Life Death Fun and Output in Nation | By Walter H Waggoner | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/tigers-vanquish-harvard-in-big-3-opener-16-to-14-princeton-downs.html | Tigers Vanquish Harvard In Big 3 Opener 16 to 14 PRINCETON DOWNS HARVARD 16 TO 14 | By Joseph M Sheehan | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/titanium-picture-takes-bright-hue-industry-in-doldrums-last-year.html | TITANIUM PICTURE TAKES BRIGHT HUE Industry in Doldrums Last Year Has Done Much to Solve Its Problems | By Jack R Ryan | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/to-encourage-voting.html | To Encourage Voting | STEPHEN K RAPP | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/trail-of-mistakes-beset-knowland-senators-crushing-defeat-is.html | TRAIL OF MISTAKES BESET KNOWLAND Senators Crushing Defeat Is Attributed to Errors by Him and His Party | By Gladwin Hill | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/transport-news-area-federation-caribbean-unit-proposed-to-fight.html | TRANSPORT NEWS AREA FEDERATION Caribbean Unit Proposed to Fight Flag Shift Atomic Aircraft Forecast | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/travel-as-usual-mediterranean-unrest-fails-to-deter-british.html | TRAVEL AS USUAL Mediterranean Unrest Fails to Deter British | By Harold Champion | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/travel-change.html | TRAVEL CHANGE | MRS JOHN A POPE | RE0000303228 | 1986-09-11 | B00000740933 |

| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/trend-is-blamed-by-nevada-g-o-p-national-democratic-tide-called-key.html | TREND IS BLAMED BY NEVADA G O P National Democratic Tide Called Key to Upset Victor Cites Youth | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/twins-to-mrs-h-f-storfer.html | Twins to Mrs H F Storfer | Special to The New York Tlmem | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-n-arms-vote-shows-new-soviet-influence-support-of-neutralists-a.html | U N ARMS VOTE SHOWS NEW SOVIET INFLUENCE Support of Neutralists a Big Factor In Communist Blocs Increasing Voting Strength in Assembly | By Thomas J Hamilton | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-s-asia-groups-build-up-schools-philippines-meeting-unite-efforts.html | U S ASIA GROUPS BUILD UP SCHOOLS Philippines Meeting Unite Efforts for Children of Americans in Region | By Ford Wilkins | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/u-s-signs-a-pact-to-spur-nuclear-power-in-europe-gives-uranium-and.html | U S Signs a Pact to Spur Nuclear Power in Europe Gives Uranium and 135000000 Loan to Help Euratom Build Six to Eight Reactors Gains to Be Shared | By Harry Gilroy | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/united-states-team-retires-special-challenge-trophy-at-show-in.html | United States Team Retires Special Challenge Trophy at Show in Garden NAUTICAL SCORES IN JUMPING TEST | By John Rendel | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/unrest-in-brazil-grows-menacing-worsening-economic-crisis-generates.html | UNREST IN BRAZIL GROWS MENACING Worsening Economic Crisis Generates Mob Violence Some Banks Close | By Tad Szulc | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/upsala-sinks-moravian.html | Upsala Sinks Moravian | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/upturn-reported-in-auto-industry-concerns-set-2month-goal-at.html | UPTURN REPORTED IN AUTO INDUSTRY Concerns Set 2Month Goal at 1127000 Units as New Car Inventory Drops | By Damon Stetson | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/urban-ruin-or-urban-renewal-the-time-for-decision-is-now-if-we-are.html | Urban Ruin Or Urban Renewal The time for decision is now if we are to save our blighted cities from themselves | By Edward J Logue | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/uzannah-b-parish-bride-in-bay-state.html | uzannah B Parish Bride in Bay State | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/vatican-assails-rome-night-life-gay-set-is-branded-lice-of-society.html | VATICAN ASSAILS ROME NIGHT LIFE Gay Set Is Branded Lice of Society Pope Said to Endorse Criticism | By Paul Hofmann | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/venezuelan-plot-reported.html | Venezuelan Plot Reported | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/vermont-beats-middlebury.html | Vermont Beats Middlebury | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/veterans-of-aviations-early-days-seek-funds-to-establish-2-l-i-air.html | Veterans of Aviations Early Days Seek Funds to Establish 2 L I Air Museums | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/vienna-play-has-a-polish-zhivago-work-by-pole-about-a-hero-like.html | VIENNA PLAY HAS A POLISH ZHIVAGO Work by Pole About a Hero Like Pasternaks Has Enjoyed Great Success | By M S Handler | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/virgina-c-echols-is-br__id-e_ofensign1.html | Virgina C Echols Is Brid eofEnsign1 | Special to The New York TlmeB I | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/virginia-sheehan-is-bride-in-jersey.html | Virginia Sheehan Is Bride in Jersey | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/vivaldi-concertos-are-offered-here.html | VIVALDI CONCERTOS ARE OFFERED HERE | ES | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/w-b-kennedy-to-wed-miss-irene-armstrong.html | W B Kennedy to Wed Miss Irene Armstrong | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/walter-l-savell-jr.html | WALTER L SAVELL JR | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/walter-rubin-fiance-of-naomi-b-meltzer.html | Walter Rubin Fiance Of Naomi B Meltzer | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/warhead-is-first-in-88500-roamer-grey-monarch-length-back-with-idun.html | WARHEAD IS FIRST IN 88500 ROAMER Grey Monarch Length Back With Idun 3d as Arcaro Completes Riding Triple | By William R Conklin | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/washington-portrait-of-american-voter-circa-1958.html | Washington Portrait of American Voter Circa 1958 | By James Reston | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/we-enjoy-guests-new-york-welcomes-visitors-for-they-enrich-its.html | WE ENJOY GUESTS New York Welcomes Visitors For They Enrich Its Musical Life | By Howard Taubman | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wedding-is-held-for-joan-garside-and-w-a-kugler-graduates-of.html | Wedding Is Held For Joan Garside And W A Kugler Graduates of Cincinnati and Wesleyan Married in Washington Church | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/week-of-variety-visitors-from-the-st-louis-museum-fine-prints.html | WEEK OF VARIETY Visitors From the St Louis Museum Fine Prints Pollock Miro | By Howard Devree | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/westchester-gets-new-library-plan-cooperative-system-set-up.html | WESTCHESTER GETS NEW LIBRARY PLAN Cooperative System Set Up Benefits Will Include Increased State Aid | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/what-makes-us-tick-the-americans-the-colonial-experience-by-daniel.html | What Makes Us Tick THE AMERICANS The Colonial Experience By Daniel J Boorstin 434 pp New York Random House 6 | By Wesley Frank Craven | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/where-history-too-was-on-a-grand-scale-land-of-giants-the-drive-to.html | Where History Too Was on a Grand Scale LAND OF GIANTS The Drive to the Pacific Northwest 17501950 By David Lavender Mainstream of America Series 468 pp New York Doubleday Co 595 | By Richard L Neuberger | RE0000303228 | 1986-09-11 | B00000740933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/who-cares.html | WHO CARES | S STEWART GRAFF | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/who-said-it.html | WHO SAID IT | GEORGE JOHNSON | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/whooping-cranes-may-soon-total-41.html | WHOOPING CRANES MAY SOON TOTAL 41 | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/why-they-cheer-for-hoffa-the-boss-of-the-teamsters-has-emerged-from.html | Why They Cheer for Hoffa The boss of the teamsters has emerged from the attacks upon him stronger than ever bolstered by the principle that anything goes so long as he delivers the benefits | By A H Raskin | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wildling-chores.html | WILDLING CHORES | By JudithEllen Brown | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/william-h-anders.html | WILLIAM H ANDERS | SPeCial to The New York Tmes | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/williams-opens-defense-of-little-three-title-with-triumph-over.html | Williams Opens Defense of Little Three Title With Triumph Over Wesleyan IDES TWO SCORES MARK 167 GAME | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/winter-should-not-halt-seine-excursions.html | WINTER SHOULD NOT HALT SEINE EXCURSIONS | By Joseph Morgenstern | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wisconsin-defeats-northwestern-1713-wisconsin-gains-17to16-victory.html | Wisconsin Defeats Northwestern 1713 WISCONSIN GAINS 17TO16 VICTORY | By United Press International | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/wood-field-and-stream-oldfashioned-hunting-camp-in-maine-has-road.html | Wood Field and Stream OldFashioned Hunting Camp in Maine Has Road That Doubles as Airport | By John W Randolph | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/woody-cuttings.html | WOODY CUTTINGS | By Ethel G Mullison | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/yacht-captain-held-in-miami-bank-fraud.html | YACHT CAPTAIN HELD IN MIAMI BANK FRAUD | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-09 | https://www.nytimes.com/1958/11/09/archives/yale-soccer-victor-10-defeats-pennsylvania-on-goal-by-scott-in-4th.html | YALE SOCCER VICTOR 10 Defeats Pennsylvania on Goal by Scott in 4th Period | Special to The New York Times | RE0000303228 | 1986-09-11 | B00000740933 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/dorothy-cantield-fisher-dead-i-author-o-vermont-novels-701-writers.html | Dorothy Cantield Fisher Dead I Author o Vermont Novels 701 Writers Pride in State Was Evident in BooksWorked for Rights of Children | SlSectal to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/2-shot-in-thailand-on-charge-of-arson.html | 2 SHOT IN THAILAND ON CHARGE OF ARSON | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/3-leaders-in-gop-hail-rockefeller-javits-keating-and-newman-see.html | 3 LEADERS IN GOP HAIL ROCKEFELLER Javits Keating and Newman See Presidential Possibility but Not as Nixon Rival | By Clayton Knowles | RE0000303229 | 1986-09-11 | B00000740934 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/about-new-york-a-dismantled-home-once-the-pirates-house-awaits.html | About New York A Dismantled Home Once the Pirates House Awaits Rebirth as Museum | By Meyer Berger | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/advertising-rise-in-1959-budgets-forecast.html | Advertising Rise in 1959 Budgets Forecast | By Carl Spielvogelspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/afghan-hound-victor-ch-shirkhan-wins-bestinshow-prize-at-syracuse.html | AFGHAN HOUND VICTOR Ch Shirkhan Wins BestinShow Prize at Syracuse | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/anita-halgen-sings-soprano-offers-program-at-carnegie-recital-hall.html | ANITA HALGEN SINGS Soprano Offers Program at Carnegie Recital Hall | JB | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/argentina-faces-emergency-curbs-frondizi-warns-he-will-use-force-to.html | ARGENTINA FACES EMERGENCY CURBS Frondizi Warns He Will Use Force to End Oil Strike  Accuses Reds of Plot | By Juan de Onisspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/art-winners-named-ardsley-woman-gets-2-prizes-in-westchester-guild.html | ART WINNERS NAMED Ardsley Woman Gets 2 Prizes in Westchester Guild Show | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/arts-center-asks-for-ideas-on-use-john-d-rockefeller-3d-says-nation.html | ARTS CENTER ASKS FOR IDEAS ON USE John D Rockefeller 3d Says Nation Can Help Lincoln Sq Serve U S Culture | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/augusta-winning-dog-mrs-buckmasters-dachshund-takes-jersey-field.html | AUGUSTA WINNING DOG Mrs Buckmasters Dachshund Takes Jersey Field Trial | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/b-u-sin-e-s-s-i-il-1i-im-f-ina-n-c-ia-l-monday-november-10-1958.html | B U SIN E S S I il 1I im F INA N C IA L MONDAY NOVEMBER 10 1958  STEEL AFFECTED BY AUTO DELAYS Output Expected to Hold at Present Rate for the Rest of the Year 1959 OUTLOOK GOOD Some Increase in Orders Reported  Flat Rolled Items Remain Strong | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/bids-without-deposits-possible-on-bills-issue.html | Bids Without Deposits Possible on Bills Issue | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |

| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/bishop-sheen-urges-more-heed-to-east.html | BISHOP SHEEN URGES MORE HEED TO EAST | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
|---|---|---|---|---|---|---|
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/bolt-by-south-doubted-kennedy-rejects-moves-now-for-60.html | Bolt by South Doubted KENNEDY REJECTS MOVES NOW FOR 60 | By Allen Druryspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/bradburymattes.html | BradburyMattes | Special to The New YorkT2mes | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/brooklyn-prep-on-top-defeats-seton-hall-357-as-5-men-get-touchdowns.html | BROOKLYN PREP ON TOP Defeats Seton Hall 357 as 5 Men Get Touchdowns | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/burwellmalclonado.html | BurwellMalclonado | Special to The Hew York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/carefree-colt-fans-go-back-to-homes-as-if-club-had-won.html | Carefree Colt Fans Go Back to Homes As If Club Had Won | By Howard M Tuckner | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/carl-eugene-pfister.html | CARL EUGENE PFISTER | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/castro-to-curb-transport-castro-to-halt-battle-30-hours.html | Castro to Curb Transport CASTRO TO HALT BATTLE 30 HOURS | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/casual-workout-by-soviet-colts-puzzling-to-observers-at-laurel.html | Casual Workout by Soviet Colts Puzzling to Observers at Laurel | By Joseph C Nicholsspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/cheering-the-name-of-knute-rockne.html | Cheering the Name of Knute Rockne | JOHN P SHANLEY | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/china-and-the-bomb-her-status-as-a-nuclear-power-held-aided-by-bar.html | China and the Bomb Her Status as a Nuclear Power Held Aided by Bar From U N | STEWART MEACHAM | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/composers-forum-presented-here-american-and-russianborn-musicians.html | COMPOSERS FORUM PRESENTED HERE American and RussianBorn Musicians Share Program at the Donnell Center | B G | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/daughters-car-hits-house-killing-father.html | Daughters Car Hits House Killing Father | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/deadlock-in-europe-project-for-a-freetrade-area-checked-by-deep.html | Deadlock in Europe Project for a FreeTrade Area Checked By Deep Dissensions as US Stays Aloof | By Harold Callenderspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/defense-aide-hits-premature-news-snyder-says-publicity-about-new.html | DEFENSE AIDE HITS PREMATURE NEWS Snyder Says Publicity About New Arms Enables Soviet to Counter Challenge DEFENSE AIDE HITS PREMATURE NEWS | By Jack Raymondspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |

| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/delegates-await-u-s-views.html | Delegates Await U S Views | By Lawrence E Daviesspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
|---|---|---|---|---|---|---|
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/dulles-son-in-debut-as-jesuit-preacher.html | DULLES SON IN DEBUT AS JESUIT PREACHER | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/eisenhower-gives-taiwan-assurance-us-wont-retreat-taiwan-assured-by.html | Eisenhower Gives Taiwan Assurance US Wont Retreat TAIWAN ASSURED BY EISENHOWER | By Greg MacGregorspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/election-failure-in-algeria-is-seen-french-pessimistic-in-view-of.html | ELECTION FAILURE IN ALGERIA IS SEEN French Pessimistic in View of Absence of Nationalists From the Vote Lists | By Henry Tannerspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/epitaph-weighs-saturday-close-play-to-continue-if-business-improves.html | EPITAPH WEIGHS SATURDAY CLOSE Play to Continue if Business Improves  Visit to End Run at Morosco Nov 29 | By Arthur Gelb | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/exaide-of-u-n-backed-u-s-asked-to-reverse-stand-on-danes-dismissal.html | EXAIDE OF U N BACKED U S Asked to Reverse Stand on Danes Dismissal | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/extras-issue-warning-filming-of-tv-series-abroad-brings-threat-of.html | EXTRAS ISSUE WARNING Filming of TV Series Abroad Brings Threat of Boycott | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/farmers-puzzle-the-economists-buy-land-as-own-costs-go-up.html | Farmers Puzzle the Economists Buy Land as Own Costs Go Up | By Austin C Wehrweinspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/fire-toll-of-20-feared-in-montreal-tenement.html | Fire Toll of 20 Feared in Montreal Tenement | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/fischerdieskau-baritone-gives-recital.html | FischerDieskau Baritone Gives Recital | JOHN BRIGGS | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/food-news-youth-like-age-is-desirable-in-wine.html | Food News Youth Like Age Is Desirable in Wine | By Craig Claiborne | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/foreign-affairs-where-the-grapes-of-wrath-are-stored.html | Foreign Affairs Where the Grapes of Wrath Are Stored | By C L Sulzberger | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/fosters-ordeal-larchmont-victor.html | FOSTERS ORDEAL LARCHMONT VICTOR | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/frank-walters-heard-pianist-gives-performance-at-carnegie-recital.html | FRANK WALTERS HEARD Pianist Gives Performance at Carnegie Recital Hall | J B | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/french-economy-is-held-able-to-absorb-german-competition-in-common.html | French Economy Is Held Able to Absorb German Competition in Common Market | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/german-riders-triumph-at-garden-lutkewesthues-wins-in-jumpoff-takes.html | German Riders Triumph at Garden LUTKEWESTHUES WINS IN JUMPOFF Takes Stake Honors on Ala Winkler Caps LowScore Victory Over U S Team | By William J Briordy | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/germans-examine-jewish-relations-antisemitism-is-appraised-on-20th.html | GERMANS EXAMINE JEWISH RELATIONS AntiSemitism Is Appraised on 20th Anniversary of Pogrom by Nazis | By Arthur J Olsenspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/gomulka-seeking-khrushchevs-aid-once-bitter-foes-they-are-now.html | GOMULKA SEEKING KHRUSHCHEVS AID Once Bitter Foes They Are Now Political Allies GOMULKA SEEKING KHRUSHCHEVS AID | By A M Rosenthalspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/gop-faces-snag-on-budget-team-rockefeller-aides-fail-to-name-3-for.html | GOP FACES SNAG ON BUDGET TEAM Rockefeller Aides Fail to Name 3 for Hearings GOP FACES SNAG ON BUDGET TEAM | By Robert Alden | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/harvard-names-arts-dean.html | Harvard Names Arts Dean | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/high-soviet-aide-joins-in-parley-on-attack-curbs-u-s-impressed-by-a.html | HIGH SOVIET AIDE JOINS IN PARLEY ON ATTACK CURBS U S Impressed by Arrival of Kuznetsov for Geneva Talks Opening Today HE RAISES ARMS ISSUE Links Technical Discussions to General Disarmament a Stand the West Opposes HIGH SOVIET AIDE AT ATTACK TALKS | By Benjamin Wellesspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/hill-eleven-coach-hoping-for-upset-lawrenceville-rules-heavy.html | Hill Eleven Coach Hoping for Upset Lawrenceville Rules Heavy Favorite in Game Saturday Bissell Recalls His Role as a Player in Tie 25 Years Ago | By Michael Strauss | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/industrials-rise-on-london-board-trading-heavy-last-week-investors.html | INDUSTRIALS RISE ON LONDON BOARD Trading Heavy Last Week Investors Are Reported InflationMinded ISSUES OF BRITAIN DIP Government Is Loosening Slowly Its Controls on Credit and Spending | By Thomas P Ronanspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/interhandel-dips-on-farben-action-liquidators-petition-stirs.html | INTERHANDEL DIPS ON FARBEN ACTION Liquidators Petition Stirs Uneasiness Among Holders Bank Buys Heavily | By George H Morisonspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/israel-holds-leftist-security-charge-is-weighed-against-expert-on.html | ISRAEL HOLDS LEFTIST Security Charge Is Weighed Against Expert on Arabs | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/james-t-weart.html | JAMES T WEART | Special to Tile New York Time | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/jersey-aides-urge-delinquency-fight.html | JERSEY AIDES URGE DELINQUENCY FIGHT | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |

| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/jersey-minister-named.html | Jersey Minister Named | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
|---|---|---|---|---|---|---|
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/john-c-b-cook.html | JOHN C B COOK | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/joseph-f-derivan.html | JOSEPH F DERIVAN | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/judicial-council-for-centralizing-courts-in- state-proposes-two.html | JUDICIAL COUNCIL FOR CENTRALIZING COURTS IN STATE Proposes Two Tribunals to Replace Those in City and New Pattern Elsewhere Centralizing of Courts in State Is Proposed by Judicial Council | By Peter Kihss | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/lectures-to-aid-art-unit.html | Lectures to Aid Art Unit | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/market-irregular-in-active-trading-for- dutch-board.html | Market Irregular In Active Trading For Dutch Board | By Paul Catzspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/mayors-set-to-fill-key-city-offices-he- seeks-tighter-control-of.html | MAYORS SET TO FILL KEY CITY OFFICES He Seeks Tighter Control of Patronage  Moscow Gets New Job as Top Aide KEY CITY OFFICES TO BE FILLED SOON | By Paul Crowell | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/miss-iturbi-soloist-for-philharmonia.html | MISS ITURBI SOLOIST FOR PHILHARMONIA | W C | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/miss-nancy-dickeyl.html | Miss Nancy Dickeyl | apecl to The New York Tlm I | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/miss-wedelstaedt-is-a-future-bride.html | Miss Wedelstaedt Is a Future Bride | Special to The Nevr York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/monetary-reappraisal-an-analysis-of-the- basic-principle-upon-which.html | Monetary Reappraisal An Analysis of the Basic Principle Upon Which Our Controls Are Based MONETARY POLICY SUBJECT OF STUDY | By Edward H Collins | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/more-police-join-grievance-fight-four- officer-units-demand-right-of.html | MORE POLICE JOIN GRIEVANCE FIGHT Four Officer Units Demand Right of Appeal to Mayor  Kennedy Unmoved | By Alexander Feinberg | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/movies-provided-cue-for-gifford-first- option-play-hit-on-by-giants.html | Movies Provided Cue for Gifford First Option Play Hit On by Giants at Film Session | By Gordon S White Jr | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/mrs-george-curchin.html | MRS GEORGE CURCHIN | Soeclal to Tle New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archiv es/mutual-funds-income-type-seeks-high- yield-the-investor-stands-to.html | Mutual Funds Income Type Seeks High Yield The Investor Stands to Receive More in This Group Returns From Most Risky Kind Put at 5 to Above 7 | By Gene Smith | RE0000303229 | 1986-09-11 | B00000740934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/name-for-narrows-bridge-span-should-honor-memory-of-john-roebling.html | Name for Narrows Bridge Span Should Honor Memory of John Roebling It Is Felt | JAMES WILSON | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/new-slum-plans-drawn-by-moses-selective-clearance-sought-for.html | NEW SLUM PLANS DRAWN BY MOSES Selective Clearance Sought for NineBlock Section of Upper West Side 36000000 COST SEEN Area Is From 83d to 86th Between Riverside Drive and Amsterdam Ave | By Charles Grutzner | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/notre-dame-and-northwestern-bow-but-other-gridiron-powers-stand.html | Notre Dame and Northwestern Bow but Other Gridiron Powers Stand Firm FUMBLES COSTLY IN TWO DEFEATS Notre Dame Bows Despite Izos Fine Passing Iowa Captures Big Ten Title | By Allison Danzig | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/ohio-couple-first-in-704mile-rally-bickhams-have-total-error-of.html | OHIO COUPLE FIRST IN 704MILE RALLY Bickhams Have Total Error of Only 76 Seconds in 3Day Appalachian Auto Run | By Frank M Blunkspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/oil-hunt-to-continue-british-petroleum-and-vacuum-to-keep-on-in.html | OIL HUNT TO CONTINUE British Petroleum and Vacuum to Keep on in Australia | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/old-wreck-discovered-diver-thinks-it-was-vessel-lost-off-bermuda-in.html | OLD WRECK DISCOVERED Diver Thinks It Was Vessel Lost Off Bermuda in 1609 | Dispatch of The Times London | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/opera-new-ciociosan-tebaldi-in-luminous-performance-at-met.html | Opera New CioCioSan Tebaldi in Luminous Performance at Met | By Howard Taubman | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/party-seeks-data-on-ross-ice-shelf-but-antarctic-expert-sees-100.html | PARTY SEEKS DATA ON ROSS ICE SHELF But Antarctic Expert Sees 100 Years of Study Needed Before Facts Are Known | By Philip Benjaminspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/pasternaks-protestations.html | Pasternaks Protestations | GUNTHER H JANSEN | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/poeme-by-varese-has-u-s-premiere.html | POEME BY VARESE HAS U S PREMIERE | EDWARD DOWNES | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/polar-castaways-lived-like-kings-11-of-20-picked-from-igy-ice-isle.html | POLAR CASTAWAYS LIVED LIKE KINGS 11 of 20 Picked From IGY Ice Land Here Telling of Calm 6Day Wait | By Bill Becker | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/pope-prays-at-tombs-of-his-predecessors.html | Pope Prays at Tombs Of His Predecessors | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/president-to-cite-private-us-funds-as-way-to-aid-asia-eisenhower-in.html | PRESIDENT TO CITE PRIVATE US FUNDS AS WAY TO AID ASIA Eisenhower in Talk Today at Colombo Plan Meeting to Avoid Formal Pledge PRESIDENT TO GIVE PLAN TO AID ASIA | By Felix Belair Jrspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/ralph-herbert-sings-plays-eisenstein-in-city-opera-production-of.html | RALPH HERBERT SINGS Plays Eisenstein in City Opera Production of Fledermaus | J B | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/random-notes-in-washington-symptoms-of-presidential-fever.html | Random Notes in Washington Symptoms of Presidential Fever PostElection Press Releases on Browns National Prowess Indicate That His Political Temperature Is 1960 | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rascher-daughter-play-on-saxophone.html | RASCHER DAUGHTER PLAY ON SAXOPHONE | E S | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/ray-lev-is-heard-in-piano-recital-carnegie-program-includes-bach.html | RAY LEV IS HEARD IN PIANO RECITAL Carnegie Program Includes Bach ChoralePrelude and Haydn Fantasia | B G | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/realistic-approach-to-fashion-is-suggested-for-middleaged-women.html | Realistic Approach to Fashion Is Suggested for MiddleAged Women Wardrobe Based on Black Is Scored  Gloves Important | By Gloria Emerson | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/requiem-for-nun-is-bought-by-fox-faulkner-play-to-be-filmed-next.html | REQUIEM FOR NUN IS BOUGHT BY FOX Faulkner Play to Be Filmed Next Year Gable to Star in Movie at Paramount | By Thomas M Pryorspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rights-plan-given-by-justice-polier-positive-federal-action-is.html | RIGHTS PLAN GIVEN BY JUSTICE POLIER  Positive Federal Action Is Urged Here by a Leader of Jewish Congress | By Irving Spiegel | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/rockefeller-sees-no-nixon-setback-hailed-in-caracas-governorelect.html | ROCKEFELLER SEES NO NIXON SETBACK HAILED IN CARACAS GovernorElect on Vacation Trip Denies His Victory Hurt Vice President BARS FORECAST ON 60 He Agrees That Speculation on Race for Presidency Is Too Far Ahead ROCKEFELLER SEES NO NIXON SETBACK | By Leo Eganspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/roger-secor.html | ROGER SECOR | Special to The New Yol Tmes | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/sally-kay-kirk-isfuture-bride-0f-r-gijacob-iseni0rs-at-hollins-and.html | Sally Kay Kirk IsFuture Bride 0f R GiJacob iSeni0rs at Hollins and  Washington andLee Become Engaged | Special toThe New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/son-to-mrs-g-r-wallis.html | Son to Mrs G R Wallis | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/soviet-makes-pact-public.html | Soviet Makes Pact Public | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/sports-of-the-times-big-day-at-the-stadium.html | Sports of The Times Big Day at the Stadium | By Arthur Daley | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/st-marys-victor-76-touchdown-and-conversion-by-higgins-down-st.html | ST MARYS VICTOR 76 Touchdown and Conversion by Higgins Down St Agnes | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/st-peters-prep-wins-tops-memorial-eleven-2613-before-crowd-of-15000.html | ST PETERS PREP WINS Tops Memorial Eleven 2613 Before Crowd of 15000 | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/summeralls-kick-wins-2421-game-28yard-field-goal-with-2-minutes-40.html | SUMMERALLS KICK WINS 2421 GAME 28Yard Field Goal With 2 Minutes 40 Seconds Left Decides for Giants | By Louis Effrat | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/sweden-seeking-more-red-trade-rise-of-commerce-in-all-directions-is.html | SWEDEN SEEKING MORE RED TRADE Rise of Commerce in All Directions Is Urged at Scandinavian Parley | By Werner Wiskarispecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/syndicate-asks-cartowing-job-business-group-proposes-a-city.html | SYNDICATE ASKS CARTOWING JOB Business Group Proposes a City Contract to Remove the Illegally Parked | By Joseph C Ingraham | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/testimonial-dinner-ed-sullivan-show-presents-a-taped-salute-to-him.html | Testimonial Dinner Ed Sullivan Show Presents a Taped Salute to Him Given by the Friars | By Jack Gould | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/texan-gives-views-johnson-neutral-on-choice-for-60.html | Texan Gives Views JOHNSON NEUTRAL ON CHOICE FOR 60 | By W H Lawrencespecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/the-personality-boys-a-commentary-on-politicians-stress-on.html | The Personality Boys A Commentary on Politicians Stress on Candidates Best Able to Win in 60 | By James Restonspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/to-end-international-conflicts.html | To End International Conflicts | DERWOOD M DUDLEY | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/tool-die-makers-reporting-gains-positive-signs-of-a-surge-in.html | TOOL DIE MAKERS REPORTING GAINS Positive Signs of a Surge in Business Noted Farm Equipment Leading | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/traffic-plan-for-square.html | Traffic Plan for Square | CONSTANTIN P LENT | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/u-s-action-urged-to-end-discrimination-in-housing-3year-survey-by.html | U S Action Urged to End Discrimination in Housing 3Year Survey by Private Group Is Reported to the President A PURGE OF BIAS IN HOUSING URGED | By Russell Porter | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/u-s-chooses-site-for-moscow-fair-american-workmen-to-build-exhibit.html | U S CHOOSES SITE FOR MOSCOW FAIR American Workmen to Build Exhibit Hall in Park Soviet Speeds Plans | By Max Frankelspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/us-officials-hopeful.html | U S Officials Hopeful | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/uja-rescue-fund-for-israel-favored.html | UJA RESCUE FUND FOR ISRAEL FAVORED | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/unions-seeking-law-to-prevent-rackets-ask-inquirys-end-unions-seek.html | Unions Seeking Law To Prevent Rackets Ask Inquirys End Unions Seek Law to Bar Rackets Ask End of Senate Units Inquiry | By A H Raskin | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/viewers-on-roof-renounce-tickets-apartment-buildings-near-stadium.html | VIEWERS ON ROOF RENOUNCE TICKETS Apartment Buildings Near Stadium Draw Steady Run of FreeLoaders | By Gay Talese | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/volume-showing-big-gains-for-58-watson-says-most-other-u-s-concerns.html | VOLUME SHOWING BIG GAINS FOR 58 Watson Says Most Other U S Concerns Abroad Also Are Flourishing | By Richard Rutter | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/west-still-cool-to-rapacki-plan-russians-also-believed-to-be.html | WEST STILL COOL TO RAPACKI PLAN Russians Also Believed to Be Uninterested in Revised AtomFree Region | By Sydney Grusonspecial To the New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/yugoslav-attacks-chinese-communes.html | YUGOSLAV ATTACKS CHINESE COMMUNES | Special to The New York Times | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-10 | https://www.nytimes.com/1958/11/10/archives/yule-a-yearround-job-for-department-stores.html | Yule a YearRound Job For Department Stores | By Agnes Ash | RE0000303229 | 1986-09-11 | B00000740934 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/16660-returned-by-walls-of-troy-jamaica-payoff-is-second-highest-of.html | 16660 RETURNED By WALLS OF TROY Jamaica PayOff Is Second Highest of Season Here  Polamby Wins Feature | By William R Conklin | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/2-school-annexes-burned-in-trenton.html | 2 SCHOOL ANNEXES BURNED IN TRENTON | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/2c-bus-fare-rise-is-won-in-jersey-public-service-to-lift-basic-rate.html | 2C BUS FARE RISE IS WON IN JERSEY Public Service to Lift Basic Rate to 14c and School Rider Charge to 8c 2C BUS FARE RISE IS WON IN JERSEY | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/5-board-men-may-quit.html | 5 Board Men May Quit | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/action-at-u-n-uncertain.html | Action at U N Uncertain | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/advertising-strong-push-on-private-label-is-urged.html | Advertising strong Push on Private Label Is Urged | By Carl Spielvogelspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/aiken-urges-gop-to-heed-liberals-hints-at-a-fight-to-block-dirksen.html | AIKEN URGES GOP TO HEED LIBERALS Hints at a Fight to Block Dirksen as Leader and Cites Partys Losses | By Allen Druryspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/albert-harris-chicagobker-dead-at-91benefactor-foiboys-club.html | ALBERT HARRIS CHICAGOBKER Dead at 91Benefactor foiBoys Club Activities | grolal to The N York Timl | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/americas-cup-races-on-film-to-aid-school.html | Americas Cup Races On Film to Aid School | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/art-distant-influences-work-by-john-thomas-shows-early-origins.html | Art Distant Influences Work by John Thomas Shows Early Origins | By Dore Ashton | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/atom-power-unit-opens-britains-2d-nuclear-station-starts-output-of.html | ATOM POWER UNIT OPENS Britains 2d Nuclear Station Starts Output of Electricity | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/beirut-deserters-back-police-who-left-jobs-in-civil-fighting-return.html | BEIRUT DESERTERS BACK Police Who Left Jobs in Civil Fighting Return to Work | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/belgian-priest-wins-nobel-peace-prize-peace-prize-won-by-belgian.html | Belgian Priest Wins Nobel Peace Prize PEACE PRIZE WON BY BELGIAN PRIEST | By Werner Wiskarispecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/bleustein-katz.html | Bleustein Katz | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/britain-rejects-suggestion.html | Britain Rejects Suggestion | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/brynner-sought-for-billionaire-actor-said-to-be-interested-in-wald.html | BRYNNER SOUGHT FOR BILLIONAIRE Actor Said to Be Interested in Wald Movie Metro Signs Robert Taylor | By Thomas M Pryorspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/byram-feldman.html | Byram Feldman | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/cairo-denies-attack-on-plane.html | Cairo Denies Attack on Plane | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/camp-fire-girls-meet-national-council-sets-2year-homemaking-study.html | CAMP FIRE GIRLS MEET National Council Sets 2Year Homemaking Study | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/campbell-boat-sets-record-of-24862-m-p-h-briton-hits-25383-on-his.html | Campbell Boat Sets Record of 24862 M P H BRITON HITS 25383 ON HIS SECOND RUN Campbell Beats Own Mark With Jet Hydroplane on Lake Coniston Course | By Walter H Waggonerspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/capitols-flags-in-heavy-demand-congressmen-are-pressed-by-schools.html | CAPITOLS FLAGS IN HEAVY DEMAND Congressmen Are Pressed by Schools and Patriotic Groups for Ensigns | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/catropadugan-score-post-69-to-take-long-island-p-g-a-propro-honors.html | CATROPADUGAN SCORE Post 69 to Take Long Island P G A ProPro Honors | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/child-to-mrs-farley-jr.html | Child to Mrs Farley Jr | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/chrysler-talks-open-company-and-uaw-strive-to-avert-white-collar.html | CHRYSLER TALKS OPEN Company and UAW Strive to Avert White Collar TieUp | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/city-income-rises-as-evading-is-cut-treasurer-reports-tighter-curbs.html | CITY INCOME RISES AS EVADING IS CUT Treasurer Reports Tighter Curbs Have Set Sales Tax Collection Record QUARTER OUTDOES YEAR In JulySeptember Gain Was 1474214  In 195657 It Was Only 1226115 | By Charles G Bennett | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/court-orders-little-rock-to-take-integration-steps-little-rock-told.html | Court Orders Little Rock To Take Integration Steps LITTLE ROCK TOLD TO DESEGREGATE | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/court-rules-bias-on-wines-is-legal.html | COURT RULES BIAS ON WINES IS LEGAL | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/damage-to-teeth-by-cold-doubted-antarctic-dentist-reports-fuchs.html | DAMAGE TO TEETH BY COLD DOUBTED Antarctic Dentist Reports Fuchs Lost a Filling but Would Have in London | By Philip Benjaminspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/david-w-cavert.html | DAVID W CAVERT | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/de-gaulle-loses-algerian-ground-moslem-chiefs-refusal-to-enter-poll.html | DE GAULLE LOSES ALGERIAN GROUND Moslem Chiefs Refusal to Enter Poll Is a Severe Setback to Premier | By Robert C Dotyspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/democrats-reject-jersey-city-change.html | DEMOCRATS REJECT JERSEY CITY CHANGE | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dies-in-smallplane-crash.html | Dies in SmallPlane Crash | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/dr-edwin-dewis-of-prudential-is-dend-retiredchief-medical-dector.html | Dr Edwin Dewis of Prudential Is Dend RetiredChief Medical Dector Was 66 | Special to Tile New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/eisenhower-asks-crusade-on-world-hunger-disease-outlines-a-program.html | Eisenhower Asks Crusade On World Hunger Disease Outlines a Program to Colombo Meeting for Expansion of Trade With and Aid to the UnderDeveloped Lands EISENHOWER ASKS DRIVE ON HUNGER | By Lawrence E Daviesspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/experts-discuss-perils-of-space-meeting-is-told-of-dangers-of.html | EXPERTS DISCUSS PERILS OF SPACE Meeting Is Told of Dangers of Radiation Especially at Time of Sun Flares | By Walter Sullivanspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/faulkner-drama-due-in-february-dramatization-of-requiem-for-a-nun.html | FAULKNER DRAMA DUE IN FEBRUARY Dramatization of Requiem for a Nun Is Scheduled  Before the Fall on Way | By Sam Zolotow | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/fcc-is-warned-by-tv-applicant-wkat-says-retroactive-ban-in-miami.html | FCC IS WARNED BY TV APPLICANT WKAT Says Retroactive Ban in Miami Case May Result in Reorganization of Field | By Anthony Lewisspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/food-lingonberries-tart-delicious-fruit-is-available-here-in-fresh.html | Food Lingonberries Tart Delicious Fruit Is Available Here In Fresh Form a Few Weeks Each Fall | By June Owen | RE0000303234 | 1986-09-11 | B00000743275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/for-discussions-on-cyprus-british-position-regarding-a-policy.html | For Discussions on Cyprus British Position Regarding a Policy Conference Is Outlined | JOHN H PECK | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/for-want-of-a-ribbon-road-opening-is-late.html | For Want of a Ribbon Road Opening Is Late | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/france-withholds-comment.html | France Withholds Comment | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/french-drama-at-the-u-n.html | French Drama at the U N | Special to The New York Time | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/frondizi-bids-police-round-up-agitators.html | FRONDIZI BIDS POLICE ROUND UP AGITATORS | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/ginger-rogers-gets-divorce.html | Ginger Rogers Gets Divorce | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/gold-price-increase-necessary-soon-u-s-business-man-tells-french.html | Gold Price Increase Necessary Soon U S Business Man Tells French Group | By Harold Callenderspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/harold-s-willis.html | HAROLD S WILLIS | Special to Tile New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/high-court-lets-stand-ruling-barring-benefits-on-lifo-inventory.html | High Court Lets Stand Ruling Barring Benefits on LIFO Inventory Method in 42 HIGH COURT BARS MACYS TAX PLEA | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/higher-tax-rate-asked-in-nassau-rise-of-096-cents-to-meet-county.html | HIGHER TAX RATE ASKED IN NASSAU Rise of 096 Cents to Meet County Costs Proposed in Record 59 Budget | By Roy R Silverspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hogan-subpoenas-20-building-aides-they-must-take-all-private-fiscal.html | HOGAN SUBPOENAS 20 BUILDING AIDES They Must Take All Private Fiscal Data Before Grand Jury Investigating Graft CALL IS FOR THURSDAY Police Seize All Records of Concern Said to Advise on Realty Deals With City | By Jack Roth | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hope-diamond-put-on-public-display-ceremonies-at-smithsonian-mark.html | HOPE DIAMOND PUT ON PUBLIC DISPLAY Ceremonies at Smithsonian Mark Receipt by Mail of Gift From Jeweler | By Bess Furmanspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hope-to-meet-in-u-s.html | Hope to Meet in U S | By Jay Walzspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/housing-lag-seen-as-a-world-crisis-point-4-aide-tells-realty.html | HOUSING LAG SEEN AS A WORLD CRISIS Point 4 Aide Tells Realty Session Situation in Many Countries Is Explosive | By Glenn Fowlerspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/how-field-will-line-up-at-laurel.html | How Field Will Line Up at Laurel | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/howard-m-hinkel.html | HOWARD M HINKEL | Specialto Tire New York Times | RE0000303234 | 1986-09-11 | B00000743275 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/hurd-appointed-budget-director-by-rockefeller-cornell-professor-who.html | HURD APPOINTED BUDGET DIRECTOR BY ROCKEFELLER Cornell Professor Who Was Deweys Fiscal Chief Will Head Team at Hearing RONAN OF NYU NAMED To Be Governors Secretary Jamieson Chosen Aide Amper in Press Post Rockefeller Appoints Four Aides HURD APPOINTED BUDGET DIRECTOR | By Clayton Knowles | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/husseins-plane-attacked-by-syrian-jets-he-asserts-hussein-charges.html | Husseins Plane Attacked By Syrian Jets He Asserts HUSSEIN CHARGES ATTACK BY SYRIANS | Dispatch of The Times London | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/idlewild-disaster-averted-as-wild-burning-plane-skids-into-airliner.html | Idlewild Disaster Averted as Wild Burning Plane Skids Into Airliner OutofControl Plane Causes Flaming Crash on Ground at Idlewild IDLEWILD CRASH BURNS 2 PLANES | By Peter Kihss | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/improved-street-signs-urged.html | Improved Street Signs Urged | EMANUEL FRIEDMAN | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/in-the-nation-why-the-democrats-have-nobody-but-nobody.html | In The Nation Why the Democrats Have Nobody but Nobody | By Arthur Krock | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/john-h-low.html | JOHN H LOW | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/john-m-dreisbach.html | JOHN M DREISBACH | Special to The New York Trues | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/johnson-to-talk-in-un-on-outer-space-control.html | Johnson to Talk in UN On Outer Space Control | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/joint-drive-seen-for-college-aid-public-universities-urged-to-form.html | JOINT DRIVE SEEN FOR COLLEGE AID Public Universities Urged to Form United Front With Private Institutions LOREN B POPE | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/judith-walker-wed-to-navy-physician.html | Judith Walker Wed To Navy Physician | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/keating-is-happy-he-won-senate-seat.html | KEATING IS HAPPY HE WON SENATE SEAT | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/khrushchev-bids-four-powers-end-berlin-control-says-at-polish-fete.html | KHRUSHCHEV BIDS FOUR POWERS END BERLIN CONTROL Says at Polish Fete Soviet Is Ready to Yield Role to East Germany POTSDAM PACT ASSAILED Soviet Premier Charges the West Has Made Accord Virtually Dead Letter Khrushchev Bids West Give Up FourPower Control of Berlin | By Max Frankelspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/library-closings-on-saturday.html | Library Closings on Saturday | ANNE COHEN | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/lisbon-bars-bevan-from-speech-tour.html | LISBON BARS BEVAN FROM SPEECH TOUR | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/lowprice-shares-aid-market-rise-11-of-days-15-most-active-issues.html | LOWPRICE SHARES AID MARKET RISE 11 of Days 15 Most Active Issues Are Those in the Bottom Brackets AVERAGE RISES 248 50Stock Average of 34981 Best Since 56  Rails Up 106 Industrials 390 LOWPRICE SHARES AID MARKET RISE | By Burton Crane | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/lutheran-convention-slated.html | Lutheran Convention Slated | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/macmillan-prods-europe-on-trade-says-unity-may-be-imperiled-if-free.html | MACMILLAN PRODS EUROPE ON TRADE Says Unity May Be Imperiled if Free Commerce Zone Proposal Is Rejected | By Thomas P Ronanspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/makarios-to-fly-to-u-n.html | Makarios to Fly to U N | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/medical-history-series-begun.html | Medical History Series Begun | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/mfarland-beats-martinez-in-bout-gets-upset-split-verdict-zalazar.html | MFARLAND BEATS MARTINEZ IN BOUT Gets Upset Split Verdict  Zalazar and Paret Score Knockouts at St Nicks | By Louis Effrat | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/most-veterans-reluctant-to-tell-children-of-war.html | Most Veterans Reluctant To Tell Children of War | By Martin Tolchin | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/mrs-j-p-vreeland-sr.html | MRS J P VREELAND SR | Specia to The New York Tlnes | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/mrs-salomon-jr-has-son.html | Mrs Salomon Jr Has Son | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/msgr-j-8-toomey-dies-former-president-of-national-catholio.html | MSGR J 8 TOOMEY DIES Former President of National Catholio Charities Group | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/murry-leach55-a-bakery-official.html | MURRY LEACH55 A BAKERY OFFICIAL | i Special to The Ne York Tlm I | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/music-pianists-return-hautzig-after-trips-to-japan-plays-here.html | Music Pianists Return Hautzig After Trips to Japan Plays Here | By Ross Parmenter | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/nassau-teachers-unit-says-work-code-contains-unfair-transfer.html | Nassau Teachers Unit Says Work Code Contains Unfair Transfer Restrictions | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/new-council-to-aid-colleges-in-state.html | NEW COUNCIL TO AID COLLEGES IN STATE | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/oil-men-warned-on-imports-fight-dispute-could-lead-to-more-federal.html | OIL MEN WARNED ON IMPORTS FIGHT Dispute Could Lead to More Federal Controls Rodgers Tells Chicago Parley ROMNEY HITS POLITICS Says Business Should Shun Activity in This Field Labors Tactics Scored | By John Abelespecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/patricia-lowery-is-future-bride-of-lloyd-duncan-graduate-of-u-of-p.html | Patricia Lowery Is Future Bride Of Lloyd Duncan Graduate of U of P and Alumnus of Texas to Be Married Nov 28 | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/peiping-to-shell-isles-daily-again-taipei-says-loudspeakers-warn.html | PEIPING TO SHELL ISLES DAILY AGAIN Taipei Says Loudspeakers Warn Quemoy EvenDay Quiet Will Be Ended PEIPING TO SHELL ISLES DAILY AGAIN | By Greg MacGregorspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/peiping-trade-pact-sought.html | Peiping Trade Pact Sought | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/peiping-urges-un-withdrawal.html | Peiping Urges UN Withdrawal | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/philadelphia-show-on-whoopup-begins-run-in-renovated-shubert.html | PHILADELPHIA SHOW ON  WhoopUp Begins Run in Renovated Shubert | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/pride-and-humility.html | Pride and Humility | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/rabat-in-plea-to-paris-acts-for-5-algerians-who-are-in-long-hunger.html | RABAT IN PLEA TO PARIS Acts for 5 Algerians Who Are in Long Hunger Strike | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/rebels-freeing-captives.html | Rebels Freeing Captives | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/red-bloc-pushes-joint-economies-continues-to-spur-output-by.html | RED BLOC PUSHES JOINT ECONOMIES Continues to Spur Output by Synchronizing Plans and Division of Labor | By A M Rosenthalspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/replacements-are-sought.html | Replacements Are Sought | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/reversal-could-have-meant-a-billion-in-u-s-payments-to-the.html | Reversal Could Have Meant a Billion in U S Payments to the Retailing Industry HOPE FOR REFUND ENDED BY RULING | By William M Freeman | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/ri-chard-monaghan.html | RI CHARD MONAGHAN | Special to The New York TImel | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/robert-p-marsh-taught-sgieluge-exprofessor-at-pembrook-dies-at.html | ROBERT P MARSH TAUGHT SGIElqGE ExProfessor at Pembrook Dies at 6gHad Served on Gettysburg Faculty | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/rome-parley-held-by-latin-prelates.html | ROME PARLEY HELD BY LATIN PRELATES | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/showing-horses-on-a-shoestring-many-exhibitors-do-own-stable-work.html | Showing Horses on a Shoestring Many Exhibitors Do Own Stable Work to Save Money | By John Corry | RE0000303234 | 1986-09-11 | B00000743275 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/shrine-is-dedicated-restored-philadelpha-hall-is-marine-corps.html | SHRINE IS DEDICATED Restored Philadelpha Hall Is Marine Corps Museum | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/sir-francis-cassel-gives-piano-recital.html | SIR FRANCIS CASSEL GIVES PIANO RECITAL | EDWARD DOWNES | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/soviet-colts-draw-rail-and-outside-posts-for-laurels-international.html | Soviet Colts Draw Rail and Outside Posts for Laurels International Today TEN HORSES LISTED FROM 7 COUNTRIES Zaryal at 1 Garnir at 10 in 100000 Event  Favored Ballymoss in No 7 Post | By Joseph C Nicholsspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/soviet-combats-un-bid-on-korea-zorin-says-communists-will-not.html | SOVIET COMBATS UN BID ON KOREA Zorin Says Communists Will Not Accept New Resolution Urging Supervised Vote | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/spain-to-get-u-s-eggs-5000000-dozen-of-surplus-in-mutual-security.html | SPAIN TO GET U S EGGS 5000000 Dozen of Surplus in Mutual Security Deal | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/sports-of-the-times-out-to-lunch.html | Sports of The Times Out to Lunch | By Arthur Daley | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/state-driving-act-scored-as-weak-expert-at-regional-meeting-urges-a.html | STATE DRIVING ACT SCORED AS WEAK Expert at Regional Meeting Urges a Stronger Section Covering Recklessness | By Joseph C Ingrahamspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/staten-island-star-comes-back-isler-plays-football-after-suffering.html | Staten Island Star Comes Back Isler Plays Football After Suffering a Fractured Spine | By Howard M Tuckner | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/stocks-in-london-in-broad-decline-industrials-oils-and-british.html | STOCKS IN LONDON IN BROAD DECLINE Industrials Oils and British Issues Lower  Index Off 1 Point to 2121 | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/street-width-ban-deplored-by-jack-34foot-limit-for-midtown-cramps.html | STREET WIDTH BAN DEPLORED BY JACK 34Foot Limit for Midtown Cramps Traffic He Tells 300 Bus Executives | By Ralph Katz | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/strike-balks-arrests-in-wreck.html | Strike Balks Arrests in Wreck | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/sudanese-leader-may-meet-nasser-2-groups-visiting-united-arab.html | SUDANESE LEADER MAY MEET NASSER 2 Groups Visiting United Arab Republic to Seek Improved Relations | By Foster Haileyspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/talks-here-cited-by-rockefeller-on-venezuela-farm-he-says-wagner.html | TALKS HERE CITED BY ROCKEFELLER On Venezuela Farm He Says Wagner and Levitt Gave Cooperation Promises | By Leo Eganspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/talks-on-cities-begin-in-rio.html | Talks on Cities Begin in Rio | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/talks-on-surprise-attacks.html | Talks on Surprise Attacks | GEORGE D WATROUS Jr | RE0000303234 | 1986-09-11 | B00000743275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/television-floor-show-allstar-jazz-presents-a-program-of-popular.html | Television Floor Show  AllStar Jazz Presents a Program of Popular Music From Miami Hotel | By Jack Gould | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/the-choice-of-judges-elective-system-workable-in-small-communities.html | The Choice of Judges Elective System Workable in Small Communities Opposed for City | RICHARD S CHILDS | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/the-world-war-i-doughboy-hes-the-national-hero-today.html | The World War I Doughboy Hes the National Hero Today | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/theatre-musical-frolic-salad-days-opens-at-the-barbizonplaza.html | Theatre Musical Frolic  Salad Days Opens at the BarbizonPlaza | By Brooks Atkinson | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/theyre-rolling-along-exhibitions-clinics-keep-stars-on-road.html | Theyre Rolling Along Exhibitions Clinics Keep Stars on Road | By Gordon S White Jr | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/thomas-wymans-have-son.html | Thomas Wymans Have Son | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/three-sicilians-ousted-regional-deputies-removed-by-christian.html | THREE SICILIANS OUSTED Regional Deputies Removed by Christian Democrats | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/train-kills-girl-14-student-run-down-on-central-rails-in-yonkers.html | TRAIN KILLS GIRL 14 Student Run Down on Central Rails in Yonkers  Man Hurt | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/tribute-to-agnes-goodyear-gould.html | Tribute to Agnes Goodyear Gould | DAVID ANTMAN | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/tv-shows-taped-in-union-crisis-major-live-programs-are-recorded-as.html | TV SHOWS TAPED IN UNION CRISIS Major Live Programs Are Recorded as Pact With AFTRA Nears End | By Val Adams | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-aids-showing-of-soviet-movies-state-department-leaders-give.html | U S AIDS SHOWING OF SOVIET MOVIES State Department Leaders Give Assurances of Support to American Exhibitors | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-bill-rate-rises-fraction-to-2774.html | U S BILL RATE RISES FRACTION TO 2774 | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-gives-states-a-voluntary-code-for-highway-signs.html | U S Gives States A Voluntary Code For Highway Signs | By John W Finneyspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-offers-pacts-to-baghdad-bloc-seeks-to-bolster-defenses-and.html | U S OFFERS PACTS TO BAGHDAD BLOC Seeks to Bolster Defenses and Economies of Iran Turkey and Pakistan US OFFERS PACTS TO BAGHDAD BLOC | By Dana Adams Schmidtspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-shipowners-unite-in-fight-to-back-flags-of-convenience-major.html | U S Shipowners Unite in Fight To Back Flags of Convenience Major Companies Establish Committee Headed by Naess Unions Support Boycott Plan at Brussels Talks | By Jacques Nevard | RE0000303234 | 1986-09-11 | B00000743275 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-s-spurns-call-to-leave-berlin-state-department-aides-say.html | U S SPURNS CALL TO LEAVE BERLIN State Department Aides Say Khrushchevs Challenge Is Legally Baseless | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/u-ssoviet-rift-mars-first-day-of-attack-talks-parley-linked-by.html | U SSOVIET RIFT MARS FIRST DAY OF ATTACK TALKS Parley Linked by Russian to Disarming It Is Just Technical Says American U SSOVIET CLASH MARS CONFERENCE | By Drew Middletonspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/us-criticizes-aid-to-arab-refugees-says-u-n-program-is-not-good.html | US CRITICIZES AID TO ARAB REFUGEES Says U N Program is Not Good Enough Would Seek an Alternative | By Kathleen Teltschspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/villanova-ready-for-army-power-wildcat-aide-calls-talk-of-massacre.html | VILLANOVA READY FOR ARMY POWER Wildcat Aide Calls Talk of Massacre Irritating Columbia Ace Hurt | By Lincoln A Welden | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/west-germans-react-calmly.html | West Germans React Calmly | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/west-germanys-thiedemann-scores-twice-at-garden-victories-reduce-u.html | West Germanys Thiedemann Scores Twice at Garden VICTORIES REDUCE U S TEAMS LEAD Thiedemann Excels for West Germany at Horse Show Laurels to Gayford | By Deane McGowen | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/william-h-furth-and-miss-borg-to-be-married-graduate-of-yale-and.html | William H Furth And Miss Borg To Be Married Graduate of Yale and Student Here Engaged Summer Wedding | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/wood-field-and-stream-early-starting-age-for-hunters-makes-it-hard.html | Wood Field and Stream Early Starting Age for Hunters Makes It Hard to Separate Men From Boys | By John W Randolphspecial To the New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/world-parley-weighing-lead-and-zinc-curbs.html | World Parley Weighing Lead and Zinc Curbs | Special to The New York Times | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-11 | https://www.nytimes.com/1958/11/11/archives/yonkers-woman-dies-at-100.html | Yonkers Woman Dies at 100 | Special to The New York Times I | RE0000303234 | 1986-09-11 | B00000743275 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/2-l-i-r-r-projects-rejected-by-state.html | 2 L I R R PROJECTS REJECTED BY STATE | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/3d-effort-begun-to-demolish-old-hull-hazard-in-chesapeake-bay-since.html | 3d Effort Begun to Demolish Old Hull Hazard in Chesapeake Bay Since 1921 | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/400000-firehouse-is-voted-for-volunteers-in-greenwich.html | 400000 Firehouse Is Voted For Volunteers in Greenwich | By Richard H Parkespecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/8000-in-offices-strike-chrysler-auto-production-is-crippled-u-a-w-a.html | 8000 IN OFFICES STRIKE CHRYSLER Auto Production Is Crippled U A W Agrees to Curb Pickets at Shift Changes | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/about-new-york-a-hoard-of-stones-turns-a-basement-on-46th-st-into-a.html | About New York A Hoard of Stones Turns a Basement on 46th St Into an Ali Babas Cave | By Meyer Berger | RE0000303230 | 1986-09-11 | B00000742353 |

| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/actress-sees-role-for-deaf-on-stage.html | ACTRESS SEES ROLE FOR DEAF ON STAGE | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
|---|---|---|---|---|---|---|
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/adoption-of-metric-system-urged.html | Adoption of Metric System Urged | CHARLES A HEBERT | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/advertising-commission-hatchet-is-buried.html | Advertising Commission Hatchet Is Buried | By Carl Spielvogelspecial To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/agitation-by-reds-said-to-peril-japan.html | AGITATION BY REDS SAID TO PERIL JAPAN | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/air-force-speeds-antarctic-drops-supply-flights-to-us-bases-rushed.html | AIR FORCE SPEEDS ANTARCTIC DROPS Supply Flights to US Bases Rushed as Thaw Nears  4400Foot Depth Found | By Philip Benjaminspecial To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/air-force-testing-new-field-lights-allweather-landing-system-starts.html | AIR FORCE TESTING NEW FIELD LIGHTS AllWeather Landing System Starts Operational Trial at Dow Base in Maine | By John H Fentonspecial To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/albert-hutton-80-brooklyn-lawyer.html | ALBERT HUTTON 80 BROOKLYN LAWYER | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/anton-bailer.html | ANTON BAILER | Spectat to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/argentines-get-emergency-rule-700-are-arrested-state-of-siege.html | ARGENTINES GET EMERGENCY RULE 700 ARE ARRESTED State of Siege Imposed by Frondizi as Armed Forces Resume Major Authority ARGENTINA GETS EMERGENCY RULE | By Juan de Onisspecial To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/arlington-rites-hail-3-unknowns-sarnoff-calls-at-veterans-day.html | ARLINGTON RITES HAIL 3 UNKNOWNS Sarnoff Calls at Veterans Day Exercise for Courage to Meet Soviet Bluster | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/army-chief-urges-chemical-weapons.html | ARMY CHIEF URGES CHEMICAL WEAPONS | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/army-decorates-hero-40-years-after-exploit.html | Army Decorates Hero 40 Years After Exploit | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/army-to-increase-moon-shot-speed-von-braun-expects-flight-of-34.html | ARMY TO INCREASE MOON SHOT SPEED Von Braun Expects Flight of 34 Hours  He Stresses Impact Is Unlikely | By Walter Sullivanspecial To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/art-display-of-prints-by-2-masters-toulouselautrec-and-munch-work.html | Art Display of Prints by 2 Masters ToulouseLautrec and Munch Work on View | By Dore Ashton | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/arthur-bretherick-pennsylvania-judge.html | ARTHUR BRETHERICK PENNSYLVANIA JUDGE | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/barnett-directs-orchestral-unit-new-musical-head-conducts-seasons.html | BARNETT DIRECTS ORCHESTRAL UNIT New Musical Head Conducts Seasons First Concert by National Association | EDWARD DOWNES | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/beirut-parliament-set-to-meet-today.html | BEIRUT PARLIAMENT SET TO MEET TODAY | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bevan-silent-on-lisbon-ban.html | Bevan Silent on Lisbon Ban | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bonn-sees-allies-on-berlin-dispute-reaction-to-khrushchev-bid.html | BONN SEES ALLIES ON BERLIN DISPUTE Reaction to Khrushchev Bid Weighed East Germans Expect Full Powers | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/bonn-weighs-plan-to-stabilize-nato-may-suggest-aid-to-turkey-and.html | BONN WEIGHS PLAN TO STABILIZE NATO May Suggest Aid to Turkey and Greece as One Way to Ease Cyprus Rift | By Sydney Grusonspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/britain-insists-on-controls.html | Britain Insists on Controls | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/british-pension-voted-commons-approves-maximum-of-1680-a-week.html | BRITISH PENSION VOTED Commons Approves Maximum of 1680 a Week | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/business-expansion-predicted-for-1959.html | BUSINESS EXPANSION PREDICTED FOR 1959 | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/cairo-version-sent-to-u-n.html | Cairo Version Sent to U N | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/camp-fire-session-ends-national-council-picks-new-york-for-1960.html | CAMP FIRE SESSION ENDS National Council Picks New York for 1960 Jubilee | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/carleton-l-wastcoat.html | CARLETON L WASTCOAT | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/change-in-sunday-law-saddle-river-council-expected-to-modify-code.html | CHANGE IN SUNDAY LAW Saddle River Council Expected to Modify Code Dec 8 | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/colombo-nations-wary-on-us-plan-give-cautious-endorsement-to.html | COLOMBO NATIONS WARY ON US PLAN Give Cautious Endorsement to Proposal to Employ More Private Capital | By Lawrence E Daviesspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/concern-expressed-in-beirut.html | Concern Expressed in Beirut | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/concert-artist-seeks-to-fulfill-her-early-promise-pianist-prodigy.html | Concert Artist Seeks to Fulfill Her Early Promise Pianist Prodigy at 4 Returns At 33 in Anniversary Recital | By Edith Evans Asbury | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/curley-has-operation-boston-exmayor-undergoes-emergency-surgery.html | CURLEY HAS OPERATION Boston ExMayor Undergoes Emergency Surgery | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/defensive-line-tricks-important-factor-isnt-how-many-men-are-up.html | Defensive Line Tricks Important Factor Isnt How Many Men Are Up Front but How They Deploy | By Joseph M Sheehan | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/dynamic-growth-called-for-in-oil-free-world-must-expend-20-million.html | DYNAMIC GROWTH CALLED FOR IN OIL Free World Must Expend 20 Million in 2 Decades Petroleum Group Told DYNAMIC GROWTH CALLED FOR IN OIL | By John J Abelespecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/east-german-ties-with-tito-worsen.html | EAST GERMAN TIES WITH TITO WORSEN | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/edgar-leiss.html | EDGAR LEISS | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/envoys-to-soviet-wary-over-berlin-serious-consequences-seen-in.html | ENVOYS TO SOVIET WARY OVER BERLIN Serious Consequences Seen in Khrushchev Plan for East German Control ENVOYS TO SOVIET WARY OVER BERLIN | By Max Frankelspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ernest-n-french.html | ERNEST N FRENCH | Special to Tim New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/executive-calls-2-parties-sloppy-ge-aide-assails-economic-baby-talk.html | EXECUTIVE CALLS 2 PARTIES SLOPPY GE Aide Assails Economic Baby Talk Urges Drive to Get Good Candidates | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/executive-kills-himself.html | Executive Kills Himself | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/faculty-adds-woman-princeton-names-miss-arendt-as-visiting.html | FACULTY ADDS WOMAN Princeton Names Miss Arendt as Visiting Professor | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/film-group-adds-to-tv-stock-deal-national-theatres-will-get-shares.html | FILM GROUP ADDS TO TV STOCK DEAL National Theatres Will Get Shares in NTA  Samuel Taylor Plans Screen Play | By Thomas M Pryorspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/fingertip-blood-suffices-in-tests-biochemist-says-new-ways-of.html | FINGERTIP BLOOD SUFFICES IN TESTS Biochemist Says New Ways of Analysis Yield as Much as With Large Sample | By Harold M Schmeck Jr | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/flexible-offense-is-giants-policy-coaches-let-quarterbacks.html | FLEXIBLE OFFENSE IS GIANTS POLICY Coaches Let Quarterbacks Improvise Play Patterns as Conditions Dictate | By Gordon S White Jr | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/foreign-affairs-a-division-inside-the-free-world.html | Foreign Affairs A Division Inside the Free World | By C L Sulzberger | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/game-warden-slain-two-poachers-jailed-warden-is-slain-2-poachers.html | Game Warden Slain Two Poachers Jailed WARDEN IS SLAIN 2 POACHERS HELD | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/george-w-soybel.html | GEORGE W SOYBEL | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/german-predicts-wide-naval-role-bonn-admiral-expects-nato-duty-in.html | GERMAN PREDICTS WIDE NAVAL ROLE Bonn Admiral Expects NATO Duty in Atlantic With Light Warships U S Missiles | By Arthur J Olsenspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/german-riders-score-in-horse-show-atoll-first-in-28650-remsen.html | German Riders Score in Horse Show Atoll First in 28650 Remsen 24FAULT EFFORT WINS NATIONS CUP Victory in Garden Jumping Finale Enables Germans to Beat U S by Point | By John Rendel | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ghana-arrests-decried-foes-say-nkrumah-regime-seeks-totalitarian.html | GHANA ARRESTS DECRIED Foes Say Nkrumah Regime Seeks Totalitarian Rule | Special To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hammarskjold-replies-to-jordan.html | Hammarskjold Replies to Jordan | Special To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/harold-a-wenz.html | HAROLD A WENZ | Special To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/harry-levan.html | HARRY LEVAN | pectal to The New YorlTlm | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/haverstraw-on-top-20-12.html | Haverstraw on Top 20  12 | | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hicksville-bars-chaplin-movies-library-board-of-suburb-reverses.html | HICKSVILLE BARS CHAPLIN MOVIES Library Board of Suburb Reverses Plan for Films After Groups Protest | Special To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/hl-hildebrandt-a-portraitist-84-painter-of-college-officials-and.html | HL HILDEBRANDT A PORTRAITIST 84 Painter of College Officials and Business Men DiesWon Many Prizes B | Slxlal to The New York lm | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/israelis-welcome-arab-refugee-plan.html | ISRAELIS WELCOME ARAB REFUGEE PLAN | Special To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/jersey-bingo-official-quits.html | Jersey Bingo Official Quits | Special To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/jersey-town-aids-family-after-fire.html | JERSEY TOWN AIDS FAMILY AFTER FIRE | Special To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/john-day-is-fiance-of-nancy-whicker.html | John Day is Fiance Of Nancy Whicker | special to The New York TtmeB | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/key-type-of-high-blood-pressure-linked-to-enzyme-in-study-here.html | Key Type of High Blood Pressure Linked to Enzyme in Study Here ENZYME IS LINKED TO HYPERTENSION | By Robert K Plumb | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/killian-says-u-s-lags-in-science-finds-some-of-the-spurt-that.html | KILLIAN SAYS U S LAGS IN SCIENCE Finds Some of the Spurt That Followed Sputnik Has Lost Its Force ASKS SUSTAINED EFFORT Leslie Munro Tells College Parley U N Must Resolve IsraeliArab Dispute | By Loren B Popespecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/labor-retains-a-seat-but-british-byelection-fails-to-show-any.html | LABOR RETAINS A SEAT But British ByElection Fails to Show Any Voting Trend | Special To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |

| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/landslide-buries-worker-at-dam-site.html | LANDSLIDE BURIES WORKER AT DAM SITE | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
|---|---|---|---|---|---|---|
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/leonard-a-hollander.html | LEONARD A HOLLANDER | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/leprechaun-tale-may-become-show-rosalind-russell-helping-to-convert.html | LEPRECHAUN TALE MAY BECOME SHOW Rosalind Russell Helping to Convert McGillicuddy  York Eyes 2 Dramas | By Sam Zolotow | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/liberals-seek-a-voice-republicans-and-democrats-press.html | Liberals Seek a Voice Republicans and Democrats Press Administration for a Policy Role | By James Restonspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/louis-bondy.html | LOUIS BONDY | Soeclal to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/miners-stalled-on-new-contract-lewis-is-demanding-ban-on-handling.html | MINERS STALLED ON NEW CONTRACT Lewis Is Demanding Ban on Handling NonUnion Coal  Jan 1 Deadline Seen | By A H Raskin | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/mollet-appears-certain-winner-but-expremier-campaigns-hard-in-north.html | MOLLET APPEARS CERTAIN WINNER But ExPremier Campaigns Hard in North of France  Lyons Race Is Slow | By W Granger Blairspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/montgomery-extols-the-italian-soldier.html | MONTGOMERY EXTOLS THE ITALIAN SOLDIER | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/more-athletics-in-school-urged-educator-asks-increase-in.html | MORE ATHLETICS IN SCHOOL URGED Educator Asks Increase in Extracurricular Activity as Beneficial to Pupils DISCIPLINE IS ACCLAIMED Connecticut Aide Gives Views to Annual Teachers Parley at St Johns University | By Gene Currivan | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/mrs-marten-married-in-plymouth-church.html | Mrs Marten Married In Plymouth Church | Special to The New York Timer | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/mrs-meldon-remarried.html | Mrs Meldon Remarried | Special to The New York TlmeJ | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/mrs-thornton-gerrish.html | MRS THORNTON GERRISH | special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/mrs-walter-h-funke.html | MRS WALTER H FUNKE | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archiv es/music-light-requiem-cimarosas-sprightly-mass-is-performed.html | Music Light Requiem Cimarosas Sprightly Mass Is Performed | By Howard Taubman | RE0000303230 | 1986-09-11 | B00000742353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/new-budget-chief-not-sure-if-state-must-raise-taxes-but-hurd.html | NEW BUDGET CHIEF NOT SURE IF STATE MUST RAISE TAXES But Hurd Concedes Savings Alone May Not Suffice to Meet Increased Costs AVOIDS ELECTION ISSUES Wants to Study Them First Rockefeller Staff Pay Raises Issue in Albany STATE TAX NEEDS WEIGHED BY HURD | By Clayton Knowles | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/new-hostess-gowns-offer-proof-that-glamour-begins-at-home-elegance.html | New Hostess Gowns Offer Proof That Glamour Begins at Home Elegance Marks Lingerie Designs Shown by Arden | By Nan Robertson | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/new-red-tactic-puzzles-taiwan-reported-end-of-halftruce-creates.html | NEW RED TACTIC PUZZLES TAIWAN Reported End of HalfTruce Creates Uncertainty  Yesterdays Firing Light | By Greg MacGregorspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/news-of-food-fish-oldfashioned-market-is-good-source-for-the-common.html | News of Food Fish OldFashioned Market Is Good Source For the Common and Unusual Varieties | By June Owen | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/norfolk-is-upheld-on-school-ballot.html | NORFOLK IS UPHELD ON SCHOOL BALLOT | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/norway-weighs-rapacki-project-oslo-is-convinced-proposal-for.html | NORWAY WEIGHS RAPACKI PROJECT Oslo Is Convinced Proposal for AtomFree Region Was Polish Not Soviet Idea | By Werner Wiskarispecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/oil-curb-revision-includes-2-plans-past-experience-refinery.html | OIL CURB REVISION INCLUDES 2 PLANS Past Experience Refinery Activity Both Reported Embodied in New Code | By Richard E Mooneyspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/pa-tricia-a-dahey-to-be-wed.html | Pa tricia A DaHey to be Wed | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/paris-is-also-a-haven-for-home-furnishings.html | Paris Is Also a Haven For Home Furnishings | By Cynthia Kelloggparis | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/perley-h-flint.html | PERLEY H FLINT | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/peru-outlaws-medical-strike.html | Peru Outlaws Medical Strike | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/plane-travelers-freed-by-castro-25-passengers-and-crews-of-two.html | PLANE TRAVELERS FREED BY CASTRO 25 Passengers and Crews of Two Seized Airliners Yielded to Red Cross | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/platypus-is-dead-leaving-only-two-patty-victim-of-pneumonia-despite.html | PLATYPUS IS DEAD LEAVING ONLY TWO Patty Victim of Pneumonia Despite Pampering  Pair at Zoo Called Strong | By Murray Schumach | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/plea-made-to-u-n-on-hussein-incident-jordan-asks-u-n-to-scan.html | Plea Made to U N On Hussein Incident JORDAN ASKS U N TO SCAN INCIDENT | Dispatch of The Times London | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/police-demotions-upheld-in-jersey.html | POLICE DEMOTIONS UPHELD IN JERSEY | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/policy-roundup-seizes-eight-here-suspects-called-messengers-for.html | POLICY ROUNDUP SEIZES EIGHT HERE Suspects Called Messengers for Harlem Gambling With Hoboken Headquarters | By Alexander Feinberg | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/political-fog-in-lyons.html | Political Fog in Lyons | By Henry Ginigerspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/pope-names-successor-for-his-post-in-venice.html | Pope Names Successor For His Post in Venice | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/presidents-fiscal-policy-recession-and-other-factors-in-budget.html | Presidents Fiscal Policy Recession and Other Factors in Budget Change Discussed | GABRIEL HAUGE | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/prices-irregular-in-london-stocks-industrials-regain-balance-in.html | PRICES IRREGULAR IN LONDON STOCKS Industrials Regain Balance in Late Trading Issues of Britain Down Again | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/prices-of-stocks-attain-new-highs-50share-index-moves-to-peak-of.html | PRICES OF STOCKS ATTAIN NEW HIGHS 50Share Index Moves to Peak of 35445 and the Industrials Hit 59910 BOTH DIP BEFORE CLOSE 2 Billion Added to Market Values as 4000000 Units Are Traded PRICES OF STOCKS ATTAIN NEW HIGHS | BY Burton Crane | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/priest-who-won-nobel-prize-goes-on-with-his-many-tasks-father-pire.html | Priest Who Won Nobel Prize Goes On With His Many Tasks Father Pire Honored on Work for DPs of Europe Says He Is Not Yet Ready to Sit Around With His Ribbons | By Harry Gilroyspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/proposal-rejected-by-west.html | Proposal Rejected by West | By Benjamin Wellesspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/proposal-to-form-athletic-conference-submitted-to-long-island.html | Proposal to Form Athletic Conference Submitted to Long Island Colleges 7 SPORTS LISTED FOR COMPETITION Long Island Colleges Study Conference Plan Advanced by C W Post Official | By Lincoln A Werdenspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/reds-lose-ground-in-italian-elections.html | REDS LOSE GROUND IN ITALIAN ELECTIONS | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/rev-ira-henderson-exminister-here-80.html | REV IRA HENDERSON EXMINISTER HERE 80 | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/road-markets-closed-garden-state-parkway-bows-to-public-opposition.html | ROAD MARKETS CLOSED Garden State Parkway Bows to Public Opposition | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/rockefeller-and-wife-get-respite-from-politics-on-venezuelan-farm.html | Rockefeller and Wife Get Respite From Politics on Venezuelan Farm ROCKEFELLER GOES ON MOUNTAIN RIDE | By Leo Eganspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/ruane-triumphs-on-second-choice-atoll-beats-rico-tesio-by-4-12.html | RUANE TRIUMPHS ON SECOND CHOICE Atoll Beats Rico Tesio by 4 12 Lengths at Jamaica  Derrick Runs Third | By William B Conklin | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/rutgers-library-shift-martin-resigns-as-dean-shaw-named-successor.html | RUTGERS LIBRARY SHIFT Martin Resigns as Dean  Shaw Named Successor | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sailors-guide-wins-100000-laurel-international-on-foul-by-tudor-era.html | Sailors Guide Wins 100000 Laurel International on Foul by Tudor Era SECOND FINISHER IS PLACED FIRST Sailors Guide Put Ahead of Tudor Era  Ballymoss 3d Soviet Colts 6th 10th | By Joseph C Nicholsspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/school-in-bronxville-will-gain-by-bazaar.html | School in Bronxville Will Gain by Bazaar | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/senator-clark-asks-removal-of-dulles-to-halt-disasters-ouster-of.html | Senator Clark Asks Removal of Dulles To Halt Disasters OUSTER OF DULLES URGED BY CLARK | By Kathleen Teltsch | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/seniority-system-put-into-pier-pact-union-management-have-60-days.html | SENIORITY SYSTEM PUT INTO PIER PACT Union Management Have 60 Days to Check Lists Before Enforcement | By Jacques Nevard | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/soviet-and-poles-plan-to-bolster-warsaw-treaty-say-us-delaying.html | SOVIET AND POLES PLAN TO BOLSTER WARSAW TREATY Say US Delaying Tactics on Summit Talk Require Stronger Red Pact VISIT TO MOSCOW ENDS Gomulka Leaves With Pledge of Aid Statement Issued in the Two Capitals SOVIET AND POLES TO TIGHTEN PACT | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/soviet-bars-larger-un-unit.html | Soviet Bars Larger UN Unit | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/speedy-pick-takes-29000-good-time-pace-at-yonkers-920-choice-first.html | Speedy Pick Takes 29000 Good Time Pace at Yonkers 920 CHOICE FIRST BY LENGTH IN TEST Speedy Pick Triumphs Over Canny Scot in Feature  Hundred Proof Third | By Louis Effratspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sports-of-the-times-out-of-the-red-and-out-of-the-money.html | Sports of The Times Out of the Red and Out of the Money | By Arthur Daley | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/st-marys-in-front-15-7.html | St Marys in Front 15  7 | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/staff-pay-discussed.html | Staff Pay Discussed | By Warren Weaver Jrspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/suburban-tracts-increase-in-price-real-estate-men-say-climb-in-land.html | SUBURBAN TRACTS INCREASE IN PRICE Real Estate Men Say Climb in Land Costs Continues Throughout Nation | By Glenn Fowlerspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |

| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/sukarno-back-in-jakarta.html | Sukarno Back in Jakarta | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/suspect-is-held-in-school-blast-f-b-i-and-police-question-a-west.html | SUSPECT IS HELD IN SCHOOL BLAST F B I and Police Question a West Virginia Miner Known as a Brawler | By Homer Bigartspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/syndicate-seeks-general-aniline-bache-co-group-here-would-buy.html | SYNDICATE SEEKS GENERAL ANILINE Bache  Co Group Here Would Buy Seized Stock From the Government 84 MILLION HELD FAIR Settlement With Swiss and U S on Interhandel Rights Being Pushed SYNDICATE SEEKS GENERAL ANILINE | By Anthony Lewisspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/team-backs-into-title-bechtels-get-assist-from-ohio-couple.html | Team Backs Into Title Bechtels Get Assist From Ohio Couple | By Frank M Blunk | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/tebaldi-to-open-tv-music-series-will-sing-on-bell-telephone-hour-on.html | TEBALDI TO OPEN TV MUSIC SERIES Will Sing on Bell Telephone Hour on Jan 12 Report on Pasternak Nov 23 | By Val Adams | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/teenage-drivers-face-state-curbs-legislature-will-get-bill-to.html | TEENAGE DRIVERS FACE STATE CURBS Legislature Will Get Bill to Abolish Junior Licenses and Expand Training | By Joseph C Ingrahamspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/the-hula-hoop-goes-to-school.html | The Hula Hoop Goes to School | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/the-theatre-french-revue-en-anglais-la-plume-de-ma-tante-opens.html | The Theatre French Revue en Anglais  La Plume de ma Tante Opens | By Brooks Atkinson | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/to-build-new-schools-effort-urged-to-adopt-legislation-exempting.html | To Build New Schools Effort Urged to Adopt Legislation Exempting Funds From Debt Limit | FRANCIS J BLOUSTEIN | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/tunis-opposes-curb-on-arms-from-u-s-tunisia-opposes-u-s-arms-curb.html | Tunis Opposes Curb On Arms From U S TUNISIA OPPOSES U S ARMS CURB | By Dana Adams Schmidtspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/tv-international-race-n-b-cs-tape-recording-of-turf-event-backfires.html | TV International Race N B Cs Tape Recording of Turf Event Backfires as Winner Is Disqualified | By Jack Gould | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/two-injured-princeton-backs-will-return-for-yale-encounter-at-new.html | Two Injured Princeton Backs Will Return for Yale Encounter at New Haven LOCKS GOLDMAN BOLSTER TIGERS Their Return Will Help to Offset Loss of Iseman for Saturday Contest | By Allison Danzigspecial To the New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/two-propositions-now-lead-in-state-housingaid-measures-that-seemed.html | TWO PROPOSITIONS NOW LEAD IN STATE HousingAid Measures That Seemed Defeated Get Edge in Late Nassau Tally TWO PROPOSITIONS NOW LEAD IN VOTE | By Charles Grutzner | RE0000303230 | 1986-09-11 | B00000742353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/u-s-said-to-lack-arms-propaganda-technical-views-at-geneva-talks.html | U S SAID TO LACK ARMS PROPAGANDA Technical Views at Geneva Talks Said to Be Dimmed by Soviet Approach | By Drew Middletonspecial To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/u-s-seeks-support-for-un-space-unit.html | U S SEEKS SUPPORT FOR UN SPACE UNIT | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/u-s-to-increase-ocean-research-plans-being-made-to-build-two.html | U S TO INCREASE OCEAN RESEARCH Plans Being Made to Build Two Scientific Vessels Soviet Lead Is Feared | By John w Finneyspecial To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/vagrant-breeze-wafts-check-for-25-million.html | Vagrant Breeze Wafts Check for 25 Million | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/vibrtoh-w-sagb-pabnt-lawr.html | VIBRTOH W SAGB PABNT LAWR | Member of Firm Hero Dies Had Represented GE nd New Jersey ZinoSpecial to The New York TImu | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/washington-calm-on-german-issue-u-s-officials-recall-other-soviet.html | WASHINGTON CALM ON GERMAN ISSUE U S Officials Recall Other Soviet Moves to Weaken Western Tie to Berlin | By E W Kenworthyspecial to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/west-wins-in-u-n-on-plan-for-korea-political-committee-votes-52-to.html | WEST WINS IN U N ON PLAN FOR KOREA Political Committee Votes 52 to 9 for Resolution That Urges Unity by Elections | By Lindesay Parrottspecial To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/westport-vote-upheld-connecticut-high-court-backs-ruling-on-57.html | WESTPORT VOTE UPHELD Connecticut High Court Backs Ruling on 57 Election | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/wood-field-and-stream-nature-is-studied-by-hunting-party-not.html | Wood Field and Stream Nature Is Studied by Hunting Party Not Distracted by Presence of Deer | By John W Randolphspecial To The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-12 | https://www.nytimes.com/1958/11/12/archives/yale-professor-will-head-smith-mendenhall-to-take-office-july-1.html | Yale Professor Will Head Smith Mendenhall to Take Office July 1 Historian Who Directs Joint TeacherTraining Program of 3 Colleges Appointed | Special to The New York Times | RE0000303230 | 1986-09-11 | B00000742353 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/1000-pledged-to-fire-victim.html | 1000 Pledged to Fire Victim | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/2-collegians-find-a-cure-for-blues-girls-once-lonely-here-on.html | 2 COLLEGIANS FIND A CURE FOR BLUES Girls Once Lonely Here on Holiday Will Hold Own Thanksgiving Dance | By Edith Evans Asbury | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/5-at-little-rock-quit-school-unit-only-alford-stays-on-board-others.html | 5 AT LITTLE ROCK QUIT SCHOOL UNIT Only Alford Stays on Board Others Urged Complying With Courts Order | By Claude Sittonspecial To The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/a-major-discovery.html | A Major Discovery | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/alcoholic-clinic-busy-morristown-hospital-finds-facilities-are.html | ALCOHOLIC CLINIC BUSY Morristown Hospital Finds Facilities Are Inadequate | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/ali-baba-tale-on-shirley-temple-show.html | Ali Baba Tale on Shirley Temple Show | RICHARD F SHEPARD | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/almond-charts-new-resistance-plans-different-approach-if-virginias.html | ALMOND CHARTS NEW RESISTANCE Plans Different Approach if Virginias AntiIntegration Laws Are Overthrown | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/argentines-foil-revolt-plot-laid-to-vice-president-gomez-accused-of.html | ARGENTINES FOIL REVOLT PLOT LAID TO VICE PRESIDENT Gomez Accused of Seeking to Oust Frondizi Regime Big Oil Strike Put Off ARGENTINES FOIL PLOT FOR REVOLT | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/art-moderns-old-friend-prof-lionello-venturi-critic-interviewed.html | Art Moderns Old Friend Prof Lionello Venturi Critic Interviewed | By Dore Ashton | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/attacks-on-bonn-pressed-by-reds-soviet-bloc-is-endeavoring-to.html | ATTACKS ON BONN PRESSED BY REDS Soviet Bloc is Endeavoring to Discredit Adenauer 6 Charges Are Made | By Max Frankelspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/bar-sponsors-westchester-legal-aid-in-preference-to-a-public.html | Bar Sponsors Westchester Legal Aid In Preference to a Public Defender | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/beat-symphony-boston-orchestra-gives-first-by-blackwood.html | Beat Symphony Boston Orchestra Gives First by Blackwood | By Howard Taubman | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/big-canadaus-trade-increase-forecast-within-next-few-years-trade.html | Big CanadaUS Trade Increase Forecast Within Next Few Years TRADE GAIN SEEN FOR U S CANADA | By Richard J H Johnstonspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/big-power-project-studied-in-canada.html | BIG POWER PROJECT STUDIED IN CANADA | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/bipartisan-maneuvers-johnson-is-seeking-unity-on-policy.html | Bipartisan Maneuvers Johnson Is Seeking Unity on Policy | By James Restonspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/blair-harrier-is-first-dana-does-1116-for-2-12-miles-st-benedicts.html | BLAIR HARRIER IS FIRST Dana Does 1116 for 2 12 Miles St Benedicts Team Wins | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archiv es/blindness-no-handicap-to-author-of-new-book.html | Blindness No Handicap To Author of New Book | By Craig Claiborne | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/boiling-market-pushes-prices-up-volume-reaches-4440000-as-averages.html | BOILING MARKET PUSHES PRICES UP Volume Reaches 4440000 as Averages Inch Ahead The Tape Runs Late LOCKHEED GIVES UP 2 12 American Motors Falls 1 58 Maytag Rises 4 12 Points General Dynamics 1 12 BOILING MARKET AGAIN SETS HIGHS | By Burton Crane | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bright-picture-painted-for-oil-humble-head-says-nations-resources.html | BRIGHT PICTURE PAINTED FOR OIL Humble Head Says Nations Resources Can Continue to Meet Most of Its Needs BRIGHT PICTURE PAINTED FOR OIL | By John J Abelespecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/britain-will-seek-new-cyprus-talks-macmillan-plans-effort-in-u-n-to.html | BRITAIN WILL SEEK NEW CYPRUS TALKS Macmillan Plans Effort in U N to Arrange Parley Under NATO Auspices | By Kennett Lovespecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/britains-deficit-for-trade-down-total-of-137200000-last-month-was.html | BRITAINS DEFICIT FOR TRADE DOWN Total of 137200000 Last Month Was 30520000 Below September Level | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/british-fleet-to-be-cut-110-old-warships-slated-to-be-scrapped-navy.html | BRITISH FLEET TO BE CUT 110 Old Warships Slated to Be Scrapped Navy Chief Says | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/british-guiana-finds-uranium.html | British Guiana Finds Uranium | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/britons-urge-space-vehicles.html | Britons Urge Space Vehicles | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/bulgarians-doomed-for-embezzlement.html | BULGARIANS DOOMED FOR EMBEZZLEMENT | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/business-loans-rose-last-week-gain-totaled-104000000-brokers.html | BUSINESS LOANS ROSE LAST WEEK Gain Totaled 104000000 Brokers Borrowings Climbed 102000000 | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/c-b-s-is-ordered-to-reinstate-papp-dismissal-of-tv-aide-who-pleaded.html | C B S IS ORDERED TO REINSTATE PAPP Dismissal of TV Aide Who Pleaded Fifth Overruled by Arbitrator Here | By Morris Kaplan | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/cab-backs-easterns-ties.html | CAB Backs Easterns Ties | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/carpenters-plan-vote-on-secession-union-will-consider-leaving-the.html | CARPENTERS PLAN VOTE ON SECESSION Union Will Consider Leaving the Federation Today Hutcheson Reelected | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/cavaradossi-is-sung-by-eugenio-fernandi.html | CAVARADOSSI IS SUNG BY EUGENIO FERNANDI | JOHN BRIGGS | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/chiang-aide-vows-mainland-attack-chinese-nationalist-premier.html | CHIANG AIDE VOWS MAINLAND ATTACK Chinese Nationalist Premier Reiterates Aim Is Conquest of RedHeld Country | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/child-to-mrs-d-hughes.html | Child to Mrs D Hughes | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/clifford-carlton-museum-director.html | CLIFFORD CARLTON MUSEUM DIRECTOR | Scial to The New York Tlmem | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/continuing-aid-to-turkey-internal-political-situation-held-no.html | Continuing Aid to Turkey Internal Political Situation Held No Criteria for Assistance | ROBERT B MOODY | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/creativity-holds-the-spotlight.html | Creativity Holds the Spotlight | By Carl Spielvogelspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/crippled-jet-safe-nylon-barrier-successfully-stops-craft-at-mitchel.html | CRIPPLED JET SAFE Nylon Barrier Successfully Stops Craft at Mitchel | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/crisis-in-berlin-doubted-in-west-diplomats-in-washington-think.html | CRISIS IN BERLIN DOUBTED IN WEST Diplomats in Washington Think Khrushchev Seeks Test of Allies Unity CRISIS IN BERLIN DOUBTED IN WEST | By E W Kenworthyspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/cultural-exchange-with-soviets.html | Cultural Exchange With Soviets | JULIUS EPSTEIN | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/democrats-loss-examined-change-in-voters-attitude-held-unrecognized.html | Democrats Loss Examined Change in Voters Attitude Held Unrecognized by Party in State | LAURENCE W LEVINE | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/dolan-joseph.html | Dolan  Joseph | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/erhard-to-make-appeal.html | Erhard to Make Appeal | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/eruption-of-a-volcano-on-moon-reported-by-russian-scientist-russian.html | Eruption of a Volcano on Moon Reported by Russian Scientist RUSSIAN REPORTS LUNAR ERUPTION | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/export-curb-eased-on-wonder-drugs.html | EXPORT CURB EASED ON WONDER DRUGS | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/father-denies-killing-held-for-grand-jury-action-as-slayer-of.html | FATHER DENIES KILLING Held for Grand Jury Action as Slayer of Daughter | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/faulkner-to-visit-princeton.html | Faulkner to Visit Princeton | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/fha-seeks-rise-in-mortgage-fund-administration-plans-to-ask.html | FHA SEEKS RISE IN MORTGAGE FUND Administration Plans to Ask Congress for Higher Insurance Power | By Richard E Mooneyspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/first-lady-invites-un-group.html | First Lady Invites UN Group | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/football-with-light-touch-army-150pounders-are-having-fun.html | Football With Light Touch Army 150Pounders Are Having Fun | By Joseph M Sheehanspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/foreman-to-film-john-boland-book-league-of-gentlemen-to-be-produced.html | FOREMAN TO FILM JOHN BOLAND BOOK League of Gentlemen to Be Produced for Columbia  Luther Adler Is Cast | By Thomas M Pryorspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gertrude-ribla-is-heard-as-turandot.html | Gertrude Ribla Is Heard as Turandot | HAROLD C SCHONBERG | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gloria-reeder-married.html | Gloria Reeder Married | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gomulka-attacks-west-german-aims.html | GOMULKA ATTACKS WEST GERMAN AIMS | Dispatch of The Times London | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/gop-defers-vote-on-jersey-leader-state-committee-appoints-4-as.html | GOP DEFERS VOTE ON JERSEY LEADER State Committee Appoints 4 as Screening Group to Seek United Action | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/grotewohl-hints-soviet-may-keep-its-berlin-role-east-german-premier.html | GROTEWOHL HINTS SOVIET MAY KEEP ITS BERLIN ROLE East German Premier Says City Is Not Main Problem in EastWest Relations BONN CAUTIONS MOSCOW Implies It May Sever Ties if FourPower Rule Over ExCapital is Ended GROTEWOHL HINTS SOVIET MAY STAY | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/hakoah-defeats-brookhattan-in-soccer-final-before-6121-fans-at.html | Hakoah Defeats Brookhattan in Soccer Final Before 6121 Fans at Garden LEAGUE CHAMPION TRIUMPHS BY 43 Hakoah Wins Soccer Event at Garden as Nash and Hornmoen Show Way | By William J Briordy | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/highlevel-talks-urged.html | HighLevel Talks Urged | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/in-the-nation-we-painted-ourselves-into-the-corner.html | In The Nation We Painted Ourselves Into the Corner | By Arthur Krock | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/industrys-research-costing-8-billions-this-year-manufacturing-group.html | Industrys Research Costing 8 Billions This Year Manufacturing Group Hears | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/italy-for-free-trade-area.html | Italy for Free Trade Area | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/james-m-curley-dies-in-boston-colorful-democratic-boss-was-83-mayor.html | James M Curley Dies in Boston Colorful Democratic Boss Was 83 Mayor Four Times Also Had Served as Governor and U S Representative Long Career of the Last of thee Big City Bosses Had Many Facets EXMAYOR OURLEY OF BOSTON IS DEAD | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/jersey-city-orchestra-opens.html | Jersey City Orchestra Opens | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/jersey-dial-range-extended.html | Jersey Dial Range Extended | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/john-f-brownlow-real-estate-aide-74.html | JOHN F BROWNLOW REAL ESTATE AIDE 74 | special to the new york times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/john-thomas-oneill.html | JOHN THOMAS ONEILL | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/kirchner-music-performed-at-y-trio-in-two-movements-and-beethoven.html | KIRCHNER MUSIC PERFORMED AT Y Trio in Two Movements and Beethoven Compositions Given by Albeneri Group | E S | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/kubitschek-invitation.html | Kubitschek Invitation | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/latins-open-food-conference.html | Latins Open Food Conference | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/laurel-planing-to-rebuild-track-turf-course-to-be-extended-in.html | LAUREL PLANING TO REBUILD TRACK Turf Course to Be Extended in Aftermath of Bumping  Harmatz Is Suspended | By Joseph C Nicholsspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/law-expert-scores-high-court-critics.html | LAW EXPERT SCORES HIGH COURT CRITICS | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lawyers-propose-policing-of-space-but-defense-aide-says-at-meeting.html | LAWYERS PROPOSE POLICING OF SPACE But Defense Aide Says at Meeting Here Move for Treaty Is Premature | By Russell Porter | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lesur-fabric-designer-now-looks-toward-60.html | Lesur Fabric Designer Now Looks Toward 60 | By Carrie Donovan | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | 1st Lt BARRY A ACKERLEY Inf1st Lt JOHN J HATTERY Inf | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/london-equities-resume-advance-but-gains-are-cut-in-late-trading.html | LONDON EQUITIES RESUME ADVANCE But Gains Are Cut in Late Trading  British Funds Take Turn for Better | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/lynbrook-school-vote-set.html | Lynbrook School Vote Set | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/medium-is-analyzed-7-dramatists-discuss-its-problems-on-open-end.html | Medium Is Analyzed 7 Dramatists Discuss Its Problems on Open End  List Causes of Decline | By Jack Gould | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/milo-valenzuela-on-nashville-registers-his-first-victory-of-jamaica.html | Milo Valenzuela on Nashville Registers His First Victory of Jamaica Meeting ADMIRAL VEE NEXT IN DRIVING FINISH RunnerUp Trails Nashville by a Head  Lea Moon First in CoFeature | By William R Conklin | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/miss-gertrude-almy.html | MISS GERTRUDE ALMY | Specli to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/miss-knapp-offers-debut-song-recital.html | MISS KNAPP OFFERS DEBUT SONG RECITAL | B G | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mitroka-kasper.html | Mitroka Kasper | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mrs-milo-w-wilder-jr.html | MRS MILO W WILDER JR | Special to Tile New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mrs-r-v-caldecott.html | MRS R V CALDECOTT | Special o The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/mrs-roosevelt-in-mexico.html | Mrs Roosevelt in Mexico | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/new-competition-found-in-centers-store-developments-pitted-one.html | NEW COMPETITION FOUND IN CENTERS Store Developments Pitted One Against the Other Realty Men Advised | By Glenn Fowlerspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/opposition-to-use-of-force.html | Opposition to Use of Force | NATHAN D SHAPIRO | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/orchestra-leader-indicted.html | Orchestra Leader Indicted | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/paris-hopeful-on-berlin.html | Paris Hopeful on Berlin | By Robert C Dotyspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/paris-military-aide-sees-gain-in-algeria.html | PARIS MILITARY AIDE SEES GAIN IN ALGERIA | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/peiping-abandons-piecework-rate-system-is-being-replaced-by-fixed.html | PEIPING ABANDONS PIECEWORK RATE System Is Being Replaced by Fixed Wage Lowering Many Workers Pay | By Tillman Durdinspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/peiping-charges-intrusion.html | Peiping Charges Intrusion | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/picture-of-a-porker.html | Picture of a Porker | MIKE LIBERMAN | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/plea-on-chaplin-films-petitions-to-ask-hicksville-to-rescind-ban-on.html | PLEA ON CHAPLIN FILMS Petitions to Ask Hicksville to Rescind Ban on Showing | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/poor-lands-urged-to-spur-selfaid-us-at-colombo-plan-parley-bids.html | POOR LANDS URGED TO SPUR SELFAID US at Colombo Plan Parley Bids Them Stimulate Own Nationals Investment | By Lawrence E Daviesspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/public-colleges-map-plan-on-aid-heads-of-universities-urge-direct.html | PUBLIC COLLEGES MAP PLAN ON AID Heads of Universities Urge Direct Federal Help for Building Program JOINT EFFORT REJECTED Proposal to Include Private Institutions Turned Down at Meeting in Capital | By Loren B Popespecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/quesada-presses-air-safety-fight-warns-experts-at-seminar-of.html | QUESADA PRESSES AIR SAFETY FIGHT Warns Experts at Seminar of Complacency Cites Need to Protect Jets | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/radcliffe-dedication-comstock-hall-honors-first-president-of.html | RADCLIFFE DEDICATION Comstock Hall Honors First President of College | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/radio-tv-artists-take-strike-vote-federation-local-empowers-leaders.html | RADIO TV ARTISTS TAKE STRIKE VOTE Federation Local Empowers Leaders to Order Walkout Saturday if Talks Fail | By Val Adams | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rail-safety-hearing-set.html | Rail Safety Hearing Set | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/raymond-g-spilsbury.html | RAYMOND G SPILSBURY | Special to The New York Tlme I | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rebels-announce-offensive-in-cuba-heavy-fighting-is-reported-in.html | REBELS ANNOUNCE OFFENSIVE IN CUBA Heavy Fighting Is Reported in Oriente  Castro Radio Claims Several Towns | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/red-china-strikes-oil-new-gusher-is-reported-from-turfan-basin.html | RED CHINA STRIKES OIL New Gusher Is Reported From Turfan Basin | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/relief-inquiry-calls-city-welfare-chief-city-relief-head-is-called.html | Relief Inquiry Calls City Welfare Chief CITY RELIEF HEAD IS CALLED BY JURY | By Charles G Bennett | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rescue-vehicles-and-lifeboats-suggested-for-space-accidents-experts.html | Rescue Vehicles and Lifeboats Suggested for Space Accidents Experts at Texas Parley Discuss Ways to Save Men Adrift in Solar System  Two Scientists Doubt Mars Has Life | By Walter Sullivanspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rio-rioters-tie-up-traffic.html | Rio Rioters Tie Up Traffic | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/roberta-slutsky-to-wed.html | Roberta Slutsky to Wed | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rockefeller-acts-to-cut-60-rumor-rejects-bids-to-visit-other.html | ROCKEFELLER ACTS TO CUT 60 RUMOR Rejects Bids to Visit Other Nations Desire to Avoid Vexing Nixon Seen | By Leo Eganspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rockefeller-aide-depicts-hacienda-greenwich-architect-used.html | ROCKEFELLER AIDE DEPICTS HACIENDA Greenwich Architect Used Venezuelan Material and Labor on Hilltop Home | By Richard H Parkespecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rockefeller-sets-city-fiscal-talks-will-meet-with-mayor-after.html | ROCKEFELLER SETS CITY FISCAL TALKS Will Meet With Mayor After Vacation  Bars Politics and Asks Cooperation ROCKEFELLER SETS CITY FISCAL TALKS | By Paul Crowell | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/rummage-sale-to-aid-church-in-greenwich.html | Rummage Sale to Aid Church in Greenwich | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/selvy-adds-scoring-threat-to-knicks-bench-but-former-college-ace.html | Selvy Adds Scoring Threat to Knicks Bench But Former College Ace Would Prefer More Action Recent Addition to Quintet Likely to Get His Wish | By Thomas M Rogers | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/skill-in-english-sought-by-pope-john-xxiii-wants-to-be-able-to.html | SKILL IN ENGLISH SOUGHT BY POPE John XXIII Wants to Be Able to Converse With Visitors Diefenbaker Sees Him | By Paul Hofmannspecial To The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/soble-collapses-at-perjury-trial-stricken-by-apparent-heart-attack.html | SOBLE COLLAPSES AT PERJURY TRIAL Stricken by Apparent Heart Attack After Testifying Against Zborowski | By Edward Ranzal | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/soviet-bars-spacemissile-curb-unless-u-s-bases-are-banned-soviet.html | Soviet Bars SpaceMissile Curb Unless U S Bases Are Banned SOVIET TIES BASES TO SPACE CONTROL | By Thomas J Hamiltonspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/soviet-goals-in-geneva-propaganda-gains-and-better-military.html | Soviet Goals in Geneva Propaganda Gains and Better Military Position Seen as Conference Objectives | By Hanson W Baldwin | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/soviet-seems-to-ease-stand-at-talks-on-atomtest-ban-russians-in.html | Soviet Seems to Ease Stand At Talks on AtomTest Ban RUSSIANS IN OFFER AT NUCLEAR TALKS | By Drew Middletonspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/split-in-europe-held-soviet-goal-khrushchev-said-to-attempt-to.html | SPLIT IN EUROPE HELD SOVIET GOAL Khrushchev Said to Attempt to Widen Discord in West Over Free Trade Area | By Harold Callenderspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/sports-of-the-times-the-curious-comrades.html | Sports of The Times The Curious Comrades | By Arthur Daley | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/stassen-ignores-nixon-in-offering-4-choices-for-60-gives-views-on.html | STASSEN IGNORES NIXON IN OFFERING 4 CHOICES FOR 60 Gives Views on Presidency After White House Visit Mitchell Rebukes Him STASSENS 60 LIST LEAVES OUT NIXON | By Russell Bakerspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/team-lists-play-of-moulin-rouge-bono-and-durston-to-stage-it-as.html | TEAM LISTS PLAY OF MOULIN ROUGE Bono and Durston to Stage It as Monsieur Toulouse Plume Wins Acclaim | By Louis Calta | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/temple-to-diana-found-in-greece-site-near-athens-is-proving-rich-in.html | TEMPLE TO DIANA FOUND IN GREECE Site Near Athens Is Proving Rich in Architectural and Sculptural Antiquities | By A C Sedgwickspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/theatre-ocaseys-defense-of-joy-cockadoodle-dandy-has-premiere-here.html | Theatre OCaseys Defense of Joy CockaDoodle Dandy Has Premiere Here | By Brooks Atkinson | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/three-keys-in-dogdom-breeder-judge-and-standards-count.html | Three Keys in Dogdom Breeder Judge and Standards Count | By John Rendel | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tour-will-be-benefit-for-jersey-hospital.html | Tour Will Be Benefit For Jersey Hospital | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/traffic-inquiries-by-states-urged-legislative-studies-of-all.html | TRAFFIC INQUIRIES BY STATES URGED Legislative Studies of All Agencies in Field Asked at Safety Conference | By Joseph O Ingrahamspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/tv-official-says-50000-was-asked-to-win-f-c-c-vote-pittsburgh.html | TV OFFICIAL SAYS 50000 WAS ASKED TO WIN F C C VOTE Pittsburgh Lawyer Testifies an Unknown Caller Sought Bribe for McConnaughey CONCERN WON CHANNEL Television Station Merged With Rival to Get Award House Inquiry Hears TV OFFICIAL TELLS OF BRIBE THREAT | By Anthony Lewisspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-n-refugee-budget-voted.html | U N Refugee Budget Voted | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-comment-on-soviet-statement.html | U S Comment on Soviet Statement | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-denies-curbing-tunisian-arms-deal.html | U S DENIES CURBING TUNISIAN ARMS DEAL | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-mission-leaves-jordan.html | U S Mission Leaves Jordan | Dispatch of The Times London | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-to-aid-danish-navy-will-share-cost-of-5year-modernization.html | U S TO AID DANISH NAVY Will Share Cost of 5Year Modernization Program | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-to-subpoena-alabamas-rolls-rights-unit-sets-showdown-voting.html | U S TO SUBPOENA ALABAMAS ROLLS Rights Unit Sets Showdown  Voting Requirements for New York Studied U S TO SUBPOENA ALABAMAS ROLLS | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/u-s-told-to-back-world-atom-unit-cole-head-of-the-agency-is.html | U S TOLD TO BACK WORLD ATOM UNIT Cole Head of the Agency Is Critical of Washington for Lack of Support | By John W Finneyspecial To the New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/unbeaten-and-untied-rochester-seeks-clean-sweep-saturday.html | Unbeaten and Untied Rochester Seeks Clean Sweep Saturday | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/venezuelan-chief-will-resign-to-run.html | VENEZUELAN CHIEF WILL RESIGN TO RUN | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/wedding-in-december-for-barbara-denham.html | Wedding in December For Barbara Denham | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/westport-selectman-sworn.html | Westport Selectman Sworn | Special to The New York Times | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/william-meyers-campaign.html | William Meyers Campaign | PAUL LAUTERALLAN BRICK | RE0000303231 | 1986-09-11 | B00000742354 |
| 1958-11-13 | https://www.nytimes.com/1958/11/13/archives/wood-field-and-stream-bird-dogs-can-be-trained-from-a-book-even-if.html | Wood Field and Stream Bird Dogs Can Be Trained From a Book Even if They Are Poor Readers | By John W Randolph | RE0000303231 | 1986-09-11 | B00000742354 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/2-malayan-reds-slain-hunted-husband-and-wife-are-killed-by.html | 2 MALAYAN REDS SLAIN Hunted Husband and Wife Are Killed by ExComrades | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/24-million-facelifting-plan-approved-by-norwalk-council.html | 24 Million FaceLifting Plan Approved by Norwalk Council | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/240-rebels-slain-in-day-cuba-says.html | 240 REBELS SLAIN IN DAY CUBA SAYS | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/36500-walk-off-harvester-jobs-uaw-strike-hits-15-plants-as-u-s.html | 36500 WALK OFF HARVESTER JOBS UAW Strike Hits 15 Plants as U S Mediators Fail  Chrysler Talks Set | By Austin C Wehrweinspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/4-demand-overhaul-of-fairfield-g-o-p.html | 4 DEMAND OVERHAUL OF FAIRFIELD G O P | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/4-nordic-nations-back-free-trade-leaders-at-council-talks-urge-west.html | 4 NORDIC NATIONS BACK FREE TRADE Leaders at Council Talks Urge West Europeans to End Paris Deadlock | By Werner Wiskarispecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/54-car-inspection-next-month.html | 54 Car Inspection Next Month | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/5year-plan-to-aid-israel-proposed.html | 5YEAR PLAN TO AID ISRAEL PROPOSED | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/9-electric-rise-asked-in-jersey-rate-increases-sought-by-public.html | 9 ELECTRIC RISE ASKED IN JERSEY Rate Increases Sought by Public Service Affect 80 of Population | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/a-blueprint-for-fathers-held-useless.html | A Blueprint For Fathers Held Useless | By Dorothy Barclay | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/a-hero-of-bull-run-fetes-71st-regiment-through-fund-hc-bequeathed.html | A Hero of Bull Run Fetes 71st Regiment Through Fund He Bequeathed in 1906 | By Robert Alden | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/a-o-trostel-3d-officer-fiance-of-miss-gundry-army-lieutenant-and-a.html | A O Trostel 3d Officer Fiance Of Miss Gundry Army Lieutenant and a Graduate of Vassar Will Be Married | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/abbreviating-company-names.html | Abbreviating Company Names | H G SANDSTROM | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/about-new-york-western-union-helps-clock-company-keep-thousands-of.html | About New York Western Union Helps Clock Company Keep Thousands of Timepieces True | By Meyer Berger | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/advertising-agencies-in-east-and-midwest-merging.html | Advertising Agencies in East and Midwest Merging | By Carl Spielvogel | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/appeal-by-protestants-methodist-bishops-reaffirm-backing-of.html | Appeal by Protestants Methodist Bishops Reaffirm Backing of Integration Ruling | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/arabs-back-omans-complaint.html | Arabs Back Omans Complaint | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/argentine-defies-demands-he-quit-vice-president-gomez-asks-hearing.html | ARGENTINE DEFIES DEMANDS HE QUIT Vice President Gomez Asks Hearing on Charge of Plot Against Frondizi | By Juan de Onisspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/art-nakians-sculpture-exhibition-including-rape-of-lucrece-opens.html | Art Nakians Sculpture Exhibition Including Rape of Lucrece Opens New StewartMarean Gallery | By Dore Ashton | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/article-5-no-title-zoo-keeper-raises-baby-tigress-in-kitchen-of-her.html | Article 5  No Title Zoo Keeper Raises Baby Tigress In Kitchen of Her Bronx Home | By Murray Schumach | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/barnard-girls-turn-russians-seminar-on-education-into-debate-on.html | Barnard Girls Turn Russians Seminar On Education Into Debate on Pasternak | By Edith Evans Asbury | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/berlin-reds-urge-west-to-get-out-but-officials-make-no-move-to.html | BERLIN REDS URGE WEST TO GET OUT But Officials Make No Move to Impede Allies Traffic BERLIN REDS URGE WEST TO GET OUT | By Arthur J Olsenspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bevan-first-in-poll-on-shadow-cabinet.html | BEVAN FIRST IN POLL ON SHADOW CABINET | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bigstore-sales-up-2-for-nation-weeks-volume-in-this-area-2-above.html | BIGSTORE SALES UP 2 FOR NATION Weeks Volume in This Area 2 Above 1957 as Was Specialty Shop Trade | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/bourguiba-seeking-arms-in-red-lands-bourguiba-seeks-arms-from-reds.html | Bourguiba Seeking Arms in Red Lands BOURGUIBA SEEKS ARMS FROM REDS | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/brian-brown-aide-of-changing-times.html | BRIAN BROWN AIDE OF CHANGING TIMES | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/britain-is-urged-to-buy-art-before-its-too-late.html | Britain Is Urged to Buy Art Before Its Too Late | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/british-industry-woos-employes-with-a-plan-to-share-ownership.html | British Industry Woos Employes With a Plan to Share Ownership | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/british-still-envisage-sale.html | British Still Envisage Sale | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/buying-of-rivals-in-tv-case-scored-wolverton-assails-winners-of.html | BUYING OF RIVALS IN TV CASE SCORED Wolverton Assails Winners of Pittsburgh Channel  Practice Is Defended | By Anthony Lewisspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/byrd-is-adamant-on-school-stand-senator-upholds-virginias.html | BYRD IS ADAMANT ON SCHOOL STAND Senator Upholds Virginias AntiIntegration Laws as Others Plan Retreat | By John D Morrisspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/city-economies-queried-warning-issued-that-economies-may-curtail.html | City Economies Queried Warning Issued That Economies May Curtail Necessary Services | ADELE R LEVY | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/city-relief-head-goes-before-jury-later-denies-shifting-aide.html | CITY RELIEF HEAD GOES BEFORE JURY Later Denies Shifting Aide Because of Inquiry Leaks on Welfare Chiseling | By James P McCaffrey | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/city-revenues-up-on-cigarette-tax-treasurer-reports-rise-of-141377.html | CITY REVENUES UP ON CIGARETTE TAX Treasurer Reports Rise of 141377 for 4 Months and Cut in Delinquencies | By Charles G Bennett | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/city-seeks-3d-major-baseball-league-committee-gives-up-hope-for.html | City Seeks 3d Major Baseball League Committee Gives Up Hope for National Groups Return City Seeks 3d Major League Gives Up on Nationals Return | By John Drebinger | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/clayton-piper-56-a-toledo-official.html | CLAYTON PIPER 56 A TOLEDO OFFICIAL | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/cole-bars-part-ins-segregation-housing-chief-says-us-has-no.html | COLE BARS PART INS SEGREGATION Housing Chief Says US Has No Responsibility to Fight Discrimination in Field | By Glenn Fowlerspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/communique-on-results-of-colombo-plan-talks.html | Communique on Results of Colombo Plan Talks | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/crime-conclave-still-a-mystery-apalachin-gathering-baffles-police-a.html | CRIME CONCLAVE STILL A MYSTERY Apalachin Gathering Baffles Police After RoundUp of 57 Hoodlums Year Ago | By Ira Henry Freeman | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/death-halts-dam-project.html | Death Halts Dam Project | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/deepening-faith-of-jews-forecast-but-bnai-brith-head-warns-orthodox.html | DEEPENING FAITH OF JEWS FORECAST But Bnai Brith Head Warns Orthodox Union Against Sectarian Splintering | By Irving Spiegelspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/doctors-to-study-radium-painters-to-check-exwatchmakers-for-effects.html | DOCTORS TO STUDY RADIUM PAINTERS To Check ExWatchmakers for Effects of Radiation Over 40Year Period | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/donald-page.html | DONALD PAGE | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/executive-slays-union-organizer-cable-company-head-kills-exconvict.html | EXECUTIVE SLAYS UNION ORGANIZER Cable Company Head Kills ExConvict Over Wildcat Strike at Chester N Y Strike Leader Is Slain Upstate EXECUTIVE SLAYS UNION ORGANIZER | By John W Stevensspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/federalists-win-in-rhodesia-vote.html | Federalists Win in Rhodesia Vote | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/film-actors-unit-backs-tv-group-screen-union-will-support.html | FILM ACTORS UNIT BACKS TV GROUP Screen Union Will Support Federation of Artists if Strike Develops | By Val Adams | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/film-role-listed-for-dean-martin-paramount-casts-actor-in-career.html | FILM ROLE LISTED FOR DEAN MARTIN Paramount Casts Actor in Career for Hal Wallis  Nominations for Awards | By Thomas M Pryorspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/five-railroads-in-new-england-agree-to-study-merger-plans-5.html | Five Railroads in New England Agree to Study Merger Plans 5 CARRIERS WEIGH PLANS TO MERGE | By Robert E Bedingfield | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/food-news-restaurants-get-smaller.html | Food News Restaurants Get Smaller | By Craig Claiborne | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/frick-attacks-sledgehammer-tactics-of-citys-bid-for-new-major-club.html | Frick Attacks SledgeHammer Tactics of Citys Bid for New Major Club NEW YORK THREAT OF RAIDING IS HIT Frick Relies on Players to Thwart It  Rickey Favors Third Major League | By Louis Effrat | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/geralyn-s-costantin-to-wed-in-december.html | Geralyn S Costantin To Wed in December | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/gesell-is-heard-in-recital-here-baritone-presents-program-in-four.html | GESELL IS HEARD IN RECITAL HERE Baritone Presents Program in Four Languages at Carnegie Recital Hall | ES | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/ghana-lifts-passports-opposition-leaders-restricted-in-the-public.html | GHANA LIFTS PASSPORTS Opposition Leaders Restricted in the Public Interest | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/giant-defender-to-shadow-tracy-linebacker-told-to-watch-steelers.html | Giant Defender to Shadow Tracy Linebacker Told to Watch Steelers Ace Receiver | By Howard M Tuckner | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/gomulka-charges-irk-u-s-officials-state-department-aides-see-no.html | GOMULKA CHARGES IRK U S OFFICIALS State Department Aides See No Reason for Nature of Moscow Remarks | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/harriman-back-in-albany.html | Harriman Back in Albany | | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/harriman-drops-3state-transit-in-view-of-his-defeat-he-says.html | HARRIMAN DROPS 3STATE TRANSIT In View of His Defeat He Says Successor Should Take Over Problem WONT CALL GOVERNORS When Rockefeller Will Act Is Uncertain but He Has Voiced Deep Concern | By Clayton Knowles | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/hifi-consultants-seek-to-keep-decor-in-tune.html | HiFi Consultants Seek To Keep Decor in Tune | By Rita Reif | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/hospital-to-keep-land-state-is-barred-from-taking-white-plains-site.html | HOSPITAL TO KEEP LAND State Is Barred From Taking White Plains Site for Road | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/in-the-nation-another-side-of-tolerance-in-voting.html | In The Nation Another Side of Tolerance in Voting | By Arthur Krock | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/insurance-urged-in-mental-cases-state-legislative-unit-asked-to.html | INSURANCE URGED IN MENTAL CASES State Legislative Unit Asked to Consider Law to Make Coverage Available | By Emma Harrisonspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/israel-announces-arab-spy-roundup.html | ISRAEL ANNOUNCES ARAB SPY ROUNDUP | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/james-richards.html | JAMES RiCHARDS | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/john-hearst-diesi-news-executivei-assistant-general-manager-of.html | JOHN HEARST DIESI NEWS EXECUTIVEI Assistant General Manager of Chain Had Been Head of The Journal Here | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/jordan-cost-to-british-set.html | Jordan Cost to British Set | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/jury-will-study-3-negroes-arrest-rogers-orders-investigation-of.html | JURY WILL STUDY 3 NEGROES ARREST Rogers Orders Investigation of Detention of Ministers in Birmingham Bus Case Rogers Orders U S Jury to Study Arrest of 3 Negroes in Alabama | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/khrushchev-ranks-bulganin-with-foes-khrushchev-mentions-bulganin.html | Khrushchev Ranks Bulganin With Foes Khrushchev Mentions Bulganin With Enemies for the First Time | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/khrushchev-support-cited.html | Khrushchev Support Cited | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/knicks-five-downs-hawks-for-fourth-victory-in-row-division-leaders.html | Knicks Five Downs Hawks for Fourth Victory in Row DIVISION LEADERS SCORE 119 TO 102 Sears 27 Points Selvys 16 Spark Knicks Pistons Halt Lakers 119110 | By Michael Strauss | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/la-guardias-life-slated-for-stage-fiorello-musical-by-bock-and.html | LA GUARDIAS LIFE SLATED FOR STAGE Fiorello Musical by Bock and Weidman Set for 59 Kipness Lists Show | By Sam Zolotow | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/little-rock-court-blocks-aides-pay.html | LITTLE ROCK COURT BLOCKS AIDES PAY | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/market-declines-in-active-trading-index-drops-125-to-35252-as.html | MARKET DECLINES IN ACTIVE TRADING Index Drops 125 to 35252 as Volume Tops 4 Million Steels Metals Ease PFIZER UP 8 34 POINTS American Motors Rises 1 78 on Hint of a Dividend J I Case Climbs 1 58 MARKET DECLINES IN ACTIVE TRADING | By Burton Crane | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mary-m-alexander-becomes-affianced.html | Mary M Alexander Becomes Affianced | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mediators-act-at-chrysler.html | Mediators Act at Chrysler | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/melroy-asserts-u-s-is-recasting-global-strategy-says-allies-ground.html | MELROY ASSERTS U S IS RECASTING GLOBAL STRATEGY Says Allies Ground Forces Will Be Built Up  Army and Marines Face Cut McElroy Says U S Is Recasting Global Strategy to Check Reds | By Jack Raymondspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/methodist-resolution-on-integration.html | Methodist Resolution on Integration | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/michael-bodkin-weds-mrs-peggy-mcmanus.html | Michael Bodkin Weds Mrs Peggy McManus | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/migliorisi-to-start-at-quarterback-for-columbia-in-penn-game.html | Migliorisi to Start at Quarterback for Columbia in Penn Game Tomorrow INJURIES HAMPER DONELL JOHNSON Lions First Quarterback to Miss Penn Game Second to See Little Service | By Lincoln A Werden | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/miss-laing-betrothed-to-arthur-l-fern-2d.html | Miss Laing Betrothed To Arthur L Fern 2d | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/miss-van-law-william-ross-jr-engaged-to-wed-alumna-of-mcgill-is.html | Miss Van Law William Ross Jr Engaged to Wed Alumna of McGill Is Fiancee of Graduate Student There | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/moore-fansler.html | Moore  Fansler | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/morse-sees-no-barrier-to-the-transfer-of-shipping-to-runaway.html | Morse Sees No Barrier to the Transfer of Shipping to RunAway Ensigns | By Jacques Nevard | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/moves-are-mixed-on-london-board-early-rises-are-diluted-by-profit.html | MOVES ARE MIXED ON LONDON BOARD Early Rises Are Diluted by Profit Taking  Dollar Equities Are Softer | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/mrs-george-kaufmann.html | MRS GEORGE KAUFMANN | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/music-25-years-later-ruth-slenczynska-has-recital-at-town-hall.html | Music 25 Years Later Ruth Slenczynska Has Recital at Town Hall | By Harold C Schonberg | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/no-french-comment.html | No French Comment | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/norman-bingham-lawyer-dead-at-86-former-head-of-boston-bar.html | Norman Bingham Lawyer Dead at 86 Former Head of Boston Bar Association | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/official-replies.html | Official Replies | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/outer-space-plan-proposed-by-u-s-19-other-nations-back-plea-for-un.html | OUTER SPACE PLAN PROPOSED BY U S 19 Other Nations Back Plea for UN Unit to Study Uses for Peace | By Thomas J Hamiltonspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/papal-stand-cited-catholic-bishops-seek-negro-gains.html | Papal Stand Cited CATHOLIC BISHOPS SEEK NEGRO GAINS | By John W Finneyspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/parkway-travel-off-use-of-hutchinson-declines-with-opening-of.html | PARKWAY TRAVEL OFF Use of Hutchinson Declines With Opening of Thruway | Special To The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/parley-sees-test-on-poorer-lands-nations-of-colombo-plan-ending.html | PARLEY SEES TEST ON POORER LANDS Nations of Colombo Plan Ending Seattle Session Emphasize Challenge | By Lawrence E Daviesspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/paulette-favors-pillbox-in-daytime-hats-shown.html | Paulette Favors Pillbox In Daytime Hats Shown | By Agnes Ash | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/poacher-is-indicted-bronx-man-is-charged-with-firstdegree-murder.html | POACHER IS INDICTED Bronx Man Is Charged With FirstDegree Murder | Special To The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/point-pleasant-closes-stoutly-to-complete-jamaica-double-for.html | Point Pleasant Closes Stoutly to Complete Jamaica Double for Shoemaker 74 CHOICE VICTOR OVER CLEVERLASS Point Pleasant Triumphs by Length as PaceSetting First Asking Fades | By William R Conklin | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/president-amazed-by-stassens-list.html | PRESIDENT AMAZED BY STASSENS LIST | Special To The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/president-backs-air-force-secrecy-on-missile-report-cites-public-in.html | PRESIDENT BACKS AIR FORCE SECRECY ON MISSILE REPORT Cites Public Interest in Note Read to House Inquiry on Plea by US Controller MOSS ATTACKS STAND Chairman Threatens to Use Money Bill to Force Full Disclosure by Douglas | By United Press International | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/quemoy-shelling-light-reds-are-believed-to-be-easing-pressure-on.html | QUEMOY SHELLING LIGHT Reds Are Believed to Be Easing Pressure on Island | Special To The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/research-spending-rises.html | Research Spending Rises | Special To The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rise-in-tuition-hit-by-college-heads-93-public-institutions-say.html | RISE IN TUITION HIT BY COLLEGE HEADS 93 Public Institutions Say Trend Poses a Threat to Equal Opportunity | By Loren B Popespecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rockefeller-set-to-quit-business-post-in-venezuelan-concern-is-one.html | ROCKEFELLER SET TO QUIT BUSINESS Post in Venezuelan Concern Is One of His Last in Private Industry | By Leo Eganspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/rozen-alberts.html | Rozen Alberts | Special To The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/sarah-lawrence-again-under-fire-legion-renews-its-attack-on-college.html | SARAH LAWRENCE AGAIN UNDER FIRE Legion Renews Its Attack on College Over Hiring Leftist Dr Taylor Retorts | By Merrill Folsomspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/silent-woman-sung-beatrice-krebs-takes-role-of-housekeeper-at.html | SILENT WOMAN SUNG Beatrice Krebs Takes Role of Housekeeper at Center | RP | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/slavery-in-china-scored-by-dulles-secretary-contrasts-free-and.html | SLAVERY IN CHINA SCORED BY DULLES Secretary Contrasts Free and Communist Efforts in Asian Development | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/south-africa-to-resume-trial.html | South Africa to Resume Trial | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/soviet-lags-behind-u-s.html | Soviet Lags Behind U S | By Harry Schwartz | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/soviet-papers-give-laurel-casual-line.html | SOVIET PAPERS GIVE LAUREL CASUAL LINE | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/soviet-planning-80-industry-rise-in-next-7-years-khrushchev-in.html | SOVIET PLANNING 80 INDUSTRY RISE IN NEXT 7 YEARS Khrushchev in Announcing New Economic Program Pledges Better Life 1965 GOALS PRESENTED Russian Expects Red Bloc to Account for More Than Half of World Output SOVIET PLANNING 80 INDUSTRY RISE | By Max Frankelspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/sports-of-the-times-fifth-down.html | Sports of The Times Fifth Down | By Arthur Daley | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/taiwan-says-spies-permeate-china-son-of-chiang-asserts-his-agents.html | TAIWAN SAYS SPIES PERMEATE CHINA Son of Chiang Asserts His Agents Recruit AntiReds to Aid in a Revolt | By Greg MacGregorspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/teamsters-bare-work-law-fund-spent-800000-to-defeat-measure.html | TEAMSTERS BARE WORK LAW FUND Spent 800000 to Defeat Measure Official Says TEAMSTERS BARE WORK LAW FUND | By Stanley Levey | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/teamsters-used-in-barber-dispute-ousted-unionist-tells-senate-group.html | TEAMSTERS USED IN BARBER DISPUTE Ousted Unionist Tells Senate Group Beck Intervened in 1956 Waldorf Strike | By Allen Druryspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/text-of-catholic-bishops-call-for-action-on-negro-rights.html | Text of Catholic Bishops Call For Action on Negro Rights | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/theatre-english-fable-hamlet-of-stepney-green-staged-here.html | Theatre English Fable Hamlet of Stepney Green Staged Here | By Brooks Atkinson | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/to-provide-thanksgiving-cheer.html | To Provide Thanksgiving Cheer | HARCOURT AMORY | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/to-stop-war-in-algeria-new-political-situation-must-be-created-it.html | To Stop War in Algeria New Political Situation Must Be Created It Is Felt | MHAMMED YAZID | RE0000303232 | 1986-09-11 | B00000742355 |

| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/tribute-to-mrs-fisher.html | Tribute to Mrs Fisher | MARGARET HALSEY | RE0000303232 | 1986-09-11 | B00000742355 |
|---|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/tv-the-winslow-boy-superior-cast-conveys-deeply-human-situation.html | TV The Winslow Boy Superior Cast Conveys Deeply Human Situation Depicted in Rattigan Play | By Jack Gould | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/two-unions-in-accord-lithographers-and-itu-sift-jurisdictional.html | TWO UNIONS IN ACCORD Lithographers and ITU Sift Jurisdictional Issues | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-offers-pact-on-atom-test-ban-draft-presented-in-geneva-ties.html | U S OFFERS PACT ON ATOM TEST BAN Draft Presented in Geneva Ties Outlawing of Blasts to Policing System U S OFFERS PACT ON ATOM TEST BAN | By Benjamin Wellesspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/u-s-to-increase-produce-barter-more-surplus-to-be-traded-for.html | U S TO INCREASE PRODUCE BARTER More Surplus to Be Traded for Strategic Materials U S TO INCREASE PRODUCE BARTER | By E W Kenworthyspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/un-chief-opposes-propaganda-role-warns-against-proposal-to-shift.html | UN CHIEF OPPOSES PROPAGANDA ROLE Warns Against Proposal to Shift Information Policy to a Selling Operation | By Kathleen Teltschspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/us-cardloadings-near-1957-levels-revenue-freight-last-week-totaled.html | US CARDLOADINGS NEAR 1957 LEVELS Revenue Freight Last Week Totaled 658086 Units 26 Below a Year Ago | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/us-chides-mayor-on-blight-spread-warns-of-aid-loss-if-city-fails-to.html | US CHIDES MAYOR ON BLIGHT SPREAD Warns of Aid Loss if City Fails to Stop New Slums Around Redevelopments JOINT EFFORT WEIGHED Wagner May Pick Top Aide to Coordinate Work of Departments Concerned | By Charles Grutzner | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/volcano-on-moon-is-held-unlikely-british-scientists-say-soviet.html | VOLCANO ON MOON IS HELD UNLIKELY British Scientists Say Soviet Observers Probably Saw Gas Lighted by Rays | By John Hillabyspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/voting-on-amendments.html | Voting on Amendments | MICHAEL WALPIN | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/wharton-honors-j-p-grace.html | Wharton Honors J P Grace | By United Press International | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/williams-seniors-seek-4th-crown-streak-on-little-3-gridirons-begun.html | Williams Seniors Seek 4th Crown Streak on Little 3 Gridirons Begun by Freshmen in 55 | By Joseph M Sheehanspecial To the New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/wiltwyck-plan-denied-school-told-it-cant-move-to-site-in-yorktown.html | WILTWYCK PLAN DENIED School Told It Cant Move to Site in Yorktown Heights | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/wood-field-and-stream-stage-being-set-for-polite-marlin-duel.html | Wood Field and Stream Stage Being Set for Polite Marlin Duel | By John W Randolph | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-14 | https://www.nytimes.com/1958/11/14/archives/yonkers-taxes-to-rise-59-budget-will-lead-to-real-estate-levy-of.html | YONKERS TAXES TO RISE 59 Budget Will Lead to Real Estate Levy of 4538 | Special to The New York Times | RE0000303232 | 1986-09-11 | B00000742355 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/3000000-called-today-of-prayer-presbyterians-set-dec-7-for-racial.html | 3000000 CALLED TODAY OF PRAYER Presbyterians Set Dec 7 for Racial Petition Catholics to Get Overseas Aid Plea | By George Dugan | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/7year-plan-prods-russians-to-work-7year-plan-prods-russians-program.html | 7Year Plan Prods Russians to Work 7Year Plan Prods Russians Program a Political Manifesto | By Max Frankelspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/a-party-menu-for-young-is-guided-by-age-group.html | A Party Menu for Young Is Guided by Age Group | By Mayburn Koss | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/aide-of-adenauer-assailed-by-foes-schaeffer-justice-minister-paid.html | AIDE OF ADENAUER ASSAILED BY FOES Schaeffer Justice Minister Paid 1956 Call on Soviet Envoy in East Berlin | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/alcoa-strike-is-voted-workers-plan-walkout-over-productivity.html | ALCOA STRIKE IS VOTED Workers Plan Walkout Over Productivity Increase | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/allies-reassured-u-s-stands-firm-on-missile-policy-state-department.html | ALLIES REASSURED U S STANDS FIRM ON MISSILE POLICY State Department Declares No Basic Defense Change Was Set by McElroy ALLIES REASSURED ON MISSILE POLICY | By Jack Raymondspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/anthony-defeats-ray-in-bout-here-new-york-boxer-is-victor-by.html | ANTHONY DEFEATS RAY IN BOUT HERE New York Boxer Is Victor by Unanimous Decision but Fans Boo Verdict | By Deane McGowen | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/antique-fair-opens-monday.html | Antique Fair Opens Monday | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/argentine-storm-center-alejandro-gomez.html | Argentine Storm Center Alejandro Gomez | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/army-150s-win-4812-princeton-lightweight-eleven-suffers-first-1958.html | ARMY 150S WIN 4812 Princeton Lightweight Eleven Suffers First 1958 Loss | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/art-concrete-reverie-odilon-redons-work-on-exhibition-here.html | Art Concrete Reverie Odilon Redons Work on Exhibition Here | By Dore Ashton | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |

| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
|---|---|---|---|---|---|---|
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/atlantas-mayor-asks-school-vote-urges-state-to-let-jury-of-people.html | ATLANTAS MAYOR ASKS SCHOOL VOTE Urges State to Let Jury of People Guide City Course in Integration Problem | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/bank-aide-is-slain-in-queens-holdup-11000-taken-in-richmond-hill-by.html | BANK AIDE IS SLAIN IN QUEENS HOLDUP 11000 Taken in Richmond Hill by 2 Masked Thugs  Patron Also Wounded Queens Bank Official Killed Thugs Make Off With 11000 | By Alexander Feinberg | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/bank-plans-stock-dividend.html | Bank Plans Stock Dividend | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/beame-says-city-needs-135-million-in-new-revenues-budget-director.html | BEAME SAYS CITY NEEDS 135 MILLION IN NEW REVENUES Budget Director Hints at More Taxes and Suggests Bet Levy as Painless PAY RISES A BIG FACTOR Gerosa Scoring Huge City Debt Says Planning Body Is OverAmbitious 135000000 RISE IN CITY COSTS SEEN | By Paul Crowell | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/belgrade-hails-u-s-singer.html | Belgrade Hails U S Singer | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/boston-u-cubs-score-2-robichaud-touchdowns-help-rout-army-plebes.html | BOSTON U CUBS SCORE 2 Robichaud Touchdowns Help Rout Army Plebes 316 | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/british-jets-operating-airline-formally-begins-its-service-to-u-s.html | BRITISH JETS OPERATING Airline Formally Begins Its Service to U S | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/brunswick-prep-victor.html | Brunswick Prep Victor | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/buenos-aires-mob-menaces-gomez-vice-president-is-later-reported.html | BUENOS AIRES MOB MENACES GOMEZ Vice President is Later Reported Ready to Quit in Conflict Over Plot BUENOS AIRES MOB MENACES GOMEZ | By Juan de Onisspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/canadian-reaction-cautious.html | Canadian Reaction Cautious | By Tania Longspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/captives-end-hunger-strike.html | Captives End Hunger Strike | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/carpenters-move-to-quit-aflcio-convention-votes-authority-to-board.html | CARPENTERS MOVE TO QUIT AFLCIO Convention Votes Authority to Board but Hutcheson Denies Aim to Take Step | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/case-praises-nixon-he-takes-issue-with-stassen-on-presidential-race.html | CASE PRAISES NIXON He Takes Issue With Stassen on Presidential Race | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/city-councilman-gets-a-parking-ticket-despite-three-kinds-of.html | City Councilman Gets a Parking Ticket Despite Three Kinds of Special Insignia | By Wayne Phillips | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/city-preparing-concrete-offer-to-frick-on-a-third-big-league-key.html | City Preparing Concrete Offer to Frick on a Third Big League KEY ROLE SOUGHT BY COMMISSIONER Shea Promises to Consult Frick When Proposal for New League Is Ready | By John Drebinger | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/city-will-ask-u-s-its-view-on-slums-okeefe-is-named-by-mayor-to.html | CITY WILL ASK U S ITS VIEW ON SLUMS OKeefe Is Named by Mayor to Investigate Complaint on Spread of Blight COORDINATION SOUGHT Federal Aide Says Failure to Enforce Codes Has Intensified Problem | By Charles Grutzner | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/clear-room-for-a-party-expert-says.html | Clear Room For a Party Expert Says | By Rita Reif | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/cypriote-prelate-plans-plea-to-u-n.html | CYPRIOTE PRELATE PLANS PLEA TO U N | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/czechoslovakias-fate-role-of-benes-declared-secondary-to-existing.html | Czechoslovakias Fate Role of Benes Declared Secondary to Existing World Situation | FRANCIS S WAGNER | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/denies-killing-warden-bronx-man-pleads-not-guilty-in-putnam-county.html | DENIES KILLING WARDEN Bronx Man Pleads Not Guilty in Putnam County Killing | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/east-shelves-rapachi-plan-at-surpriseattack-parley-east-shelves.html | East Shelves Rapachi Plan At SurpriseAttack Parley East Shelves Rapacki Arms Plan At Meeting on Surprise Attack | By Drew Middletonspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/eddie-schmidt-heads-field-of-13-in-88750-gallant-fox-handicap-today.html | Eddie Schmidt Heads Field of 13 in 88750 Gallant Fox Handicap Today SHOEMAKER RIDES TRIPLE AT JAMAICA Meticulous Takes Feature Under Him  He Will Pilot Eddie Schmidt Today | By William R Conklin | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/engagement-is-terminated.html | Engagement Is Terminated | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/euratom-to-set-up-a-research-center.html | EURATOM TO SET UP A RESEARCH CENTER | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/executive-to-ask-for-bill-in-killing.html | EXECUTIVE TO ASK FOR BILL IN KILLING | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/five-princeton-students-head-for-yale-game-aboard-a-tandem-bicycle.html | Five Princeton Students Head for Yale Game Aboard a Tandem Bicycle | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/foreign-affairs-the-armys-guerrilla-war-against-de-gaulle.html | Foreign Affairs The Armys Guerrilla War Against de Gaulle | By C L Sulzberger | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/four-germans-accused-exaide-of-adenauer-named-in-bribery-indictment.html | FOUR GERMANS ACCUSED ExAide of Adenauer Named in Bribery Indictment | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/fox-makes-offer-to-mankiewicz-directorproducer-weighing-bid-to.html | FOX MAKES OFFER TO MANKIEWICZ DirectorProducer Weighing Bid to Return to Studio  Stevens Drops Film | By Thomas M Pryorspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/france-and-soviet-to-step-up-trade.html | FRANCE AND SOVIET TO STEP UP TRADE | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/frank-j-robertson.html | FRANK J ROBERTSON | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/fuchs-plans-to-go-to-east-germany-fuchs-plans-to-go-to-east-germany.html | Fuchs Plans to Go To East Germany FUCHS PLANS TO GO TO EAST GERMANY | By United Press International | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/ghana-denies-curb-says-she-will-not-deprive-opposition-of-passports.html | GHANA DENIES CURB Says She Will Not Deprive Opposition of Passports | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/golf-group-elects-mrs-c-t-woodford.html | GOLF GROUP ELECTS MRS C T WOODFORD | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/gomulka-attack-angers-belgrade-yugoslavia-calls-speech-by-polish.html | GOMULKA ATTACK ANGERS BELGRADE Yugoslavia Calls Speech by Polish Leader New Spur to AntiTito Drive | By Paul Underwoodspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/handcuffing-of-accused-protested.html | Handcuffing of Accused Protested | SYDNEY B ROSS | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/harriman-meets-3-top-democrats-on-partys-policy-sees-wagner-lehman.html | HARRIMAN MEETS 3 TOP DEMOCRATS ON PARTYS POLICY Sees Wagner Lehman and Prendergast  Insurgents Talk of De Sapio Ouster HARRIMAN MEETS 3 TOP DEMOCRATS | By Leonard Ingalls | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/henry-winthrop-banker-here-82-former-partner-in-several-stock.html | HENRY WINTHROP BANKER HERE 82 Former Partner in Several Stock Exchange Firms Led Genealogical Group | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/high-schools-sound-dr-conant-reports.html | HIGH SCHOOLS SOUND DR CONANT REPORTS | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/hospital-survey-cites-long-stays-jewish-parley-is-told-many.html | HOSPITAL SURVEY CITES LONG STAYS Jewish Parley Is Told Many Patients Can Get Required Care Somewhere Else | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/hungarian-farms-cling-to-old-ways-two-5year-plans-fail-to-modernize.html | HUNGARIAN FARMS CLING TO OLD WAYS Two 5Year Plans Fail to Modernize Agriculture and Mode of Living | By M S Handlerspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/hunting-in-germany-requires-more-than-gun-ammunition-shooters-lease.html | Hunting in Germany Requires More Than Gun Ammunition Shooters Lease Preserves or Promote Invitations to Use Private Grounds to Seek Partridge and Pheasant | By Arthur J Olsenspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/i-c-c-bars-deal-by-frisco-road-orders-railway-to-divest-itself-of-c.html | I C C BARS DEAL BY FRISCO ROAD Orders Railway to Divest Itself of Control of Georgia Central in 30 Days | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/illustrating-the-cultural-lag.html | Illustrating the Cultural Lag | HERBERT LEADER | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/jersey-city-to-vote-on-a-charter-study.html | JERSEY CITY TO VOTE ON A CHARTER STUDY | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/jersey-plant-burns-dust-blast-and-fire-destroy-paper-container.html | JERSEY PLANT BURNS Dust Blast and Fire Destroy Paper Container Building | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/jobless-testify-on-textile-woes-inform-senators-here-how-many-older.html | JOBLESS TESTIFY ON TEXTILE WOES Inform Senators Here How Many Older Workers Lost Pay in 4Year Slump | By Ralph Katz | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/john-r-turner.html | JOHN R TURNER | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/keeping-streets-clean-cooperative-effort-to-combat-citys-litter.html | Keeping Streets Clean Cooperative Effort to Combat Citys Litter Problem Is Praised | T J MCINERNEY | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/kindhearted-inventor-patents-painless-dog-training-collar-variety.html | KindHearted Inventor Patents Painless Dog Training Collar VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/malaya-to-get-brunei-loan.html | Malaya to Get Brunei Loan | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/market-climbs-average-up-162-volume-rises-to-4385780-shares-641.html | MARKET CLIMBS AVERAGE UP 162 Volume Rises to 4385780 Shares 641 Issues Gain and 355 Show Drops 157 NEW HIGHS 2 LOWS Sperry Rand Is Most Active Adding 34 American Motors Falls 1 18 MARKET CLIMBS AVERAGE UP 162 | By Burton Crane | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mary-l-taylor-becomes-bride-of-w-m-bates-she-is-escorted-by-her.html | Mary L Taylor Becomes Bride Of W M Bates She Is Escorted by Her Father at Marriage in an Atlanta Church | Special to The New York TImeJ | RE0000303233 | 1986-09-11 | B00000742356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mayor-puts-faith-in-welfare-chief-has-complete-confidence-in.html | MAYOR PUTS FAITH IN WELFARE CHIEF Has Complete Confidence in McCarthys Work and Conduct Before Jury KAPLAN STUDYING CASE Wagner Confirms That Aide Is Checking Transfer of City Relief Investigator | By Charles G Bennett | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mclaughlin-deighan.html | McLaughlin Deighan | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/miss-charlotte-kroll.html | MISS CHARLOTTE KROLL | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/modern-jazz-quartet-is-heard-in-concert-at-nonagon-gallery.html | Modern Jazz Quartet Is Heard In Concert at Nonagon Gallery | JOHN S WILSON | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/moscow-charges-blackmail.html | Moscow Charges Blackmail | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/mrs-e-f-baisslere.html | MRS E F BAISSLERE | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/music-podium-visitor-herbert-von-karajan-leads-philharmonic.html | Music Podium Visitor Herbert von Karajan Leads Philharmonic | By Howard Taubman | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nassau-units-score-chaplin-film-ban.html | NASSAU UNITS SCORE CHAPLIN FILM BAN | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nasser-pledges-aid-in-freeing-algeria.html | NASSER PLEDGES AID IN FREEING ALGERIA | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nehru-at-69-runs-miniature-train-passengers-are-children-who-take.html | NEHRU AT 69 RUNS MINIATURE TRAIN Passengers Are Children Who Take Charge of His Birthday Celebration | By Elie Abelspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/networks-meet-tv-union-today-talks-this-morning-to-aim-at.html | NETWORKS MEET TV UNION TODAY Talks This Morning to Aim at Preventing a Strike as Contract Ends Tonight | By Richard F Shepard | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/new-plan-sought-on-europe-trade-french-favor-a-substitute-after.html | NEW PLAN SOUGHT ON EUROPE TRADE French Favor a Substitute After Turning Down the Proposal of British | By Harold Callenderspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/new-treason-trials-set-south-africa-will-divide-91-named-in-first.html | NEW TREASON TRIALS SET South Africa Will Divide 91 Named in First Indictment | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/newark-raids-lead-to-inquiry-on-police.html | NEWARK RAIDS LEAD TO INQUIRY ON POLICE | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/newark-routs-montclair.html | Newark Routs Montclair | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nixon-is-lauded-by-rockefeller-efforts-to-improve-latin-american.html | NIXON IS LAUDED BY ROCKEFELLER Efforts to Improve Latin American Relations Cited in Venezuela Interview | By Leo Eganspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/nordics-for-trade-area.html | Nordics for Trade Area | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/observance-of-veterans-day.html | Observance of Veterans Day | THOMAS G MORGANSEN | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/oil-search-set-in-australia.html | Oil Search Set in Australia | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/opening-of-toronto-horse-show-brings-out-farm-animals-too.html | Opening of Toronto Horse Show Brings Out Farm Animals Too | By John Rendelspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/phone-union-approves-pact.html | Phone Union Approves Pact | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/power-boat-group-names-hanley-as-convention-opens-in-capital-new.html | Power Boat Group Names Hanley As Convention Opens in Capital New President Will Be Installed Today  U S Canadian Ruling Bodies to Recognize Each Others Drivers | By Clarence E Lovejoyspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/primary-markets-advance-further-index-rose-01-in-week-to-1188-of.html | PRIMARY MARKETS ADVANCE FURTHER Index Rose 01 in Week to 1188 of 194749 Level  3 Chief Groups Up | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/princetonyale-and-cornelldartmouth-among-top-football-games-today.html | PrincetonYale and CornellDartmouth Among Top Football Games Today TIGERS FAVORED OVER ELI ELEVEN Dartmouth Is Choice Over Cornell  Oklahoma Faces Missouri for Crown | By Allison Danzig | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/production-rate-again-shows-rise-october-industrial-level-advanced.html | PRODUCTION RATE AGAIN SHOWS RISE October Industrial Level Advanced 1 Point to 138 Reserve Reports STRIKES CUT THE GAIN But Unemployment Claims Fell Housing Starts Best in 3 Years | By Richard E Mooneyspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/queen-to-launch-big-tanker-today-frederika-to-name-niarchos-ship.html | QUEEN TO LAUNCH BIG TANKER TODAY Frederika to Name Niarchos Ship for Princess Sophie in Ceremony at Quincy | By George Horne | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/race-in-algeria-stays-onesided-candidates-of-the-europeans-who.html | RACE IN ALGERIA STAYS ONESIDED Candidates of the Europeans Who Staged May 13 Rising Have Virtual Monopoly | By Henry Tannerspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/reds-begin-purge-in-2-chinese-areas-shantung-governor-ousted.html | REDS BEGIN PURGE IN 2 CHINESE AREAS Shantung Governor Ousted Officials in Manchuria Are Also Under Fire Small Blast Furnaces Aid Production Of Iron in Communist China REDS BEGIN PURGE IN 2 CHINA ZONES | By Tillman Durdinspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/refugee-head-renamed-lindt-elected-commissioner-by-acclamation-at-u.html | REFUGEE HEAD RENAMED Lindt Elected Commissioner by Acclamation at U N | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/rise-in-u-s-gas-tax-considered-for-59.html | RISE IN U S GAS TAX CONSIDERED FOR 59 | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/rupert-b-daniels.html | RUPERT B DANIELS | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/russians-detain-three-u-s-trucks-in-berlin-dispute-hold-military.html | RUSSIANS DETAIN THREE U S TRUCKS IN BERLIN DISPUTE Hold Military Vehicles With Drivers for 8 Hours When Inspection Is Resisted TRIP TO WEST BLOCKED Three Powers Issue New Orders Barring Checks by East German Guards RUSSIANS DETAIN THREE U S TRUCKS | By Sydney Grusonspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/russians-in-cairo-to-map-aswan-aid.html | RUSSIANS IN CAIRO TO MAP ASWAN AID | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/science-survey-asked-u-n-assembly-votes-inquiry-into-research.html | SCIENCE SURVEY ASKED U N Assembly Votes Inquiry Into Research Activities | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/slayton-setzer.html | Slayton  Setzer | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/soviets-sevenyear-plan-covers-wide-range-of-human-endeavor-goals.html | Soviets SevenYear Plan Covers Wide Range of Human Endeavor Goals for 1965 Are Listed for Industry Agriculture Welfare and Education  Major Increases Sought | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/state-loses-a-test-on-tuscarora-land-state-loses-test-on-indians.html | State Loses a Test On Tuscarora Land STATE LOSES TEST ON INDIANS LAND | By Anthony Lewisspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/stocks-in-london-erase-early-dip-effects-of-profittaking-at-opening.html | STOCKS IN LONDON ERASE EARLY DIP Effects of ProfitTaking at Opening Overcome by Close  Index Steady | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/strained-latin-on-football-menu.html | Strained Latin on Football Menu | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/student-rabbi-flies-600-miles-to-pulpit-every-other-week-he-leaves.html | Student Rabbi Flies 600 Miles To Pulpit Every Other Week He Leaves for South Carolina on Friday and Returns to City on Sunday | By John C Wicklein | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/toronto-owner-is-ready-to-negotiate-citing-need-for-expansion-of.html | Toronto Owner Is Ready to Negotiate Citing Need for Expansion of Majors | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/tv-macleish-portrait-poet-discusses-play-j-b-and-covers-variety-of.html | TV MacLeish Portrait Poet Discusses Play J B and Covers Variety of Subjects on Channel 11 | By Jagk Gould | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/two-actors-cast-in-starward-ark-space-comedymelodrama-will-try-out.html | TWO ACTORS CAST IN STARWARD ARK Space ComedyMelodrama Will Try Out in Capital  Gazebo Leads Set | By Louis Calta | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/two-young-singers-heard-in-susannah.html | TWO YOUNG SINGERS HEARD IN SUSANNAH | HAROLD C SCHONBERG | RE0000303233 | 1986-09-11 | B00000742356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-n-assembly-again-urges-korean-unity.html | U N ASSEMBLY AGAIN URGES KOREAN UNITY | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-n-to-finance-force-assembly-keeps-emergency-unit-on-temporary.html | U N To FINANCE FORCE Assembly Keeps Emergency Unit on Temporary Basis | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-s-drops-suit-on-trademarks-halts-action-on-3-concerns-barring.html | U S DROPS SUIT ON TRADEMARKS Halts Action on 3 Concerns Barring Goods Produced by Foreign Affiliates | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/u-s-pension-chief-accepts-deanship-schottland-to-leave-social.html | U S PENSION CHIEF ACCEPTS DEANSHIP Schottland to Leave Social Security Office for New Brandeis Graduate Unit | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/un-to-end-role-in-togoland.html | UN to End Role in Togoland | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/un-urged-to-set-up-own-radio-system.html | UN URGED TO SET UP OWN RADIO SYSTEM | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/unity-in-welfare-proposed-to-jews-but-leader-says-orthodox-judaism.html | UNITY IN WELFARE PROPOSED TO JEWS But Leader Says Orthodox Judaism Cannot Yield Right to Its Principles | By Irving Spiegelspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/unrest-held-spur-to-shifts-in-china-chief-of-nationalist-spies-says.html | UNREST HELD SPUR TO SHIFTS IN CHINA Chief of Nationalist Spies Says Reds Felt Forced to Restrict Populace | By Greg MacGregorspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/vatican-paper-depicts-popes-coat-of-arms.html | Vatican Paper Depicts Popes Coat of Arms | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/venezuela-head-resigns-to-run-larrazabal-turns-his-post-over-to.html | VENEZUELA HEAD RESIGNS TO RUN Larrazabal Turns His Post Over to Sanabria Civilian Member of Junta | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/w-o-rigdon-jr-and-phyllis-cox-will-be-married-stateteachers-college.html | W O Rigdon Jr And Phyllis Cox Will Be Married StateTeachers College Aide Engaged to McGil1 Medical Student | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/waistlines-due-to-return-in-fashions-next-spring.html | Waistlines Due to Return In Fashions Next Spring | By Nan Robertson | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/william-a-hoffman.html | WILLIAM A HOFFMAN | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/william-hooven-61-englewood-banker.html | WILLIAM HOOVEN 61 ENGLEWOOD BANKER | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/woman-helps-navy-keep-house-clear-of-hulls-and-clay-pigeons.html | Woman Helps Navy Keep House Clear of Hulls and Clay Pigeons | By Joseph O Haffspecial To the New York Times | RE0000303233 | 1986-09-11 | B00000742356 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/wood-field-and-stream-death-awaits-11-of-states-deer-hunters-this.html | Wood Field and Stream Death Awaits 11 of States Deer Hunters This Season Statistics Indicate | By John W Randolph | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-15 | https://www.nytimes.com/1958/11/15/archives/yugoslav-magazine-praises-pasternak.html | YUGOSLAV MAGAZINE PRAISES PASTERNAK | Special to The New York Times | RE0000303233 | 1986-09-11 | B00000742356 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-di-palma-wed-in-jersey-to-anengineer-mr-holyoke-alumna-is.html | Miss di Palma Wed in Jersey To anEngineer Mr Holyoke Alumna Is Bride in Denville o Nicholas Jacobs | Special o The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/1958-private-eye-a-very-staid-chap-his-aim-today-is-protection-in-a.html | 1958 PRIVATE EYE A VERY STAID CHAP His Aim Today Is Protection In Advance of the Crime 1958 PRIVATE EYE A VERY STAID CHAP | By William M Freeman | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/2-states-in-india-push-birth-curbs-5-offered-those-willing-to-be.html | 2 STATES IN INDIA PUSH BIRTH CURBS 5 Offered Those Willing to Be Sterilized in Fight on Soaring Population | By Elie Abelspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/3-boston-squads-top-field-hockey-each-takes-two-games-at-purchase.html | 3 BOSTON SQUADS TOP FIELD HOCKEY Each Takes Two Games at Purchase as Womens Tournament Starts | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/3-m-a-birds-have-son.html | 3 M A Birds Have Son | Special to The New York Tlme | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/3urley-is-buried-in-boston-rites-crowds-jam-cathedral-and-streets.html | 3URLEY IS BURIED IN BOSTON RITES Crowds Jam Cathedral and Streets in Tribute to Last of BigCity Bosses | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/4-statues-in-project-figures-to-be-added-to-series-at-philadelphia.html | 4 STATUES IN PROJECT Figures to Be Added to Series at Philadelphia River Bank | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/5-venezuelan-officers-arrested-as-plotters.html | 5 Venezuelan Officers Arrested as Plotters | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/75-of-ore-fleet-end-season-trips.html | 75 OF ORE FLEET END SEASON TRIPS | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-citizen-of-the-world-at-home-memoirs-by-william-plomer-253-pp-new.html | A Citizen Of the World AT HOME Memoirs By William Plomer 253 pp New York The Noonday Press 375 | By Harvey Curtis Webster | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-gaggle-of-girls-allofakind-family-uptown-by-sydney-taylor.html | A Gaggle of Girls ALLOFAKIND FAMILY UPTOWN By Sydney Taylor Illustrated by Mary Stevens 160 pp Chicago Follett Publishing Company 350 For Ages 9 to 12 | SARAH CHONLA GROSS | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-literary-letter-from-london.html | A Literary Letter From London | By V S Pritchett | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-sound-of-doom-inside-a-brain-the-darkest-bough-by-anne.html | A Sound of Doom Inside a Brain THE DARKEST BOUGH By Anne Chamberlain 186 pp Indianapolis and New York The BobbsMerrill Company 3 | REX LARDNER | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/a-turkish-queen-defends-forests-appeals-to-landhungry-and-fuelpoor.html | A TURKISH QUEEN DEFENDS FORESTS Appeals to LandHungry and FuelPoor Peasants to Spare Those Trees | By Jay Walzspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/adenauer-warns-reds-over-berlin-says-blockade-could-bring-western.html | ADENAUER WARNS REDS OVER BERLIN Says Blockade Could Bring Western CounterSteps Deplores Soviet Threat | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/admiral-vee-41-is-first-in-88000-gallant-fox-admiral-vee-41-wins.html | Admiral Vee 41 Is First In 88000 Gallant Fox ADMIRAL VEE 41 WINS GALLANT FOX | By Joseph C Nichols | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/advertising-creativity-wins-the-limelight-ana-speakers-lay-down.html | Advertising Creativity Wins the Limelight ANA Speakers Lay Down Some Rules for the Clients | By Carl Spielvogel | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/airman-to-wed-janew-maurey-connecticut-58-r-m-sargentbowdoln.html | Airman to Wed JaneW Maurey Connecticut 58 R M SargentBowdoln Alumnus Is the Fiance of Pennsylvania Girl | Special to Tile Nev Yok Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/alfred-w-port-marries-miss-carll-mcconnell.html | Alfred W Port Marries Miss Carll McConnell | Slcisl to The New York limes | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/all-at-once-or-bit-by-bit-changeover-to-stereo-can-be-made-at-one.html | ALL AT ONCE OR BIT BY BIT Changeover to Stereo Can Be Made at One Grand Swoop or Done By Adding Individual Components Piece by Piece STEREO CHANGEOVER | By R S Lanier | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/an-atomic-lab-holds-open-house.html | An Atomic Lab Holds Open House | HERBERT MITGANG | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/anita-wasser-married-to-allan-j-rodolitz.html | Anita Wasser Married To Allan J Rodolitz | SDecial to TI NaW YOrk TIfne | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ann-polak-betrothed-to-a-medical-studenti.html | Ann Polak Betrothed To a Medical Studenti | Special to rile New York Tlmez | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/anne-c-johnston-engaged-to-wed-ensign-in-navy-wellesley-junioi-will.html | Anne C Johnston Engaged to Wed Ensign in Navy Wellesley Junioi Will Be Bride of Timothy Edward KeatJng | Spectal to The New York Tlmes | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/anne-remington-engaged-to-wed-john-larkin-jr-graduates-ou-wellesley.html | Anne Remington Engaged to Wed John Larkin Jr Graduates ou Wellesley and Villanova Plan a Spring Marriage | Special to The New YortTimes | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/anne-vlahakis-bay-state-girl-is-future-bride-graduate-of-syracuse.html | Anne Vlahakis Bay State Girl Is Future Bride Graduate of Syracuse Engaged to Marry Spyridon Antippas | Special lo Tile New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/arab-meets-u-n-chief.html | Arab Meets U N Chief | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/archbishop-takes-his-chicago-post-meyer-is-the-fifth-to-head.html | ARCHBISHOP TAKES HIS CHICAGO POST Meyer Is the Fifth to Head Archdiocese He Will Be Enthroned Today | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/argentina-host-to-colgate-men-10-of-university-students-begin.html | ARGENTINA HOST TO COLGATE MEN 10 of Universitys Students Begin Study at Mendoza in Foothills of Andes | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/argentines-again-pin-their-hopes-on-army-military-leaders-fear.html | ARGENTINES AGAIN PIN THEIR HOPES ON ARMY Military Leaders Fear Peronisms Return in an Unsound Economy | BY Juan de Onisspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/army-aerials-help-rout-villanova-260-army-vanquishes-villanova-by.html | Army Aerials Help Rout Villanova 260 ARMY VANQUISHES VILLANOVA BY 260 | By Lincoln A Werdenspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/art-exhibit-in-teaneck.html | Art Exhibit in Teaneck | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-13-no-title.html | Article 13 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-17-no-title.html | Article 17 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-18-no-title.html | Article 18 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-19-no-title.html | Article 19 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-20-no-title.html | Article 20 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-21-no-title.html | Article 21 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-22-no-title.html | Article 22 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-23-no-title.html | Article 23 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-24-no-title.html | Article 24 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-25-no-title.html | Article 25 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-26-no-title.html | Article 26 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-27-no-title.html | Article 27 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-28-no-title.html | Article 28 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-29-no-title.html | Article 29 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-30-no-title.html | Article 30 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-31-no-title.html | Article 31 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-32-no-title.html | Article 32 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-38-no-title.html | Article 38 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-39-no-title.html | Article 39 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-40-no-title.html | Article 40 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-41-no-title.html | Article 41 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-42-no-title.html | Article 42 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-43-no-title.html | Article 43 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-45-no-title.html | Article 45 No Title | Special to The New York Time | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-46-no-title.html | Article 46 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-47-no-title.html | Article 47 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-48-no-title.html | Article 48 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/as-brothers-fought-on-crimson-fields-the-civil-wars-heroism-and.html | AS BROTHERS FOUGHT ON CRIMSON FIELDS The Civil Wars Heroism and Heartbreak Are Captured in a Novelists New History THE CIVIL WAR A Narrative Fort Sumter to Perryville By Shelby Foote Illustrated 840 pp New York Random House 10 As Brothers Fought | By Frank E Vandiver | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/at-the-lake-of-the-lion-the-land-god-gave-to-cain-by-hammond-innes.html | At the Lake of the Lion THE LAND GOD GAVE TO CAIN By Hammond Innes 307 pp New York Alfred A Knopf 395 | REX STOUT | RE0000303237 | 1986-09-11 | B00000742357 |

| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/austin-goes-100-yards.html | Austin Goes 100 Yards | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/b-arbarastlmson-bride-of-cleric-in-pennsylvania-late-war-secretarys.html | B arbaraStlmson Bride of Cleric In Pennsylvania Late War Secretarys Cousin Is Wed to Rev TAVallee in Yardley | Special to The Nw York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/bach-concert-given-in-twilight-series.html | BACH CONCERT GIVEN IN TWILIGHT SERIES | B G | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/bad-to-worse-to-better-flivver-the-heroic-horse-by-lee-kingman.html | Bad to Worse to Better FLIVVER THE HEROIC HORSE By Lee Kingman Illustrated by Erik Blegvad 76 pp Doubleday Co 250 For Ages 6 to 9 | ETHNA SHEEHAN | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/ball-of-oranges-to-be-preceded-by-many-parties-fete-on-nov-28-will.html | Ball of Oranges To Be Preceded By Many Parties Fete on Nov 28 Will Aid Hospital Fund Meyner to Be Guest | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/barbara-a-king-bay-state-bride-of-navy-officer-she-is-married-in.html | Barbara A King Bay State Bride Of Navy Officer She Is Married in West Roxbury to Lieut William Hennessy | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/barbara-mullen-attended-by-7-at-her-wedding-graduate-of-wheaton.html | Barbara Mullen Attended by 7 At Her Wedding Graduate of Wheaton Bride of Frederick Augustus Bothe Jr | g ncla to Th Nw York limes | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/barringer-wins-no-7.html | Barringer Wins No 7 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/baton-in-two-cities.html | BATON IN TWO CITIES | By John Briggs | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/battle-of-decibels-and-decor.html | BATTLE OF DECIBELS AND DECOR | By Rita Reif | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/beagle-triumphs-in-yonkers-show-gay-boy best-in-a-field-of-577-dogs.html | BEAGLE TRIUMPHS IN YONKERS SHOW Gay Boy Best in a Field of 577 Dogs Doberman Fox Terrier Among Rivals | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/behind-the-columned-portal-marble-palace-the-supreme-court-in.html | Behind the Columned Portal MARBLE PALACE The Supreme Court in American Life By John P Frank 302 pp New York Alfred A Knopf 5 | By Anthony Lewis | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/below-the-soil-shade-trees-can-be-fertilized-now-by-means-of-punch.html | BELOW THE SOIL Shade Trees Can Be Fertilized Now By Means of Punch Holes | By Gordon Morrison | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/beverley-bowie-writer-44-dies-assistant-editor-of-national.html | BEVERLEY BOWIE WRITER 44 DIES Assistant Editor of National Geographic Was Author of Novel and Book of Poems | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archiv es/beyond-the-horizon-the-lost-country-by-j-r salamanca-599-pp-new.html | Beyond the Horizon THE LOST COUNTRY By J R Salamanca 599 pp New York Simon Schuster 5 | HENRY CAVENDISH | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/big-rating-in-mexico-english-class-is-one-of-biggest-tv-attractions.html | BIG RATING IN MEXICO English Class Is One of Biggest TV Attractions | By Paul P Kennedymexico City | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/boccaccio.io | Boccaccio | ROBERT W HARTLE | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bondboy-pirates-promise-by-clyde-robert-bulla-illustrated-by-peter.html | Bondboy PIRATES PROMISE By Clyde Robert Bulla Illustrated by Peter Burchard 87 pp New York Thomas Y Crowell Company 275 For Ages 6 to 9 | MIRIAM JAMES | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/boston-previews-race-for-mayor-with-hynes-stepping-down-early.html | BOSTON PREVIEWS RACE FOR MAYOR With Hynes Stepping Down Early Mention for 1959 Contest Centers on 3 | By John H Fentonspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/boston-symphony-in-2d-concert-here.html | BOSTON SYMPHONY IN 2D CONCERT HERE | EDWARD DOWNES | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/boston.html | Boston | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/brenda-bowles-kermit-k-cross-are-betrothedi-newark-state-studenti.html | Brenda Bowles Kermit K Cross Are Betrothedi Newark State StudentI and Senior at Boston University to Wed | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bridge-cheaters.html | BRIDGE CHEATERS | MRS BERTHA P CUTLER | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bridge-the-rothstone-system.html | BRIDGE THE ROTHSTONE SYSTEM | By Albert H Morehead | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/bryn-mawr-adds-professor.html | Bryn Mawr Adds Professor | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/buffalo-sets-back-lehigh-team-3426.html | BUFFALO SETS BACK LEHIGH TEAM 3426 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/business-like-center-of-boston-study-reveals-many-resist-lure-of.html | BUSINESS LIKE CENTER OF BOSTON Study Reveals Many Resist Lure of Suburbs but Find Taxes Prohibitive | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/business-schools-are-poles-apart-chicago-and-northwestern-units.html | BUSINESS SCHOOLS ARE POLES APART Chicago and Northwestern Units Differ in Approach BUSINESS SCHOOLS ARE POLES APART | By Austin C Wehrweinspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/business-thrives-for-rockefeller-his-farming-research-and-aid-also.html | BUSINESS THRIVES FOR ROCKEFELLER His Farming Research and Aid Also Reported Helping Venezuelan Economy | By Leo Eganspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cairo-delays-jets-u-s-sent-jordan-ten-fighters-promised-as-military.html | CAIRO DELAYS JETS U S SENT JORDAN Ten Fighters Promised as Military Aid Fail to Get Clearance Over Syria CAIRO DELAYS JETS U S SENT JORDAN | By Sam Pope Brewerspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cairo-laughs-at-hussein-airplane-incident-brings-shortlived.html | CAIRO LAUGHS AT HUSSEIN Airplane Incident Brings ShortLived Resumption of Attack on Jordan | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/came-the-revolution-one-man-in-his-time-the-memoirs-of-serge.html | Came the Revolution ONE MAN IN HIS TIME The Memoirs of Serge Obolensky Illustrated 433 pp New York McDowell Obolensky 695 Came the Revolution | By William Harlan Hale | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/camera-notes.html | CAMERA NOTES | Moviemaking Annual Stresses Practice | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/camp-outings-planned-11-are-scheduled-so-far-by-westchester.html | CAMP OUTINGS PLANNED 11 Are Scheduled So Far by Westchester Commission | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/canal-zone-honors-t-r-in-ceremony.html | CANAL ZONE HONORS T R IN CEREMONY | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/carle-place-wins-no-7.html | Carle Place Wins No 7 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/carrolldaldrup.html | CarrollDaldrup | special to The New York TIme | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/catholics-affirm-right-to-teach-bishops-deplore-attempts-by.html | CATHOLICS AFFIRM RIGHT TO TEACH Bishops Deplore Attempts by Secularism to Curb Flow of Moral Truths U S Catholic Bishops Reaffirm Right to Teach Moral Truths | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/changing-nature-of-the-world-economy-complicates-u-s-foreign-trade.html | Changing Nature of the World Economy Complicates U S Foreign Trade EASING PROBLEMS A TASK OF PARLEY Shrinking Commerce Rise in Soviet Aid Commodity Slump to Be Assayed MCLOY TO GIVE VIEWS More Than 2000 Aides of U S Concerns to Attend 3Day Meeting Here EASING PROBLEMS A TASK OF PARLEY | By Brendan M Jones | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/charges-pile-up-against-rojas-exdictator-of-colombia-may-face.html | CHARGES PILE UP AGAINST ROJAS ExDictator of Colombia May Face Criminal Case After Present Trial | By Tad Szulcspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/charles-laws-to-wed-miss-audrey-taylor.html | Charles Laws to Wed Miss Audrey Taylor | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chicago.html | Chicago | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chiles-new-regime-sets-inflation-curb.html | CHILES NEW REGIME SETS INFLATION CURB | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chinas-freedom.html | CHINAS FREEDOM | HG CREEL | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chodoshcowan.html | ChodoshCowan | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/chupe-choclo-etc.html | Chupe Choclo Etc | By Craig Claiborne | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/civil-war-battlefield-park-maryland-dedicates-a-new-museum-and.html | CIVIL WAR BATTLEFIELD PARK Maryland Dedicates a New Museum and Picnic Grounds At Gathland in the Mountains Near Harpers Ferry A BATTLEFIELD PARK | By Bess Furman | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/coach-seeks-100th-victory-today-st-peters-preps-cochrane-is-big-man.html | Coach Seeks 100th Victory Today St Peters Preps Cochrane Is Big Man in Football | By James F Lynchspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/col-ahern-dies-irish-horseman-rider-in-the-1948-olympics.html | COL AHERN DIES IRISH HORSEMAN Rider in the 1948 Olympics HeadedArmySchoolWon Awards at the Garden | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/college-honors-pitt-the-elder-exhibition-of-paintings-and-letters.html | COLLEGE HONORS PITT THE ELDER Exhibition of Paintings and Letters Opened as Prelude to Pittsburgh Fete | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/college-women-discuss-futures-behindthestove-period-is-pondered-by.html | COLLEGE WOMEN DISCUSS FUTURES BehindtheStove Period Is Pondered by Educators at Sarah Lawrence | By John W Stevensspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/colleges-report-space-available.html | Colleges Report Space Available | GENE CURRIVAN | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/columbia-freshmen-score.html | Columbia Freshmen Score | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/columbia-professor-honored.html | Columbia Professor Honored | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/component-makers-look-for-boom.html | COMPONENT MAKERS LOOK FOR BOOM | By Joseph Michalak | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/conductor-in-bow-here-constantine-callinicos-directs-city-opera-in.html | CONDUCTOR IN BOW HERE Constantine Callinicos Directs City Opera in Butterfly | J B | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/confessions-of-an-irish-rebel-dublinborn-author-of-prison-drama.html | CONFESSIONS OF AN IRISH REBEL DublinBorn Author of Prison Drama Served Jail Term for I R A Work | By Brendan Behan | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/connecticut-sets-new-charter-bid-democrats-plan-bill-to-call-a.html | CONNECTICUT SETS NEW CHARTER BID Democrats Plan Bill to Call a Convention to Rewrite Constitution of 1818 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/controversial.html | CONTROVERSIAL | PETER G EARLE | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/coogandaly.html | CooganDaly | Special to The New York TIme | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/county-planning-gaining-in-essex-naming-of-a-special-official-is.html | COUNTY PLANNING GAINING IN ESSEX Naming of a Special Official Is Proposed He Would Advise the Freeholders | By Milton Honigspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/court-change.html | COURT CHANGE | SIDNEY KORETZ | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/curious-rites-of-firstnight-parties-their-ostensible-purpose-is.html | Curious Rites of FirstNight Parties Their ostensible purpose is celebration of a new play their true function to provide communion even of spite in an hour of extremity Curious Rites of FirstNight Parties | By Gilbert Millstein | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/curtain-calls-from-the-day-before-yesterday-the-passionate-playgoer.html | Curtain Calls From the Day Before Yesterday THE PASSIONATE PLAYGOER A Personal Scrapbook Edited by George Oppenheimer Illustrated 623 pp New York The Viking Press 595 | By Lewis Funke | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/customs-inspectors-class-distinction-the-invention-of-standard-time.html | CUSTOMS Inspectors Class Distinction The Invention of Standard Time | MISS HARRIETT BENNETT | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dallas.html | Dallas | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dalypiper.html | DalyPiper | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dance-chitchat-a-new-quarterly-popular-polemics-group-award-weeks.html | DANCE CHITCHAT A New Quarterly Popular Polemics Group Award Weeks Events | By John Martin | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dance-slated-saturday-for-hospital-in-newark.html | Dance Slated Saturday For Hospital in Newark | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/daniei-b-burns-lawyerfiance-of-marycabot-i-_-virginia-graduate-will.html | Daniei B Burns LawyerFiance Of MaryCabot i Virginia Graduate Will Wed Marihattanville Alumnaon Aprfi 4 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/danish-reds-expel-leader-from-party.html | DANISH REDS EXPEL LEADER FROM PARTY | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dartmouth-dome-going-to-museum-observatory-structure-105-years-old.html | DARTMOUTH DOME GOING TO MUSEUM Observatory Structure 105 Years Old to Be Replaced by Mechanized Type | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/davidsonhayes.html | DavidsonHayes | Special to The New York Timel | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/death-rides-with-them-omnibus-of-speed-an-introduction-to-the-world.html | Death Rides With Them OMNIBUS OF SPEED An Introduction to the World of Motor Sport Edited by Charles Beaumont and William F Nolan Drawings by Jon Dahlstrom 480 pp New York G P Putnams Sons 595 | By Robert Daley | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/defender-of-a-faith-the-puritan-dilemma-the-story-of-john-winthrop.html | Defender of a Faith THE PURITAN DILEMMA The Story of John Winthrop By Edmund S Morgan 223 pp Boston Little Brown Co 350 | By Ola Elizabeth Winslow | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/delaware-scores-over-bucknell-288.html | DELAWARE SCORES OVER BUCKNELL 288 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/delbecque-ahead-in-lille.html | Delbecque Ahead in Lille | By W Granger Blairspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/delinquency-ills-traced-to-board-principals-hear-charge-that.html | DELINQUENCY ILLS TRACED TO BOARD Principals Hear Charge That Recommendations of Own Survey Were Ignored | By Gene Currivan | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/delusions-brought-disaster-stalingrad-by-heinz-schroeter-translated.html | Delusions Brought Disaster STALINGRAD By Heinz Schroeter Translated by Constantine Fitzgibbon from the German Stalingrad Bis Zur Letzen Patrone Illustrated 263 pp New York E P Dutton Co 5 | By Gordon Harrison | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/democrats-plan-a-western-bloc-californians-lead-move-to-counter.html | DEMOCRATS PLAN A WESTERN BLOC Californians Lead Move to Counter Southern Conservative Power | By Gladwin Hillspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/destination-disaster-the-fleet-that-had-to-die-by-richard-hough.html | Destination Disaster THE FLEET THAT HAD TO DIE By Richard Hough Illustrated 212 pp New York The Viking Press 395 Disaster | By Nicholas Monsarrat | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/disaster-center-given-delaware-civil-defense-unit-gets-huge-army.html | DISASTER CENTER GIVEN Delaware Civil Defense Unit Gets Huge Army Casemate | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/diverse-moderns-hassam-fund-choices-weber-bratby.html | DIVERSE MODERNS Hassam Fund Choices Weber Bratby | By Howard Devree | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/doctor-gets-award-tuesday.html | Doctor Gets Award Tuesday | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/doityourself-in-a-loft-m-p-and-ensign-pool-resources-to-create-an-a.html | DOITYOURSELF IN A LOFT M P and Ensign Pool Resources to Create An Audio Workshop | By Meyer Berger | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dr-leon-martel-and-miss-fannan-wed-in-newark-bride-is-attired-in.html | Dr Leon Martel And Miss Fannan Wed in Newark Bride Is Attired in Silk Tareta at Marriage to Georgetown Alumnus | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dr-malik-praises-peace-aid-of-u-n-assembly-head-tells-envoys-its.html | DR MALIK PRAISES PEACE AID OF U N Assembly Head Tells Envoys Its Conference Role Is Alternative to War | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/drama-in-chile.html | DRAMA IN CHILE | By Beeb Salzer | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/drexel-institute-picks-trustee.html | Drexel Institute Picks Trustee | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/driving-through-central-america.html | DRIVING THROUGH CENTRAL AMERICA | By Joseph C Ingraham | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dutch-weigh-cut-in-draftee-term-reduction-of-compulsory-service-and.html | DUTCH WEIGH CUT IN DRAFTEE TERM Reduction of Compulsory Service and an Increased Army Is 1959 Problem | By Harry Gilroyspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/dystrophic-child-accepts-his-fate-rehabilitation-group-gives-care.html | DYSTROPHIC CHILD ACCEPTS HIS FATE Rehabilitation Group Gives Care and Therapy to Those Who Are Chairbound | By Morris Kaplan | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/e-medcal-student-and-miss-wyatti-to-wed-in-june-richard-mcclintock.html | e Medcal Student And Miss Wyatti To Wed in June Richard McClintock Jr ou Harvard Is Fiance of Washington Girl | Special to The New York TimeL | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/east-and-west-run-space-unit-jointly.html | EAST AND WEST RUN SPACE UNIT JOINTLY | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/east-orange-high-downs-columbia-baskerville-stars-in-250-rout.html | EAST ORANGE HIGH DOWNS COLUMBIA Baskerville Stars in 250 Rout Barringer Defeats Orange Nutley Wins | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/east-side-in-front.html | East Side in Front | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/economists-find-no-slowing-down-in-recovery-pace-u-s-aides-call.html | ECONOMISTS FIND NO SLOWING DOWN IN RECOVERY PACE U S Aides Call Drop in Auto Output Temporary Find Prospects Are Bright SOME OTHERS DISAGREE Slower Rise in Production Consumer Spending and Reemployment Cited ECONOMISTS DOUBT DROP IN RECOVERY | By Richard E Mooneyspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/editorial-article-1-no-title-soviet-presses-bonn-for-its-kind-of.html | Editorial Article 1 No Title SOVIET PRESSES BONN FOR ITS KIND OF UNITY Berlin Threat Seems Latest Move To Prevent Any Ties to West | By Arthur J Olsenspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/edward-plauts-have-son.html | Edward Plauts Have Son | Spaeial to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/el-capitan-yields-to-climbers-iron-coast-peak-under-attack-since.html | EL CAPITAN YIELDS TO CLIMBERS IRON Coast Peak Under Attack Since July 1957 Scaled by 3 Using Cliff Bolts | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/election-today-in-east-germany-only-communistdominated-list-is.html | ELECTION TODAY IN EAST GERMANY Only CommunistDominated List Is Permitted in the Vote for Parliament | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/elma-powell-betrothed.html | Elma Powell Betrothed | Special to The New YorkTlme | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/englewood-plans-a-school-and-hall.html | ENGLEWOOD PLANS A SCHOOL AND HALL | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/erlander-warns-common-market-swedish-premier-stresses-nordic.html | ERLANDER WARNS COMMON MARKET Swedish Premier Stresses Nordic Concern for Success of Paris Free Trade Talks | By Werner Wiskarispecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ethel-a-lenardson-is-eng_agedd-t__o-marry.html | Ethel A Lenardson Is Engagedd to Marry | eelal to The New York Time I | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/etiquette-line-russians-are-briefed-on-socialist-social-conduct.html | Etiquette Line Russians are briefed on Socialist social conduct | By Tobia Frankelmoscow | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/exchange-aides-plan-a-bazaar-in-bronxville-womens-group-to-hold.html | Exchange Aides Plan a Bazaar In Bronxville Womens Group to Hold Annual Sale Event Monday in Church | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/f-c-c-prestige-at-record-low-broadcasters-face-stricter-rules.html | F C C PRESTIGE AT RECORD LOW Broadcasters Face Stricter Rules | By Anthony Lewisspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fairfield-sewing-sale-new-canaan-women-slate-charity-event.html | FAIRFIELD SEWING SALE New Canaan Women Slate Charity Event Wednesday | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fallout-study-challenged-conclusions-on-tumor-production-leukemia.html | FallOut Study Challenged Conclusions on Tumor Production Leukemia Declared Unjustified | LINUS PAULING BARCLAY KAMB | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fanfanis-party-debating-sicily-premier-expected-to-repel-attacks-on.html | FANFANIS PARTY DEBATING SICILY Premier Expected to Repel Attacks on Issue of Split in Christian Democrats | By Arnaldo Cortesispecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fans-and-stars-demonstrators-for-favorites-intrude-on-pleasures-of.html | FANS AND STARS Demonstrators for Favorites Intrude On Pleasures of Opera at Met | By Howard Taubman | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/federal-aid-is-urged-but-debate-centers-on-who-should-receive-the.html | Federal Aid Is Urged but Debate Centers On Who Should Receive the Money | By Loren B Pope | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fern-sadkiu-future-brde.html | Fern Sadkiu Future Brde | Special to The New York Time | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/filomeno-sansone-former-prosecutor.html | FILOMENO SANSONE FORMER PROSECUTOR | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/finney-excels-as-bruins-set-back-harvard-2922-brown-beats-harvard.html | Finney Excels as Bruins Set Back Harvard 2922 Brown Beats Harvard On Finneys LastSecond Score | By Michael Straussspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/five-new-exhibits-two-galleries-in-village-present-recent-work.html | FIVE NEW EXHIBITS Two Galleries in Village Present Recent Work | By Jacob Deschin | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/floridas-snow-carnival-skiing-and-ice-skating-will-enthrall-crowds.html | FLORIDAS SNOW CARNIVAL Skiing and Ice Skating Will Enthrall Crowds On Tampa Street | By C E Wright | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/food-men-await-inquiry-by-f-t-c-investigations-scope-still-unknown.html | FOOD MEN AWAIT INQUIRY BY F T C Investigations Scope Still Unknown Concentration of Power a Target FOOD MEN AWAIT INQUIRY BY F T C | By James J Nagle | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/for-change-in-leadership.html | For Change in Leadership | MARCUS S FRIEDLANDER | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/fosdick.html | Fosdick | WILLIAM H ALLEN | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/four-regents-named-new-university-of-hartford-expands-governing.html | FOUR REGENTS NAMED New University of Hartford Expands Governing Body | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/free-trade-talks-still-deadlocked-17-european-nations-far-from.html | FREE TRADE TALKS STILL DEADLOCKED 17 European Nations Far From Agreement After a Year of Negotiations | By Harold Callenderspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/freeport-routs-baldwin-33-to-6-and-takes-south-shore-crown-unbeaten.html | Freeport Routs Baldwin 33 to 6 And Takes South Shore Crown Unbeaten Red Devils Gain 22d Victory in Row as Jackson Scores Thrice  Lynbrook Takes Class B Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/frondizi-appeals-to-gomez-to-quit-argentine-aides-resignation-said.html | FRONDIZI APPEALS TO GOMEZ TO QUIT Argentine Aides Resignation Said to Be Assured After Talk With President OUSTER OF GOMEZ DUE IN ARGENTINA | By Juan de Onisspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gallery-highlights-masters-challenge-contemporaries.html | GALLERY HIGHLIGHTS Masters Challenge Contemporaries | By Stuart Preston | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/glen-ridge-takes-title.html | Glen Ridge Takes Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/goat-may-travel-with-men-in-space-scientists-discuss-problems-of-in.html | GOAT MAY TRAVEL WITH MEN IN SPACE Scientists Discuss Problems of Interplanetary Trips  Fusion Power Seen | By Walter Sullivanspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gossip-of-the-rialto-carol-channing-has-eye-on-new-revue-progress.html | GOSSIP OF THE RIALTO  Carol Channing Has Eye on New Revue  Progress on Styne Production | By Lewis Funke | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/grandmothers.html | GRANDMOTHERS | EDWARD TRAVERS | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/grennanstemmermann.html | GrennanStemmermann | pecial to The Ne York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/gridiron-softer-than-cotton-field-giants-mel-triplett-recalls-farm.html | Gridiron Softer Than Cotton Field Giants Mel Triplett Recalls Farm Toil in Childhood | By Howard M Tuckner | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/guidance-center-fete-at-larchmont-today.html | Guidance Center Fete At Larchmont Today | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hackensack-wins-57-7.html | Hackensack Wins 57 7 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/haig.html | Haig | GEORGE H GLADWELL | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/harnwell-heads-jury-for-freedom-awards.html | Harnwell Heads Jury For Freedom Awards | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/harvest-bridge-planned.html | Harvest Bridge Planned | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/harwell-enlists-a-brooklyn-miss-a-physicist-from-flatbush-explores.html | HARWELL ENLISTS A BROOKLYN MISS A Physicist From Flatbush Explores Polarization at British Atomic Center | By Kennett Lovespecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/heads-southampton-police.html | Heads Southampton Police | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/high-school-conference.html | High School Conference | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/history-in-west-florida-edison-estate-and-civil-war-mansion-are.html | HISTORY IN WEST FLORIDA Edison Estate and Civil War Mansion Are Open to Public | By Ruth Abeling | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hofstra-beats-springfield.html | Hofstra Beats Springfield | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hofstra-names-2-trustees.html | Hofstra Names 2 Trustees | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hollywood-scene-danny-kaye-appraises-his-pennies-and-colonel.html | HOLLYWOOD SCENE Danny Kaye Appraises His Pennies And Colonel  Offbeat Outlaw | By Thomas M Pryorhollywood | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hornmiller.html | HornMiller | Special to The New York Tlmeg | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/hospital-on-l-i-will-hold-ball-at-kings-point-salute-to-academy-on.html | Hospital on L I Will Hold Ball At Kings Point Salute to Academy on Jan 10 to Help North Shore Institution | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/how-colombo-plan-aids-southeast-asia-western-technicians-help.html | HOW COLOMBO PLAN AIDS SOUTHEAST ASIA Western Technicians Help Develop Industry and Food Production | By Thomas J Ronanspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/how-the-government-serves-philately.html | HOW THE GOVERNMENT SERVES PHILATELY | By L Rohe Walterspecial Assistant To the Postmaster General | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/how-will-man-behave-brave-new-world-revisited-by-aldous-huxley-147.html | How Will Man Behave BRAVE NEW WORLD REVISITED By Aldous Huxley 147 pp New York Harper  Bros 3 | By Joost A M Meerloo | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/humor-before-lunch-peter-lind-hayes-keeps-a-light-touch-on-his.html | HUMOR BEFORE LUNCH Peter Lind Hayes Keeps a Light Touch On His Morning ABCTV Show | By John P Shanley | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/import-deadline-passed-in-turkey-quantity-of-goods-ordered-at.html | IMPORT DEADLINE PASSED IN TURKEY Quantity of Goods Ordered at Triple Prices Is Not Yet Determined | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/in-the-drama-mailbag.html | IN THE DRAMA MAILBAG | TANIA GEST WILSON | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/in-the-mailbox.html | In the Mailbox | JOSEPH KECK | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/increase-in-polio-disturbing-bergen.html | INCREASE IN POLIO DISTURBING BERGEN | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/invaded-by-the-sea-when-the-dikes-broke-by-alta-halverson-seymour.html | Invaded by the Sea WHEN THE DIKES BROKE By Alta Halverson Seymour Illustrated by Al Schmidt 144 pp Chicago Follett Publishing Company 285 For Ages 9 to 12 | MARGARET MACBEAN | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ipatricia-r-pritchard-betrothed-to-soldier.html | iPatricia R Pritchard Betrothed to Soldier | Spocla Io Tile Xew York Time | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/it-comes-out-here-the-collectors-jazz-traditional-and-swing-by-john.html | It Comes Out Here THE COLLECTORS JAZZ Traditional and Swing By John S Wilson 319 pp Philadelphia and New York J B Lippincott Company Paper 145 RECORDED JAZZ A Critical Guide By Rex Harris and Brian Rust 256 pp Baltimore Penguin Books Paper 85 cents | By Charles Edward Smith | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/james-compton-ex0fficer-weds-grace-e-moifat-veteran-o-navy-and.html | James Compton Ex0fficer Weds Grace E Moifat Veteran o Navy and Barmore Alumna Are Married in Scranton | Special to The New York Tmes | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jane-donohue-affianed.html | Jane Donohue Affianed | Special to Tile New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jersey-group-plans-play.html | Jersey Group Plans Play | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jersey-symphony-in-concert.html | Jersey Symphony in Concert | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jersey-taxes-said-to-curb-industries.html | JERSEY TAXES SAID TO CURB INDUSTRIES | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/jet-lands-safely-without-canopy-cockpits-cover-comes-off-during.html | JET LANDS SAFELY WITHOUT CANOPY Cockpits Cover Comes Off During PreDawn Flight From Base in Suffolk | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/joanna-randolph-engaged.html | Joanna Randolph Engaged | Special to The Ncw York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/joanne-barnhart-is-wed-in-south-to-an-exofficer-alumna-of-6oucher.html | Joanne Barnhart Is Wed in South To an ExOfficer Alumna of 6oucher and J L FleischmanJr Marry in Charleston | Speetal to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/john-jean-juan-jan-a-short-history-of-whats-in-a-name.html | John Jean Juan Jan A short history of whats in a name | By Irene Orgel | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/judith-h-rubin-j-r-ullman-jr-marry-in-boston-barnard-alumna-brid4.html | Judith H Rubin J R Ullman Jr Marry in Boston Barnard Alumna Brid4 of Harvard Graduate Who Is Authors 8on I | Special to Th iow York Tlme | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/katharine-rash-engaged.html | Katharine Rash Engaged | Special to Tile New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/katharine-guthe-bride-in-capital-of-g-r-cofy-senator-secretary-to.html | Katharine Guthe Bride in Capital Of G R Cofy Senator Secretary to Javits Is Married to UPI Correspondent | Slal to The Nw York Tlme | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/khrushchev-sees-triumph-of-reds-rejecting-war-he-asserts-communism.html | KHRUSHCHEV SEES TRIUMPH OF REDS Rejecting War He Asserts Communism Will Prevail by Outproducing West | By Max Frankelspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/kings-point-victor.html | Kings Point Victor | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/l-i-chorus-plans-concert.html | L I Chorus Plans Concert | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/l-i-town-expands-school.html | L I Town Expands School | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/labor-gain-seen-in-latin-nations-central-america-regional-leader.html | LABOR GAIN SEEN IN LATIN NATIONS Central America Regional Leader Reports Status of Union Organizing | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/land-distribution-advocated.html | Land Distribution Advocated | S A BERENSON | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/language-laboratory-lehigh-u-opens-project-with-general-foods-grant.html | LANGUAGE LABORATORY Lehigh U Opens Project With General Foods Grant | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/larries-register-7th-victory-190-bunchs-two-tallies-spark.html | LARRIES REGISTER 7TH VICTORY 190 Bunchs Two Tallies Spark Lawrenceville Deerfield Ties Mount Hermon | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/laura-fidtcia-hr-hartmann-married-on-l-i-sweet-briar-graduate-and.html | Laura Fidtcia HR Hartmann Married on L I Sweet Briar Graduate and Engineer Wed in Manhasset Church | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/legislative-liaison-poses-key-rockefeller-problem-as-governor-he.html | Legislative Liaison Poses Key Rockefeller Problem As Governor He Must Work With Heck and Mahoney G O P Chiefs Who Were His Rivals for Top Post LIAISON KEY TASK FOR ROCKEFELLER | By Warren Weaver Jrspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/leila-ricketts-is-wed-to-peter-s-fletcher.html | Leila Ricketts Is Wed To Peter S Fletcher | 80Clal to rh New Nolk Tlllcs | RE0000303237 | 1986-09-11 | B00000742357 |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FREDERICK WALLACH | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JACK A LUCAS | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/levittown-raises-school-estimates-study-hints-almost-double-the.html | LEVITTOWN RAISES SCHOOL ESTIMATES Study Hints Almost Double the Enrollment Expected Within Five Years | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/library-drive-pressed-garfield-group-to-continue-despite-setback-at.html | LIBRARY DRIVE PRESSED Garfield Group to Continue Despite Setback at Polls | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/life-in-budapest-seems-improved-capitals-facade-is-smooth-on-eve-of.html | LIFE IN BUDAPEST SEEMS IMPROVED Capitals Facade Is Smooth on Eve of Election of Reds Single List of Candidates | By M S Handlerspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/life-with-mr-magoo-rocks-on-the-roof-by-jim-backus-illustrated-190.html | Life With Mr Magoo ROCKS ON THE ROOF By Jim Backus Illustrated 190 pp New York G P Putnams Sons 350 | By A H Weiler | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lincoln-tops-paterson-central-3128-dickinson-is-310-victor-over.html | Lincoln Tops Paterson Central 3128 Dickinson Is 310 Victor Over Bayonne | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/linda-jackman-skidmore-1959-will-be-married-betrothed-to-ensign.html | Linda Jackman Skidmore 1959 Will Be Married Betrothed to Ensign Robert Watts USNI a Cornell Graduate | SOeclal to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/line-play-decides-dartmouth-front-wall-opens-crouthamels-way-to-3.html | LINE PLAY DECIDES Dartmouth Front Wall Opens Crouthamels Way to 3 Scores DARTMOUTH SINKS CORNELL 32 TO 15 | By Joseph M Sheehanspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/local-film-views-o-mistress-mine-is-bought-by-fox-busy-producer.html | LOCAL FILM VIEWS O Mistress Mine Is Bought by Fox  Busy Producer  Asquith Agenda | By A H Weiler | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/locust-valley-friends-win.html | Locust Valley Friends Win | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lone-star-vp-at-90-on-the-eve-of-his-birthday-former-vice-president.html | Lone Star VP at 90 On the eve of his birthday former Vice President Garner looks back on some of the history he helped make | By James Presleyuvalde Tex | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/long-beach-maps-school-expansion-3100000-program-being-planned-to.html | LONG BEACH MAPS SCHOOL EXPANSION 3100000 Program Being Planned to Ease Crowding  Referendum Dec 9 | By Leonard Buderspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lowprice-shares-eyed-critically-analysts-see-activity-in-cats-and.html | LOWPRICE SHARES EYED CRITICALLY Analystsd See Activity in Cats and Dogs Sign of Bull Markets End Rise in LowPrice Shares Draws Critical Eye of Stock Analysts | By Burton Crane | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lvliss-gladys-m-teagan-wed-to-j-f-keane-jr.html | IVliss Gladys M Teagan Wed to J F Keane Jr | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/lynbrook-triumphs-72.html | Lynbrook Triumphs 72 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mabelle-mckevett-engagedi.html | Mabelle McKevett EngagedI | Special o The New Yerk Tfmes I | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/made-in-japan-new-stars-spur-increased-attendance-at-homemade-fare.html | MADE IN JAPAN New Stars Spur Increased Attendance At HomeMade Fare  Other Items | By Ray Falktokyo | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/madeline-n-singer-engaged-to-marry.html | Madeline N Singer Engaged to Marry | Soeclal to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mamaroneck-victor-130.html | Mamaroneck Victor 130 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/manhasset-19-14-victor.html | Manhasset 19  14 Victor | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/manhattanville-girls-plan-b-e_____n_n-efit-t_u-esd-ay.html | Manhattanville Girls Plan B enn efit Tu esd ay | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/manstein.html | Manstein | ROBERT M W KEMPNER | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/marie-d-connoliy-wed-in-jersey-city.html | Marie D Connolly Wed in Jersey City | Special to Tha New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/marseilles-race-is-all-de-gaulle-candidates-of-every-shade-but.html | MARSEILLES RACE IS ALL DE GAULLE Candidates of Every Shade but Communist Stress They Back Premier | By Henry Ginigerspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mary-loughrey-to-wed.html | Mary Loughrey to Wed | Special to The New York Tlmea | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mason-allan.html | Mason  Allan | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/maureen-raber-fiancee.html | Maureen Raber Fiancee | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mcmurray-says-ireland-leads-world-in-aid-to-public-housing.html | McMurray Says Ireland Leads World in Aid to Public Housing | By Charles Grutzner | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/medical-schools-urged-to-expand-a-m-a-is-told-that-rising.html | MEDICAL SCHOOLS URGED TO EXPAND A M A Is Told That Rising Population Shows Need for More Physicians | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mercy-ball-due-friday.html | Mercy Ball Due Friday | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/merritt-death-mark-marine-18-is-this-years-18th-victim-on-parkway.html | MERRITT DEATH MARK Marine 18 Is This Years 18th Victim on Parkway | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miami-busy-now-but-fears-slump-hotels-hard-hit-last-winter-seeking.html | MIAMI BUSY NOW BUT FEARS SLUMP Hotels Hard Hit Last Winter Seeking Ways to Attract Crowds After Season | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-anne-mize-i-engaged-to-wed-b-h-barnett-jr-s3-oondutnt-fiancee.html | Miss Anne Mize I Engaged to Wed B H Barnett Jr s3 oonDutnt Fiancee of Graduate Student at Harvard e | Special to The New Yor Times i | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-chhndless-becomes-bride-of-exoificer-married-to-robert-j.html | Miss Chhndless Becomes Bride Of ExOificer Married to Robert J Houuman Jr Former Marine in Jersey | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-eunice-cussen-wed.html | Miss Eunice Cussen Wed | Special 1o Tile New York 1lines | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-louisa-c-gurney-to-be-married-in-april.html | Miss Louisa C Gurney To Be Married in April | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-nanci-berman-becomes-affianced.html | Miss Nanci Berman Becomes Affianced | Special to The NeW York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-pappas-mairied-to-william-mcnamara.html | Miss Pappas Mairied To William McNamara | Special to Tile Naw York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-rockwell-o-lehih-alumna-i-lwyers-bridel-_-m-airied-in-capital.html | Miss Rockwell   O leHih Alumna i Lwyers Bridel   M airied in Capital tc aalge Allen Avery Of Antitrust Unit | flulal to Tho New York TlmoJ | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-rutl-buddington-engaged-to-physician.html | Miss Rutl Buddington Engaged to Physician | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-sue-bartlett-prospective-bride.html | Miss Sue Bartlett Prospective Bride | Splal to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-ullman-fiancee-i-of-elli_-ot_e_levick.html | Miss Ullman Fiancee i Of Elli otELevick | Special to Th New York Tmles | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-vivian-talbird-engaged-to-student.html | Miss Vivian Talbird Engaged to Student | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-wilmunen-and-john-pratt-wed-at-harvard-alumna-o-smith-and.html | Miss Wilmunen And John Pratt Wed at Harvard Alumna o Smith and Prouessor Marry in Memorial Chtrch | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/miss-winkler-prins-will-wed-in-winter.html | Miss Winkler Prins Will Wed in Winter | Special to Th New York Tims | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/missile-cruiser-in-trinidad.html | Missile Cruiser in Trinidad | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mistress-versus-wife-the-sound-of-the-sun-by-margaret-cobb-shipley.html | Mistress Versus Wife THE SOUND OF THE SUN By Margaret Cobb Shipley 261 pp New York Doubleday  Co 395 | ANDREA PARKE | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/model-homes-as-models.html | Model Homes as Models | By Cynthia Kellogg | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mood-of-washington-heady-with-politics-an-air-tangy-with-hint-of.html | MOOD OF WASHINGTON HEADY WITH POLITICS An Air Tangy With Hint of Change Currently Permeates the Capital | By Russell Bakerspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/morano-to-head-fairfield-g-o-p-goldsmith-loses-by-vote-of-125-to-30.html | MORANO TO HEAD FAIRFIELD G O P Goldsmith Loses by Vote of 125 to 30 Greenwich and Darien Dissent | By Richard H Parkespecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/moravian-downs-wagner-34-to-6-hollendersky-sets-pace-for-greyhounds.html | MORAVIAN DOWNS WAGNER 34 TO 6 Hollendersky Sets Pace for Greyhounds in 3d Victory of Football Season | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/more-land-for-miami-beach-court-upholds-council-rezoning-that-opens.html | MORE LAND FOR MIAMI BEACH Court Upholds Council Rezoning That Opens Oceanfront Residential Tract to Hotel and Motel Construction MORE MIAMI BEACH | By Lary Solloway | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/most-yankee-of-yankee-painters-winslow-homers-downtoearth-honesty-a.html | Most Yankee of Yankee Painters Winslow Homers downtoearth honesty and rugged independence of accomplishment mark him as a truly American artist These qualities are revealed anew in a major show THE ART OF WINSLOW HOMER FIVE FAMOUS WORKS Most Yankee of Yankee Painters | By Marshall B Davidson | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/moves-in-virginia-hint-integration-of-some-schools-almond-reported-.html | MOVES IN VIRGINIA HINT INTEGRATION OF SOME SCHOOLS Almond Reported Preparing for Retreat From Massive Resistance to Mixing VIRGINIA SHIFTING ON MIXED SCHOOLS | By John D Morrisspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-allan-hoover-heads-58-yule-fair-in-greenwich-daughterinlaw-of.html | Mrs Allan Hoover Heads 58 Yule Fair in Greenwich DaughterinLaw of ExPresident Spurs Round Hill Fete | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-engelson-has-twn.html | Mrs Engelson Has Twn | Special to The New York Tights | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-gerard-tracy-has-sonl.html | Mrs Gerard Tracy Has Sonl | Special to The New York Times i | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/mrs-grace-conkling.html | MRS GRACE CONKLING | Special to The New York Tlmea | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/municipal-power-ready-in-memphis-generator-to-replace-station.html | MUNICIPAL POWER READY IN MEMPHIS Generator to Replace Station Planned by DixonYates to Start Running Tuesday | By Claude Sittonspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/murray-opposes-atomic-test-ban-exaec-official-links-us-security-to.html | MURRAY OPPOSES ATOMIC TEST BAN ExAEC Official Links US Security to Small Arms MURRAY OPPOSES ATOMIC TEST BAN | By John W Finneyspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/n-a-m-publishes-bargaining-guide-warns-companies-of-traps-in-union.html | N A M PUBLISHES BARGAINING GUIDE Warns Companies of Traps in Union Contracts  Bids Them Seize Initiative | By A H Raskin | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nato-to-be-asked-to-warn-russians-on-berlin-threat-u-s-also-may.html | NATO TO BE ASKED TO WARN RUSSIANS ON BERLIN THREAT U S Also May Join Britain and France in Refusal to Leave the City NATO TO BE ASKED TO WARN RUSSIANS | By Jack Raymondspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/navys-secondhalf-surge-sets-back-george-washington-middies-triumph.html | Navys SecondHalf Surge Sets Back George Washington MIDDIES TRIUMPH IN DOWNPOUR 288 Navy Subdues Stubborn Foe After Being Held to 6to6 Deadlock at Halftime | By Gordon S White Jrspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/neglected-ballet-music-available-on-disks.html | NEGLECTED BALLET MUSIC AVAILABLE ON DISKS | By Rosalyn Krokover | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/new-england-way-thanksgiving-at-home-is-not-standard-today-as.html | NEW ENGLAND WAY Thanksgiving at Home is Not Standard Today As Dining Out Enjoys a Boom | By John Fenton | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/new-solar-battery-is-created-on-coast.html | NEW SOLAR BATTERY IS CREATED ON COAST | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/news-of-television-and-radio-skulnik-and-skelton-to-do-offbeat.html | NEWS OF TELEVISION AND RADIO Skulnik and Skelton to Do OffBeat Shows On TV  Items | By Val Adams | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nigeria-plans-embassy-envisages-bureau-in-u-s-by-1960-independence.html | NIGERIA PLANS EMBASSY Envisages Bureau in U S by 1960 Independence Day | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/noble-men-in-uniform-once-there-was-a-war-by-john-steinbeck-233-pp.html | Noble Men In Uniform ONCE THERE WAS A WAR By John Steinbeck 233 pp New York The Viking Press 395 | By Herbert Mitgang | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/nogarass-dircd-vacans-nancsi.html | NOGARASS DIRCD VACANS NANCSi | Special to The Mew York Times I | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/norfolk-to-hold-integration-vote-public-to-register-opinion-tuesday.html | NORFOLK TO HOLD INTEGRATION VOTE Public to Register Opinion Tuesday but Council Says It Will Not Be Bound | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/not-much-handel-the-record-companies-show-no-great-interest-in-his.html | NOT MUCH HANDEL The Record Companies Show No Great Interest in His Bicentennial | By Ross Parmenter | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oil-in-persian-gulf-stirs-a-new-clash-saudi-arabia-objects-on-a.html | Oil in Persian Gulf Stirs a New Clash Saudi Arabia Objects on a Police Post | By Dana Adams Schmidtspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/old-church-art-is-belgrade-hit-copies-of-frescoes-show-growth-of.html | OLD CHURCH ART IS BELGRADE HIT Copies of Frescoes Show Growth of Independent Medieval School | By Paul Underwoodspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/old-masters-new-hats.html | Old Masters New Hats | By Patricia Peterson | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/old-salts-drill-german-sailors-officer-veterans-of-world-war-ii.html | OLD SALTS DRILL GERMAN SAILORS Officer Veterans of World War II Teach 19YearOlds In Small New Navy | By Arthur J Olsenspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/orthodox-jews-plan-expansion-1000-new-synagogues-and-increase-in.html | ORTHODOX JEWS PLAN EXPANSION 1000 New Synagogues and Increase in Day Schools Forecast at Convention | By Irving Spiegelspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/other-ways-other-people-mention-my-name-in-mombasa-the-unscheduled.html | Other Ways Other People MENTION MY NAME IN MOMBASA The Unscheduled Adventures of an American Family Abroad By William P McGivern and Maureen Daly McGivern Illustrated by Frank Kramer 312 pp New York Dodd Mead  Co 350 | By Beverly Grunwald | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/our-war-strategy-a-hard-look-back-wedemeyer-reports-by-general.html | Our War Strategy A Hard Look Back WEDEMEYER REPORTS By General Albert C Wedemeyer 497 pp New York Henry Holt  Co 6 Our War Strategy | By Mark S Watson | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/outboard-boating-is-booming-abroad-pleasureafloat-life-gaining.html | Outboard Boating Is Booming Abroad PleasureAfloat Life Gaining Adherents All Over Europe Growth of Market Is Marked by Increase in Our Exports | By Clarence E Lovejoy | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/over-the-waves-an-oceangoing-radio-station-provides-denmark-with-a.html | Over the Waves An oceangoing radio station provides Denmark with a heady steady diet of jazz | By Grace and Fred Hechingercopenhagen | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oversupply-mars-plastics-rise-on-eve-of-industry-exposition.html | Oversupply Mars Plastics Rise On Eve of Industry Exposition OVERSUPPLY MARS RISE OF PLASTICS | By Jack R Ryan | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oyce-m-hohmann-wed-in-great-neck.html | oyce M Hohmann Wed in Great Neck | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/oyster-bay-adopts-extra-study-plan.html | OYSTER BAY ADOPTS EXTRA STUDY PLAN | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pacific-aurora-laid-to-u-s-bomb-test.html | PACIFIC AURORA LAID TO U S BOMB TEST | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/patricia-swift-jim-smith-sale-marry-in-dallas-bride-is-escorted-by.html | Patricia Swift Jim Smith Sale Marry in Dallas Bride Is Escorted by Father at Wedding to Alumnus of SMU | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/peiping-says-output-is-nearing-58-goal.html | PEIPING SAYS OUTPUT IS NEARING 58 GOAL | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/perils-of-a-duderanch-vacation-mr-robbins-rides-again-by-edward.html | Perils of a DudeRanch Vacation MR ROBBINS RIDES AGAIN By Edward Streeter Illustrated by Marc Simont 156 pp New York Harper Bros 3 | BEN CRISLER | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/personality-wie-gehts-with-volkswagen-herr-nordhoff-says-business.html | Personality Wie Gehts With Volkswagen Herr Nordhoff Says Business Is Fine Thank You Car Maker Rebuilt Big Plant From Ashes of War | By Robert E Bedingfield | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pfc-carl-steam-to-wed-miss-margaret-t-allen.html | Pfc Carl Steam to Wed Miss Margaret T Allen | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/philadelphia-set-to-open-road-link-2mile-stretch-in-schuylkill.html | PHILADELPHIA SET TO OPEN ROAD LINK 2Mile Stretch in Schuylkill Expressway to Receive Traffic on Nov 25 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/planes-complete-antarctic-drops-air-force-finishes-mission-of.html | PLANES COMPLETE ANTARCTIC DROPS Air Force Finishes Mission of Supplying Isolated Bases at Pole and Byrd Station | By Philip Benjaminspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pliable-playgoers.html | PLIABLE PLAYGOERS | LEE D WITKIN | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/political-careers.html | POLITICAL CAREERS | RICHARD J WARD | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/portrait-in-depth-grand-canyon-today-and-all-its-yesterdays-by.html | Portrait in Depth GRAND CANYON Today and All Its Yesterdays By Joseph Wood Krutch 276 pp New York William Sloane Associates 5 | By Oliver la Farge | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/portrait-of-art-mr-guinness-superb-in-the-horses-mouth.html | PORTRAIT OF ART Mr Guinness Superb in The Horses Mouth | By Bosley Crowther | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/potato-harvest-finished-on-l-i-half-of-bumper-1958-crop-in-storage.html | POTATO HARVEST FINISHED ON L I Half of Bumper 1958 Crop in Storage as Farmers Hope for Price Rise | By Byron Porterfieldspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/preferences-and-prejudices-of-a-poet-the-atlantic-book-of-british-a.html | Preferences and Prejudices of a Poet THE ATLANTIC BOOK OF BRITISH AND AMERICAN POETRY Edited by Dame Edith Sitwell 1092 pp Boston Atlantic Little Brown 1250 | By David Daiches | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/princeton-charts-humanities-study-with-ford-grant-its-council-will.html | PRINCETON CHARTS HUMANITIES STUDY With Ford Grant its Council Will Conduct a Survey of U S Scholarship Field | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/protestant-big-sisters-extend-a-helping-hand-to-youngsters-in.html | Protestant Big Sisters Extend a Helping Hand to Youngsters in Trouble Agency Takes Role of Friend at Court 50YearOld Group Led by Mrs Nicely | By Rhoda Aderer | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/pyramid-device-of-20s-revived-but-modern-version-is-on-firmer.html | PYRAMID DEVICE OF 20S REVIVED But Modern Version Is on Firmer Financial Basis One is Worth 80 Million PYRAMID DEVICE OF 20S REVIVED | By John S Tompkins | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/quakers-conquer-columbia-42-to-0-penn-sets-record-for-long-scoring.html | QUAKERS CONQUER COLUMBIA 42 TO 0 Penn Sets Record for Long Scoring Plays With 90Yard Pass Dash of 87 PENN TURNS BACK COLUMBIA 42 TO 0 | By Louis Effratspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/quantico-topples-rutgers-13-to-12-scarlet-playing-without-bill.html | QUANTICO TOPPLES RUTGERS 13 TO 12 Scarlet Playing Without Bill Austin Suffers First Loss After Seven Victories QUANTICO TOPPLES RUTGERS 13 TO 12 | Special to The New Yolk Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/queen-launches-giant-oil-tanker-frederika-names-biggest-cargo-ship.html | QUEEN LAUNCHES GIANT OIL TANKER Frederika Names Biggest Cargo Ship Built in US for Princess Sophie | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/quemoy-quiet-again-after-light-firing.html | QUEMOY QUIET AGAIN AFTER LIGHT FIRING | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/questions-for-our-time-man-and-crisis-by-jose-ortega-y-gasset.html | Questions for Our Time MAN AND CRISIS By Jose Ortega y Gasset Translated by Mildred Adams from the Spanish En Torno A Galileo 217 pp New York W W Norton Co 450 | By John D Wild | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/r-h-goldman-fiance-of-susan-p-bloomberg.html | R H Goldman Fiance Of Susan P Bloomberg | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/racists-advance-in-rhodesia-vote-though-beaten-by-federal-party.html | RACISTS ADVANCE IN RHODESIA VOTE Though Beaten by Federal Party Dominionites Add to Strength in House | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rangers-beat-bruins-before-14537-at-garden-for-third-triumph-in-row.html | Rangers Beat Bruins Before 14537 at Garden for Third Triumph in Row 2 BATHGATE GOALS PACE 42 VICTORY Scores in Second Period by Andy Help Rangers Down Bruins Second Time | By William J Briordy | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rebel-from-way-back-varese-composer-of-electronic-works-likes-music.html | REBEL FROM WAY BACK Varese Composer of Electronic Works Likes Music That Explodes in Space | By Edward Downes | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/recent-u-s-music-heard-at-concert.html | RECENT U S MUSIC HEARD AT CONCERT | ES | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/record-makers-wary-on-stereo.html | RECORD MAKERS WARY ON STEREO | By John Briggs | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/red-china-to-increase-cotton-textile-output.html | Red China to Increase Cotton Textile Output | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/redding-woman-dies-at-103.html | Redding Woman Dies at 103 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/reds-use-quemoy-to-raise-output-keep-up-tension-in-taiwan-to-spur.html | REDS USE QUEMOY TO RAISE OUTPUT Keep Up Tension in Taiwan to Spur Chinese People to Harder Work | North American Newspaper Alliance | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/reflections-and-images-agee-on-film-reviews-and-comments-by-james.html | Reflections And Images AGEE ON FILM Reviews and Comments By James Agee Illustrated with photographs and drawings by Tomi Ungerer 432 pp New York McDowell Obolensky 6 Reflections And Images | By Richard Griffith | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/republican-troubles-break-out-in-public-leadership-in-congress-and.html | REPUBLICAN TROUBLES BREAK OUT IN PUBLIC Leadership in Congress and Choice Of 1960 Candidate Are at Issue Among the Various Factions DEMOCRATS ARE SPLIT TOO | By Arthur Krock | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/resistance-was-the-payoff-the-vichy-regime-194044-by-robert-aron-in.html | Resistance Was the Payoff THE VICHY REGIME 194044 By Robert Aron in collaboration with Georgette Elgey Translated by Humphrey Hare from the French Histoire de Vichy 536 pp New York The Macmillan Company 750 Resistance The Payoff | By D W Brogan | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/richmond.html | Richmond | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ridgefield-park-victor.html | Ridgefield Park Victor | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rileyseeland.html | RileySeeland | Special to The New York Tlmt | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rochester-crushes-r-p-i-eleven-347.html | ROCHESTER CRUSHES R P I ELEVEN 347 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/role-of-investor-in-asia-stressed-colombo-plan-parley-points-up.html | ROLE OF INVESTOR IN ASIA STRESSED Colombo Plan Parley Points Up Broad Expectations for Private Business | By Lawrence E Daviesspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/russia-poses-her-bold-economic-challenge-khrushchev-sets-production.html | RUSSIA POSES HER BOLD ECONOMIC CHALLENGE Khrushchev Sets Production Goals To Win Competition With West | By Harry Schwartz | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/rye-finishes-unbeaten-season-by-downing-harrison-26-to-13-victors.html | Rye Finishes Unbeaten Season By Downing Harrison 26 to 13 Victors Take Southern Westchester Title  New Rochelle Halts Stepinac 207  SaundersCommerce on Top 200 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/salmonmatelson-.html | SalmonMatelson | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/salvadors-sea-limit-nation-insists-on-control-of-waters-200-miles.html | SALVADORS SEA LIMIT Nation Insists on Control of Waters 200 Miles Off Shore | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/san-francisco-fete-in-retrospect.html | SAN FRANCISCO FETE IN RETROSPECT | By Paine Knickerbockersan Francisco | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sarah-j-beach-and-ensign-plan-spring-marriage-student-at-tobecoburn.html | Sarah J Beach And Ensign Plan Spring Marriage Student at TobeCoburn Becomes Engaged to Roger O Walther | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/savage-saves-deerfield.html | Savage Saves Deerfield | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/school-program-for-soviet-stern-khrushchev-educationwork-plan-will.html | SCHOOL PROGRAM FOR SOVIET STERN Khrushchev EducationWork Plan Will Discipline Youth and Add to Labor Force | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/schools-merger-stirs-no-dispute-2-westchester-towns-will-vote.html | SCHOOLS MERGER STIRS NO DISPUTE 2 Westchester Towns Will Vote Thursday on Plan  State Aid a Factor | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/schwebeldiamond.html | SchwebelDiamond | Special to Tht New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/science-in-review-new-clues-mysteries-of-living-cells-suggest-paths.html | SCIENCE IN REVIEW New Clues Mysteries of Living Cells Suggest Paths to Treatment of Disease | By William L Laurence | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/scientists-seek-southwest-data-archeological-project-hopes-to-trace.html | SCIENTISTS SEEK SOUTHWEST DATA Archeological Project Hopes to Trace Ruins of Indian Villages in Colorado Park | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/second-algeria-vote-poses-a-tougher-test.html | SECOND ALGERIA VOTE POSES A TOUGHER TEST | By Henry Tannerspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/security.html | Security | F J STAGLIANO | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/selective-studies-urged-by-u-s-aide.html | SELECTIVE STUDIES URGED BY U S AIDE | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/severe-setback-for-kishi-is-seen-japanese-premiers-tenure-may-be.html | SEVERE SETBACK FOR KISHI IS SEEN Japanese Premiers Tenure May Be Jeopardized by Dispute Over Police Bill | By Robert Trumbullspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/ship-engineers-here-specialize-in-doing-what-cannot-be-done-henry-m.html | Ship Engineers Here Specialize In Doing What Cannot Be Done Henry M Tiedemann Takes Any Wild Idea of Client and Makes It Practical | By Jacques Nevard | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/should-private-firms-plan-public-works-big-construction-jobs-cannot.html | Should Private Firms Plan Public Works Big construction jobs cannot be designed and supervised by Government personnel alone says an expert Here is his case for increased participation by private companies Private Firms Public Works | By Robert Moses | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/some-struck-it-rich-gulch-of-gold-a-history-of-central-city.html | Some Struck It Rich GULCH OF GOLD A History of Central City Colorado By Caroline Bancroft Illustrated 387 pp Denver Sage Books 6 | By Marshall Sprague | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/some-things-went-wrong-the-runaway-flea-circus-by-patricia-lauber.html | Some Things Went Wrong THE RUNAWAY FLEA CIRCUS By Patricia Lauber Illustrated by Catherine Barnes 72 pp New York Random House 196 For Ages 6 to 9 | MARY LEE KRUPKA | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/something-fit-to-eat-italian-food-by-elizabeth-david-drawings-by.html | Something Fit to Eat ITALIAN FOOD By Elizabeth David Drawings by Renato Guttuso 322 pp New York Alfred A Knopf 5 THE JUNE PLATT COOK BOOK By June Platt Drawings by Sue Allen 475 pp New York Alfred A Knopf 5 ENCORE A Cookbook of the Favorite Dishes of the Worlds Most Famous Musicians Compiled by the Womens Association of the Minneapolis Symphony Orchestra Illustrations by Antal Dorati 308 pp New York Random House 395 | By Charlotte Turgeon | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/soviet-gain-cited-in-atomic-power-u-s-expert-says-russians-are.html | SOVIET GAIN CITED IN ATOMIC POWER U S Expert Says Russians Are Progressing Rapidly in Tests With Reactors | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/soviet-scientists-trail-snowman-evidence-is-growing-that-legend-of.html | SOVIET SCIENTISTS TRAIL SNOWMAN Evidence Is Growing That Legend of ManBeast Is True Team Reports | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/soviet-to-reject-us-nuclear-plan-delegates-at-geneva-parley-charge.html | SOVIET TO REJECT US NUCLEAR PLAN Delegates at Geneva Parley Charge It Would Enable West to Continue Tests | By Benjamin Wellesspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/speaking-for-himself-the-magicmaker-e-e-cummings-by-charles-norman.html | Speaking For Himself THE MAGICMAKER E E Cummings By Charles Norman Illustrated 400 pp New York The Macmillan Company 8 | By Horace Gregory | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sphere-ejected-by-atlas-found-76-days-later-by-fishing-boat-missile.html | Sphere Ejected by Atlas Found 76 Days Later by Fishing Boat MISSILE CAPSULE IS FOUND AT SEA | By Richard Witkinspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sports-of-the-times-the-tightrope-walkers.html | Sports of The Times The Tightrope Walkers | By Arthur Daley | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/spray-it-on-homeowners-use-aerosols-to-speed-many-jobs-of.html | SPRAY IT ON Homeowners Use Aerosols to Speed Many Jobs of Maintenance | By Bernard Gladstone | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/sputniks-casing-will-be-watched-suns-reflection-off-rocket.html | SPUTNIKS CASING WILL BE WATCHED Suns Reflection Off Rocket Satellite Will Help Time Its Tumbling Path | By Robert H Plumb | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/stamp-show-a-s-d-a-exhibition-to-open-here-friday.html | STAMP SHOW A S D A Exhibition To Open Here Friday | By Kent B Stiles | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/standard-time.html | STANDARD TIME | GAETON J FONZI | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/state-posts-eyed-by-westchester-g-o-p-cites-big-vote-for-native.html | STATE POSTS EYED BY WESTCHESTER G O P Cites Big Vote for Native Sons and Looks to Albany for Patronage | By Merrill Folsomspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/statement-of-catholic-bishops-on-churchs-right-to-teach.html | Statement of Catholic Bishops on Churchs Right to Teach | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/statistical-state-of-the-union-uncle-sams-appetite-for-information.html | Statistical State of the Union Uncle Sams appetite for information keeps an army of questionaskers busy all year round The next sixteen months will be especially active Statistical State of the Union | By Alvin Shusterwashington | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/stereo-eventually-90-per-cent-at-present-the-public-is-confused-but.html | STEREO EVENTUALLY 90 PER CENT At Present the Public Is Confused but the Consensus Is That New Disks Will Take Over in a Relatively Short Time EVENTUALLY 90 PER CENT | By Harold C Schonberg | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/stereos-impact-on-tape-cartridge-concept-plus-the-new-disks-have.html | STEREOS IMPACT ON TAPE Cartridge Concept Plus The New Disks Have Hurt the Industry | By Herbert Reid | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/still-inefficient.html | STILL INEFFICIENT | FANNIE M PIOUS | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/still-they-come-to-israel-the-influx-goes-on-but-the-young-state.html | Still They Come to Israel The influx goes on but the young state which at first was illprepared for the deluge now has efficient methods for transforming immigrants into Israelis Still They Come to Israel | By Gertrude Samuelsjerusalem | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/strike-of-tv-and-radio-actors-deferred-to-tuesday-in-parleys.html | Strike of TV and Radio Actors Deferred to Tuesday in Parleys TVRADIO STRIKE OFF TO TUESDAY | By Richard F Shepard | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/suggestion.html | SUGGESTION | CLAUDE BARBER | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/surprise-attack-ban-poses-vast-problems-an-international-system.html | SURPRISE ATTACK BAN POSES VAST PROBLEMS An International System Requires Open Skies and Close Inspection | By Hanson W Baldwin | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/symposium-on-ceramics-set.html | Symposium on Ceramics Set | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/syrian-attack-lifts-prestige-of-hussein-jordanians-cheer-kings.html | SYRIAN ATTACK LIFTS PRESTIGE OF HUSSEIN Jordanians Cheer Kings Actions After His Plane Is Challenged | By Sam Pope Brewerspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/t-albert-d-weds-mrs-frances-sharp.html | T  Albert d Weds Mrs Frances Sharp | Stoeclalte The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/task-in-americas-stressed-by-pope-he-tells-latin-prelates-they-must.html | TASK IN AMERICAS STRESSED BY POPE He Tells Latin Prelates They Must Do Realistic Work in BroadMinded Way | By Paul Hofmannspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tax-discussion-slated-princeton-group-to-meet-on-managements-role.html | TAX DISCUSSION SLATED Princeton Group to Meet on Managements Role | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/teaching-kit-is-issued-material-on-the-igy-designed-to-spur-science.html | TEACHING KIT IS ISSUED Material on the IGY Designed to Spur Science Interest | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/teaneck-eleven-triumphs-3914-highwaymen-stretch-victory-skein-to.html | TEANECK ELEVEN TRIUMPHS 3914 Highwaymen Stretch Victory Skein to Twelve Games by Defeating Rutherford | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/television-notebook-equal-time-headaches-godfreys-format.html | TELEVISION NOTEBOOK Equal Time Headaches  Godfreys Format | By Jack Gould | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-bloody-epic-that-was-tarawa-the-iron-courage-of-the-marines-who.html | The Bloody Epic That Was Tarawa The iron courage of the marines who endured the red hell of that battle which began the smashing of Japans sea barriers is recalled on its anniversary The Epic of Tarawa Cont Bloody Epic Of Tarawa | By Hanson W Baldwin | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-cosmos-club-marks-80th-year-dignified-yet-relaxed-group-of.html | THE COSMOS CLUB MARKS 80TH YEAR Dignified Yet Relaxed Group of Limited Membership Is Landmark in Capital | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-doubt-that-cripples-action-the-volcanoes-above-us-by-norman.html | The Doubt That Cripples Action THE VOLCANOES ABOVE US By Norman Lewis 256 pp New York Pantheon Books 375 | SELDEN RODMAN | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-early-birds-stereo-customers-are-still-a-small-percentage-of.html | THE EARLY BIRDS Stereo Customers Are Still a Small Percentage of Record Buyers | By Henry Kamm | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-merchants-view-an-appraisal-of-the-outlook-for-rest-of-58-and.html | The Merchants View An Appraisal of the Outlook for Rest of 58 and Early 59 in Several Fields | By Herbert Koshetz | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-parents-place-at-parties.html | The Parents Place at Parties | By Dorothy Barclay | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-paris-art-season-opens-artists-of-fame-and-promise-establish.html | THE PARIS ART SEASON OPENS Artists of Fame and Promise Establish New Positions | By J Francois Chabrun | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-pioneers-on-the-audio-trail-the-pioneers-of-stereo.html | THE PIONEERS ON THE AUDIO TRAIL THE PIONEERS OF STEREO | By Robert Conley | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-place-of-the-painter.html | The Place of the Painter | AMBROGIO LORENZETTI By George Rowley Vol I Text 157 Pp 8 Color Plates Vol II 235 Collotype Plates Princeton Princeton University Press 20 the Setby Howard Devree | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-power-to-choose-determinism-and-freedom-in-the-age-of-modern.html | The Power to Choose DETERMINISM AND FREEDOM In the Age of Modern Science A Philosophical Symposium Edited by Sidney Hook 237 pp New York New York University Press 5 | By Charles Frankel | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-sparkling-legacy-of-dom-perignon-the-man-who-invented-champagne.html | The Sparkling Legacy Of Dom Perignon The man who invented champagne gave the world a wine to take seriously and consume lightheartedly Dom Perignons Legacy | By Hans Koningsberger | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-week-in-finance-stocks-end-with-gain-after-setting-high-auto.html | The Week in Finance Stocks End With Gain After Setting High  Auto Production at 1958 Peak | By John G Forrest | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-weird-people-records-collect.html | THE WEIRD PEOPLE RECORDS COLLECT | By Marjorie Rubin | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/the-world-of-music-staten-island-forms-opera-company-plans-four.html | THE WORLD OF MUSIC Staten Island Forms Opera Company  Plans Four Works This Season | By Ross Parmenter | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/their-weapons-are-cars-crash-club-by-henry-gregor-felsen-282-pp-new.html | Their Weapons Are Cars CRASH CLUB By Henry Gregor Felsen 282 pp New York Random House 295 For Ages 12 to 16 | LEARNED T BULMAN | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/three-black-to-nine-red-to-five-black.html | THREE BLACK TO NINE RED TO FIVE BLACK | By Murray Schumach | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/three-with-a-dream-coproducers-and-director-of-ocasey-play-bring.html | THREE WITH A DREAM CoProducers and Director of OCasey Play Bring Blew Venture to Bijou NEW DRAMA DREAM | By Seymour Peck | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/threeway-romance-with-all-the-world-away-by-edwin-balmer-277-pp-new.html | ThreeWay Romance WITH ALL THE WORLD AWAY By Edwin Balmer 277 pp New York Longmans Green  Co 395 | CHARLES LEE | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/threeway-tie-for-title.html | ThreeWay Tie for Title | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tigers-gain-title-princeton-wins-big-3-honors-and-equals-scoring.html | TIGERS GAIN TITLE Princeton Wins Big 3 Honors and Equals Scoring Record PRINCETON ROUTS YALE TEAM 5014 | By Allison Danzigspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tight-magic-selected-poems-19281958-by-stanley-kunitz-116-pp-boston.html | Tight Magic SELECTED POEMS 19281958 By Stanley Kunitz 116 pp Boston AtlanticLittle Brown 375 | By Dudley Fitts | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tischlergoldstein.html | TischlerGoldstein | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/to-finance-education-greater-federal-participation-and-state.html | To Finance Education Greater Federal Participation and State Appropriations Expected | M M CHAMBERS | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tobago-offers-tourists-simplicity-and-sun.html | TOBAGO OFFERS TOURISTS SIMPLICITY AND SUN | By Karl G Pfeiffer | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/togetherness-honeymoon-by-adrien-stoutenburg-159-pp-philadelphia.html | Togetherness HONEYMOON By Adrien Stoutenburg 159 pp Philadelphia The Westminster Press 295 For Ages 12 to 15 | ALBERTA EISEMAN | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/tokyo-population-is-put-at-8821148-but-count-includes-entire.html | TOKYO POPULATION IS PUT AT 8821148 But Count Includes Entire Metropolitan Area With City at 7615306 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/toll-roads-show-traffic-gains-many-more-earning-their-keep-toll.html | Toll Roads Show Traffic Gains Many More Earning Their Keep TOLL ROADS IMPRESSIVE GAINS | By Paul Heffernan | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/top-cast-sings-otello-at-met-del-monaco-warren-and-renata-tebaldi.html | TOP CAST SINGS OTELLO AT MET Del Monaco Warren and Renata Tebaldi Excel in the Leading Roles | By Harold C Schonberg | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/town-budget-cut-huntington-trims-255000-adopts-taxraising-total.html | TOWN BUDGET CUT Huntington Trims 255000 Adopts TaxRaising Total | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/traffic-of-allies-at-berlin-normal-army-convoys-are-flowing.html | TRAFFIC OF ALLIES AT BERLIN NORMAL Army Convoys Are Flowing Smoothly Again Following Detention by Russians TRAFFIC OF ALLIES AT BERLIN NORMAL | By Sydney Grusonspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/transit-fare-plea-stirs-philadelphia.html | TRANSIT FARE PLEA STIRS PHILADELPHIA | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/travel-en-famille-vacation-travel-seems-to-be-growing-into-more-of.html | TRAVEL EN FAMILLE Vacation Travel Seems to Be Growing Into More of a Family Activity | By Martin Schwartz | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/truck-operators-convene-in-miami-toll-road-use-and-special-taxes.html | TRUCK OPERATORS CONVENE IN MIAMI Toll Road Use and Special Taxes Are Topics National Association Will Discuss | By Bernard Stengrenspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/two-from-abroad-french-revue-drama-from-england.html | TWO FROM ABROAD French Revue Drama From England | By Brooks Atkinson | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-n-space-agreement-bogged-by-cold-war-international-control-is.html | U N SPACE AGREEMENT BOGGED BY COLD WAR International Control Is Stymied By Revival of Familiar Issues Between the East and West NO DEFINITION IS ACCEPTED | By Thomas J Hamilton | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-s-and-russians-each-spurn-plans-on-nuclear-tests-washington-says.html | U S AND RUSSIANS EACH SPURN PLANS ON NUCLEAR TESTS Washington Says Moscows Pact Halting Blasts Would Prove a Pig in a Poke SOVIET ACTS TOMORROW Geneva Delegation to Reject Wests Latest Move Aimed at Insuring Control of Ban U S AND RUSSIANS SPURN TEST PLANS | By E W Kenworthyspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-s-hoop-craze-spinning-to-japan-children-and-adults-take-up.html | U S HOOP CRAZE SPINNING TO JAPAN Children and Adults Take Up Twirling Demand Far Exceeds the Supplies | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-s-library-act-called-a-success-officials-at-parley-report.html | U S LIBRARY ACT CALLED A SUCCESS Officials at Parley Report Progress in 3 Years of FederalState Program | By Bess Furmanspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/u-s-trade-group-interests-india-government-and-business-to-get-help.html | U S TRADE GROUP INTERESTS INDIA Government and Business to Get Help on Expanding Exports to America | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/undaunted-samaritans-a-review-of-rehabilitation-congress-in-sydney.html | Undaunted Samaritans A Review of Rehabilitation Congress in Sydney Under Trying Conditions | By Howard A Rusk M Dspecial To the New York Timessydney Australia | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/unions-assess-power-in-congress-seek-to-transform-votes-into-laws.html | UNIONS ASSESS POWER IN CONGRESS Seek to Transform Votes Into Laws | By Joseph A Loftusspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/university-gets-rare-tapestries-fairleigh-dickinson-to-hang-18000.html | UNIVERSITY GETS RARE TAPESTRIES Fairleigh Dickinson to Hang 18000 in Art Given by Mrs Charles Ulrich Bay | By John W Slocumspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/us-aide-creates-resilrig-english-sli-flexible-and-adornblem-or.html | US AIDE CREATES RESILRIG ENGLISH Sli Flexible and Adornblem or Pleasing Language Will Be Used With Computers | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/utility-suppliers-face-dim-future-orders-from-the-producers-of.html | UTILITY SUPPLIERS FACE DIM FUTURE Orders From the Producers of Electricity Are Slow LayOffs Reported POWER OUTPUT IS CITED Industrial Sales for Eight Months 53 Below the YearEarlier Level UTILITY SUPPLIERS FACE DIM FUTURE | By Gene Smith | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/vermont-weighs-recount-of-votes-g-o-p-candidate-agrees-democrat.html | VERMONT WEIGHS RECOUNT OF VOTES G O P Candidate Agrees Democrat Deserves Check in Gubernatorial Race | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/virginia-a-beuthel-to-marry-on-jan-31.html | Virginia A Beuthel To Marry on Jan 31 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/visit-to-a-very-small-segment-desegregation-resistance-and.html | Visit to a Very Small Segment DESEGREGATION Resistance and Readiness By Melvin M Tumin and others 270 pp Princeton N J Princeton University Press 5 | By Howard H Quint | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/voters-in-france-found-apathetic-no-great-debate-aroused-as-nation.html | VOTERS IN FRANCE FOUND APATHETIC No Great Debate Aroused as Nation Enters Final Week of Crucial Election Race | By Robert C Dotyspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/walfredo-toscanini-fiance-of-miss-elaine-troostwyk.html | Walfredo Toscanini Fiance Of Miss Elaine Troostwyk | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wars-of-king-stephens-barons-to-keep-this-oath-by-hebe-weenolsen.html | Wars of King Stephens Barons TO KEEP THIS OATH By Hebe Weenolsen 543 pp New York Doubleday  Co 450 | P ALBERT DUHAMEL | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/warsaw-hankers-for-kings-sword-but-declines-to-go-to-court-to-claim.html | WARSAW HANKERS FOR KINGS SWORD But Declines to Go to Court to Claim Treasures Sent to Canada in Wartime | By A M Rosenthalspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/washington-not-even-president-johnson-had-more-trouble.html | Washington Not Even President Johnson Had More Trouble | By James Reston | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/waters-danis-jr-conseryationist-former-head-of-national-soil-group.html | WATERS DANIS JR CONSERYATIONIST Former Head of National Soil Group DiesUrged Local Responsibility | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wedding-is-held-for-miss-mclean-frank-hoen-jr-olyndon-mdgirl-bride.html | Wedding Is Held For Miss McLean Frank Hoen Jr Olyndon MdGirl Bride in Church There of Princeton Alumnus | Special to The New York Ttmee | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wesley-an-upsets-trinity-22-to-18.html | WESLEY AN UPSETS TRINITY 22 TO 18 | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/west-berliners-calm-despite-new-threats-faith-in-western-support.html | WEST BERLINERS CALM DESPITE NEW THREATS Faith in Western Support and Full Larders Bolster Confidence | By Sydney Grusonspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/westchester-adds-new-united-fund-group-is-set-up-in-northern-part.html | WESTCHESTER ADDS NEW UNITED FUND Group Is Set Up in Northern Part of County  Giving in Suburb Below U S Rate | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/western-union-ship-observer-on-job-in-harbor-for-50-years-dave.html | Western Union Ship Observer On Job in Harbor for 50 Years Dave Brown Reports Passage of Vessels In and Out of the Port From Tower at Quarantine Station on Staten Island | By George Horne | RE0000303237 | 1986-09-11 | B00000742357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/what-it-means-to-be-arab-the-arab-world-comprises-many-bloods-and.html | What It Means to Be Arab The Arab world comprises many bloods and many cultures bound by a strong sense of oneness against outsiders but torn by an ancient mutual distrust What It Means To Be Arab | By James Morris | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/what-role-now-for-dewey-rockefeller-may-consult-him-but-will-be.html | WHAT ROLE NOW FOR DEWEY Rockefeller May Consult Him but Will Be Likely to Make Own Decisions | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/when-faith-was-needed-the-lions-fed-the-tigers-by-douglas-angus-176.html | When Faith Was Needed THE LIONS FED THE TIGERS By Douglas Angus 176 pp Boston Houghton Mifflin Company 3 | STUART KEATE | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/widow-of-adler-is-85-on-tuesday-still-enthusiastic-about-her.html | WIDOW OF ADLER IS 85 ON TUESDAY Still Enthusiastic About Her Husbands Will Be on the Inferiority Complex | By Emma Harrison | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wild-words-and-personal-symbols-collected-poems-193055-by-george.html | Wild Words and Personal Symbols COLLECTED POEMS 193055 By George Barker 245 pp New York Criterion Books 450 | By Geoffrey Moore | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wildcats-beat-lodi.html | Wildcats Beat Lodi | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/williams-beats-amherst-on-late-touchdown-and-retains-little-three.html | Williams Beats Amherst on Late Touchdown and Retains Little Three Title RORKES RUN WINS FOR PURPLE 127 Halfback Speeds 74 Yards for Winning Tally After Amherst Gains 76 Lead | By Frank M Blunkspecial To the New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/wood-field-and-stream-nimrod-and-wife-hunt-together-and-whats-more.html | Wood Field and Stream Nimrod and Wife Hunt Together and Whats More He Really Likes It | By John W Randolph | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/work-role-seen-for-heart-victim.html | WORK ROLE SEEN FOR HEART VICTIM | Special to The New York Times | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-16 | https://www.nytimes.com/1958/11/16/archives/works-of-the-modern-masters-renoir-drawings-edited-by-john-rewald.html | Works of the Modern Masters RENOIR DRAWINGS Edited by John Rewald Illustrated 83 pp New YorlE Thomas Yoseloff 7S0 CEZANNE DRAWINGS By Alfred Ncumeyer Illustrated 63 pp New York Thomas Yoseloff 750 HENRI MATISSE By GasCon DieM Translated from the French by At hold Rosn Illxtrated 129 pp New Yo Universe Books 17S0 THE LAST WORKS OF HENRI MATISSE Texts by Pierre Reverdy end Georges Duthuit Translated from the French by J G Weightman Illustrated 182 pp New York Harcourt Brac Co 32 | By Stuart Preston | RE0000303237 | 1986-09-11 | B00000742357 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/113-cuban-rebels-reported-killed.html | 113 CUBAN REBELS REPORTED KILLED | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/2-parties-likely-to-keep-chairmen-butler-and-alcorn-expected-to-win.html | 2 PARTIES LIKELY TO KEEP CHAIRMEN Butler and Alcorn Expected to Win Approval When National Boards Meet | By Allen Drуspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/2-recent-soviet-nuclear-tests-viewed-as-propaganda-move-2-recent.html | 2 Recent Soviet Nuclear Tests Viewed as Propaganda Move 2 Recent Soviet Nuclear Tests Viewed as Propaganda Move | By John W Finneyspecial to the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/30-brazilians-wounded-police-in-fortaleza-use-guns-to-quell-riots.html | 30 BRAZILIANS WOUNDED Police in Fortaleza Use Guns to Quell Riots Over Prices | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/6th-season-begun-by-amor-musicae-group-presents-program-on-baroque.html | 6TH SEASON BEGUN BY AMOR MUSICAE Group Presents Program on Baroque Instruments at Carnegie Recital Hall | JOHN BRIGGS | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/a-civil-defense-impasse-problem-viewed-as-unresolved-as-new-rand.html | A Civil Defense Impasse Problem Viewed as Unresolved as New Rand Report Differs With Gaither Study | By Hanson W Baldwin | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/a-m-a-suggests-guide-for-exams.html | A M A Suggests Guide for Exams | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/a-oneman-reunion-2-tigers-absent-so-buell-is-lone-wolf.html | A OneMan Reunion 2 Tigers Absent So Buell Is Lone Wolf | By Michael Strauss | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/about-new-york-n-y-central-takes-to-film-to-tell-its-story-housing.html | About New York N Y Central Takes to Film to Tell Its Story  Housing Project Adds Psychiatric Clinic | By Meyer Berger | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/advertising-liquor-bans-may-be-dropped.html | Advertising Liquor Bans May Be Dropped | By Carl Spielvogel | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/against-ban-on-chaplin-films.html | Against Ban on Chaplin Films | ARLAN P DOHRENBURG | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/aid-to-candidates-listed-by-unions-united-labors-cope-spent-570000.html | AID TO CANDIDATES LISTED BY UNIONS United Labors COPE Spent 570000 Total Outlay May Hit 35 Million | By Joseph A Loftusspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/air-flow-eases-antarctic-cold-circulation-from-adjoining-seas-tends.html | AIR FLOW EASES ANTARCTIC COLD Circulation From Adjoining Seas Tends to Moderate Winter Temperature | By Philip Benjaminspecial to the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/airedale-is-best-at-newark-show-westhay-fiona-of-harham-heads-entry.html | AIREDALE IS BEST AT NEWARK SHOW Westhay Fiona of Harham Heads Entry of 887 in Taking 23d Top Prize | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/alphonse-f-lafon.html | ALPHONSE F LAFON | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/americas-to-open-economic-session-21nation-talks-on-today-u-s-to.html | AMERICAS TO OPEN ECONOMIC SESSION 21Nation Talks On Today  U S to Stress SelfAid Cooperation Discipline AMERICAS TO OPEN ECONOMIC SESSION | By E W Kenworthyspecial to the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |

| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/argentine-crisis-on-gomez-eases-accused-vice-president-is-likely-to.html | ARGENTINE CRISIS ON GOMEZ EASES Accused Vice President Is Likely to Put Resignation to the Senate This Week | By Juan de Onisspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
|---|---|---|---|---|---|---|
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/art-european-choice-exhibitions-at-two-galleries-here-offer.html | Art European Choice Exhibitions at Two Galleries Here Offer Selection of Contemporary Paintings | By Stuart Preston | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/asians-and-africans-in-israel-for-study.html | ASIANS AND AFRICANS IN ISRAEL FOR STUDY | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/barbara-favale-engaged.html | Barbara Favale Engaged | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/battle-on-taxes-will-open-today-compromise-over-insurance-company.html | BATTLE ON TAXES WILL OPEN TODAY Compromise Over Insurance Company Levies May End Long Fight | By Richard E Mooneyspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/boydseidel.html | BoydSeidel | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/britons-bow-in-rugby-school-scholarship-holders-here-lose-to-u-s-63.html | BRITONS BOW IN RUGBY School Scholarship Holders Here Lose to U S 63 | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/brynner-to-assume-tyrone-power-role.html | BRYNNER TO ASSUME TYRONE POWER ROLE | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/butterfly-adds-authentic-touch-kunie-imai-japanese-singer-makes.html | BUTTERFLY ADDS AUTHENTIC TOUCH Kunie Imai Japanese Singer Makes Metropolitan Debut in Role of CioCioSan | EDWARD DOWNES | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/caracas-visit-set-by-rockefeller-governorelect-will-confer-with.html | CARACAS VISIT SET BY ROCKEFELLER Governorelect Will Confer With Officials Today Then Fly to Brazil for Talks | By Leo Eganspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |

| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/cattle-export-signed-in-costa-rica.html | CATTLE EXPORT SIGNED IN COSTA RICA | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
|---|---|---|---|---|---|---|
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/chaminade-beats-holy-cross-high-to-win-football-title-johnston.html | Chaminade Beats Holy Cross High to Win Football Title JOHNSTON STARS IN 3219 VICTORY Seniors 2 Touchdowns Help Chaminade Clinch Catholic School League Honors | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/church-combats-venezuelan-reds-catholic-archbishop-says-persons.html | CHURCH COMBATS VENEZUELAN REDS Catholic Archbishop Says Persons Voting Communist Face Excommunication | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/city-opera-ends-series-closes-season-with-boheme-maria-candida-in.html | CITY OPERA ENDS SERIES Closes Season With Boheme  Maria Candida in Debut | J B | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/citys-street-surfaces.html | Citys Street Surfaces | F E PARNACOTT | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/civil-war-parley-begins-with-tour-enthusiasts-visit-gettysburg-four.html | CIVIL WAR PARLEY BEGINS WITH TOUR Enthusiasts Visit Gettysburg Four Score and 15 Years After Lincolns Address | By John Devlinspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/coffee-klatsches-warm-voters-to-plans-for-a-new-l-i-school.html | Coffee Klatsches Warm Voters To Plans for a New L I School | By Roy R Silverspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/composers-showcase-begins-new-season.html | Composers Showcase Begins New Season | E D | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/controller-finds-waste-in-building-schools-for-city-gerosa-will.html | CONTROLLER FINDS WASTE IN BUILDING SCHOOLS FOR CITY Gerosa Will Document His Extravagance Charges in Study by His Engineers WARNS ESTIMATE BOARD Wants All Capital Outlays Cut  Again Opposes Bond Issue as Stark Backs It CONTROLLER FINDS WASTE IN SCHOOLS | By Paul Crowell | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/cushing-says-f-b-i-is-target-of-smear.html | CUSHING SAYS F B I IS TARGET OF SMEAR | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/cyprus-leaders-here-for-u-n-talks-cypriotes-arrive-for-u-n-debate.html | Cyprus Leaders Here for U N Talks CYPRIOTES ARRIVE FOR U N DEBATE | By John Sibleyspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/danish-orchestra-nielsen-works-heard-at-carnegie-hall.html | Danish Orchestra Nielsen Works Heard at Carnegie Hall | By Howard Taubman | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/delay-in-studying-transit-is-fought-fifth-ave-group-petitions.html | DELAY IN STUDYING TRANSIT IS FOUGHT Fifth Ave Group Petitions Rockefeller to Call 3State Commuting Parley Now DELAY IN STUDYING TRANSIT IS FOUGHT | By Clayton Knowles | RE0000303238 | 1986-09-11 | B00000742358 |

| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/dr-freundreisner.html | DR FREUNDREISNER | Specla to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
|---|---|---|---|---|---|---|
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/dyerbennet-is-heard-tenor-and-guitarist-presents-program-at-town.html | DYERBENNET IS HEARD Tenor and Guitarist Presents Program at Town Hall | JB | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/easing-of-tension-over-berlin-seen-cities-exclusion-from-east-german.html | EASING OF TENSION OVER BERLIN SEEN Citys Exclusion From East German Vote and Freeing of American Are Cited EASING OF TENSION OVER BERLIN SEEN | By Sydney Grusonspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/economic-vigor-urged-keyserling-says-production-must-be.html | ECONOMIC VIGOR URGED Keyserling Says Production Potential Must Be Realized | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/farkas-spaniel-wins-julets-breeze-triumphs-in-greenwich-springer.html | FARKAS SPANIEL WINS Julets Breeze Triumphs in Greenwich Springer Stake | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fleming-presents-songs-and-readings.html | FLEMING PRESENTS SONGS AND READINGS | E S | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/food-news-working-womans-boon-dishes-partly-prepared-ahead-require.html | Food News Working Womans Boon Dishes Partly Prepared Ahead Require Little Work at Mealtime 2 Recipes Offered Use Inexpensive Cuts of Lamb Round Steak | By June Owen | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/for-peace-in-algeria-negotiation-by-de-gaulle-of-stages-toward.html | For Peace in Algeria Negotiation by de Gaulle of Stages Toward Independence Proposed | HANS KOHN | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/foreign-affairs-continuing-war-by-other-means.html | Foreign Affairs Continuing War by Other Means | By C L Sulzberger | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fosters-yacht-is-leader-again-ordeal-paces-larchmonts-frostbite.html | FOSTERS YACHT IS LEADER AGAIN Ordeal Paces Larchmonts Frostbite Sailing Event Second Straight Week | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/fox-signs-crosby-for-two-movies-studio-lists-say-one-for-me-and.html | FOX SIGNS CROSBY FOR TWO MOVIES Studio Lists Say One for Me and Bachelors Baby  Berlin Plans Musical | By Thomas M Pryorspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/frank-le-man.html | FRANK LE MAN | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/gordon-ridings-51-ex-columbia-coach.html | GORDON RIDINGS 51 EX COLUMBIA COACH | J Special to The New York TlmeB | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/gregory-plans-play-by-stevens-producer-and-author-will-team-again.html | GREGORY PLANS PLAY BY STEVENS Producer and Author Will Team Again in Pink Jungle  Ritchard Gets Offer | By Sam Zolotow | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/harriet-carlson-engaged-to-wed-robert-edwards-alumna-of-goucher-and.html | Harriet Carlson Engaged to Wed Robert Edwards Alumna of Goucher and Chicago physician to Marry in February | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/henry-f-gillen-77-of-lighterage-firm.html | HENRY F GILLEN 77 OF LIGHTERAGE FIRM | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/hinmaan-dinghy-wins-at-port-washington.html | HINMAAN DINGHY WINS AT PORT WASHINGTON | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/his-french-town-backs-deputy-77-radical-39-years-in-office-likely.html | HIS FRENCH TOWN BACKS DEPUTY 77 Radical 39 Years in Office Likely to Defeat Call for New Political Blood | By Henry Giniger special To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/home-loan-funds-declared-on-rise-savings-league-head-says.html | HOME LOAN FUNDS DECLARED ON RISE Savings League Head Says Repayments to Be Lent Again Will Grow in 1959 | By Glenn Fowler special To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/increased-exports-planned-by-france.html | INCREASED EXPORTS PLANNED BY FRANCE | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/interhandel-up-on-zurich-board-but-small-investors-stand-aloof.html | INTERHANDEL UP ON ZURICH BOARD But Small Investors Stand Aloof Buying is Heavy on American Account | By George H Morison special To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/janacek-quartet-offers-program-czechoslavak-ensemble-is-heard-in.html | JANACEK QUARTET OFFERS PROGRAM Czechoslavak Ensemble Is Heard in Sunday Concert Societys Series | ROSS PARMENTER | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/jim-brown-sets-rushing-mark-for-cleveland-in-2010-game-browns.html | Jim Brown Sets Rushing Mark For Cleveland in 2010 Game Browns Player Sprints 152 Yards at Washington for 1163 in Eight Tests | By Gordon S White Jr special To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/john-a-massen.html | JOHN A MASSEN | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/l-s-u-shaken-but-stays-unbeaten-as-rutgers-and-iowa-suffer-first.html | L S U Shaken but Stays Unbeaten as Rutgers and Iowa Suffer First Losses ONE POINT SAVES SOUTHERN ELEVEN LSU Barely Gets by Weak Mississippi State Pitt Rice SMU Upset | By Allison Danzig | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/labor-urges-u-s-to-act-on-job-lag-cites-output-rise-aflcio-says.html | LABOR URGES U S TO ACT ON JOB LAG CITES OUTPUT RISE AFLCIO Says Industry Uses Higher Productivity to Increase Profits LABOR ASKS U S TO FIGHT JOB LAG | By A H Raskin | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/lebanon-drops-charge-withdraws-accusation-at-un-of-interference-by.html | LEBANON DROPS CHARGE Withdraws Accusation at UN of Interference by Cairo | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/lefort-miller.html | Lefort Miller | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/leslely-hoffman-is-bride.html | Leslely Hoffman Is Bride | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/lull-at-taiwan-cited-u-s-admiral-says-the-crisis-obviously-has.html | LULL AT TAIWAN CITED U S Admiral Says the Crisis Obviously Has Abated | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |

| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/meyer-is-enthroned-as-archbishop-1700-see-rites-in-chicago.html | Meyer Is Enthroned as Archbishop 1700 See Rites in Chicago Cathedral | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
|---|---|---|---|---|---|---|
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/miss-silberfein-married-on-l-i-to-gp-bushel-hofstra-alumna-bride-in.html | Miss Silberfein Married on L I To GP Bushel Hofstra Alumna Bride in Rockville Centre of Brown Graduate | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/monetary-policy-a-study-of-the-latest-reappraisal-of-an-ofttime.html | Monetary Policy A Study of the Latest Reappraisal of an Ofttime Restudied Subject | By Edward H Collins | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/moroccan-army-parades-near-rif-king-stages-show-of-force-at-tetuan.html | MOROCCAN ARMY PARADES NEAR RIF King Stages Show of Force at Tetuan on the Rim of Dissident Region | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/moses-fears-halt-in-niagara-work-warns-of-delay-in-january-if.html | MOSES FEARS HALT IN NIAGARA WORK Warns of Delay in January if Agency Loses Right to Tuscarora Land FUND NEARS DEPLETION Suits and Utter Confusion Will Follow State Power Chairman Asserts | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/mrs-innes-getty.html | MRS INNES GETTY | special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/mutual-funds-specialization-now-diverse-each-new-industry-brings.html | Mutual Funds Specialization Now Diverse Each New Industry Brings Another Investor Group But Concentration Is Accomplished in Many Ways | By Gene Smith | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/new-double-bill-at-mayfair-frankenstein-film-shows-distaff-side.html | New Double Bill at Mayfair Frankenstein Film Shows Distaff Side Missile to the Moon Is the CoFeature | HOWARD THOMPSON | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/new-york-drops-31to10-verdict-giants-fall-to-second-place-as-laynes.html | NEW YORK DROPS 31TO10 VERDICT Giants Fall to Second Place as Laynes Aerials Pace Steelers to Victory | By Louis Effratspecial To The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/nicholas-c-jenks.html | NICHOLAS C JENKS | Special to The iew York Timeg | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/northeast-allstars-win.html | Northeast AllStars Win | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/on-public-relations-in-government-hagerty-soustelle-and-muggeridge.html | On Public Relations in Government Hagerty Soustelle and Muggeridge Converse Heard With Murrow on Small World | By Jack Gouldj G | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/orthodox-jews-hail-electorate-praise-its-recent-voting-for.html | ORTHODOX JEWS HAIL ELECTORATE Praise Its Recent Voting for Candidates on Merits and Not on Religious Lines | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/oslo-reportedly-seeks-to-get-u-s-to-oppose-loans-for-greek-exiles.html | Oslo Reportedly Seeks to Get U S to Oppose Loans for Greek Exiles | By Werner Wiskarispecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/parochial-pupils-described-as-shy-jesuit-finds-public-schools-try.html | PAROCHIAL PUPILS DESCRIBED AS SHY Jesuit Finds Public Schools Try More Often to Smooth BoyGirl Adjustments | By Austin C Wehrweinspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/pentagon-resentment-mounts-at-raiding-by-space-agency-pentagon.html | Pentagon Resentment Mounts At Raiding by Space Agency PENTAGON SCORES LOSS OF EXPERTS | By Jack Raymondspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/peter-tufts-sails-to-victory.html | Peter Tufts Sails to Victory | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/putnam-wardens-intensify-patrol-opening-of-the-deer-season-today-to.html | PUTNAM WARDENS INTENSIFY PATROL Opening of the Deer Season Today to Bring Increase in Drive on Poachers | By Bill Beckerspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/random-notes-in-washington-johnson-to-ration-committee-pie-top.html | Random Notes in Washington Johnson to Ration Committee Pie Top Senate Democrat Hopes to Pull Out Enough Plums to Satisfy All Members  Prospects for 60 Putting on Dog | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/rangers-topple-canadiens-on-bathgates-goal-in-rough-game-before.html | Rangers Topple Canadiens on Bathgates Goal in Rough Game Before 15925 BLUES SCORE 21 FOR 4TH STRAIGHT Rangers Top Canadiens Six at Garden  M Richard Tallies 599th Goal | By William J Briordy | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/rationing-of-rice-ended-in-canton-eased-situation-in-chinese-city.html | RATIONING OF RICE ENDED IN CANTON Eased Situation in Chinese City Is Seen as Affirming Reports of Big Crops | By Tillman Durdinspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/red-blocs-goal-called-inflated-ability-to-pass-free-world-in.html | RED BLOCS GOAL CALLED INFLATED Ability to Pass Free World in Industrial Output by 65 Doubted by Observers | By Harry Schwartz | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/red-officer-escapes-enters-hong-kong-from-china-with-brother-a.html | RED OFFICER ESCAPES Enters Hong Kong From China With Brother a Teacher | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/reds-seek-parley-by-foreign-chiefs-to-end-deadlocks-but-west.html | REDS SEEK PARLEY BY FOREIGN CHIEFS TO END DEADLOCKS But West Believes Proposal Is No Solution for Issues Stalemated in Geneva VIEWS BID AS STRATEGIC Talks to End Atom Tests and Bar Surprise Attacks Will Resume Today REDS SEEK PARLEY BY FOREIGN CHIEFS | By Drew Middletonspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/report-on-indians.html | Report on Indians | JOHN P SHANLEY | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/residents-evacuate-jersey-town-as-2-counties-hold-bomb-drill.html | Residents Evacuate Jersey Town As 2 Counties Hold Bomb Drill | By Lawrence OKanespecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/ronald-squirb-britishagtor-72-stage-and-screen-comediar-diesseen.html | RONALD SQUIRB BRITISHAGTOR 72 Stage and Screen Comediar DiesSeen Here in Two Plays and Many Films | special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/rosner-singer.html | Rosner  Singer | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/royal-navy-boats-up-periscope-here-crews-of-3-submarines-will-see.html | ROYAL NAVY BOATS UP PERISCOPE HERE Crews of 3 Submarines Will See Sights and Shop for Christmas This Week | By Gerd Wilcke | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/ruhr-mills-stop-buying-us-coal-pledge-to-use-only-german-product-in.html | RUHR MILLS STOP BUYING US COAL Pledge to Use Only German Product in an Effort to Reduce Oversupply | By Arthur J Olsenspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/run-by-nice-decides.html | Run by Nice Decides | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/schools-warned-of-soviet-threat.html | SCHOOLS WARNED OF SOVIET THREAT | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/screen-actors-guild-to-cite-9.html | Screen Actors Guild to Cite 9 | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/sculptures-in-a-home-need-care.html | Sculptures In a Home Need Care | by Cynthia Kellogg | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/shipping-executive-says-he-will-build-huge-tanker-despite-blackmail.html | Shipping Executive Says He Will Build Huge Tanker Despite Blackmail | By George Horne | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/son-to-mrs-r-m-brayton.html | Son to Mrs R M Brayton | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/son-to-mrs-tv-haney-jr.html | Son to Mrs TV Haney Jr | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/sports-of-the-times-shocking-news.html | Sports of The Times Shocking News | By Arthur Daley | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/spurt-indicated-in-steel-buying-some-auto-makers-step-up-buying.html | SPURT INDICATED IN STEEL BUYING Some Auto Makers Step Up Buying  Others Expected to Follow Their Lead SHARP RISE IS UNLIKELY Gains Noted Also in General Sales  Structural Plates Rise Held Likely | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stage-art-exchange-with-soviet-set-up-soviet-u-s-art-to-be-exchange.html | Stage Art Exchange With Soviet Set Up SOVIET U S ART TO BE EXCHANGED | By Arthur Gelb | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stanger-conducts-town-hall-concert.html | STANGER CONDUCTS TOWN HALL CONCERT | E D | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stevenson-found-russians-friendly-in-mideast-crisis-stevenson-found.html | Stevenson Found Russians Friendly in Mideast Crisis STEVENSON FOUND RUSSIANS GENIAL | By Adlai E Stevensonnorth American Newspaper Alliance Inc 1958 C By Adlai E Stevenson | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stocks-advance-in-netherlands-index-tops-1957-highs-at-243-exchange.html | STOCKS ADVANCE IN NETHERLANDS Index Tops 1957 Highs at 243  Exchange and Gold Reserves Rise Again | By Paul Catzspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stocks-in-london-recede-slightly-market-lacks-the-buoyancy-of.html | STOCKS IN LONDON RECEDE SLIGHTLY Market Lacks the Buoyancy of Recent Months  Volume Declines UNDERTONE IS STEADY Dip Is Attributed to ProfitTaking at the Close of Account Period STOCKS IN LONDON RECEDE SLIGHTLY | By Kennett Lovespecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/story-of-a-cake.html | Story of a Cake | CHARLES D MCKEY | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/stylist-suggests-women-work-way-up-to-a-mink.html | Stylist Suggests Women Work Way Up to a Mink | By Agnes Ash | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/sudanese-predict-amity-with-cairo-two-officials-say-meetings-with.html | SUDANESE PREDICT AMITY WITH CAIRO Two Officials Say Meetings With Nasser Laid a Basis for Settling Differences SUDANESE EXPECT AMITY WITH CAIRO | By Foster Haileyspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/taipei-population-increases.html | Taipei Population Increases | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/tax-battle-perils-west-indies-union.html | TAX BATTLE PERILS WEST INDIES UNION | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/the-business-bookshelf.html | The Business Bookshelf | By Burton Crane | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/to-expedite-road-program-use-of-defense-budget-funds-for-highway.html | To Expedite Road Program Use of Defense Budget Funds for Highway Network Advocated | RUSSELL E SINGER | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/top-truck-drivers-win-roadeo-prizes.html | TOP TRUCK DRIVERS WIN ROADEO PRIZES | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/tribute-to-charles-r-patterson.html | Tribute to Charles R Patterson | SAMUEL DUFF MCCOY | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/tv-radio-pact-is-still-in-doubt-networks-and-the-american.html | TV RADIO PACT IS STILL IN DOUBT Networks and the American Federation of Artists Split Over Ads on Video Tape | By Val Adams | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/voters-approve-hungarian-slate-communistruled-elections-calm-as-a.html | VOTERS APPROVE HUNGARIAN SLATE CommunistRuled Elections Calm as a Single List Is Named for Parliament | By M S Handlerspecial To the New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/w-f-mdermott-dramagritic-dies-columnist-for-cleveland-plain-dealer.html | W F MDERMOTT DRAMAGRITIC DIES Columnist for Cleveland Plain Dealer Won Wide Fame for His Writing L | Special to The New York ThnetL | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/western-reserve-dedication.html | Western Reserve Dedication | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/wide-youth-plan-urged-on-zionists-council-acclaims-proposed.html | WIDE YOUTH PLAN URGED ON ZIONISTS Council Acclaims Proposed Expansion to Utilize Interest in Israel | By Irving Spiegel | RE0000303238 | 1986-09-11 | B00000742358 |
| 1958-11-17 | https://www.nytimes.com/1958/11/17/archives/wouldbe-suicide-foiled.html | WouldBe Suicide Foiled | Special to The New York Times | RE0000303238 | 1986-09-11 | B00000742358 |

| Date | URL | Title | Author | ID1 | Date2 | ID3 |
|---|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/2-advances-cited-for-space-travel-rocket-parley-here-told-of-new.html | 2 ADVANCES CITED FOR SPACE TRAVEL Rocket Parley Here Told of New Test Reactor and Ion Engine Laboratory | By Robert K Plumb | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/3-to-aid-veterans-project.html | 3 to Aid Veterans Project | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/3d-man-jet-case-called-settled-union-says-national-line-will-give.html | 3D MAN JET CASE CALLED SETTLED Union Says National Line Will Give Pilot Training to Crew Engineers | By Edward Hudson | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/5-policemen-slain-in-attack-in-cuba.html | 5 POLICEMEN SLAIN IN ATTACK IN CUBA | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/abe-egar.html | ABE EGAR | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/advertising-two-prospectors-dig-in-alaska.html | Advertising Two Prospectors Dig in Alaska | By Carl Spielvogel | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/age-of-tv-arrives-in-the-antarctic-transmitter-on-helicopter-helps.html | AGE OF TV ARRIVES IN THE ANTARCTIC Transmitter on Helicopter Helps U S Icebreaker Go Through Pack | By Philip Benjaminspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/all-jersey-motorists-to-receive-new-plates.html | All Jersey Motorists To Receive New Plates | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/allstar-pair-varipapa-and-son-frank-and-his-dad-andy-will-play-in.html | AllStar Pair Varipapa and Son Frank and His Dad Andy Will Play in Buffalo Event Campi Also Qualifies for Tourney to Be Held in January | By Gordon S White Jr | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/antietam-battlefield-imperiled-by-splitlevel-housing-project.html | Antietam Battlefield Imperiled By SplitLevel Housing Project | By John C Devlinspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/antique-fair-shows-toys-for-holiday.html | Antique Fair Shows Toys For Holiday | By Rita Reifspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/argentine-oil-strike-to-end.html | Argentine Oil Strike to End | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/art-japanese-show-here-group-display-on-view-at-brata-gallery.html | Art Japanese Show Here Group Display on View at Brata Gallery Paintings by Chaim Fleischman | By Dore Ashton | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/arthur-hampson.html | ARTHUR HAMPSON | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/b-s-may-shift-morning-shows-earlier-godfrey-time-would-take-way-for.html | B S MAY SHIFT MORNING SHOWS Earlier Godfrey Time Would Take Way for Lucy Films UnionNetwork Talks | By Val Adams | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/bank-suspect-cleared-armed-jersey-man-absolved-of-part-in-queens.html | BANK SUSPECT CLEARED Armed Jersey Man Absolved of Part in Queens Murder | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/bethany-beardslee-sings-schubert-work.html | Bethany Beardslee Sings Schubert Work | E S | RE0000303235 | 1986-09-11 | B00000743564 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/bonn-offers-plan-for-german-talk-suggests-fourpower-group-of.html | BONN OFFERS PLAN FOR GERMAN TALK Suggests FourPower Group of Experts Weigh Treaty Would Exclude Reds | By Arthur J Olsenspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/britain-suspends-freetrade-talk-decides-to-shelve-project-after.html | BRITAIN SUSPENDS FREETRADE TALK Decides to Shelve Project After French Rejection but Will Seek Others Views BRITAIN SUSPENDS FREE TRADE TALKS | By Harold Callenderspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/british-still-are-hopeful.html | British Still Are Hopeful | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/broader-tax-law-is-proposed-for-life-insurance-companies-higher-tax.html | Broader Tax Law Is Proposed For Life Insurance Companies HIGHER TAX URGED ON LIFE INSURERS | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/brown-outlines-california-plans-governorelect-on-visit-to-meyner.html | BROWN OUTLINES CALIFORNIA PLANS GovernorElect on Visit to Meyner Says He Will Overhaul Government | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/byrnes-recounts-rescue-of-priest-cleric-in-fear-of-life-got-out-of.html | BYRNES RECOUNTS RESCUE OF PRIEST Cleric in Fear of Life Got Out of Moscow in 1945 in Cabinet Members Plane | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/cairo-surprised-by-news.html | Cairo Surprised by News | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/canadian-railways-win-17-rate-rise.html | CANADIAN RAILWAYS WIN 17 RATE RISE | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/change-in-cabinet-nears-in-morocco.html | CHANGE IN CABINET NEARS IN MOROCCO | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/city-aims-to-cut-holiday-deaths-opens-a-pedestrian-safety-drive.html | CITY AIMS TO CUT HOLIDAY DEATHS Opens a Pedestrian Safety Drive Plans Publicity Posters and Buttons | By Joseph C Ingraham | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/coburn-wood.html | Coburn Wood | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/comedy-role-goes-to-miss-cornell-actress-will-play-friend-of-shaw.html | COMEDY ROLE GOES TO MISS CORNELL Actress Will Play Friend of Shaw in Dear Liar Cedric Hardwicke Signs | By Arthur Gelb | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/cushing-credits-flocks-prayers-felicitated-by-all-faiths-ohara-made.html | CUSHING CREDITS FLOCKS PRAYERS Felicitated by All Faiths OHara Made Numb by News of His Elevation | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/dynamite-theft-tied-to-unionist-texan-says-he-got-supply-for-a.html | DYNAMITE THEFT TIED TO UNIONIST Texan Says He Got Supply for a Teamster Seeking to Bomb Truckers | By Joseph A Loftusspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/eichenfield-greenfield.html | Eichenfield Greenfield | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/erank-a-waterman-xrarsrh-93.html | ERANK A WATERMAN xrArsrH 93 | plal to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/erratic-market-makes-new-gains-industrials-and-combined-averages.html | ERRATIC MARKET MAKES NEW GAINS Industrials and Combined Averages Set Historic Highs Then Dip RAILS ALSO ADVANCE 4540000 Shares Traded in Broadest Session Since Jan 5 1955 ERRATIC MARKET MAKES NEW GAINS | By Burton Crane | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/error-is-blamed-in-jersey-crash-jury-says-human-failure-led-to.html | ERROR IS BLAMED IN JERSEY CRASH Jury Says Human Failure Led to Train Disaster That Caused 48 Deaths | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/exf-c-c-head-denies-bribe-in-pittsburgh-case-bribe-link-denied-by.html | ExF C C Head Denies Bribe in Pittsburgh Case BRIBE LINK DENIED BY EXF C C HEAD | By Anthony Lewisspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/family-held-crux-of-youth-crimes-weakened-role-of-home-life-in.html | FAMILY HELD CRUX OF YOUTH CRIMES Weakened Role of Home Life in Modern Age Cited at Welfare Conference | By Farnsworth Fowle | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/filibuster-foes-ban-compromise-bipartisan-group-in-senate-calls-on.html | FILIBUSTER FOES BAN COMPROMISE Bipartisan Group in Senate Calls on New Members to Resist Southern Plan | By Allen Druryspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/from-pittsburgh-steinberg-conducts-visiting-symphony.html | From Pittsburgh Steinberg Conducts Visiting Symphony | By Howard Taubman | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/gains-of-latin-reds-hailed-by-moscow.html | GAINS OF LATIN REDS HAILED BY MOSCOW | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/german-styles-have-paris-look-in-u-s-debut-buyers-here-see-lines-of.html | German Styles Have Paris Look in U S Debut Buyers Here See Lines Of 9 Leading Designers | By Nan Robertson | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/gerosas-charges-of-school-waste-stir-bitter-fight-city-hall-in.html | GEROSAS CHARGES OF SCHOOL WASTE STIR BITTER FIGHT City Hall in Uproar as He Offers Proof  Educators Issue Angry Denials BUDGET HEARINGS OPEN Hundreds of Parents Many With Babies Cheer Pleas for More Buildings GEROSAS CHARGES STIR BITTER FIGHT | By Charles G Bennett | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/gomez-defers-parting-argentine-vice-president-wins-reinstatement-in.html | GOMEZ DEFERS PARTING Argentine Vice President Wins Reinstatement in Party | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/gore-bids-us-end-all-atomic-tests-that-pollute-air-but-senator.html | GORE BIDS US END ALL ATOMIC TESTS THAT POLLUTE AIR But Senator Would Not Bar Explosions Underground or in Outer Space 3YEAR HALT PROPOSED Eisenhower Urged to Seize Initiative From Moscow Others Back Lawmaker GORE BIDS U S END SOME ATOM TESTS | By John W Finneyspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/government-bill-rate-advances-to-2876.html | Government Bill Rate Advances to 2876 | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/governor-faubus-defended-events-in-arkansas-are-said-to-be.html | Governor Faubus Defended Events in Arkansas Are Said to Be Following Will of People | W J HOLMAN Jr | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/guess-who-pulled-that-false-alarm-paste-used-to-deter-false-alarms.html | Guess Who Pulled That False Alarm Paste Used to Deter False Alarms GUESS WHO PULLS THIS FALSE ALARM | By Murray Schumach | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/harry-f-mgoniga.html | HARRY F MGONIGA | Special to The lew York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/harry-smith-ensign.html | HARRY SMITH ENSIGN | Special to ihe New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/harvey-l-burns-82-a-retired-engineer.html | HARVEY L BURNS 82 A RETIRED ENGINEER | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/haughton-near-1000000-goal.html | Haughton Near 1000000 Goal | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/helaine-meresman-becomes-affianced.html | Helaine Meresman Becomes Affianced | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/in-honor-of-jefferson.html | In Honor of Jefferson | GUY CAROLIN | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/in-the-nation-can-they-lay-it-on-the-table-again.html | In The Nation Can They Lay It on the Table Again | By Arthur Krock | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/indians-sharpen-defensive-plays-dartmouth-works-on-tactics-to-check.html | INDIANS SHARPEN DEFENSIVE PLAYS Dartmouth Works on Tactics to Check SingleWing Attack of Princeton | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/islip-will-appeal-curb-on-airlines.html | ISLIP WILL APPEAL CURB ON AIRLINES | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/jamali-death-sentence-deplored.html | Jamali Death Sentence Deplored | JOHN CLARKE ADAMS | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/jersey-towns-ask-sewer-units-end.html | JERSEY TOWNS ASK SEWER UNITS END | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/johnson-tells-the-u-n-nation-is-united-on-space-johnson-says-us-is.html | Johnson Tells the U N Nation Is United on Space JOHNSON SAYS US IS UNITED ON SPACE | By Thomas J Hamiltonspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/jordans-subsidy-key-issue-in-west-most-diplomats-say-no-cost-should.html | JORDANS SUBSIDY KEY ISSUE IN WEST Most Diplomats Say No Cost Should Be Spared to Keep Country Independent | By Sam Pope Brewerspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/kennedy-keeps-title-and-paces-michigan-state-to-3d-straight-run.html | Kennedy Keeps Title and Paces Michigan State to 3d Straight Run Victory SPARTAN ATHLETE IS FIRST IN 24214 Kennedy Defeats Gregory of Notre Dame by 85 Yards in I C 4A 5Mile Run | By Michael Strauss | RE0000303235 | 1986-09-11 | B00000743564 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/kenneth-griffith-weds-mrs-juliet-k-de-manio.html | Kenneth Griffith Weds Mrs Juliet K de Manio | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/l-i-bank-held-up-lone-hempstead-robber-gets-3000-and-flees-on-foot.html | L I BANK HELD UP Lone Hempstead Robber Gets 3000 and Flees on Foot | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/little-orchestra-in-bloch-program-suite-modale-and-voice-in-the.html | LITTLE ORCHESTRA IN BLOCH PROGRAM Suite Modale and Voice in the Wilderness Among Works at Town Hall | EDWARD DOWNES | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/local-rent-curbs-voided-in-jersey.html | LOCAL RENT CURBS VOIDED IN JERSEY | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/lucy-in-charge-of-throwing-in-towel.html | Lucy in Charge of Throwing In Towel | JOHN P SHANLEY | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/lunch-with-queen-on-nixon-schedule.html | LUNCH WITH QUEEN ON NIXON SCHEDULE | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/marion-b-saxe-and-clergyman-to-wed-dec-20-1958-alumna-of-vassar-is.html | Marion B Saxe And Clergyman To Wed Dec 20 1958 Alumna of Vassar Is Betrothed to Rev William Holmquist | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/metro-will-film-play-to-bow-in-59-buys-the-golden-fleecing-by.html | METRO WILL FILM PLAY TO BOW IN 59 Buys The Golden Fleecing by Lorenzo Semple Jr Donen Comedy Scheduled | By Thomas M Pryorspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mrs-baltzell-4th-has-son.html | Mrs Baltzell 4th Has Son | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/mrs-rudolph-mantler.html | MRS RUDOLPH MANTLER | special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/museum-executive-named.html | Museum Executive Named | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/nato-satellite-urged-by-jackson-proposal-for-joint-effort-is-backed.html | NATO SATELLITE URGED BY JACKSON Proposal for Joint Effort Is Backed by Legislators of Member Nations | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/nehru-is-puzzled-by-news-of-china-india-trying-to-get-facts-on-reds.html | NEHRU IS PUZZLED BY NEWS OF CHINA India Trying to Get Facts on Reds Latest Activities but Is Unafraid He Says | By Elie Abelspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/new-parley-urged-on-fishery-rights.html | NEW PARLEY URGED ON FISHERY RIGHTS | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/news-numbs-ohara.html | News Numbs OHara | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/news-of-food-yoghurt-americans-found-to-have-developed-taste-for.html | News of Food Yoghurt Americans Found to Have Developed Taste for the Cultured Milk Product | By June Owen | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/nkrumah-charges-plot-ghana-chief-says-conspiracy-led-to-cabinet.html | NKRUMAH CHARGES PLOT Ghana Chief Says Conspiracy Led to Cabinet Shift | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/opening-of-mardi-gras-at-paramount-provides-gathering-for.html | Opening of Mardi Gras at Paramount Provides Gathering for Entertainers | By Jack Gould | RE0000303235 | 1986-09-11 | B00000743564 |

| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/opportunity-in-congress-democrats-viewed-as-having-chance-to.html | Opportunity in Congress Democrats Viewed as Having Chance To Increase Legislative Efficiency | By James Restonspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
|---|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/orchestras-here-accused-of-bias-urban-league-says-major-ones.html | ORCHESTRAS HERE ACCUSED OF BIAS Urban League Says Major Ones Discriminate by Not Hiring Negro Artists GROUPS DENY CHARGE Philharmonic Says That No Negro Has Appeared to Audition in 10 Years | By Peter Kihss | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/orrin-l-granger.html | ORRIN L GRANGER | Special to he New York Tlme | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pastors-envoys-among-nominees-youngest-45-oldest-79-one-is-a.html | PASTORS ENVOYS AMONG NOMINEES Youngest 45 Oldest 79 One Is a Patriarch and 16 Are Archbishops | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/patricia-jewels-to-wed.html | Patricia Jewels to Wed | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pella-warns-italy-to-strengthen-ties.html | PELLA WARNS ITALY TO STRENGTHEN TIES | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/picture-barrier-feared-in-space-2-scientists-say-radiation-belt-may.html | PICTURE BARRIER FEARED IN SPACE 2 Scientists Say Radiation Belt May Fog Satellites Reconaissance Film | By Walter Sullivan | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/pravda-disputes-west.html | Pravda Disputes West | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/president-discusses-berlin.html | President Discusses Berlin | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/president-prepares-for-trip-to-georgia.html | PRESIDENT PREPARES FOR TRIP TO GEORGIA | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/princetons-sullivan-sachs-to-face-dartmouth-ivy-title-at-stake-in.html | Princetons Sullivan Sachs to Face Dartmouth IVY TITLE AT STAKE IN GAME SATURDAY Scott to Start as Princeton Tailback but Sullivan and Sachs Will See Action | By Lincoln A Werden | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/r-n-agkerman-newish-was-reporter-for-the-columbia-s-c-state-diesson.html | R N AGKERMAN NEWISh WAS Reporter for The Columbia S C State DiesSon I of Journalism Dean | I Special to The New York Times I | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/race-separation-in-housing-urged-end-of-segregation-would-wreck.html | RACE SEPARATION IN HOUSING URGED End of Segregation Would Wreck Federal Program Sparkman Declares | By Glenn Fowlerspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rail-parley-is-backed-bergen-leader-for-a-3state-approach-by.html | RAIL PARLEY IS BACKED Bergen Leader for a 3State Approach by Amending Bill | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/railroads-yield-on-tax-in-jersey-9-say-u-s-mail-windfall-makes.html | RAILROADS YIELD ON TAX IN JERSEY 9 Say U S Mail Windfall Makes Payment Possible but Request State Aid Railroads Yield on Jersey Tax But Request Cut to Ease Plight | By George Cable Wrightspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rayburn-for-delay-in-bipartisan-talks.html | RAYBURN FOR DELAY IN BIPARTISAN TALKS | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/record-school-budget-is-submitted-to-meyner.html | Record School Budget Is Submitted to Meyner | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/red-peace-feelers-ignored-by-taiwan.html | RED PEACE FEELERS IGNORED BY TAIWAN | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/refugee-stand-eased-by-israel-eban-offers-compensation-without-a.html | REFUGEE STAND EASED BY ISRAEL Eban Offers Compensation Without a Final Peace Accord With Arabs | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rockefeller-bids-for-3state-talk-he-will-seek-early-parley-with.html | ROCKEFELLER BIDS FOR 3STATE TALK He Will Seek Early Parley With Meyner and Ribicoff ROCKEFELLER BIDS FOR 3STATE TALK | By Leo Eganspecial To The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rogers-attacked-in-miami-tv-case-counsel-for-channel-winner-says.html | ROGERS ATTACKED IN MIAMI TV CASE Counsel for Channel Winner Says Administration Shuns Facts to Save Face | By William M Blairspecial To The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/roosevelt-brown-will-rejoin-pro-football-giants-today-injured.html | Roosevelt Brown Will Rejoin Pro Football Giants Today INJURED LINEMAN LEAVES HOSPITAL Brown to Report as Giants Open Drills for Contest With Redskins Sunday | By Louis Effrat | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/rsharry-rubin-dies-at-19-actress-had-appeared-on-several-tv-shows.html | rSHARRY RUBIN DIES AT 19 Actress Had Appeared on Several TV Shows | special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/russian-attacks-on-2-u-s-planes-charged-in-note-washington-reports.html | RUSSIAN ATTACKS ON 2 U S PLANES CHARGED IN NOTE Washington Reports Craft Fired On in Baltic Other Intercepted in Pacific RUSSIAN ATTACKS CHARGED BY U S | By Russell Bakerspecial To The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/russian-visitors-hail-u-s-teacher-scholars-praise-junior-high.html | RUSSIAN VISITORS HAIL U S TEACHER Scholars Praise Junior High Science Class in Capital as 5Week Tour Starts | By Bess Furmanspecial To The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/russians-at-berlin-let-u-s-convoy-by-us-convoy-passes-guards-in.html | Russians at Berlin Let U S Convoy By US CONVOY PASSES GUARDS IN BERLIN | By Sydney Grusonspecial To The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/schoolboys-at-work-coach-demands-toil-of-freeport-eleven.html | Schoolboys at Work Coach Demands Toil of Freeport Eleven | By Howard M Tuckner | RE0000303235 | 1986-09-11 | B00000743564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/seaton-opposed-to-salmon-traps-interior-chief-campaigning-in-alaska.html | SEATON OPPOSED TO SALMON TRAPS Interior Chief campaigning in Alaska Calls for Ban Backed by the Voters | By Richard E Mooneyspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/shakespeare-verse-traced-to-source.html | SHAKESPEARE VERSE TRACED TO SOURCE | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/shortest-geneva-session.html | Shortest Geneva Session | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/significance-seen-in-new-cardinals-an-emphasis-on-western.html | SIGNIFICANCE SEEN IN NEW CARDINALS An Emphasis on Western Hemisphere and Rome Curia Is Indicated | By Paul Hofmannspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/smith-club-planning-sale-in-westchester.html | Smith Club Planning Sale in Westchester | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/soviet-asks-curb-on-atomic-planes-would-bar-such-craft-from-skies.html | SOVIET ASKS CURB ON ATOMIC PLANES Would Bar Such Craft From Skies of Foreign Lands SOVIET ASKS CURB ON ATOMIC PLANES | By Benjamin Wellesspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/speech-recovery-linked-to-psyche-personality-can-hinder-or-aid.html | SPEECH RECOVERY LINKED TO PSYCHE Personality Can Hinder or Aid Brain Damage Cases Psychologist Reports | By Harold M Schmeck Jr | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sports-of-the-times-shock-treatment.html | Sports of The Times Shock Treatment | By Arthur Daley | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/stephen-j-maggio.html | STEPHEN J MAGGIO | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/stevenson-notes-soviet-contrasts-drive-and-modernization-are.html | STEVENSON NOTES SOVIET CONTRASTS Drive and Modernization Are Accompanied by Old Ways and Inefficiency | By Adlai E Stevenson | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/subversion-issue-gets-court-test-state-legislatures-power-to-hold.html | SUBVERSION ISSUE GETS COURT TEST State Legislatures Power to Hold Inquiries Weighed by Supreme Tribunal | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sudan-coup-held-no-blow-to-west-london-sees-evidence-that-premier.html | SUDAN COUP HELD NO BLOW TO WEST London Sees Evidence That Premier Approved Armys Move to Thwart Cairo | By Kennett Lovespecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sudan-coup-hits-prices-in-london-only-cape-gold-shares-and-shipping.html | SUDAN COUP HITS PRICES IN LONDON Only Cape Gold Shares and Shipping Issue Advance  British Loans Fall | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/sudan-coup-puts-army-in-control-capital-is-quiet-as-general-takes.html | SUDAN COUP PUTS ARMY IN CONTROL Capital Is Quiet as General Takes Power  Parliament Ousted in Orderly Shift SUDAN COUP PUTS ARMY IN CONTROL | By Foster Haileyspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/techniques-held-americas-need-u-s-also-to-stress-skills-in.html | TECHNIQUES HELD AMERICAS NEED U S Also to Stress Skills in Management as Way to Aid Hemisphere Lands | By E W Kenworthyspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/tips-for-ornithologists.html | Tips for Ornithologists | JOHN R NEWMARK | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/title-laid-to-tradition-priest-explains-why-cardinal-follows-first.html | TITLE LAID TO TRADITION Priest Explains Why Cardinal Follows First Name | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/to-return-german-assets-failure-of-former-owners-to-consent-to.html | To Return German Assets Failure of Former Owners to Consent to Bonns Commitment Stressed | RALPH G ALBRECHT | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/transit-men-strike-bus-drivers-and-mechanics-quit-massachusetts.html | TRANSIT MEN STRIKE Bus Drivers and Mechanics Quit Massachusetts Jobs | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/truck-clearance-called-too-low-higher-minimum-essential-as-vehicles.html | TRUCK CLEARANCE CALLED TOO LOW Higher Minimum Essential as Vehicles Size Grows Convention Is Warned | By Bernard Stengrenspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/tucker-in-la-boheme-sings-his-first-rodolfo-of-season-at.html | TUCKER IN LA BOHEME Sings His First Rodolfo of Season at Metropolitan | J B | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/two-americans-among-23-new-cardinals-cushing-and-ohara-named-13.html | Two Americans Among 23 New Cardinals Cushing and OHara Named  13 Italians to Get Red Hats 2 U S PRELATES TO BE CARDINALS | By Arnaldo Cortesispecial to the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/u-n-chief-asks-funds.html | U N Chief Asks Funds | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/u-s-agent-queried-on-burglar-tools.html | U S AGENT QUERIED ON BURGLAR TOOLS | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/u-s-protest-to-soviet-on-attack-on-two-planes.html | U S Protest to Soviet on Attack on Two Planes | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/u-s-tourists-mistake-is-costly.html | U S Tourists Mistake Is Costly | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/un-complaint-withdrawn.html | UN Complaint Withdrawn | Dispatch of The Times London | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/union-board-asks-minimum-pay-rise-in-puerto-rico-garment-unit-urges.html | UNION BOARD ASKS MINIMUM PAY RISE In Puerto Rico Garment Unit Urges 125 Base in US and Increases in Island | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/upstate-strike-ends-week-after-slaying.html | UPSTATE STRIKE ENDS WEEK AFTER SLAYING | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/us-echo-in-un-decried-by-soviet-americans-said-to-control.html | US ECHO IN UN DECRIED BY SOVIET Americans Said to Control Information Program Broadcasts Criticized | By Kathleen Teltschspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archives/van-brederode-cella.html | Van Brederode  Cella | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archiv es/venezuelan-leader-nominated-by-reds.html | VENEZUELAN LEADER NOMINATED BY REDS | Special to The New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archiv es/viscount-beats-bumpy-road-in-feature-as-seven-favorites-lose-at.html | Viscount Beats Bumpy Road in Feature as Seven Favorites Lose at Jamaica 25 RESACA TRAILS DIXIE LINE IN 5TH Ussery Triumphs on You Go 530 Choice in 8th to Complete a Triple | By William R Conklin | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archiv es/westchester-gets-a-record-budget-45698961-is-asked-but-county-tax.html | WESTCHESTER GETS A RECORD BUDGET 45698961 Is Asked but County Tax Rate Would Stay 852 for 1000 ADOPTION HELD CERTAIN More Funds for Community College Provided  Rises in Pay to Cost 453000 | By Merrill Folsomspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-18 | https://www.nytimes.com/1958/11/18/archiv es/wood-field-and-stream-hunters-shotgun-barrage-keeps-geese-too-far.html | Wood Field and Stream Hunters Shotgun Barrage Keeps Geese Too Far Away to Get Hurt | By John W Randolphspecial To the New York Times | RE0000303235 | 1986-09-11 | B00000743564 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archiv es/15-die-as-shooting-erupts-in-havana.html | 15 DIE AS SHOOTING ERUPTS IN HAVANA | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archiv es/150000000-industrial-center-is-rising-in-southwest-virginia.html | 150000000 Industrial Center Is Rising in Southwest Virginia INDUSTRY CREATED IN VIRGINIA HILLS | By Gene Smith | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archiv es/17500-dockers-meet-to-oppose-automation-on-piers-17500-dockers-meet.html | 17500 Dockers Meet to Oppose Automation on Piers 17500 Dockers to Oppose Spread of Automation on Piers | By Jacques Nevard | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archiv es/18-screen-artists-from-soviet-start-12day-u-s-tour.html | 18 Screen Artists From Soviet Start 12Day U S Tour | By Gerd Wilcke | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archiv es/18-unions-called-to-boycott-talks-hall-and-curran-send-joint.html | 18 UNIONS CALLED TO BOYCOTT TALKS Hall and Curran Send Joint Telegram for Meeting on Flags of Convenience | By Edward A Morrow | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archiv es/4-teamsters-linked-to-texas-bombings-4-teamsters-tied-to-texas.html | 4 Teamsters Linked To Texas Bombings 4 TEAMSTERS TIED TO TEXAS BLASTS | By Joseph A Loftus | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archiv es/7-in-50000-trot-on-friday-night-darn-safe-model-heir-and-something.html | 7 IN 50000 TROT ON FRIDAY NIGHT Darn Safe Model Heir and Something Special Flying to Yonkers From Coast | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archiv es/707-jet-outruns-the-comet-at-sea-pan-american-craft-leaves-london-a.html | 707 JET OUTRUNS THE COMET AT SEA Pan American Craft Leaves London After B O A C Craft Gets Here First | By Oscar Godbout | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archiv es/about-new-york-staten-island-red-men-theyre-really-white-to-help.html | About New York Staten Island Red Men Theyre Really White to Help Hunt for Indian Artifacts | By Meyer Berger | RE0000303236 | 1986-09-11 | B00000743565 |

| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/allan-h-pirie.html | ALLAN H PIRIE | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
|---|---|---|---|---|---|---|
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/arab-scores-plan-to-pay-refugees-rejects-israeli-offer-in-u-n-as.html | ARAB SCORES PLAN TO PAY REFUGEES Rejects Israeli Offer in U N as Unethical  Proposes Trustee for Property | By Kathleen Teltsch | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/area-agency-gets-modified-support-stamford-hearing-brings-no.html | AREA AGENCY GETS MODIFIED SUPPORT Stamford Hearing Brings No Mandate for Group to Be Governmental | BY Clayton Knowles | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/arkansas-begins-sending-funds-to-schools-for-displaced-pupils.html | Arkansas Begins Sending Funds To Schools for Displaced Pupils | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/army-chief-forms-sudanese-cabinet-military-council-also-named-to.html | ARMY CHIEF FORMS SUDANESE CABINET Military Council Also Named to Help Rule After Coup Nation Calm Curbs Eased | By Foster Hailey | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/art-review-whitney-museums-annual-on-today.html | Art Review Whitney Museums Annual on Today | By Howard Devree | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/article-2-no-title.html | Article 2  No Title | Dispatch of The Times London | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bishop-urges-russians-to-visit-u-s.html | Bishop Urges Russians to Visit U S | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bonn-acts-to-end-crisis-over-coal.html | BONN ACTS TO END CRISIS OVER COAL | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/bonn-concern-stressed.html | Bonn Concern Stressed | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/britain-foresees-berlin-pressure-soviet-is-expected-to-apply-it.html | BRITAIN FORESEES BERLIN PRESSURE Soviet Is Expected to Apply It Increasingly to Force Allies Out of City | By Thomas P Ronan | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/brooklyn-slums-shock-officials-district-attorney-silver-cuts-short.html | BROOKLYN SLUMS SHOCK OFFICIALS District Attorney Silver Cuts Short Tour of Housing in Fort Greene Section | By Ira Henry Freeman | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/budapest-imports-gaiety-in-a-jukebox-hungary-imports-gaiety-in.html | Budapest Imports Gaiety in a Jukebox HUNGARY IMPORTS GAIETY IN JUKEBOX | By M S Handler | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/burma-quells-student-riot.html | Burma Quells Student Riot | Dispatch of The Times London | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/city-upholds-curb-on-kerosene-heat-council-rejects-appeal-for-years.html | CITY UPHOLDS CURB ON KEROSENE HEAT Council Rejects Appeal for Years Delay in Change to Alternative Types | By Emanuel Perlmutter | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/clearing-a-path-for-crouthamel-how-dartmouth-ace-picks-up-yardage.html | Clearing a Path for Crouthamel How Dartmouth Ace Picks Up Yardage Off V Formation | By Joseph M Sheehan | RE0000303236 | 1986-09-11 | B00000743565 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/country-cat-beats-favored-amerigo-in-jamaica-feature-atkinson.html | Country Cat Beats Favored Amerigo in Jamaica Feature ATKINSON VICTOR BY HALF A LENGTH | By Joseph C Nichols | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/cry-i-spy-ejects-commons-visitors.html | CRY I SPY EJECTS COMMONS VISITORS | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/d-william-harford.html | D WILLIAM HARFORD | SIJal to The New York TlmeL | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dallas-hit-play-to-be-seen-here-and-so-farewell-signed-by-norman.html | DALLAS HIT PLAY TO BE SEEN HERE And So Farewell Signed by Norman Twain Old Man Booked Here | By Sam Zolotow | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/david-j-abrahams.html | DAVID J ABRAHAMS | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/debt-payments-by-publig-hailed-savings-league-leaders-cite-low.html | DEBT PAYMENTS BY PUBLIG HAILED Savings League Leaders Cite Low Delinquencies in Recession Period | By Glenn Fowler | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/diefenbaker-in-new-delhi.html | Diefenbaker in New Delhi | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dr-allen-widens-role-succeeds-jansen-as-head-of-economic-education.html | DR ALLEN WIDENS ROLE Succeeds Jansen as Head of Economic Education Unit | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/draft-rule-fight-looms-majors-held-ready-to-liberalize-law-but-big.html | Draft Rule Fight Looms Majors Held Ready to Liberalize Law but Big Farm Chains Are Opposed | By John Drebinger | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dress-union-sings-praise-of-chemise-departure-in-design-spurred.html | DRESS UNION SINGS PRAISE OF CHEMISE Departure in Design Spurred Recession Sales Economist for ILGWU Reports | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/dulles-warns-new-nations-they-are-targets-of-reds-in-cleveland-he.html | Dulles Warns New Nations They Are Targets of Reds In Cleveland He Says Freedom May Be Brief Interlude  Upholds Principle Over Expediency in Foreign Policy | By George Dugan | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/elizabeth-n-barrett.html | ELIZABETH N BARRETT | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ev-c-denis-ryan.html | EV C DENIS RYAN | By Religious News Service | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/excerpts-from-dulles-speech-on-foreign-policy.html | Excerpts From Dulles Speech on Foreign Policy | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/exports-licensed-for-red-bloc-rise-12900000-of-goods-were-cleared.html | EXPORTS LICENSED FOR RED BLOC RISE 12900000 of Goods Were Cleared in Quarter for East Europe Nations | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/foreign-affairs-middle-eastern-monkey-business.html | Foreign Affairs Middle Eastern Monkey Business | By C L Sulzberger | RE0000303236 | 1986-09-11 | B00000743565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/freighter-with-35-feared-lost-in-gale-on-lake-michigan-35-on.html | Freighter With 35 Feared Lost in Gale On Lake Michigan 35 on Freighter Feared Lost As Gale Lashes Lake Michigan | By United Press International | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/french-favor-concessions-in-european-rift-on-trade-french-map-ways.html | French Favor Concessions In European Rift on Trade FRENCH MAP WAYS TO END TRADE RIFT | By Harold Callender | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/frustration-of-outoftowner.html | Frustration of OutofTowner | ELIZABETH PATTERSON MORGAN | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/g-h-taylor-jr-exstate-jijstiei-former-supreme-court-member.html | G H TAYLOR JR EXSTATE JIJSTIEI Former Supreme Court Member DeadServed Its Appellate Division | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/gomez-abandons-argentine-post-the-vice-president-resigns-to-end.html | GOMEZ ABANDONS ARGENTINE POST The Vice President Resigns to End Crisis Congress to Weigh His Decision | By Juan de Onis | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/gregory-sanders.html | GREGORY SANDERS | SpeCial to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/harriman-lauds-williams-for-60-michigan-governor-criticizes.html | HARRIMAN LAUDS WILLIAMS FOR 60 Michigan Governor Criticizes Administration in Speech Before Ad Men Here | By Leonard Ingalls | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/hazard-of-doubleparking.html | Hazard of DoubleParking | MIRIAM A COHEN | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/he-walker74dies-headed-distillery.html | HE WALKER74DIES HEADED DISTILLERY | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/heads-meeting-on-handicapped.html | Heads Meeting on Handicapped | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/henry-w-dieck-sr-law-partner-here.html | HENRY W DIECK SR LAW PARTNER HERE | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/high-court-tests-inquiries-power-hears-cases-of-quaker-and-exvassar.html | HIGH COURT TESTS INQUIRIES POWER Hears Cases of Quaker and ExVassar Teacher Who Defied Legislators | By Anthony Lewis | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/hofstra-eleven-adapts-offense-to-fit-men-not-on-injury-list-a.html | Hofstra Eleven Adapts Offense To Fit Men Not on Injury List A Shortage of Healthy Ball Carriers Forced Dropping SkunkBack Attack | By Lincoln A Werden | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/hustle-helps-columbias-quintet-oldham-has-speed-on-court-in-first.html | Hustle Helps Columbias Quintet Oldham Has Speed on Court in First Season as Coach | By William J Briordy | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/illegal-parking-discussed-majority-of-cars-on-street-studied.html | Illegal Parking Discussed Majority of Cars on Street Studied Declared Owned by Police | PETER DETMOLD | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/income-from-tickets.html | Income From Tickets | ERNEST A GRAUPNER | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/industry-plans-site-in-rye-town-norden-division-of-united-aircraft.html | INDUSTRY PLANS SITE IN RYE TOWN Norden Division of United Aircraft Asks a Zoning Variance in King Street | By Merrill Folsom | RE0000303236 | 1986-09-11 | B00000743565 |

| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/insurange-group-offers-tax-plan-house-subcommittee-cool-to-mutuals.html | INSURANGE GROUP OFFERS TAX PLAN House Subcommittee Cool to Mutuals Formula That Would Cut Revenue | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
|---|---|---|---|---|---|---|
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/integration-foes-win-norfolk-test-voters-bar-plan-to-petition.html | INTEGRATION FOES WIN NORFOLK TEST Voters Bar Plan to Petition Almond on Returning Six Schools to City | By John D Morris | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/invisible-defense-for-missiles-seen-magnetic-field-could-deflect.html | INVISIBLE DEFENSE FOR MISSILES SEEN Magnetic Field Could Deflect Weapons Physicist Tells Rocket Society Meeting | By Robert K Plumb | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-aid-urged-on-city-projects-officials-at-conclave-told-of.html | JERSEY AID URGED ON CITY PROJECTS Officials at Conclave Told of Need to Spur Renewal and Clarify Tax Policies | By George Cable Wright | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-blue-law-is-upheld.html | Jersey Blue Law Is Upheld | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-move-urged-in-bistate-transit.html | JERSEY MOVE URGED IN BISTATE TRANSIT | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-parkway-income-up.html | Jersey Parkway Income Up | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/jersey-tree-group-elects.html | Jersey Tree Group Elects | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/john-j-burke.html | JOHN J BURKE | SPecial to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/justice-botein-urges-support-of-proposal-to-reform-courts.html | Justice Botein Urges Support Of Proposal to Reform Courts | By Peter Kihss | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/language-skills-linked-to-vision-comparative-study-is-cited-by.html | LANGUAGE SKILLS LINKED TO VISION Comparative Study Is Cited by Scientist Stereophonic Hearing Aids Praised | By Harold M Schmeck Jr | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/lehman-certain-of-rights-victory-tells-state-welfare-group-southern.html | LEHMAN CERTAIN OF RIGHTS VICTORY Tells State Welfare Group Southern Leaders Will Yield to Justice | By Edith Evans Asbury | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/memo-for-72-president-re-a-cadet-eisenhower-gives-copy-of-letter-to.html | Memo for 72 President Re A Cadet Eisenhower Gives Copy of Letter to Fliers Widow | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mental-patients-again-show-drop-but-aid-for-former-inmates-is-not.html | MENTAL PATIENTS AGAIN SHOW DROP But Aid for Former Inmates Is Not Keeping Pace Parley Is Advised | By Emma Harrison | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/moroccan-asks-u-s-evacuation-king-in-parliament-speech-also-demands.html | MOROCCAN ASKS U S EVACUATION King in Parliament Speech Also Demands French and Spaniards Leave | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/moscow-affirms-stiff-berlin-line-on-ousting-west-indicates-it-will.html | MOSCOW AFFIRMS STIFF BERLIN LINE ON OUSTING WEST Indicates It Will Renounce 4Power Pacts U S and Britain Foresee Pressure | By Max Frankel | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mrs-f-summerill.html | MRS F SUMMERILL | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/mrs-h-burton-lowe.html | MRS H BURTON LOWE | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/new-soviet-plan-for-space-omit-tie-to-u-s-base-zorin-proposing-un-s.html | NEW SOVIET PLAN FOR SPACE OMIT TIE TO U S BASE Zorin Proposing UN Study of Control Problems Drop Demand for Withdrawal | By Lindesay Parrott | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/old-gas-street-lamps-fading-as-east-orange-goes-electric.html | Old Gas Street Lamps Fading As East Orange Goes Electric | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ony-curtis-father-dies.html | ony Curtis Father Dies | lcl to The Rew York Tlmcs | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/opera-by-handel-at-carnegie-hall-giulio-cesare-is-presented-in.html | OPERA BY HANDEL AT CARNEGIE HALL Giulio Cesare Is Presented in Concert Version by American Society | ROSS PARMENTER | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/opera-met-offers-magic-flute-leinsdorf-conducts-tozzi-in-mishap.html | Opera Met Offers Magic Flute Leinsdorf Conducts Tozzi in Mishap | By Howard Taubman | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/parking-on-crosstown-streets.html | Parking on Crosstown Streets | WILLIAM G TANKOOS | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/philip-gold.html | PHILIP GOLD | Special to The New York Tmes | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/pilot-shortage-feared-on-jets-2union-dispute-has-kept-regular.html | PILOT SHORTAGE FEARED ON JETS 2Union Dispute Has Kept Regular Personnel From Receiving Training | By George Horne | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/police-practice-cited.html | Police Practice Cited | FERDINAND M WINK | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/princeton-and-dartmouth-expect-to-be-at-full-strength-for-title.html | Princeton and Dartmouth Expect to Be at Full Strength for Title Meeting SALE OF TICKETS NEAR 40000 MARK | By Allison Danzig | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/publics-right-to-park.html | Publics Right to Park | JESSE BRYANT | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rev-f-m_-turre__-ntine-96-retired-methodist-minister-diesoldest-in.html | REV F M TURRE NTINE 96 Retired Methodist Minister DiesOldest in State Unit | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/ribicoff-backs-parley.html | Ribicoff Backs Parley | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/richard-karplus-dead-publishing-leader-in-austria-before-world-war.html | RICHARD KARPLUS DEAD Publishing Leader in Austria Before World War II Was 58 | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rio-freezes-prices-of-food-and-transit.html | RIO FREEZES PRICES OF FOOD AND TRANSIT | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rites-held-for-woman-111.html | Rites Held for Woman 111 | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rockefeller-and-the-pros-governorelect-is-involved-in-moves-for.html | Rockefeller and the Pros GovernorElect Is Involved in Moves For 1960 in Spite of His Disclaimers | By James Reston | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/rockefeller-sees-closer-latin-ties-cites-renaissance-in-u-s.html | ROCKEFELLER SEES CLOSER LATIN TIES Cites Renaissance in U S Relations as He Arrives for Visit to Brazil | By Leo Egan | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sanitation-union-says-police-snoop-cites-phone-clicking-and.html | SANITATION UNION SAYS POLICE SNOOP Cites Phone Clicking and Loiterers Near Office Kennedy Aide Scoffs | By Ralph Katz | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/schools-on-quemoy-reopen-this-week.html | SCHOOLS ON QUEMOY REOPEN THIS WEEK | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/scientists-study-exchange-of-data-international-parley-cites.html | SCIENTISTS STUDY EXCHANGE OF DATA International Parley Cites Growing Need for Publicity for Research Advances | By John W Finney | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/shipping-events-sea-law-parley-proposal-for-another-is-put-before-u.html | SHIPPING EVENTS SEA LAW PARLEY Proposal for Another Is Put Before U N Baltimore May Sell Field to Port | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/smog-is-termed-a-cancer-cause-surgeon-general-cites-tests-with.html | SMOG IS TERMED A CANCER CAUSE Surgeon General Cites Tests With Animals and Notes Death Rates for Cities | By Bess Furman | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/soviet-portrays-u-s-berlin-spies-embassy-conducts-a-news-conference.html | SOVIET PORTRAYS U S BERLIN SPIES Embassy Conducts a News Conference With 2 Stars to Prove Peace Is Periled | By Sydney Gruson | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sports-car-society-salutes-visiting-firemen-noted-guests-include.html | Sports Car Society Salutes Visiting Firemen Noted Guests Include Moss and Porsche Mrs Mull Hailed | By Frank M Blunk | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/sports-of-the-times-nice-guy.html | Sports of The Times Nice Guy | By Arthur Daley | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/stevens-to-film-a-life-of-christ-plans-the-greatest-story-ever-told.html | STEVENS TO FILM A LIFE OF CHRIST Plans The Greatest Story Ever Told Theatre Chain Drops Production Plans | By Thomas M Pryor | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/stevenson-scans-future-of-soviet-finds-life-is-hard-and-drab-under.html | STEVENSON SCANS FUTURE OF SOVIET Finds Life Is Hard and Drab Under Kremlins Program to Broaden Industry | By Adlai E Stevenson | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/stocks-register-moderate-loss-market-falls-sharply-then-gains-minor.html | STOCKS REGISTER MODERATE LOSS Market Falls Sharply Then Gains Minor Strength Average Off 139 | By Burton Crane | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/strike-hits-bendix-as-wage-talks-fail.html | STRIKE HITS BENDIX AS WAGE TALKS FAIL | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/tools-of-architectural-trade-aid-in-decoration-woman-drafts-careers.html | Tools of Architectural Trade Aid in Decoration Woman Drafts Careers For Aspiring Designers | By Rita Reif | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/transport-unity-urged-as-us-need-siedle-postal-aide-makes-appeal-at.html | TRANSPORT UNITY URGED AS US NEED Siedle Postal Aide Makes Appeal at Truck Session for Full Coordination | By Bernard Stengren | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/treasury-slates-huge-refunding-to-refinance-12-billion-debt-by.html | TREASURY SLATES HUGE REFUNDING To Refinance 12 Billion Debt by Issuing ShortTerm Securities Next Month | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/trend-uncertain-on-london-board-oils-and-british-funds-dip-cape.html | TREND UNCERTAIN ON LONDON BOARD Oils and British Funds Dip Cape Gold Shares Up Dollar Stocks Ragged | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/u-s-attitude-changes.html | U S Attitude Changes | By Jack Raymond | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/u-s-is-firm-on-bases.html | U S Is Firm on Bases | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/u-s-offers-pact-to-spur-latin-aid-it-would-benefit-private.html | U S OFFERS PACT TO SPUR LATIN AID It Would Benefit Private Investors  New Technical Service Also Proposed | By E W Kenworthy | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/u-s-recognition-foreseen.html | U S Recognition Foreseen | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/venezuela-sets-guards.html | Venezuela Sets Guards | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/venezuelan-oil-output-reaches-high-for-year.html | Venezuelan Oil Output Reaches High for Year | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/violation-signs-ignored.html | Violation Signs Ignored | ARNOLD O OSTRAND | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/vstrike-parley-in-pact-resumed-seeks-to-avert-walkout-on-four.html | VSTRIKE PARLEY IN PACT RESUMED Seeks to Avert Walkout on Four Networks WINS Engineers Go Out | By Val Adams | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/wall-and-window-decor-has-pattern-as-highlight.html | Wall and Window Decor Has Pattern as Highlight | By Cynthia Kellogg | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/waste-in-schools-put-at-100-million-in-gerosa-report-improper.html | WASTE IN SCHOOLS PUT AT 100 MILLION IN GEROSA REPORT  Improper Planning Blamed by Controller but He Sees No Fraud Indicated | By Charles G Bennett | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/west-tries-to-eni-nuclear-impasse-offers-to-discuss-test-bar-and.html | WEST TRIES TO ENI NUCLEAR IMPASSE Offers to Discuss Test Bar and Control Concurrently | By Drew Middleton | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/westport-bolts-fairfield-gop.html | Westport Bolts Fairfield GOP | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/wexton-co-wins-dodge-race.html | Wexton Co Wins Dodge Race | By Carl Spielvogel | RE0000303236 | 1986-09-11 | B00000743565 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/whereabouts-of-mayor.html | Whereabouts of Mayor | GEORGE STEVENS | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/william-r-miller.html | WILLIAM R MILLER | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/williams-aide-named-gassert-resigns-jersey-post-for-job-with.html | WILLIAMS AIDE NAMED Gassert Resigns Jersey Post for Job With Senator | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/wood-field-and-stream-fair-weather-or-fog-those-carolina-geese-know.html | Wood Field and Stream Fair Weather or Fog Those Carolina Geese Know How to Get Lost | By John W Randolph | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-19 | https://www.nytimes.com/1958/11/19/archives/zorlu-tells-dulles-turks-cyprus-case.html | ZORLU TELLS DULLES TURKS CYPRUS CASE | Special to The New York Times | RE0000303236 | 1986-09-11 | B00000743565 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/4-airlines-aided-by-u-s-loan-plan-new-guarantees-are-used-to.html | 4 AIRLINES AIDED BY U S LOAN PLAN New Guarantees Are Used to Acquire 20 TurboProp Planes and 5 Helicopters | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/7-railroads-seek-counterstep-if-central-and-pennsy-merge-white-head.html | 7 Railroads Seek CounterStep If Central and Pennsy Merge White Head of D H Says Carriers Seek Weapon to Meet Competition 7 CARRIERS WEIGH DEFENSIVE MOVE | By Robert E Bedingfield | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/a-british-woman-is-slain-in-israel-government-charges-wife-of.html | A BRITISH WOMAN IS SLAIN IN ISRAEL Government Charges Wife of Attache Was Killed by Syrian Infiltrators | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/ailsa-kennedy-russell-steinert-will-be-married-manhattanville.html | Ailsa Kennedy Russell Steinert Will Be Married Manhattanville Alumna and Boston Insurance Broker Betrothed | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/airlines-practice-protested.html | Airlines Practice Protested | HENRY STEELE COMMAGER | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/antileprosy-gain-seen-tokyo-congress-urges-study-of-tuberculosis.html | ANTILEPROSY GAIN SEEN Tokyo Congress Urges Study of Tuberculosis Vaccine | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/appeal-for-jews-is-made-to-soviet-world-zionist-head-urges.html | APPEAL FOR JEWS IS MADE TO SOVIET World Zionist Head Urges Restoring Basic Rights Permitting Migration | By Irving Spiegelspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/area-unit-urged-on-air-pollution-commission-aide-advises-9-states.html | AREA UNIT URGED ON AIR POLLUTION Commission Aide Advises 9 States in the East to Join With Capital in Fight | By Bess Furmanspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/argentine-deficit-feeds-fire-of-rampant-inflation-deficit-inflates.html | Argentine Deficit Feeds Fire of Rampant Inflation DEFICIT INFLATES ARGENTINE MONEY | By Juan de Onisspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/art-a-display-of-masks-african-and-mexican-objects-on-view.html | Art A Display of Masks African and Mexican Objects on View | By Dore Ashton | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |

| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
|---|---|---|---|---|---|---|
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/auction-of-art-brings-1548500-1903-picasso-sells-for-152000-gallery.html | Auction of Art Brings 1548500 1903 Picasso Sells for 152000 Gallery Filled by 2000 PAINTING AUCTION BRINGS 1548500 | By Aline B Saarinen | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/auto-men-probe-subconscious.html | Auto Men Probe Subconscious | By Carl Spielvogel | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/backing-foreign-policy-desirability-of-democratic-support-for.html | Backing Foreign Policy Desirability of Democratic Support for Administration Is Disputed | NORMAN BOARDMAN | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/big-3-canadian-stock-exchanges-planning-a-merger-at-toronto.html | Big 3 Canadian Stock Exchanges Planning a Merger at Toronto | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/bishop-charles-k-gilbert-dead-episcopal-leader-here-194750-libera.html | Bishop Charles K Gilbert Dead Episcopal Leader Here 194750 Libera Championed Cause of UnderprivilegedHad Been l Suffragan for 17 Years f t | Special to The New York TtmeL | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/bomb-threat-in-knoxville.html | Bomb Threat in Knoxville | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/brazilian-appeals-for-u-s-attention.html | BRAZILIAN APPEALS FOR U S ATTENTION | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/brazilians-warm-to-rockefeller-one-official-booms-him-for-white.html | BRAZILIANS WARM TO ROCKEFELLER One Official Booms Him for White House Kubitschek Gives Cordial Tribute | By Leo Eganspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/britain-consulting-allies.html | Britain Consulting Allies | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/british-seek-new-suez-talks.html | British Seek New Suez Talks | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/budapest-cloakandsuit-plant-emulates-7th-ave-chic-and-skill-quality.html | Budapest CloakandSuit Plant Emulates 7th Ave Chic and Skill Quality Product Finds a Ready Market and Low Wages Yield Profit for State Soviet Union Is a Big Customer | By M S Handlerspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/child-to-the-john-schmidts.html | Child to the John Schmidts | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/ckimball-brown.html | CKIMBALL BROWN | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/col-rohsenberger-64-retired-army-veteran-who-served-in-wars-dies.html | COL ROHSENBERGER 64 Retired Army Veteran Who Served in Wars Dies | spteta to The New York TL nedl | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archiv es/conferees-propose-more-reclamation.html | CONFEREES PROPOSE MORE RECLAMATION | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/de-gaulle-to-see-adenauer-on-european-trade-split-premier-to-visit.html | De Gaulle to See Adenauer On European Trade Split Premier to Visit Chancellor Wednesday 3 Common Market Nations Urge Benefits for 11 NonMembers DE GAULLE TO PAY ADENAUER VISIT | By Harold Callenderspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/diefenbaker-hints-at-pakistani-shift.html | DIEFENBAKER HINTS AT PAKISTANI SHIFT | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dr-burns-suggests-sliding-tax-scale-to-foster-stability-dr-burns.html | Dr Burns Suggests Sliding Tax Scale To Foster Stability DR BURNS URGES SLIDING TAX RATE | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dr-lee-eaton-53-mayo-neurologist.html | DR LEE EATON 53 MAYO NEUROLOGIST | Special to The New York Times i | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/dr-paul-o-chatfield.html | DR PAUL O CHATFIELD | Special to lhe New York TImH | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/elmsford-dims-bright-lights.html | Elmsford Dims Bright Lights | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/error-reported-over-cosmic-dust-russian-estimates-are-too-high.html | ERROR REPORTED OVER COSMIC DUST Russian Estimates Are Too High Scientist Declares in Rocket Talk Here | By Robert K Plumb | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/fairfield-notes-drop.html | Fairfield Notes Drop | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/farben-defends-its-aniline-bid-denies-effort-to-sabotage-u-s-accord.html | FARBEN DEFENDS ITS ANILINE BID Denies Effort to Sabotage U S Accord With Former Swiss Subsidiary SEEKS CLARIFICATION German Concern Declares It Asked Court Standing to Protect Stockholders | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/fifth-iraqi-doomed-by-special-tribunal.html | FIFTH IRAQI DOOMED BY SPECIAL TRIBUNAL | Dispatch of The Times London | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/frederick-koster-coast-civic-leader.html | FREDERICK KOSTER COAST CIVIC LEADER | Special to The New York TIme | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/george-e-tanton.html | GEORGE E TANTON | Special to The New York TImeg | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/gerosa-to-oppose-mayor-in-albany-on-school-bonds-controller-to-ask.html | GEROSA TO OPPOSE MAYOR IN ALBANY ON SCHOOL BONDS Controller to Ask Rejection Wagner to Seek Approval of HalfBillion Issue GEROSA TO OPPOSE MAYOR IN ALBANY | By Paul Crowell | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/ghana-action-decried-vague-charges-by-regime-said-to-peril.html | GHANA ACTION DECRIED Vague Charges by Regime Said to Peril Democracy | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/growth-foreseen-in-plastics-field-industry-conference-is-told-that.html | GROWTH FORESEEN IN PLASTICS FIELD Industry Conference Is Told That Output Will Triple In Next Ten Years | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/harriman-moves-to-control-party-acts-to-take-lead-in-setting.html | HARRIMAN MOVES TO CONTROL PARTY Acts to Take Lead in Setting Democratic State Policies in the 1959 Legislature HARRIMAN MOVES TO CONTROL PARTY | By Warren Weaver Jrspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/harry-c-smith.html | HARRY C SMITH | Special to The New York Tlme | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/help-for-youth-urged-jewish-women-told-to-bolster-ties-of-family.html | HELP FOR YOUTH URGED Jewish Women Told to Bolster Ties of Family and Faith | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/high-bail-set-in-slaying-exjersey-boxer-fails-to-post-50000-in.html | HIGH BAIL SET IN SLAYING ExJersey Boxer Fails to Post 50000 in Kearny Shooting | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/hoosier-honey-victor-over-lopar-in-28600-firenze-handicap-at.html | Hoosier Honey Victor Over Lopar in 28600 Firenze Handicap at Jamaica HUNTS FILLY WINS AT 2760 FOR 2 Hoosier Honey First in Late Burst on Outside  Mile Dianne 3d Behind Lopar | By Joseph C Nichols | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/hopes-increasing-on-schizophrenia-a-breakthrough-in-treating.html | HOPES INCREASING ON SCHIZOPHRENIA A Breakthrough in Treating Disease Is Believed Near Researcher Tells Parley | By Emma Harrisonspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/in-the-nation-continuing-body-doctrine-at-stake.html | In The Nation Continuing Body Doctrine at Stake | By Arthur Krock | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/iraq-conciliatory-on-12mile-limit-ready-to-solve-any-conflict-with.html | IRAQ CONCILIATORY ON 12MILE LIMIT Ready to Solve Any Conflict With Iran or Kuwait  Oil Terminal Planned | Dispatch of The Times London | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/irish-drama-on-tv.html | Irish Drama on TV | JOHN P SHANLEY | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/irvington-house-and-nyu-plan-new-rheumatic-fever-center.html | Irvington House and NYU Plan New Rheumatic Fever Center | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/issues-of-britain-pace-london-rise-demand-for-industrials-is-still.html | ISSUES OF BRITAIN PACE LONDON RISE Demand for Industrials Is Still Selective  Gold Shares Are Up Again | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jersey-rail-fare-rises-asked.html | Jersey Rail Fare Rises Asked | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/jews-thank-catholics-temple-honors-family-that-sheltered.html | JEWS THANK CATHOLICS Temple Honors Family That Sheltered Congregation | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/johnson-hit-on-rights-17-groups-oppose-senators-stand-on-filibuster.html | JOHNSON HIT ON RIGHTS 17 Groups Oppose Senators Stand on Filibuster Rule | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |

| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/johnson-pledges-prudent-policies-says-congress-will-strive-for.html | JOHNSON PLEDGES PRUDENT POLICIES Says Congress Will Strive for Gains Warily  Martin Warns on Spending Bills JOHNSON PLEDGES PRUDENT POLICIES | By Russell Bakerspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/kubrick-resigns-brando-film-post-quits-as-director-of-stars-oneeyed.html | KUBRICK RESIGNS BRANDO FILM POST Quits as Director of Stars OneEyed Jacks to Work on Lolita Production | By Thomas M Pryorspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/labor-mp-lectures-press-group-on-reporting-of-house-affairs-mrs.html | Labor MP Lectures Press Group On Reporting of House Affairs Mrs Barbara Castle Guest of Gallery Unit Assails Parliament Coverage | By Thomas P Ronanspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lebanon-to-reduce-foreign-employes.html | LEBANON TO REDUCE FOREIGN EMPLOYES | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lefty-gomez-in-nicaragua.html | Lefty Gomez in Nicaragua | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/li-cauliflower-harvest-offers-holiday-plenty.html | LI Cauliflower Harvest Offers Holiday Plenty | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lincoln-pictured-as-arms-pioneer-general-biddle-extols-him-at.html | LINCOLN PICTURED AS ARMS PIONEER General Biddle Extols Him at Gettysburg for Many Civil War Innovations | BY John C Devlinspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/lues-six-takes-fifth-in-row-74-rangers-3goal-third-trips-leafs.html | LUES SIX TAKES FIFTH IN ROW 74 Rangers 3Goal Third Trips Leafs  Bathgate Nets for Ninth Straight Game | By William J Briordy | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/malaya-gets-lowrate-loan.html | Malaya Gets LowRate Loan | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mark-harris-bids-for-stage-honors-novelist-sells-rights-to-2-books.html | MARK HARRIS BIDS FOR STAGE HONORS Novelist Sells Rights to 2 Books May Adapt One More  Theatre to Reopen | By Louis Calta | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/menshikov-fends-2-barbed-queries-explains-pasternak-and-red.html | MENSHIKOV FENDS 2 BARBED QUERIES Explains Pasternak and Red Hostility to Golf With a Minimum of Fluster | By Will Lissner | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/miss-nancy-pattillo-to-wed-in-summer.html | Miss Nancy Pattillo To Wed in Summer | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/morocco-plans-curbs-will-take-emergency-steps-to-end-wave-of.html | MOROCCO PLANS CURBS Will Take Emergency Steps to End Wave of Attacks | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mrs-john-d-tucci.html | MRS JOHN D TUCCI | Special to The New York | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mrs-robert-s-thome.html | MRS ROBERT S THOME | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/mrs-streett-has-child.html | Mrs Streett Has Child | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/murray-is-heard-in-violin-recital.html | Murray Is Heard in Violin Recital | EDWARD DOWNES | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/nancy-j-black-bride-in-oregon-of-ht-bryan-3d-she-is-attended-by.html | Nancy J Black Bride in Oregon Of HT Bryan 3d She Is Attended by Five at Portland Wedding in St Thomas Mores | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-cardinals-set-trip-cushing-ohara-cicognani-to-fly-to-rome.html | NEW CARDINALS SET TRIP Cushing OHara Cicognani to Fly to Rome Together | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-church-for-port-chester.html | New Church for Port Chester | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/new-loans-urged-to-raise-housing-plan-proposed-for-doubling-private.html | NEW LOANS URGED TO RAISE HOUSING Plan Proposed for Doubling Private Units to Be Aided by New State Fund BANKERS TO COOPERATE They and Pension Systems Would Match 100 Million Lent by New York | By Charles Grutzner | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/norfolk-closings-held-temporary-state-attorney-tells-court-school.html | NORFOLK CLOSINGS HELD TEMPORARY State Attorney Tells Court School Shutdowns Do Not Violate Rights of Pupils | By John D Morrisspecial To the New York | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/notables-aid-charity-sale-with-gifts.html | Notables Aid Charity Sale With Gifts | By Rita Reif | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/once-lowly-chestnut-now-epicurean-delicacy-used-as-soup-base-sauce.html | Once Lowly Chestnut Now Epicurean Delicacy Used as Soup Base Sauce for Venison or Rich Dessert | By Craig Claiborne | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/one-seaboard-city-predicted-by-1980.html | ONE SEABOARD CITY PREDICTED BY 1980 | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/panama-canal-tolls-for-october-set-a-record-jet-investigation.html | Panama Canal Tolls for October Set a Record  Jet Investigation Backed | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/paris-professors-and-students-strike-protest-overcrowding-and-lack.html | Paris Professors and Students Strike Protest Overcrowding and Lack of Help | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/party-official-resigns-democratic-committeewoman-to-take.html | PARTY OFFICIAL RESIGNS Democratic Committeewoman to Take Connecticut Post | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/peiping-reforms-business-leaders-former-private-merchants-of.html | PEIPING REFORMS BUSINESS LEADERS Former Private Merchants of Shanghai Are Forced to Live by Own Labor | By Tillman Durdinspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/pentagon-begins-trimming-forces-draft-is-also-cut-mcelroy-orders.html | PENTAGON BEGINS TRIMMING FORCES DRAFT IS ALSO CUT McElroy Orders Secretaries to Speed LongDelayed Reductions of 70000 ARMYS SHARE IS 31793 Selective Service Call for January Put at 9000 Lowest Since 1957 PENTAGON BEGINS TRIMMING FORCES | By Jack Raymondspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/police-act-to-cut-illegal-parking-kennedy-steps-up-patrols-in.html | POLICE ACT TO CUT ILLEGAL PARKING Kennedy Steps Up Patrols in Midtown After Survey POLICE ACT TO CUT ILLEGAL PARKING | By Joseph C Ingraham | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/population-rate-alarms-scientist-harrison-brown-says-world-gain-is.html | POPULATION RATE ALARMS SCIENTIST Harrison Brown Says World Gain Is Critical  Gets the 1958 Parenthood Award | By Edith Evans Asbury | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/praised-in-venezuela.html | Praised in Venezuela | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/problem-of-arab-refugees.html | Problem of Arab Refugees | BARTLEY C CRUM | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/producers-favor-new-plan-on-milk.html | PRODUCERS FAVOR NEW PLAN ON MILK | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/quemoy-chief-honored-gen-hu-gets-nationalists-highest-award.html | QUEMOY CHIEF HONORED Gen Hu Gets Nationalists Highest Award | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/radiation-danger-level-seen.html | Radiation Danger Level Seen | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/rapacki-proposal-opposed-by-lloyd.html | RAPACKI PROPOSAL OPPOSED BY LLOYD | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/reserves-dilute-nyus-strength-rossini-new-coach-of-violet-quintet.html | Reserves Dilute NYUs Strength Rossini New Coach of Violet Quintet Has Weak Bench | By Deane McGowen | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/rev-s-erafino-sanna-100-oldest-catholic-priest-in-italy-dies-on.html | REV S ERAFINO SANNA 100 Oldest Catholic Priest in italy Dies on Sardinia | Special to The Tew York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/right-to-dissent-individual-freedom-examined-in-cbs-show-on.html | Right to Dissent Individual Freedom Examined in CBS Show on Hutterites of North Dakota | By Jack Gould | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/rising-cost-of-peace-international-trend-is-expected-to-increase-u.html | Rising Cost of Peace International Trend Is Expected To Increase U S Budget for 1959 | By James Restonspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/rites-for-mrsgrace-conkling.html | Rites for MrsGrace Conkling | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/roaring-20s-fun-and-foibles-revived-in-city-museum-display.html | Roaring 20s Fun and Foibles Revived in City Museum Display | By Anna Petersen | RE0000303239 | 1986-09-11 | B00000743566 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/russians-enjoy-met-rehearsal-folk-dancers-watch-final-preparation.html | RUSSIANS ENJOY MET REHEARSAL Folk Dancers Watch Final Preparation for Carmen as Guests of Bing | By Murray Illson | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/russians-reaffirm-moon-volcano-view.html | RUSSIANS REAFFIRM MOON VOLCANO VIEW | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sachs-princeton-tailback-takes-part-in-first-contact-work-in-3.html | Sachs Princeton Tailback Takes Part in First Contact Work in 3 Weeks SULLIVAN TO MISS DARTMOUTH GAME Injury Hampers Princetons No 2 Tailback Tigers Drill Against Passes | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sale-slated-saturday-for-windward-school.html | Sale Slated Saturday For Windward School | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/schools-put-off-reply-on-waste-full-board-not-bensley-to-answer.html | SCHOOLS PUT OFF REPLY ON WASTE Full Board Not Bensley to Answer Gerosa Charges General Denial Issued | By Gene Currivan | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/shirts-look-like-jackets-in-designs-for-sportswear.html | Shirts Look Like Jackets In Designs for Sportswear | By Agnes Ash | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/soviet-space-plan-stirs-some-doubt-makeup-of-preparatory-unit.html | SOVIET SPACE PLAN STIRS SOME DOUBT MakeUp of Preparatory Unit Criticized but Move Raises Hopes for an Accord | By Lindesay Parrottspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/sports-of-the-times-the-federal-league.html | Sports of The Times The Federal League | By Arthur Daley | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/stein-rowan.html | Stein Rowan | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/stevenson-tells-of-soviet-drive-to-develop-the-riches-of-siberia.html | Stevenson Tells of Soviet Drive To Develop the Riches of Siberia Finds Russians Still Colonizing Frontier Area Much Like American West Describes Visit to Big Kolkhoz | By Adlai E Stevensonnorth American Newspaper Alliance Inc 1958 By Adlai E Stevenson | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/stocks-held-back-by-dividend-news-but-session-ends-on-small-gains.html | STOCKS HELD BACK BY DIVIDEND NEWS But Session Ends on Small Gains With Combined Average Up 058 Point INDUSTRIALS RISE 021 Rails Reach 1958 Peak and Close at 11144 Sales Climb to 4090000 STOCKS HELD BACK BY DIVIDEND NEWS | By Burton Crane | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/suffolk-land-case-halted-by-mistrial.html | SUFFOLK LAND CASE HALTED BY MISTRIAL | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/superior-pianist-frank-glazer-gives-town-hall-recital.html | Superior Pianist Frank Glazer Gives Town Hall Recital | By Harold C Schonberg | RE0000303239 | 1986-09-11 | B00000743566 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/survey-of-u-n-aid-urged.html | Survey of U N Aid Urged | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/teachers-ask-hickory-stamford-staff-asks-right-to-punish-in-class.html | TEACHERS ASK HICKORY Stamford Staff Asks Right to Punish in Class | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/the-game-caps-season-harvard-and-yale-elevens-will-meet-for.html | The Game Caps Season Harvard and Yale Elevens Will Meet for Seventyfifth Time Saturday | By Joseph M Sheehan | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/their-cares-are-fewer-for-canadian-show-dogs-and-owners-its-an.html | Their Cares Are Fewer For Canadian Show Dogs and Owners Its an Easier Life Than in U S | By John Rendel | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/those-yankee-dollars-bomber-players-keep-making-money-at-varied.html | Those Yankee Dollars Bomber Players Keep Making Money at Varied OffSeason Enterprises | By John Drebinger | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/three-offer-trade-plan.html | Three Offer Trade Plan | By Harry Gilroyspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/to-improve-city-schools-enlisting-cooperation-of-state-in-new-yorks.html | To Improve City Schools Enlisting Cooperation of State in New Yorks Efforts Commended | WILLIAM B NICHOLSROSE SHAPIRO | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/train-on-coast-hits-crashlanding-jet-fallen-jet-is-hit-by-train-on.html | Train on Coast Hits CrashLanding Jet FALLEN JET IS HIT BY TRAIN ON COAST | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/truck-plea-made-by-new-rochelle-drivers-asked-to-shun-post-road.html | TRUCK PLEA MADE BY NEW ROCHELLE Drivers Asked to Shun Post Road Despite Diversion of 43 Per Cent to Thruway 3000 CARDS PASSED OUT Christmas Congestion Cited Fairfield Notes Switch to New Toll Highway | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/trucker-accuses-rivals-at-inquiry-texan-says-competitors-not.html | TRUCKER ACCUSES RIVALS AT INQUIRY Texan Says Competitors Not Teamsters Instituted Boycott of His Cargo | By Joseph A Loftusspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/tunis-still-seeks-arms-from-reds-intends-to-go-ahead-with.html | TUNIS STILL SEEKS ARMS FROM REDS Intends to Go Ahead With CzechYugoslav Talks  U S Weapons Awaited | By Henry Tannerspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/tunnell-stroud-of-giants-ready-bruised-thigh-no-handicap-to.html | TUNNELL STROUD OF GIANTS READY Bruised Thigh No Handicap to Backfield Man  Knee of Lineman Is Better | By Roscoe McGowen | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-n-news-policy-defended-by-u-s-it-denies-information-unit-has.html | U N NEWS POLICY DEFENDED BY U S It Denies Information Unit Has ProAmerican Bias as Soviet Bloc Alleges | By Kathleen Teltschspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-n-to-withdraw-group-in-lebanon-hammarskjold-sets-course-as.html | U N TO WITHDRAW GROUP IN LEBANON Hammarskjold Sets Course as Observers Report Peril to Nation Has Passed UN TO WITHDRAW GROUP IN LEBANON | By Thomas J Hamiltonspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-s-equals-soviet-in-missiles-army-aide-says-at-nato-talk-general.html | U S Equals Soviet in Missiles Army Aide Says at NATO Talk General Medaris Tells the Legislators Session in Paris the Communist World Knows Nothing We Dont Know | By W Granger Blairspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/u-s-nickel-plant-in-cuba-is-bombed.html | U S NICKEL PLANT IN CUBA IS BOMBED | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/union-offers-aid-to-puerto-ricans-islands-governor-supports-ilgwu.html | UNION OFFERS AID TO PUERTO RICANS Islands Governor Supports ILGWU Plan for School to Train Leaders | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/us-and-soviet-back-un-amity-measure.html | US AND SOVIET BACK UN AMITY MEASURE | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/us-thinks-soviet-is-planning-shift-in-berlin-by-steps-doubts.html | US THINKS SOVIET IS PLANNING SHIFT IN BERLIN BY STEPS Doubts Russians Will Hand Area to East Germans for a Week or Two NO DRASTIC ACTION SEEN Series of Moves Expected to Be Designed to Create Air of Reasonableness US THINKS SOVIET IS WARY IN BERLIN | By E W Kenworthyspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/virtuoso-pianism-is-offered-at-y-heinz-hammerman-presents-recital.html | VIRTUOSO PIANISM IS OFFERED AT Y Heinz Hammerman Presents Recital Dedicated to Works of Chopin and Liszt | E S | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/vstrike-parley-still-seeks-pact-negotiators-fail-to-reach-agreement.html | VSTRIKE PARLEY STILL SEEKS PACT Negotiators Fail to Reach Agreement  4 Networks Facing a Walkout | By Val Adams | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/west-offers-plan-for-attack-study-favors-survey-of-means-to-check.html | WEST OFFERS PLAN FOR ATTACK STUDY Favors Survey of Means to Check on Surprise Assault WEST OFFERS PLAN FOR ATTACK STUDY | By Benjamin Wellesspecial to the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/westchester-bars-sportsmens-center.html | WESTCHESTER BARS SPORTSMENS CENTER | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/wexton-co-wins-dodge-race.html | Wexton Co Wins Dodge Race | By Carl Spielvogel | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/whaling-conference-begins.html | Whaling Conference Begins | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/wn-w-foy-radiolo6ist-dies-chicago-medical-educator-l6d-national.html | wN w FoY RADIOLO6IST DIES Chicago Medical Educator L6d National Society Taught at Loyola U | SPecial to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/wood-field-and-stream-skybusters-riddle-north-carolina-clouds-and.html | Wood Field and Stream Skybusters Riddle North Carolina Clouds And Patience of Other Hunters | By John W Randolphspecial To the New York Times | RE0000303239 | 1986-09-11 | B00000743566 |

| 1958-11-20 | https://www.nytimes.com/1958/11/20/archives/workout-under-lights.html | Workout Under Lights | Special to The New York Times | RE0000303239 | 1986-09-11 | B00000743566 |
|---|---|---|---|---|---|---|
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/2-shows-use-caribbean-island-theme.html | 2 Shows Use Caribbean Island Theme | STUART PRESTON | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/27-merger-cases-now-in-litigation-trade-commission-handling-record.html | 27 MERGER CASES NOW IN LITIGATION Trade Commission Handling Record Number of Actions 8 Suits in the Courts | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/3-caracas-ministers-go-interior-public-works-and-mines-posts.html | 3 CARACAS MINISTERS GO Interior Public Works and Mines Posts Shifted | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/4-youths-killed-in-jersey-crash-as-speeding-car-skids-216-feet.html | 4 Youths Killed in Jersey Crash As Speeding Car Skids 216 Feet | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/5-l-i-youths-who-left-school-start-shop-with-merchants-aid.html | 5 L I Youths Who Left School Start Shop With Merchants Aid | By Roy R Silver | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/50-hit-in-madrid-to-be-acted-here-varner-leroy-gets-script-of-a.html | 50 HIT IN MADRID TO BE ACTED HERE Varner LeRoy Gets Script of a Farce CoProducer Named by Whitehead | By Sam Zolotow | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/9-soviet-educators-feted-at-princeton.html | 9 SOVIET EDUCATORS FETED AT PRINCETON | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/a-woodcut-display-work-by-maria-bonomi-at-gallery-here.html | A Woodcut Display Work by Maria Bonomi at Gallery Here | DORE ASHTON | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/about-new-york-linotype-company-seeks-homes-for-historic.html | About New York Linotype Company Seeks Homes for Historic Typesetting Machines Santas on Duty | By Meyer Berger | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/advertising-marketing-men-go-to-fore.html | Advertising Marketing Men Go to Fore | By Carl Spielvogel | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/air-force-drops-plane-spotters-says-radar-now-eliminates-need-of.html | AIR FORCE DROPS PLANE SPOTTERS Says Radar Now Eliminates Need of 280000 Civilians in the Observer Corps | By Jack Raymond | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/alexaiqder-grant-ofilisurahcefirm-lormer-u-s-manager-for-the-thames.html | ALEXAIqDER GRANT OFIliSURAHCEFIRM lormer U S Manager for the Thames and Mersey Marine Company Dies | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/argentina-censors-news-broadcasting.html | ARGENTINA CENSORS NEWS BROADCASTING | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/army-families-shifted-by-van-commercial-vehicles-carry-household.html | ARMY FAMILIES SHIFTED BY VAN Commercial Vehicles Carry Household Goods of 200 to RollOn RollOff Ship | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |

| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
|---|---|---|---|---|---|---|
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/atom-plane-near-general-reports-but-keirn-predicts-soviet-may-be.html | ATOM PLANE NEAR GENERAL REPORTS But Keirn Predicts Soviet May Be First Tells of Success in B36 Test | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/australian-pilots-out-commercial-air-services-halted-by-strike.html | AUSTRALIAN PILOTS OUT Commercial Air Services Halted by Strike | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/beame-asks-trims-in-capital-budget-18475610-net-cut-would-result.html | BEAME ASKS TRIMS IN CAPITAL BUDGET 18475610 Net Cut Would Result But He Leaves a Chance for Increase | By Paul Crowell | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/benes-career-praised-condemnation-voiced-of-allegations-of-his-role.html | Benes Career Praised Condemnation Voiced of Allegations of His Role in Munich Period | JURAJ SLAVIK JAN PAPANEK PETR | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/berlin-mayor-defiant.html | Berlin Mayor Defiant | | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/bigstore-sales-continue-to-rise-weeks-volume-in-nation-is-3-above.html | BIGSTORE SALES CONTINUE TO RISE Weeks Volume in Nation Is 3 Above 57 Level but Steady in This Area | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/bordeaux-rivals-vie-as-gaullists-mayor-and-general-match-claims-to.html | BORDEAUX RIVALS VIE AS GAULLISTS Mayor and General Match Claims to Credit for Bringing New Regime | By Robert C Doty | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/britain-cuts-bank-rate-to-4-in-movable-to-stimulate-economy-britain.html | Britain Cuts Bank Rate to 4 In Movable to Stimulate Economy BRITAIN REDUCES BANK RATE TO 4 | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/britain-eases-entry-on-foreign-writers.html | BRITAIN EASES ENTRY ON FOREIGN WRITERS | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/british-funds-up-on-bank-rate-cut-industrials-also-advance-in.html | BRITISH FUNDS UP ON BANK RATE CUT Industrials Also Advance in London Share Index Climbs by 18 Points | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/burmese-army-to-study-israel-missions-vanguard-arrives-to-see-farms.html | BURMESE ARMY TO STUDY ISRAEL Missions Vanguard Arrives to See Farms Israelis Woo AsianAfrican Bloc | By Seth S King | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/charles-m-muchnic.html | CHARLES M MUCHNIC | SPecial to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/city-crackdown-on-slums-urged-us-builders-and-investors-ask-strict.html | CITY CRACKDOWN ON SLUMS URGED US Builders and Investors Ask Strict Enforcement of Municipal Codes | BY Charles Grutzner | RE0000303240 | 1986-09-11 | B00000743567 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/cole-porters-kate-musical-revived-on-tape-with-alfred-drake.html | Cole Porters Kate Musical Revived on Tape With Alfred Drake Patricia Morison Julie Wilson | By Jack Gould | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/corporate-tax-rise-opposed-by-meyner.html | CORPORATE TAX RISE OPPOSED BY MEYNER | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/cuban-slain-in-error-police-and-unionists-mistake-each-other-for.html | CUBAN SLAIN IN ERROR Police and Unionists Mistake Each Other for Rebels | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/custom-tailors-expound-on-international-tastes.html | Custom Tailors Expound On International Tastes | By Gloria Emerson | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/defections-from-east-germany-called-factor-in-berlin-dispute.html | Defections From East Germany Called Factor in Berlin Dispute Communists Said to Be Disturbed About Number of Technicians Leaving  Blow to Industry Plans Seen | By Sydney Gruson | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/democrat-fights-party-job-freeze-albany-civil-service-chief-bars.html | DEMOCRAT FIGHTS PARTY JOB FREEZE Albany Civil Service Chief Bars Moves to Save Posts of Patronage Appointees | By Warren Weaver Jr | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/designer-set-in-motion-by-consumer-reaction.html | Designer Set in Motion By Consumer Reaction | By Rita Reif | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/drawing-of-christ-by-bellini-tops-prices-in-london-auction.html | Drawing of Christ by Bellini Tops Prices in London Auction | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/education-pace-called-too-slow-rocket-expert-says-bright-10yearolds.html | EDUCATION PACE CALLED TOO SLOW Rocket Expert Says Bright 10YearOlds Could Learn Graduate Mathematics | By Robert K Plumb | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/eisenhower-delays-bipartisan-parley.html | EISENHOWER DELAYS BIPARTISAN PARLEY | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/extension-urged-of-antismog-bill-washington-conference-also-favors.html | EXTENSION URGED OF ANTISMOG BILL Washington Conference Also Favors Strengthening of the Federal Statute | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/f-h-a-approves-smaller-homes-under-new-code-revised-standards.html | F H A APPROVES SMALLER HOMES UNDER NEW CODE Revised Standards Provide for Larger Rooms  Cost Expected to Be Cut | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/facial-cuts-of-boxers-traced-to-kidney-blows.html | Facial Cuts of Boxers Traced to Kidney Blows | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/fashion-library-gets-400000-gift-citys-garment-industry-aids-museum.html | FASHION LIBRARY GETS 400000 GIFT Citys Garment Industry Aids Museum Institutes Plans for Rebuilding | By Robert Alden | RE0000303240 | 1986-09-11 | B00000743567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/faulkners-old-man-a-rich-script.html | Faulkners Old Man a Rich Script | JOHN P SHANLEY | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/film-man-signed-in-1000000-deal-richard-brooks-to-make-4-movies-for.html | FILM MAN SIGNED IN 1000000 DEAL Richard Brooks to Make 4 Movies for Columbia  Brando Plans to Direct | By Thomas M Pryor | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/final-contact-session.html | Final Contact Session | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/fire-kills-5-children-alone-in-apartment-5-children-killed-in.html | Fire Kills 5 Children Alone in Apartment 5 CHILDREN KILLED IN BROOKLYN FIRE | By Milton Esterow | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/fire-wrecks-okeetee-lodge.html | Fire Wrecks Okeetee Lodge | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/food-poisoning-hits-100-at-l-i-school.html | FOOD POISONING HITS 100 AT L I SCHOOL | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/food-yule-delicacies-belgian-chocolates-can-be-ordered-by-mail-also.html | Food Yule Delicacies Belgian Chocolates Can Be Ordered By Mail Also Aged Cheddar Cheese | By June Owen | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/footsies-fingers-soothe-jockeys-turf-groups-official-masseur-favors.html | Footsies Fingers Soothe Jockeys Turf Groups Official Masseur Favors Toe Treatment | By William R Conklin | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/ghana-greets-guinea-leader.html | Ghana Greets Guinea Leader | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/ghana-parties-clash-government-backer-is-slain-3-others-are-wounded.html | GHANA PARTIES CLASH Government Backer Is Slain  3 Others Are Wounded | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/haitian-voodoo-dolls-bring-health-warning.html | Haitian Voodoo Dolls Bring Health Warning | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/halfbillion-paid-to-state-jobless-years-total-thus-far-is-called.html | HALFBILLION PAID TO STATE JOBLESS Years Total Thus Far Is Called the Largest Ever Paid in the Country | By A H Raskin | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/hearings-on-kohler-reopened-by-nlrb.html | HEARINGS ON KOHLER REOPENED BY NLRB | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/hungarian-art-in-princeton.html | Hungarian Art in Princeton | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/in-the-nation-and-then-mr-khrushchev-changed-the-subject.html | In The Nation And Then Mr Khrushchev Changed the Subject | By Arthur Krock | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/italy-to-produce-nuclear-power-breaks-ground-for-first-station.html | ITALY TO PRODUCE NUCLEAR POWER Breaks Ground for First Station Which Will Supply UnderDeveloped South | By Paul Hofmann | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archiv es/j-r-dunkerley-banker-56-de-senior-deputy-manager-of-american-associ.html | J R DUNKERLEY BANKER 56 DE Senior Deputy Manager of American Associ ation Was Savings Mortgage Aide | Speqiat to THe New York Times | RE0000303240 | 1986-09-11 | B00000743567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/jensen-most-valuable-in-league-red-sox-outfielder-beats-turley-of.html | Jensen Most Valuable in League Red Sox Outfielder Beats Turley of Yanks in Poll | By John Drebinger | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/joseph-larkey-is-dead-head-of-mens-clothing-chain-in-north-jersey.html | JOSEPH LARKEY IS DEAD Head of Mens Clothing Chain in North Jersey Was 71 | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/joseph-p-smith-dies-t-printing-official-was-64-typographersunit.html | JOSEPH P SMITH DIES t Printing Official Was 64 TypographersUnit Aide | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/lichter-a-baritone-heard-in-debut-here.html | LICHTER A BARITONE HEARD IN DEBUT HERE | EDWARD DOWNES | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/little-rock-called-excuse-for-north.html | LITTLE ROCK CALLED EXCUSE FOR NORTH | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/low-hospital-wages.html | Low Hospital Wages | RICHARD B BRANDT | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/makarios-implies-u-s-supports-him-he-sees-backing-to-ask-u-n-for.html | MAKARIOS IMPLIES U S SUPPORTS HIM He Sees Backing to Ask U N for Cyprus Freedom | By Michael James | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/manhattans-quintet-tall-and-fast-jaspers-also-have-good-shooters.html | Manhattans Quintet Tall and Fast Jaspers Also Have Good Shooters Ball Hawks | By Michael Strauss | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/market-is-mixed-index-gains-087-failure-of-carloadings-to-top-57.html | MARKET IS MIXED INDEX GAINS 087 Failure of Carloadings to Top 57 Level Disappointing  Volume 4320000 | By Burton Crane | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mary-ann-cataldo-wed.html | Mary Ann Cataldo Wed | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mary-mmurray-scores-in-debut-mezzosoprano-impressive-in-town-hall.html | MARY MMURRAY SCORES IN DEBUT MezzoSoprano Impressive in Town Hall Offering of a Varied Program | By Harold C Schonberg | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mary-w-covington-will-bow-at-2-fetes.html | Mary W Covington Will Bow at 2 Fetes | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mielziner-to-aid-lincoln-sq-plan-scenic-designer-will-assist.html | MIELZINER TO AID LINCOLN SQ PLAN Scenic Designer Will Assist Architect in Planning Repertory Theatre | By Louis Calta | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/miss-robin-brown-will-be-presented.html | Miss Robin Brown Will Be Presented | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/moscow-informs-bonn-of-its-plans-for-berlin-shift-ambassador-tells.html | MOSCOW INFORMS BONN OF ITS PLANS FOR BERLIN SHIFT Ambassador Tells Adenauer of Program to End Citys FourPower Status | By Arthur J Olsen | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mrs-herbert-webb.html | MRS HERBERT WEBB | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/mrs-james-d-benedict.html | MRS JAMES D BENEDICT | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |

| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/nasser-tightens-his-rule-in-syria-personnel-shift-is-seen-as-blow.html | NASSER TIGHTENS HIS RULE IN SYRIA Personnel Shift Is Seen as Blow Against Militants in Arab Baath Party | By Sam Pope Brewer | RE0000303240 | 1986-09-11 | B00000743567 |
|---|---|---|---|---|---|---|
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/nehru-says-ayub-threatens-india-cites-dictatorial-regime-in.html | NEHRU SAYS AYUB THREATENS INDIA Cites Dictatorial Regime in Pakistan Alerts Nation to Possible Emergency | Dispatch of The Times London | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/networks-union-recess-parleys-negotiators-on-contract-need-rest.html | NETWORKS UNION RECESS PARLEYS Negotiators on Contract Need Rest Both Sides Say  Medical Unit Warning | By Val Adams | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/new-canaan-tax-rate-rises.html | New Canaan Tax Rate Rises | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/normality-returns-to-capital-of-sudan.html | NORMALITY RETURNS TO CAPITAL OF SUDAN | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/opera-opens-in-capital-city-troupes-third-season-bows-with-figaro.html | OPERA OPENS IN CAPITAL City Troupes Third Season Bows With Figaro | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/osephh-parsons-industrialist-68.html | OSEPHH PARSONS INDUSTRIALIST 68 | SPECIAL TO THE NEW YORK TIMES | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/passaic-names-treasurer.html | Passaic Names Treasurer | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/premier-of-italy-loses-in-tax-rift.html | PREMIER OF ITALY LOSES IN TAX RIFT | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/president-visits-augusta-for-golf-president-plays-golf-in-augusta.html | President Visits Augusta for Golf President Plays Golf in Augusta Begins 2Week Working Holiday | By Felix Belair Jr | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/princess-will-wear-suits-by-balenciaga.html | Princess Will Wear Suits by Balenciaga | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/protestant-poll-backs-peiping-bid-straw-vote-at-parley-urges.html | PROTESTANT POLL BACKS PEIPING BID Straw Vote at Parley Urges Recognition by U S | By George Dugan | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rail-aides-scored-at-jersey-parley-inaction-on-commuter-woes.html | RAIL AIDES SCORED AT JERSEY PARLEY Inaction on Commuter Woes Charged at Meeting of Municipalities League | By George Cable Wright | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rail-labor-scores-lines-on-accidents.html | RAIL LABOR SCORES LINES ON ACCIDENTS | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/red-china-pushing-its-native-medicine.html | RED CHINA PUSHING ITS NATIVE MEDICINE | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/red-spot-seen-on-moon-british-astronomer-sights-small-but-intense.html | RED SPOT SEEN ON MOON British Astronomer Sights Small but Intense Patch | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/regents-scores-higher-students-passed-80-of-tests-in-58-2-gain-over.html | REGENTS SCORES HIGHER Students Passed 80 of Tests in 58 2 Gain Over 57 | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/religious-zionist-urges-resurgence-of-israels-faith.html | Religious Zionist Urges Resurgence Of Israels Faith | By Irving Spiegel | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/revenue-freight-nears-1957-level-aar-puts-weeks-total-at-643795.html | REVENUE FREIGHT NEARS 1957 LEVEL AAR Puts Weeks Total at 643795 Units Only 05 Below That of Year Ago | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rise-in-us-output-is-below-forecast-output-increase-below-forecast.html | Rise in US Output Is Below Forecast OUTPUT INCREASE BELOW FORECAST | By Richard E Mooney | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/robert-a-cline-64-cincinnati-banker.html | ROBERT A CLINE 64 CINCINNATI BANKER | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rumors-on-franc-denied.html | Rumors on Franc Denied | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/rutgers-wary-despite-columbias-lack-of-scoring-punch-austin.html | Rutgers Wary Despite Columbias Lack of Scoring Punch AUSTIN TO RETURN FOR LIONS GAME | By Lincoln A Werden | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/school-merger-voted-thornwood-and-hawthorne-to-combine-districts.html | SCHOOL MERGER VOTED Thornwood and Hawthorne to Combine Districts | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/slow-a-foot-fast-of-quip-amherst-runner-tells-how-it-feels-to-be.html | Slow A foot Fast of Quip Amherst Runner Tells How It Feels to Be Last Man Across Finish Line | By Joseph M Sheehan | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/soviet-aims-cited-in-mental-health-stevenson-says-russians-tie-low.html | SOVIET AIMS CITED IN MENTAL HEALTH Stevenson Says Russians Tie Low Illness Rate to Unity of People | By Emma Harrison | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/soviet-may-admit-a-us-priest-ending-a-threeyear-stalemate.html | Soviet May Admit a US Priest Ending a ThreeYear Stalemate | Religious News Service | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/soviet-policy-on-arms-observers-at-conferences-in-geneva-doubt.html | Soviet Policy on Arms Observers at Conferences in Geneva Doubt Moscow Now Favors Controls | By Drew Middleton | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/spaak-lauds-nato-in-political-field-praises-its-achievements-by.html | SPAAK LAUDS NATO IN POLITICAL FIELD Praises Its Achievements by Consultation Committee Warns Soviet on Berlin | By W Granger Blair | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/sports-of-the-times-short-memories.html | Sports of The Times Short Memories | By Arthur Daley | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/state-to-sift-charge-of-huge-city-waste-in-building-schools-state.html | State to Sift Charge Of Huge City Waste In Building Schools STATE JOINS QUEST FOR SCHOOL WASTE | By Ira Henry Freeman | RE0000303240 | 1986-09-11 | B00000743567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/stevenson-tells-how-ivan-studies-finds-scholarship-valued-rewarded.html | STEVENSON TELLS HOW IVAN STUDIES Finds Scholarship Valued Rewarded and Centrally Controlled in Soviet | By Adlai E Stevenson | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/suffolk-growth-seen-state-commerce-aide-predicts-845000-people-by.html | SUFFOLK GROWTH SEEN State Commerce Aide Predicts 845000 People by 1975 | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/t-w-a-mechanics-set-strike-today-6500-schedule-a-national-walkout-a.html | T W A MECHANICS SET STRIKE TODAY 6500 Schedule a National Walkout at 30 Points 14Month Talks Fail | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/taiwan-sets-new-dollar-rate.html | Taiwan Sets New Dollar Rate | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/theatre-a-prologue-to-greatness-shadow-of-a-gunman-by-ocasey-at.html | Theatre A Prologue to Greatness  Shadow of a Gunman by OCasey at Bijou | By Brooks Atkinson | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/to-enforce-parking-rules-proposal-to-use-nonpolice-for-ticketing.html | To Enforce Parking Rules Proposal to Use NonPolice for Ticketing Vehicles Endorsed | WALTER D BINGER | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/trade-group-elects-phone-company-official-heads-the-new-england.html | TRADE GROUP ELECTS Phone Company Official Heads the New England Council | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/trader-horn-45-faces-six-tonight-haughton-seeks-victory-in-50000.html | TRADER HORN 45 FACES SIX TONIGHT Haughton Seeks Victory in 50000 Trot in Bid for Million in 58 Earnings | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-n-chief-decries-information-rift-asks-assembly-not-to-back.html | U N CHIEF DECRIES INFORMATION RIFT Asks Assembly Not to Back Disputed Policy Shift  Finds Aims Unclear | By Kathleen Teltsch | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-n-concert-tuesday-turkish-composers-oratorio-yunus-emre-to-have.html | U N CONCERT TUESDAY Turkish Composers Oratorio Yunus Emre to Have Debut | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-n-tribunal-weighs-plea-of-dismissed-aide.html | U N Tribunal Weighs Plea of Dismissed Aide | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-s-court-blocks-bethlehem-steel-on-merger-plan-move-to-absorb.html | U S COURT BLOCKS BETHLEHEM STEEL ON MERGER PLAN Move to Absorb Youngstown Ruled Monopolistic and in Violation of Clayton Act | By Russell Porter | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-s-opens-study-of-tranquilizers-research-center-in-capital-will-in.html | U S OPENS STUDY OF TRANQUILIZERS Research Center in Capital Will Investigate Effects of Energizers Too | By Bess Furman | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/u-ssoviet-unity-on-space-hinted-lodge-and-zorin-in-private-talk.html | U SSOVIET UNITY ON SPACE HINTED Lodge and Zorin in Private Talk Raise U N Hopes for Accord on Plan | By Lindesay Parrott | RE0000303240 | 1986-09-11 | B00000743567 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/uiss-t-augusta-atkins.html | UISS T AUGUSTA ATKINS | Special to The New York Times I | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/us-aims-to-keep-access-to-berlin-state-department-aides-say-right.html | US AIMS TO KEEP ACCESS TO BERLIN State Department Aides Say Right Will Be Maintained Despite Any Soviet Shift | By E W Kenworthy | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/us-code-is-urged-on-migrant-work-harriman-meyner-and-batt-of.html | US CODE IS URGED ON MIGRANT WORK Harriman Meyner and Batt of Pennsylvania Ask Wage and Labor Standards | By John Wicklein | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/us-is-criticized-on-housing-props-savings-and-loan-men-term.html | US IS CRITICIZED ON HOUSING PROPS Savings and Loan Men Term Mortgage PumpPriming Unfair Competition | By Glenn Fowler | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/us-wary-on-polish-aid-withholds-decision-on-plea-after-gomulka.html | US WARY ON POLISH AID Withholds Decision on Plea After Gomulka Criticism | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/ussery-scores-with-four-mounts-taking-feature-aboard-novita-at.html | Ussery Scores With Four Mounts Taking Feature Aboard Novita at Jamaica 181 PARIS PICNIC BEATEN BY A NOSE | By Joseph C Nichols | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/vacation-at-end-for-rockefeller-delayed-at-rio-airport-he-is-slated.html | VACATION AT END FOR ROCKEFELLER Delayed at Rio Airport He Is Slated to Arrive in City Early Tomorrow | By Leo Egan | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/virginia-considers-retreat-on-schools-almond-weighs-shift-on.html | Virginia Considers Retreat on Schools ALMOND WEIGHS SHIFT ON SCHOOLS | By John D Morris | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/vote-on-bond-issue-set-new-canaan-to-decide-next-month-on-parking.html | VOTE ON BOND ISSUE SET New Canaan to Decide Next Month on Parking Lot Sum | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/west-will-present-specific-proposals-to-police-atom-ban-west-to.html | West Will Present Specific Proposals To Police Atom Ban WEST TO PRESENT ATOM CHECK PLAN | Special to The New York Times | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/window-to-west-ajar-in-hungary-work-of-some-nonsocialist-nonrealist.html | WINDOW TO WEST AJAR IN HUNGARY Work of Some NonSocialist NonRealist Authors Now Appears in Translation | By M S Handler | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-21 | https://www.nytimes.com/1958/11/21/archives/wood-field-and-stream-mutual-courtesy-enables-nine-hunters-to-get.html | Wood Field and Stream Mutual Courtesy Enables Nine Hunters to Get More and Better Shooting | By John W Randolph | RE0000303240 | 1986-09-11 | B00000743567 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/joseph-f-connelly.html | JOSEPH F CONNELLY | SPecial to Th New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/samuel-f-eldredge.html | SAMUEL F ELDREDGE | Special to Tle Nw York Tlmek | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/2-killers-sentenced-jersey-men-receive-robbery-terms-plus-life.html | 2 KILLERS SENTENCED Jersey Men Receive Robbery Terms Plus Life | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |

| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/23yearold-is-elected-m-p.html | 23YearOld Is Elected M P | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
|---|---|---|---|---|---|---|
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/3-works-by-bucci-performed-here-theatre-marquee-gives-the-dress.html | 3 WORKS BY BUCCI PERFORMED HERE Theatre Marquee Gives The Dress Tale for Deaf Ear and Betsy From Pike | JOHN BRIGGS | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/3c-bus-transfer-will-get-hearing-fifth-ave-line-and-surface-transit.html | 3C BUS TRANSFER WILL GET HEARING Fifth Ave Line and Surface Transit Seek City Approval to Impose New Charge REPORT BACKS REQUEST Franchise Bureau Head Asks That Permission Be Linked to Route Agreements | By Paul Crowell | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/451-shells-fired-at-quemoy.html | 451 Shells Fired at Quemoy | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/46000-expected-at-deciding-test-princeton-dartmouth-near-full.html | 46000 EXPECTED AT DECIDING TEST Princeton Dartmouth Near Full Strength Sachs of Tigers Ready to play | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/50-utilities-present-a-plan-to-build-atom-power-plant-50-utilities.html | 50 Utilities Present a Plan To Build Atom Power Plant 50 Utilities Join in Proposal To Build Atomic Power Plant | By John W Finneyspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/action-on-hungary-asked-un-resolution-to-reject-delegates.html | Action on Hungary Asked UN Resolution to Reject Delegates Credentials Is Urged | ANGIER BIDDLE DUKE | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/algerians-press-freedom-demand-rebels-say-people-endorse-war-until.html | ALGERIANS PRESS FREEDOM DEMAND Rebels Say People Endorse War Until France Grants Full Independence Rebels of Algeria Say People Want Full Independence | By Henry Tannerspecial to the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/approval-of-u-n-found-high-in-u-s-but-twoyear-study-points-to-need.html | APPROVAL OF U N FOUND HIGH IN U S But TwoYear Study Points to Need for Better Public Grasp of Its Work | By Thomas J Hamilton | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/army-150pounders-end-year-unbeaten.html | ARMY 150POUNDERS END YEAR UNBEATEN | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/atlantans-resist-state-pupil-plan-mayor-leads-fight-against-law-to.html | ATLANTANS RESIST STATE PUPIL PLAN Mayor Leads Fight Against Law to Close Schools in Integrated District | By Claude Sittonspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/austin-of-rutgers-to-face-columbia.html | AUSTIN OF RUTGERS TO FACE COLUMBIA | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/australians-go-to-polls-today-record-number-register-to-vote-in.html | AUSTRALIANS GO TO POLLS TODAY Record Number Register to Vote in Parliament Race Menzies Favored to Win | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bancroft-g-braine.html | BANCROFT G BRAINE | Special to The New Yrk TinS | RE0000303241 | 1986-09-11 | B00000743568 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bankers-put-off-appeal-on-rates-savings-groups-in-brooklyn-buffalo.html | BANKERS PUT OFF APPEAL ON RATES Savings Groups in Brooklyn Buffalo Postpone Plea on Interest Increase MOVE HELD UNTIMELY Request on Jan 1 Viewed as Embarrassing to Incoming State Administration | By Albebt L Kraus | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bardstown-tops-field-in-idlewild-9-go-in-58100-handicap-at-jamaica.html | BARDSTOWN TOPS FIELD IN IDLEWILD 9 Go in 58100 Handicap at Jamaica Today  Test Won by Casual Friend | By William R Conklin | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bible-is-omitted-in-cornerstone-first-presbyterian-church-minister.html | BIBLE IS OMITTED IN CORNERSTONE First Presbyterian Church Minister Holds It Should Be Read Not Buried | By John Wicklein | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/big-eight-crown-is-also-at-stake-oklahoma-is-favored-over-nebraska.html | BIG EIGHT CROWN IS ALSO AT STAKE Oklahoma Is Favored Over Nebraska California to Meet Stanford Eleven | By Allison Danzlg | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/bishop611lberts-rites.html | BISHOP611LBERTS RITES 1200 Attend Funeral for Retired Dioaese Leader | | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/britain-is-gloomy-on-arab-refugees-israeli-offer-is-said-to-hold.html | BRITAIN IS GLOOMY ON ARAB REFUGEES Israeli Offer Is Said to Hold Little Hope for Settlement of the TenYear Problem | By Kathleen Teltschspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/britain-ready-for-action.html | Britain Ready for Action | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/broadbased-taxes-are-asked-in-jersey.html | BROADBASED TAXES ARE ASKED IN JERSEY | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/car-fee-revision-urged-for-state-commission-proposes-few-flat.html | CAR FEE REVISION URGED FOR STATE Commission Proposes Few Flat Charges to Replace Scale by Auto Weight LICENSE CODE OFFERED 3Letter and 3Number Plan Favored  Station Wagon Would Gain Equal Rate | By Warren Weaver Jrspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/caracas-gets-new-governor.html | Caracas Gets New Governor | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/ceylon-regime-upheld-noconfidence-motion-loses-by-a-vote-of-52-to.html | CEYLON REGIME UPHELD NoConfidence Motion Loses by a Vote of 52 to 20 | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/chicago-chemist-to-be-honored.html | Chicago Chemist to Be Honored | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/children-in-westchester-taller-so-park-admission-limit-rises.html | Children in Westchester Taller So Park Admission Limit Rises | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/city-raises-rents-in-public-housing-86000-families-will-pay-1-to-10.html | CITY RAISES RENTS IN PUBLIC HOUSING 86000 Families Will Pay 1 to 10 More Jan 1  Higher Costs Cited CITY RAISES RENTS IN PUBLIC HOUSING | By Charles Grutzner | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/college-girl-likely-to-put-career-first.html | College Girl Likely to Put Career First | By Martin Tolchin | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/collegiate-chorus-sings-mass-by-bach.html | COLLEGIATE CHORUS SINGS MASS BY BACH | EDWARD DOWNES | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/concert-at-hofstra-college-orchestra-opens-10th-year-siegmeister.html | CONCERT AT HOFSTRA College Orchestra Opens 10th Year  Siegmeister Directs | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/court-promotes-collage-to-art-customs-had-taxed-work-as-a-vegetable.html | COURT PROMOTES COLLAGE TO ART Customs Had Taxed Work as a Vegetable  Duty Stays the Same 20 Per Cent | By Robert Alden | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/cyprus-turks-hit-bid-by-makarios-reject-independence-for-isle-and.html | CYPRUS TURKS HIT BID BY MAKARIOS Reject Independence for Isle and Insist Upon Partition With Link to Ankara | By Michael James | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/darien-radio-tower-approved.html | Darien Radio Tower Approved | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/darn-safe-wins-50000-eastern-championship-trot-setting-yonkers-mark.html | Darn Safe Wins 50000 Eastern Championship Trot Setting Yonkers Mark TRADER HORN 35 FINISHES FOURTH Choice in Trot Breaks  Darn Safe Beats Something Special by 3 Lengths | By Louis Effratspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/de-gaulle-expands-funds-for-housing.html | DE GAULLE EXPANDS FUNDS FOR HOUSING | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/developers-set-in-philadelphia-webb-knapp-and-realty-syndicate-to.html | DEVELOPERS SET IN PHILADELPHIA Webb  Knapp and Realty Syndicate to Rebuild Blighted Sector | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/duerer-sketch-sold-for-11760.html | Duerer Sketch Sold for 11760 | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/erdman-to-head-g-o-p-in-jersey-former-state-official-61-defeats.html | ERDMAN TO HEAD G O P IN JERSEY Former State Official 61 Defeats Todd in Stormy Session at Trenton | By George Cable Wrightspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/exact-site-not-disclosed.html | Exact Site Not Disclosed | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/exmental-cases-succeed-on-jobs-7year-study-shows-most-get-work-on.html | EXMENTAL CASES SUCCEED ON JOBS 7Year Study Shows Most Get Work on Own but by Keeping Illness Secret | By Emma Harrisonspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/f-albert-amy-a-photographer.html | f Albert Amy a photographer | or The New York Daily News | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/f-b-griscom-wedsli-myrtha-casanov.html | F B Griscom Wedsli Myrtha Casanov | Special to The New York Timu | RE0000303241 | 1986-09-11 | B00000743568 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/fiobert-p-raymond.html | FIOBERT P RAYMOND | SPtClatto The New York Ttmes | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/fleet-elects-scheuer-western-l-i-sound-210-class-picks-beach-point.html | FLEET ELECTS SCHEUER Western L I Sound 210 Class Picks Beach Point Skipper | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/food-news-letter-box-stored-foods-need-proper-handling-to-prevent.html | Food News Letter Box Stored Foods Need Proper Handling To Prevent Spoilage and Sour Taste | By June Owen | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/fordham-five-experienced-but-lacks-height-and-fireball-rams-will.html | Fordham Five Experienced but Lacks Height and Fireball Rams Will Have to Make Every Shot on Court Count | By Michael Strauss | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/foreign-affairs-france-votes-to-interpret-an-oracle.html | Foreign Affairs France Votes to Interpret an Oracle | By C L Sulzberger | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/french-doubt-firm-plan.html | French Doubt Firm Plan | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/full-communism-is-seen-for-china-general-chu-predicts-red-goal-will.html | FULL COMMUNISM IS SEEN FOR CHINA General Chu Predicts Red Goal Will Be Achieved in This Generation | By Tillman Durdinspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/gall-obrien-fiancee-of-bruce-mceldownen.html | Gall OBrien Fiancee Of Bruce McEldowneN | Special to The New YorkTimes | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/gerosas-charge-termed-fiction-by-school-board-members-assert-his.html | GEROSAS CHARGE TERMED FICTION BY SCHOOL BOARD Members Assert His Report on Waste in Construction Used Dubious Cases WARN AGAINST POLITICS Controller Finds Untruth in Statement Both Sides Promise More Details GEROSAS CHARGE TERMED FICTION | By Ira Henry Freeman | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/gillerreich.html | GillerReich | Special to The New York Ttmes | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/giveaway-seen-in-slum-projects-crisona-says-cut-in-taxes-would-be.html | GIVEAWAY SEEN IN SLUM PROJECTS Crisona Says Cut in Taxes Would Be 21000000 Revenue Loss to City | By Charles G Bennett | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/good-piece-of-furniture-wise-buy-for-first-home.html | Good Piece of Furniture Wise Buy for First Home | By Noelle Mercanton | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/harold-horman-dies-designer-of-type-invented-photographic-printing.html | HAROLD HORMAN DIES Designer of Type Invented Photographic Printing Aid | Special to The Nw YOrk Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/havana-reports-a-rebel-defeat.html | HAVANA REPORTS A REBEL DEFEAT | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/hofstra-slates-two-years-in-one-separate-accelerated-unit-starting.html | HOFSTRA SLATES TWO YEARS IN ONE Separate Accelerated Unit Starting in Fall Would Intensify College Work | By Loren B Pope | RE0000303241 | 1986-09-11 | B00000743568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/hurok-seeks-play-by-miss-stickney-wants-drama-on-edna-st-vincent.html | HUROK SEEKS PLAY BY MISS STICKNEY Wants Drama on Edna St Vincent Millays Life Gay Felons Director | By Louis Calta | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/iain-macleod-to-visit-u-s.html | Iain Macleod to Visit U S | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/idr-henry-quinn-55-greenwich-intist.html | IDR HENRY QUINN 55 GREENWICH INTIST | SpecJaJ 0 Tll Nw Norlt Tlms | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/igoast-rites-held-ifo-tyrone-ownl-hollywood-notables-attend-funeral.html | IGOAST RiTES hELD IFo TYRONE OWnl Hollywood Notables Attend Funeral ofFilm 8tarm Romero D eivers Eulogy | Special to The New Ybrk Tlrdls | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/issues-of-britain-continue-to-gain-profittaking-and-wall-st-fall.html | ISSUES OF BRITAIN CONTINUE TO GAIN ProfitTaking and Wall St Fall Hits Industrials on London Board | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/key-meeting-held-russians-take-step-to-implement-threat-of.html | KEY MEETING HELD Russians Take Step to Implement Threat of Withdrawal Soviet and East Germany Map Transfer of Berlin at Meeting | By Sydney Grusonspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/knicks-trim-celtics-in-contest-marked-by-fights-warriors-win-new.html | Knicks Trim Celtics in Contest Marked by Fights Warriors Win NEW YORK SCORES 112106 TRIUMPH Knicks Top Celtics and Run Winning Skein to Seven Royals Lose 10890 | By Howard M Tucknerspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/labor-mp-scores-advertising-men-noelbaker-assails-methods-urges.html | LABOR MP SCORES ADVERTISING MEN NoelBaker Assails Methods Urges Inquiry to Protect Public Against Abuses | By Walter H Waggonerspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/legislators-back-harrimans-role-democrats-accept-him-as-mentor.html | LEGISLATORS BACK HARRIMANS ROLE Democrats Accept Him as Mentor Stand by Wagner on School Bonds Plan | By Douglas Dales | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/list-of-companies-in-nuclear-proposal.html | List of Companies in Nuclear Proposal | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/little-america-is-due-to-close-navy-icebreaker-arrives-to-remove.html | LITTLE AMERICA IS DUE TO CLOSE Navy Icebreaker Arrives to Remove Equipment Men to Leave Dec 31 | By Philip Benjaminspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/long-session-held-on-atom-test-ban-geneva-conferees-discuss-soviet.html | LONG SESSION HELD ON ATOM TEST BAN Geneva Conferees Discuss Soviet and Western Plans for Nuclear Curbs | By Benjamin Wellesspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/male-mosquitoes-bite-the-dust-trapped-by-sounds-of-females-variety.html | Male Mosquitoes Bite the Dust Trapped by Sounds of Females VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archiv es/market-slumps-on-big-selloff-average-falls-351-decline-is-sharpest.html | MARKET SLUMPS ON BIG SELLOFF Average Falls 351 Decline Is Sharpest of Month du Pont Drops 4 AUTO ISSUES ARE WEAK Schick Most Active Rising 2 Points to 16 on Merger Report Loews Up 1 12 | By Richard Rutter | RE0000303241 | 1986-09-11 | B00000743568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/mel-ott-49-dies-of-crash-injuries-mel-ott-dies-of-auto-crash.html | Mel Ott 49 Dies Of Crash Injuries Mel Ott Dies of Auto Crash Injuries | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/military-invades-politics-in-paris-two-colonels-from-algeria.html | MILITARY INVADES POLITICS IN PARIS Two Colonels From Algeria Challenge the OldLine Candidates In Capital | By Henry Ginigerspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/montclair-wins-247-academy-tops-st-bernards-eleven-as-wyatrak-stars.html | MONTCLAIR WINS 247 Academy Tops St Bernards Eleven as Wyatrak Stars | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/more-brazilian-riots-one-dead-four-hurt-in-clash-with-the-police-in.html | MORE BRAZILIAN RIOTS One Dead Four Hurt in Clash With the Police in Itajai | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/morel-is-conductor-in-carmen-at-met.html | MOREL IS CONDUCTOR IN CARMEN AT MET | HAROLD C SCHONBERG | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/mother-captivates-jersey-6th-grade-as-guest-teacher.html | Mother Captivates Jersey 6th Grade As Guest Teacher | By John W Slocumspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/music-beethoven-scope-1st-and-9th-symphonies-led-by-von-karajan.html | Music Beethoven Scope 1st and 9th Symphonies Led by von Karajan | By Howard Taubman | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/north-koreans-visit-china.html | North Koreans Visit China | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/nuptials-dec-6-for-karen-hart-and-lieutena-exstudent-in-geneva-is.html | Nuptials Dec 6 for Karen Hart And Lieutena ExStudent in Geneva Is Engaged to David C Ayres of Air Force | Specil lo The New York Tlles | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/orthodox-rabbi-stresses-belief-head-of-rabbinical-council-hails.html | ORTHODOX RABBI STRESSES BELIEF Head of Rabbinical Council Hails Philosophy of Social and Personal Living | By Irving Spiegelspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/paterson-woman-turns-107.html | Paterson Woman Turns 107 | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/patrol-of-meters-by-women-urged-parking-force-of-100.html | PATROL OF METERS BY WOMEN URGED Parking Force of 100 AskedMotorcycle Men Added PATROL OF METERS BY WOMEN URGED | By Joseph C Ingraham | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/paul-migkelson-1-of-the-ii-p-generai-news-editorof-wire-ervioe.html | PAUL MiGKELSON 1 OF THE ii P Generai News Editorof Wire ervioe 8lnoe t944 Created Sports Trail | Special To the blew York Wtmu | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/peruvian-doctors-end-strike.html | Peruvian Doctors End Strike | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/piano-debut-made-by-sally-marthur.html | PIANO DEBUT MADE BY SALLY MARTHUR | E S | RE0000303241 | 1986-09-11 | B00000743568 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pittsburgh-group-heard-in-concert-four-young-musicians-offer-debut.html | PITTSBURGH GROUP HEARD IN CONCERT Four Young Musicians Offer Debut Chamber Program at Carnegie Recital Hall | ERIC SALZMAN | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pliny-a-boyd.html | PLINY A BOYD | peclaL to The New York Tlm | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/political-habits-in-argentina.html | Political Habits in Argentina | DAVID LAGMANOVICH | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/pope-john-inspects-summer-residence.html | POPE JOHN INSPECTS SUMMER RESIDENCE | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/president-greets-wife-on-her-arrival-in-augusta.html | President Greets Wife on Her Arrival in Augusta | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/president-stanch-stresses-washington-will-not-retreat-from-its.html | PRESIDENT STANCH Stresses Washington Will Not Retreat From Its Policy PRESIDENT BARS BERLIN RETREAT | By Felix Belair Jrspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/primary-prices-dip-01-in-week-processed-foods-and-farm-products.html | PRIMARY PRICES DIP 01 IN WEEK Processed Foods and Farm Products Both Decline  Other Group Steady | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/protestants-ask-bids-to-red-china-500-leaders-are-unanimous-in.html | PROTESTANTS ASK BIDS TO RED CHINA 500 Leaders Are Unanimous in Urging U S Recognition and Admission to U N | By George Duganspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/queens-neighborhood-seeks-racial-balance-whites-reject-panic-sales.html | Queens Neighborhood Seeks Racial Balance Whites Reject Panic Sales of Homes as Negroes Move In Queens Homeowners Seek to Keep Racial Balance | By Peter Kihss | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/reclamation-group-in-west-proposes-law-to-recognize-states-right-to.html | Reclamation Group in West Proposes Law to Recognize States Right to Water | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rev-allen-m-love.html | REV ALLEN M LOVE | Special to The Nw York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/revolts-reported-in-china.html | Revolts Reported in China | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rocket-fuel-aids-mental-research-hydrazine-and-derivatives-occupy.html | ROCKET FUEL AIDS MENTAL RESEARCH Hydrazine and Derivatives Occupy Missiles Meeting and Psychiatrists Both | By Robert K Plumb | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/rokossovsky-honored-soviet-marshal-gets-a-polish-medal-in-amity.html | ROKOSSOVSKY HONORED Soviet Marshal Gets a Polish Medal in Amity Gesture | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/roundrobin-golf-set-procelebrity-event-also-is-on-jersey-card-next.html | ROUNDROBIN GOLF SET ProCelebrity Event Also Is on Jersey Card Next June | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/samuel-h-stiefel.html | SAMUEL H STIEFEL | speacial to the new york times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/san-diego-hails-marine-terminal-dedicates-9-million-facility-that.html | SAN DIEGO HAILS MARINE TERMINAL Dedicates 9 Million Facility That Will Double Revenue Capacity of the Port | Special To The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/schayes-is-still-haunting-knicks-syracuse-star-to-get-special.html | Schayes Is Still Haunting Knicks Syracuse Star to Get Special Escort at Garden Tonight | By Charles Friedman | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/smirnov-sees-shift-in-berlin-in-month-russian-predicts-berlin.html | Smirnov Sees Shift In Berlin in Month RUSSIAN PREDICTS BERLIN SOLUTION | By Arthur J Olsenspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/spain-said-to-seize-50-illegal-propaganda-charged-to-socialist.html | SPAIN SAID TO SEIZE 50 Illegal Propaganda Charged to Socialist Underground | Dispatch of The Times London | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/stevenson-finds-russians-curious-says-they-appear-to-know-little.html | STEVENSON FINDS RUSSIANS CURIOUS Says They Appear to Know Little About Conditions in Democratic Nations MORE EXCHANGES URGED People Are Said to Believe Communist Party Does What Is Best for Them | By Adlai E Stevensonnorth American Newspaper Alliance Inc1958 By Adlai E Stevenson | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/sympathy-rises-in-washington-for-a-tough-policy-on-berlin.html | Sympathy Rises in Washington For a Tough Policy on Berlin | By Jack Raymondspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/symphony-makes-bow-ridgewood-n-j-orchestra-opens-season-with.html | SYMPHONY MAKES BOW Ridgewood N J Orchestra Opens Season With Concert | Special To The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/text-of-china-statement.html | Text of China Statement | Special To The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/text-of-us-reply-to-charges-by-hungary.html | Text of US Reply to Charges by Hungary | Special To The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/the-theatre-the-financial-follies-of-1958-barbed-comedy-has-short.html | The Theatre The Financial Follies of 1958 Barbed Comedy Has Short Run SATIRE LAMPOONS BUSINESS CHIEFS | By Burton Crane | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/theatre-joe-hill-lives-on-man-who-never-died-staged-at-jan-hus.html | Theatre Joe Hill Lives On Man Who Never Died Staged at Jan Hus | By Brooks Atkinson | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tiger-jones-beats-favored-calhoun-piles-up-early-lead-against.html | TIGER JONES BEATS FAVORED CALHOUN Piles Up Early Lead Against Younger and Heavier Foe in Rough Garden Bout | By Deane McGowen | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/to-study-citys-budget-survey-of-spending-proposed-to-determine.html | To Study Citys Budget Survey of Spending Proposed to Determine Economies | HAROLD RIEGELMAN | RE0000303241 | 1986-09-11 | B00000743568 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/trucking-group-elects.html | Trucking Group Elects | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/turk-scores-critic-of-curbs-on-press.html | TURK SCORES CRITIC OF CURBS ON PRESS | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tv-pact-parleys-off-until-monday-but-informal-talks-on-some-issues.html | TV PACT PARLEYS OFF UNTIL MONDAY But Informal Talks on Some Issues May Be Held Sooner Youth Concerts Set | By Richard F Shepard | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/tv-review-bob-hopes-humor-is-shows-high-point.html | TV Review Bob Hopes Humor Is Shows High Point | R F S | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/u-n-report-backs-israel-on-killing.html | U N REPORT BACKS ISRAEL ON KILLING | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/u-s-encouragement-denied.html | U S Encouragement Denied | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/u-s-recognition-delayed.html | U S Recognition Delayed | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/us-says-hungary-must-heed-pacts-to-achieve-amity-note-to-budapest.html | US SAYS HUNGARY MUST HEED PACTS TO ACHIEVE AMITY Note to Budapest Charges Moscow Not Washington Interferes in Affairs US SAYS HUNGARY MUST HEED PACTS | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/ussoviet-talks-on-space-snagged-but-20-western-lands-draft-new-plan.html | USSOVIET TALKS ON SPACE SNAGGED But 20 Western Lands Draft New Plan Granting Some of Moscows Demands | By Lindesay Parrottspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/viscount-samuel-honored.html | Viscount Samuel Honored | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/william-h-leak-dentist-here-78-leaturer-and-head-of-clinic-at.html | WILLIAM H LEAK DENTIST HERE 78 Leaturer and Head of Clinic at Columbia DiesAide of tsteEducation Board | special to the new york times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/wood-field-and-stream-arrest-of-60-goose-hunters-by-u-s-in-north.html | Wood Field and Stream Arrest of 60 Goose Hunters by U S in North Carolina Stirs Protests | By John W Randolph | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/world-unit-urged-for-science-data-parley-told-an-international.html | WORLD UNIT URGED FOR SCIENCE DATA Parley Told an International SetUp Is Needed to Avoid Research Duplication | Special to The New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-22 | https://www.nytimes.com/1958/11/22/archives/yaleharvard-skirmishes-precede-the-game-crimson-takes-8-of-15.html | YaleHarvard Skirmishes Precede THE Game Crimson Takes 8 of 15 Football and Soccer Events | By Joseph M Sheehanspecial To the New York Times | RE0000303241 | 1986-09-11 | B00000743568 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/-t-dr-harry-bepsteln-physician-de-luthorofi dzamshakespearem-d-.html | T Dr Harry BEPSteln Physician De lUthorofi dzamShakespeareM D | Sla to e TewYok Imes | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/10-hurt-in-l-i-crash-fire-truck-and-car-collide-on-sunrise-highway.html | 10 HURT IN L I CRASH Fire Truck and Car Collide on Sunrise Highway | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-hurt-in-rail-collision.html | 2 Hurt in Rail Collision | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/2-problem-types-noted-in-schools-teaching-handbook-defines-cultural.html | 2 PROBLEM TYPES NOTED IN SCHOOLS Teaching Handbook Defines Cultural and Emotional Delinquency Cases | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/300000-britons-in-health-plans-voluntary-programs-gaining-despite.html | 300000 BRITONS IN HEALTH PLANS Voluntary Programs Gaining Despite National Service AMA Article Says | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/3258556-listed-in-us-colleges-enrollment-rise-is-expected-to.html | 3258556 LISTED IN US COLLEGES Enrollment Rise Is Expected to Continue Engineering Schools Report a Decline | BY Loren B Pope | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/4-wash-n-wear-vexes-shirt-men-reduced-price-lifts-sales-but-cuts.html | 4 WASH N WEAR VEXES SHIRT MEN Reduced Price Lifts Sales but Cuts Profit While 5 Item Loses Volume | By George Auerbach | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-big-undertaking-called-small-world.html | A BIG UNDERTAKING CALLED SMALL WORLD | By John P Shanley | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-capital-lot-parks-small-cars-for-less-lot-cuts-prices-for-small-a.html | A Capital Lot Parks Small Cars for Less LOT CUTS PRICES FOR SMALL AUTOS | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-father-rebels-seasoned-family-man-argues-the-joy-of-holidays.html | A FATHER REBELS Seasoned Family Man Argues the Joy Of Holidays Without Children | By Stanley Levey | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-great-time-for-faith-the-nineteenth-century-in-europe-background.html | A Great Time For Faith THE NINETEENTH CENTURY IN EUROPE Background and the Roman Catholic Phase Vol I of Christianity in a Revolutionary Age A History of Christianity in the Nineteenth and Twentieth Centuries By Kenneth Scott Letourette 486 pp New York Harper Bros 6 A Great Time for Faith | By Paul Ramsey | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-look-at-the-text-brainwashing-in-the-high-schools-an-examination.html | A Look at the Text BRAINWASHING IN THE HIGH SCHOOLS An Examination of Eleven American History Textbooks By E Merrill Root 277 pp New York DevinAdair 450 | By William H Cornog | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-loss.html | A LOSS | STEPHEN KOPMAN | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-place-for-trivia.html | A PLACE FOR TRIVIA | THOMAS G MORGANSEN | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-seasons-plenty-new-hybrid-vegetables-are-better-in-flavor-vigor-a.html | A SEASONS PLENTY New Hybrid Vegetables Are Better In Flavor Vigor and Abundance | By Gordon Morrison | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/a-sellers-market-record-prices-established-and-shifts-of-value.html | A SELLERS MARKET Record Prices Established and Shifts of Value Registered at Kirkeby Sale | By Aline B Saarinen | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/about-equal-time.html | ABOUT EQUAL TIME | RICHARD S SALANT | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/accord-on-airlift-seen.html | Accord on Airlift Seen | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/adenauer-meets-with-u-s-envoy-hurries-back-from-election-trip-to.html | ADENAUER MEETS WITH U S ENVOY Hurries Back From Election Trip to Confer With Bruce on the Berlin Crisis | By Arthur J Olsenspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/advertising-firestone-uses-many-voices-it-speaks-not-only-on-tv-but.html | Advertising Firestone Uses Many Voices It Speaks Not Only on TV but Also in Print Media | By Carl Spielvogel | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/airlines-leading-atlantic-travel-planes-passengers-nearly-200000.html | AIRLINES LEADING ATLANTIC TRAVEL Planes Passengers Nearly 200000 Above Ships in First Nine Months | By Werner Bamberger | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/alaska-prepares-for-vote-tuesday-seaton-nixon-and-kennedy-led-party.html | ALASKA PREPARES FOR VOTE TUESDAY Seaton Nixon and Kennedy Led Party Drives Victory for Democrats Expected | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/algerian-rebels-ask-un-truce-aid-bid-hammarskjold-intervene-with.html | ALGERIAN REBELS ASK UN TRUCE AID Bid Hammarskjold Intervene With French and Seek to Set Up Negotiations | By Lindesay Parrott | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/alicia-donnelly-bay-state-bride-of-hf-barryjr-granddaughter-of-j-pi.html | Alicia Donnelly Bay State Bride Of HF BarryJr Granddaughter of J pI Tumulty Is Bride of a Tufts Graduate | Speev to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/american-tourists-flock-to-portugal.html | AMERICAN TOURISTS FLOCK TO PORTUGAL | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/anderson-fellows.html | Anderson Fellows | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/angry-man-at-home-novel-about-brooklyn-doctor-is-shot-here-with.html | ANGRY MAN AT HOME Novel About Brooklyn Doctor Is Shot Here With Paul Muni in Title Role | BY Howard Thompson | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/anne-dilworth-becomes-bride-in-pennsylvania-daughter-of-mayor-of.html | Anne Dilworth Becomes Bride In Pennsylvania Daughter of Mayor of Philadelphia Wed to Harry Hackett Jr | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/another-traveler.html | ANOTHER TRAVELER | BARBARA DAHN | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/anticourt.html | ANTICOURT | H W PETERS | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/antipodes-spur-meat-export.html | Antipodes Spur Meat Export | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/army-soccer-victor-cadets-win-20-to-spoil-navy-bid-for-unbeaten.html | ARMY SOCCER VICTOR Cadets Win 20 to Spoil Navy Bid for Unbeaten Season | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/army-triumphs-in-run-cadets-score-1738-victory-over-navys-harriers.html | ARMY TRIUMPHS IN RUN Cadets Score 1738 Victory Over Navys Harriers | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/arrives-in-westchester.html | Arrives in Westchester | Special to the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-10-no-title.html | Article 10 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-13-no-title.html | Article 13 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-16-no-title.html | Article 16 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-17-no-title.html | Article 17 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-18-no-title.html | Article 18 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-19-no-title.html | Article 19 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ashkenazy-says-da-soviet-pianist-agrees-america-is-fine-but.html | ASHKENAZY SAYS DA Soviet Pianist Agrees America Is Fine But Rachmaninoff Sets Him Afire | By Harold C Schonberg | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/at-fort-caroline-the-national-monument-in-florida-has-a-new-marker.html | AT FORT CAROLINE The National Monument in Florida Has a New Marker at Discovery Site | C E W | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/atlanta-clerics-bid-south-yield-312-leaders-offer-school-plan-see-a.html | ATLANTA CLERICS BID SOUTH YIELD 312 Leaders Offer School Plan See a Deepening Peril in Racial Crisis 312 Atlanta Clerics Ask South To Obey Integration Decision | By Claude Sittonspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/atom-victims-get-marrow-grafts-treatment-of-four-yugoslav.html | ATOM VICTIMS GET MARROW GRAFTS Treatment of Four Yugoslav Scientists in Paris Is Reported a Success | By Henry Ginigerspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/authors-query-110083942.html | Authors Query | ROB WEEDON | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/authors-query.html | Authors Query | MARTIN SHERIDAN | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/banker-fiance-of-miss-lavin-spring-nuptials-williamcunningham-to.html | Banker Fiance Of Miss Lavin Spring Nuptials WilliamCunningham to Marry Graduate o Mount Holyoke | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bankers-arc-disappointed-but-not-too-unhappy-with-recent-business.html | Bankers Are Disappointed but Not too Unhappy With Recent Business Borrowings Industry Steps Up Production Faster Than Use of Bank Credit BUSINESS LOANS TRAILING OUTPUT | By Albert L Kraus | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barbara-a-oloughlin-betrothed-to-student.html | Barbara A OLoughlin Betrothed to Student | Special to Th New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/barker-mullan.html | Barker Mullan | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/basque-election-poses-basic-issue-man-of-the-french-political.html | BASQUE ELECTION POSES BASIC ISSUE Man of the French Political System Confronts Colonel of the May 13 Revolt | By Robert C Dotyspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/behind-the-drive-for-political-power-a-grand-design-the-art-of.html | Behind the Drive for Political Power a Grand Design THE ART OF POLITICS As Practiced by Three Great Americans Franklin Delano Roosevelt Luis Munoz Marin and Fiorello H La Guardia By Rexford G Tugwell 295 pp New York Doubleday  Co 5 Political Power | By Sidney Hyman | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/beneath-the-sands-of-time-in-homers-world-the-bull-of-minos-by.html | Beneath the Sands of Time in Homers World THE BULL OF MINOS By Leonard Cottrell Illustrated 234 pp New York Rinehart  Co 450 | By E B Garside | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/betsy-j-waddell-and-j-e-benzel-will-wed-feb-7-graduate-of-wellesley.html | Betsy J Waddell And J E Benzel Will Wed Feb 7 Graduate of Wellesley Betrothed to Medical Student at U of P | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/beverly-depaul-to-wed.html | Beverly DePaul to Wed | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/big-three-of-algerias-rebels-a-voluble-druggist-a-former-french.html | Big Three of Algerias Rebels A voluble druggist a former French Deputy and a onetime corporal in the French Army lead the uprising against France in North Africa Big Three of Algerias Rebels | By Joseph Krafttunis | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/blasting-project-set-on-delaware-philadelphiatrenton-ship-channel.html | BLASTING PROJECT SET ON DELAWARE PhiladelphiaTrenton Ship Channel Work Enters New Phase Tuesday | By William G Weartspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bookmans-bower.html | Bookmans Bower | By Cynthia Kellogg | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/boom-continues-in-construction-record-52300000000-outlay-on-new.html | BOOM CONTINUES IN CONSTRUCTION Record 52300000000 Outlay on New Projects Forecast for 1959 RISE OF 7 OVER 1958 Public Expenditures Set at 17 Billion Private to Exceed 35 Billion BOOM CONTINUES IN CONSTRUCTION | By Richard Rutter | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/boston.html | Boston | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bridge-the-games-top-prize.html | BRIDGE THE GAMES TOP PRIZE | By Albert H Morehead | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/british-ask-fund-for-ancient-site-legendary-chalice-well-in.html | BRITISH ASK FUND FOR ANCIENT SITE Legendary Chalice Well in Glastonbury Is Linked to First Christians in Land | By Walter H Waggonerspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/british-colony-hailed-world-bank-economist-cites-investments-in.html | BRITISH COLONY HAILED World Bank Economist Cites Investments in Guiana | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/budapest-yields-to-a-fairy-spell-ballet-and-opera-abandon-reality.html | BUDAPEST YIELDS TO A FAIRY SPELL Ballet and Opera Abandon Reality for an Evening and Enchant Hungarians | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/building-blocks-elements-of-the-universe-by-glenn-t-seaborg-and.html | Building Blocks ELEMENTS OF THE UNIVERSE By Glenn T Seaborg and Evans G Valens Illustrated 253 pp New York E P Dutton  Co 395 For Ages 14 and up | ROBERT E K ROURKE | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/building-the-childs-sense-of-ethics.html | Building the Childs Sense of Ethics | By Dorothy Barclay | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/by-europeans-and-americans-past-anti-presentday-art-is-represented.html | BY EUROPEANS AND AMERICANS Past anti PresentDay Art Is Represented In Seven Shows | By Stuart Preston | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/bygott-daleo.html | Bygott  DAleo | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/canadians-weigh-free-tuition-plan-toronto-university-senate-backs.html | CANADIANS WEIGH FREE TUITION PLAN Toronto University Senate Backs Idea of Guaranteed Study for Best Students | By Tania Longspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/captains-of-the-subway.html | Captains of the Subway | By Edmund G Love | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/cardiac-neurosis-is-found-in-study-imaginary-heart-ailment.html | CARDIAC NEUROSIS IS FOUND IN STUDY Imaginary Heart Ailment Sometimes Aids Anxious Three Doctors Say | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/carol-bogaert-virginia-1957-is-future-bridei-westfield-n-j-girl-and.html | Carol Bogaert Virginia 1957 Is Future Bridei Westfield N J Girl and Louis LeFevre 2d Become Engaged | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/carol-fields-fiancee-of-ralph-w-steurer.html | Carol Fields Fiancee Of Ralph W Steurer | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/chess-grand-master-drives-a-new-york-cab-rossolimo-is-faring-better.html | Chess Grand Master Drives a New York Cab Rossolimo Is Faring Better With Taxi Than With Studio | By Thomas Buckley | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/chicago.html | Chicago | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/child-to-mrs-r-w-cornell.html | Child to Mrs R W Cornell | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/child-tomrs-thornton.html | Child toMrs Thornton | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/children-enliven-the-white-house-presidents-sons-family-also-visits.html | CHILDREN ENLIVEN THE WHITE HOUSE Presidents Sons Family Also Visits the Eisenhower Farm Near Gettysburg | North American Newspaper Alliance | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/circle-trip-in-mexico-with-a-rented-car.html | CIRCLE TRIP IN MEXICO WITH A RENTED CAR | By Robert H Evans | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/city-school-costs-under-attack.html | City School Costs Under Attack | GENE CURRIVAN | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/cleveland-given-teacher-pay-plan-maximum-of-9450-a-year-is-proposed.html | CLEVELAND GIVEN TEACHER PAY PLAN Maximum of 9450 a Year Is Proposed With More for a Special Group | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/closing-the-circle-juniper-island-by-charles-knickerbocker-305-pp.html | Closing The Circle JUNIPER ISLAND By Charles Knickerbocker 305 pp New York Random House 495 | JOHN GOULD | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/coal-body-faces-woes-in-europe-6nation-agencys-troubles-laid-to.html | COAL BODY FACES WOES IN EUROPE 6Nation Agencys Troubles Laid to Lack of Information in Fight to End Slump | By Harry Gilroyspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/coast-guard-officer-to-wed-miss-young.html | Coast Guard Officer To Wed Miss Young | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/college-growth-urged-in-jersey-teachers-unit-asks-more-free-schools.html | COLLEGE GROWTH URGED IN JERSEY Teachers Unit Asks More Free Schools and Annual 35 Million Budget | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/colorado-skiward-frenzy-winter-sports-growth-is-still-bewildering.html | COLORADO SKIWARD FRENZY Winter Sports Growth Is Still Bewildering The Operatives | By Marshall Sprague | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/comeback-made-by-dollar-bond-borrowing-here-by-foreign-nations.html | COMEBACK MADE BY DOLLAR BOND Borrowing Here by Foreign Nations Biggest Since 20s | By Paul Heffernan | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/comment-in-london.html | Comment in London | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/concerts-in-westport-series-of-three-will-start-this-afternoon-in.html | CONCERTS IN WESTPORT Series of Three Will Start This Afternoon in Library | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/connollyspittel.html | ConnollySpittel | Special to The New York Time | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/constance-wood-isfuture-bride-of-hugh-cwynd-student-in-baltimore.html | Constance Wood IsFuture Bride Of Hugh CWynd Student in Baltimore and Antioch Graduate Engaged to Marry | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/copter-teams-used-company-seeks-extra-lifting-power-for-army.html | COPTER TEAMS USED Company Seeks Extra Lifting Power for Army | SPECIAL TO THE NEW YORK TIMES | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/crouthamel-hero-back-nearly-ejected-from-game-sparks-dartmouth-team.html | CROUTHAMEL HERO Back Nearly Ejected From Game Sparks Dartmouth Team Dartmouth Captures Ivy Crown By Overcoming Princeton 2112 | By Allison Danzigspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dallas.html | Dallas | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dean-of-playwrights-dean-elmer-rice.html | DEAN OF PLAYWRIGHTS DEAN ELMER RICE | By Murray Schumachphiladelphia | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/debutantes-face-4day-whirl-of-parties-as-thanksgiving-nears-plaza.html | Debutantes Face 4Day Whirl of Parties as Thanksgiving Nears Plaza Ballroom to Be Hub of Activity During the Week | By Philip H Dougherty | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dec-5-play-will-aid-mental-health-unit.html | Dec 5 Play Will Aid Mental Health Unit | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dejoie-sentenced-to-death-in-haiti.html | DEJOIE SENTENCED TO DEATH IN HAITI | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/delays-getting-through-the-new-york-customs-the-bridge-to-fire.html | DELAYS Getting Through the New York Customs  The Bridge to Fire Island | BENJAMIN HERTZBERG | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/democrats-told-to-unite-in-state-prendergast-issues-a-call-for.html | DEMOCRATS TOLD TO UNITE IN STATE Prendergast Issues a Call for Harmony to Achieve a Majority Position | By Douglas Dales | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/designs-with-fruit.html | DESIGNS WITH FRUIT | By Joanna May Thach | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/detour-on-the-miami-road-restored-estate-near-charleston-is-open-to.html | DETOUR ON THE MIAMI ROAD Restored Estate Near Charleston Is Open To Sightseers | By Thomas R Waring | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/detroit-citizens-map-school-plan-advisory-group-asks-more-emphasis.html | DETROIT CITIZENS MAP SCHOOL PLAN Advisory Group Asks More Emphasis on Reading Writing and Math | By Damon Stetson | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/disks-stereo-jazz-soloists-are-apt-to-bounce-from-one-side-of-the.html | DISKS STEREO JAZZ Soloists Are Apt to Bounce From One Side of the Room to the Other | By John S Wilson | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dividends-steady-for-favorite-50-popular-stocks-pay-about-same-rate.html | DIVIDENDS STEADY FOR FAVORITE 50 Popular Stocks Pay About Same Rate in 58 as in 57 DIVIDENDS STEADY FOR FAVORITE 50 | By Elizabeth M Fowler | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/doris-e-wells-engaged-towed-james-brosnan-alumna-o-smith-tobe-bride.html | Doris E Wells Engaged towed James Brosnan Alumna o Smith toBe Bride of ExOficer in the Marines | Special to The New York Tlme | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dr-hughleavell-weds-estahot-instaunton-va-instructor-at-harvard-and.html | Dr HughLeavell Weds EstaHot InStaunton Va Instructor at Harvard and EXSweet Briar i Librarian Married i | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/dr-james-wendell-headed-hill-school.html | DR JAMES WENDELL HEADED HILL SCHOOL | Slclal to Th New Yorl Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/economists-recast-shape-of-recession-recession-given-new-evaluation.html | Economists Recast Shape of Recession RECESSION GIVEN NEW EVALUATION | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/education-in-review-growing-use-of-testing-programs-helps-tailor.html | EDUCATION IN REVIEW Growing Use of Testing Programs Helps Tailor Teaching to Individual Needs | By Loren B Pope | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/edwin-booths-battle-with-fate.html | EDWIN BOOTHS BATTLE WITH FATE | By Milton Geiger | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eiizabeth-a-wison1-to-a-in_witi-.html | Eiizabeth A Wison1 To a inWitI | Special to e N ork T | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eileen-fitzsimmon-becomes-ailianced.html | Eileen Fitzsimmon Becomes Ailianced | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eisenhower-maps-new-budget-cuts-except-for-arms-orders-all-agencies.html | EISENHOWER MAPS NEW BUDGET CUTS EXCEPT FOR ARMS Orders All Agencies to Live Within Reduced Allotments Set for 60 Fiscal Year DEFENSE TOTAL IN DOUBT McElroy and Stans Are Due to Go Over Military Funds With President This Week EISENHOWER MAPS NEW BUDGET CUTS | By Felix Belair Jrspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/elis-downed-280-ravenel-harvard-star-before-40200-fans-at-cambridge.html | ELIS DOWNED 280 Ravenel Harvard Star Before 40200 Fans at Cambridge | By Joseph M Sheehan | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/eloise-hohorst-bride-of-robe-e__l-doyle.html | Eloise Hohorst Bride Of Robe EL Doyle | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ensign-marries-janet-b-clarke-radcliffe-1957-robert-gilmor-jr-ou.html | Ensign Marries Janet B Clarke Radcliffe 1957 Robert Gilmor Jr ou Navy Weds Debutante of 195354 Seasen | Special to The New York Tmere | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/epsteinprobst.html | EpsteinProbst | Special to Tile New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fairfield-to-get-2-planning-units-stamford-norwalk-region-to-be.html | FAIRFIELD TO GET 2 PLANNING UNITS Stamford Norwalk Region to Be Served by One and Danbury Area by Other | By Richard H Parkespecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/farm-issue-looms-large-for-the-next-congress-democrats-election.html | FARM ISSUE LOOMS LARGE FOR THE NEXT CONGRESS Democrats Election Gain and Bensons Determination Promise New Friction | By William M Blairspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/faubus-affirms-loyalty-to-party-while-fighting-for-states-rights.html | Faubus Affirms Loyalty to Party While Fighting for States Rights | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/feeling-of-guilt.html | FEELING OF GUILT | ETNA KELLY | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/financier-heads-college-group.html | Financier Heads College Group | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fine-arts-on-floridas-west-coast.html | FINE ARTS ON FLORIDAS WEST COAST | By D F Doubleday | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/finnish-cabinet-faces-red-threat-coalition-to-meet-today-on.html | FINNISH CABINET FACES RED THREAT Coalition to Meet Today on Possible ShakeUp  Soviet Applies Trade Pressure | By Werner Wiskari | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fire-island-bridge.html | FIRE ISLAND BRIDGE | Milton Sutton | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fission-was-their-field-men-and-women-behind-the-atom-by-sarah-r.html | Fission Was Their Field MEN AND WOMEN BEHIND THE ATOM By Sarah R Riedman Illustrated with photographs 228 pp New York AbelardSchumann 3 For Ages 12 to 18 | ROBERT BERKVIST | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/flood-plan-given-for-south-orange-army-study-calls-for-us-to-pay.html | FLOOD PLAN GIVEN FOR SOUTH ORANGE Army Study Calls For US to Pay Half of Cost  Wider Channel Projected | By Milton Honigspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/floridas-venice-the-community-on-the-gulf-of-mexico-is-growing-fast.html | FLORIDAS VENICE The Community On the Gulf of Mexico Is Growing Fast After a Bad Start | By C E Wright | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/food-for-birds-let-seeds-and-pantry-supplies-will-attract-many.html | FOOD FOR BIRDS Let Seeds and Pantry Supplies Will Attract Many Songsters | By Frank W McLaughlin | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/food-prices-seen-lower-next-year-increased-supply-expected-a-rise.html | FOOD PRICES SEEN LOWER NEXT YEAR Increased Supply Expected  A Rise Is Predicted in Tobacco Consumption | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/for-the-record.html | FOR THE RECORD | CHARLES PERKIS | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/forget-posterity-it-goes-its-way-what-we-do-today-matters.html | FORGET POSTERITY It Goes Its Way What We Do Today Matters | By Howard Taubman | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/found-in-the-files-the-correspondence-of-henry-david-thoreau-edited.html | Found in the Files THE CORRESPONDENCE OF HENRY DAVID THOREAU Edited by Walter Harding and Carl Bode Illustrated 665 pp New York New York University Press 1250 Found in the Files | By Newton Arvin | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/france-to-start-election-today-of-465-deputies-many-voters-to.html | FRANCE TO START ELECTION TODAY OF 465 DEPUTIES Many Voters to Abstain Till a RunOff Poll Nov 30 Big Red Losses Loom FRANCE TO START ELECTION TODAY | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/free-trade-issue-threatens-europes-unity-opinions-divide-between.html | FREE TRADE ISSUE THREATENS EUROPES UNITY Opinions Divide Between 6Nation Union and a 12Nation Area | By Harold Callenderspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/from-the-tea-party-to-yorktown-they-were-there-the-spirit-of.html | From the Tea Party to Yorktown They Were There THE SPIRIT OF SEVENTYSIX The Story of the American Revolution as Told by Participants Edited by Henry Steele Commager and Richard B Morris 2 Vols Illustrated 1348 pp Indianapolis and New York The BobbsMerrill Company 15 the set Tea Party to Yorktown | By Douglass Adair | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/fund-opens-door-to-the-red-cross-north-westchester-agencys-action.html | FUND OPENS DOOR TO THE RED CROSS North Westchester Agencys Action Raises Question of separate Appeals | By Merrill Folsomspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gardner-hunting.html | GARDNER HUNTING | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/garner-is-host-to-democratic-leaders-at-his-90th-birthday-party.html | Garner Is Host to Democratic Leaders at His 90th Birthday Party GARNER HONORED ON 90TH BIRTHDAY | By Gladwin Hillspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/glen-cove-fete-dec-13-will-aid-charitable-unit-annual-snow-ball.html | Glen Cove Fete Dec 13 Will Aid Charitable Unit Annual Snow Ball Will Be a Benefit for the Neighborhood House | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gold-from-the-diggings-cripple-creek-days-by-mabel-barbee-lee.html | Gold From the Diggings CRIPPLE CREEK DAYS By Mabel Barbee Lee Foreword by Lowell Thomas 270 pp New York Doubleday Co 4 | By H L Davis | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gop-maps-shift-in-connecticut-seeks-new-state-chairman-after-record.html | GOP MAPS SHIFT IN CONNECTICUT Seeks New State Chairman After Record Defeat but Is Delayed in Choice | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gops-image-dimmed-by-warring-factions-split-in-party-makes-it.html | GOPS IMAGE DIMMED BY WARRING FACTIONS Split in Party Makes It Difficult For Eisenhower to Draw Outline That Will Convince Voters DEMOCRATIC PROBLEM TOO | By Arthur Krock | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/grant-of-asylum-urged-help-for-refugees-from-persecution-declared.html | Grant of Asylum Urged Help for Refugees From Persecution Declared in American Tradition | CLARENCE E PICKETT | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/greece-submits-cyprus-bid-to-un-draft-resolution-calls-for-freedom.html | GREECE SUBMITS CYPRUS BID TO UN Draft Resolution Calls for Freedom After a Period of SelfGovernment | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/growing-up-on-a-texas-ranch-cottonwoods-grow-tall-by-margaret-bell.html | Growing Up on a Texas Ranch COTTONWOODS GROW TALL By Margaret Bell Houston 217 pp New York Crown Publishers 350 Growing Up on a Texas Ranch | LEWIS NORDYKE | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/guatemala-using-road-interamerica-highway-takes-traffic-on-closed.html | GUATEMALA USING ROAD InterAmerica Highway Takes Traffic on Closed Stretch | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/gwenyth-braun-engaged.html | Gwenyth Braun Engaged | iJI to ThC New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/haiti-checks-dolls-acts-on-us-warning-about-voodoo-swizzle-stocks.html | HAITI CHECKS DOLLS Acts on US Warning About Voodoo Swizzle Stocks | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/harvard-to-hear-munoz-marin.html | Harvard to Hear Munoz Marin | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/he-calls-the-signals-for-pro-football-in-an-age-when-most-moguls-of.html | He Calls the Signals for Pro Football In an age when most moguls of professional sports have only limited jurisdiction Bert Bell of the National Football League lays down the law and happily gets away with it He Calls The Signals PRO LEADERS | By Al Hirshberg | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/herbert-n-laskin.html | HERBERT N LASKIN | Special to The New York Illes | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/heres-what-were-up-against-the-secret-name-by-lin-yutang-268-pp-new.html | Heres What Were Up Against THE SECRET NAME By Lin Yutang 268 pp New York Farrar Straus and Cudahy 395 | By Harry Schwartz | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hofstra-downs-temple-34-to-6-lewis-gets-2-touchdowns-on-aerial.html | HOFSTRA DOWNS TEMPLE 34 TO 6 Lewis Gets 2 Touchdowns on Aerial Plays Owls Drop Twelfth in Row | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hollywood-plan-authors-asked-to-write-novels-based-on-twentieth.html | HOLLYWOOD PLAN Authors Asked to Write Novels Based On Twentieth CenturyFox Ideas | By Thomas M Pryorhollywood | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/holy-cross-gets-333663.html | Holy Cross Gets 333663 | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hope-for-future.html | HOPE FOR FUTURE | JOSEPH H RUSSELL | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/houseboat-boom-shows-comfort-counts-too-ungainly-craft-offer-plenty.html | Houseboat Boom Shows Comfort Counts Too Ungainly Craft Offer Plenty of Elbow Room on Trips | By Clarence E Lovejoy | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/housing-ceremony-held-at-freeport.html | HOUSING CEREMONY HELD AT FREEPORT | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/howard-is-400-victor-lincoln-game-finishes-first-winning-season.html | HOWARD IS 400 VICTOR Lincoln Game Finishes First Winning Season Since 52 | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/howells.html | Howells | MARSTON A HAMLIN | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/hungarian-lauds-guided-economy-cites-sovietbloc-loans-for-industry.html | HUNGARIAN LAUDS GUIDED ECONOMY Cites SovietBloc Loans for Industry Crippled by Uprising in 1956 | By M S Handlerspecial to the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/impressionistic-view-of-an-art-opening-a-new-york-institution-it.html | Impressionistic View of an Art Opening A New York institution it affords a unique opportunity to assess art without looking at it and to join the community of talent through mere proximity Art Show Opening | By Gilbert Millstein | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/inquiry-on-agencies-will-lose-a-lawyer.html | INQUIRY ON AGENCIES WILL LOSE A LAWYER | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/inroads-of-reds-worry-colombia-partys-work-still-limited-causing.html | INROADS OF REDS WORRY COLOMBIA Partys Work Still Limited Causing Concern Amid Economic Problems | By Tad Szulcspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/instruments-of-progress-the-tools-of-science-from-yardstick-to.html | Instruments of Progress THE TOOLS OF SCIENCE From Yardstick to Cyclotron By Irving Adler Illustrated by Ruth Adler 128 pp New York John Day Company 3 For Ages 12 to 18 | GLENN O BLOUGH | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/intentionally-home-first-in-168020-pimlico-race-favored.html | Intentionally Home First In 168020 Pimlico Race Favored Intentionally Shoemaker Up Captures 168020 Pimlico Futurity BROOKFIELD COLT GAINS EASY SCORE Intentionally Outruns Rico Tesio and Earns 121416  Black Hills Is Third | By Joseph C Nicholsspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/invasion-scare-in-caracas.html | Invasion Scare in Caracas | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/iowa-turns-back-notre-dame-3121-big-ten-champions-duncan-and-izo-of.html | IOWA TURNS BACK NOTRE DAME 3121 Big Ten Champions Duncan and Izo of Irish Toss Two Scoring Passes Each IOWA TURNS BACK NOTRE DAME 3121 | By United Press International | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/israel-sees-quiet-winter-ahead-but-jordan-problem-is-far-from.html | ISRAEL SEES QUIET WINTER AHEAD But Jordan Problem Is Far From Solved | By Seth S Kingspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/iss-enderowitz-to-wed.html | iss enderowitz to Wed | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/italian-lawyer-to-head-unesco-veronese-named-5520-to-succeed-evans.html | ITALIAN LAWYER TO HEAD UNESCO Veronese Named 5520 to Succeed Evans Soviet Tries to Defer Election | BY W Granger Blairspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/james-lewis-hook.html | JAMES LEWIS HOOK | Spctal to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jane-saunders-to-wed.html | Jane SaUnders to Wed | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/janet-brown-engaged.html | Janet Brown Engaged | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/janlce-cox-is-married.html | Janlce Cox Is Married | Special to lie New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/japanese-products-new-items-introduced-at-centers-festival.html | JAPANESE PRODUCTS New Items Introduced At Centers Festival | By Jacob Deschin | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jeanfugittwed-to-coast-editor-in-the-capital-johns-hopkins-alumna.html | JeanFugittWed To Coast Editor In the Capital Johns Hopkins Alumna Becomes the Bride o James MCClatchy | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jersey-colleges-get-costs-plan-taxpayers-study-hits-bond-issue-and.html | JERSEY COLLEGES GET COSTS PLAN Taxpayers Study Hits Bond Issue and Proposes an Annual Review | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jesse-tankel.html | JESSE TANKEL | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jews-hurt-most-by-bias-in-soviet-data-gathered-here-show-other.html | JEWS HURT MOST BY BIAS IN SOVIET Data Gathered Here Show Other Faiths Suffer Less From Discrimination | By Harrison E Salisbury | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ji-i-miss-fickenscher-engaged.html | Ji I Miss Fickenscher Engaged | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/joan-a-hoover-0f-philadelphia-is-future-bride-engaged-to-conrad-f.html | Joan A Hoover 0f Philadelphia Is Future Bride Engaged to Conrad F Hellwege JrBoth Are Teachers | Special to The New ork Tlmt | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/joan-e-adams-attended-by-5-at-l-i-wedding-alumna-ou-vassar-and.html | Joan E Adams Attended by 5 At L I Wedding Alumna ou Vassar and Murray N Shelton Jr Married in W estbury | Splal to Phe New York Tlme | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/joan-m-griffen-1956-debutante-to-be-married-alumna-of-lit-vernon.html | Joan M Griffen 1956 Debutante To Be Married Alumna of Ilt Vernon Seminary Fiancee of Donald B Miller | Scial to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/john-c-acheson-of-army-to-wed-miss-goodspeed-former-u-ou-michigani.html | John C AchesOn Of Army to Wed Miss Goodspeed Former U ou Michigani Student Fiance of Stephens Senior | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/john-morse-elliot.html | JOHN MORSE ELLIOT | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jokers-crooks-and-other-impostors-the-double-dealers-adventures-in.html | Jokers Crooks and Other Impostors THE DOUBLE DEALERS Adventures in Grand Deception Collected and Edited by Alexander Klein 381 pp Philadelphia and New York J B Lippincott Company 495 | By Samuel T Williamson | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/jottings-by-a-defeated-man-of-history-trotskys-diary-in-exile-1935.html | Jottings by a Defeated Man of History TROTSKYS DIARY IN EXILE 1935 Translated from the Russian by Elena Zarudnaya 218 pp Cambridge Harvard University Press 4 | By Henry L Roberts | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/judy-greenspan-f-t-jersey-teacher-will-be-married-engaged-to-wed.html | Judy Greenspan f t Jersey Teacher Will Be Married Engaged to Wed Ralph Schoenstein WriterWedding on Jan 11 | Special to The NewYork Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/juliana-tutko-affianced.html | Juliana Tutko Affianced | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/junior-chambers-elect-new-zealander-32-heads-international.html | JUNIOR CHAMBERS ELECT New Zealander 32 Heads International Federation | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ketcham-duo-gains-in-squash-racquets.html | KETCHAM DUO GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/kishi-drops-fight-over-police-bill-premier-ends-long-impasse-with.html | KISHI DROPS FIGHT OVER POLICE BILL Premier Ends Long Impasse With Japanese Socialists After Political Crisis | By Robert Trumbullspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/knicks-defeat-nats-11499-for-8-in-row-knicks-turn-back-nats-five.html | Knicks Defeat Nats 11499 for 8 in Row KNICKS TURN BACK NATS FIVE 11499 | By Louis Effrat | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/koehler-michalski.html | Koehler Michalski | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/l-i-junior-high-is-voted.html | L I Junior High Is Voted | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/l-i-school-rejected-plainedge-voters-fail-to-give-approval-for.html | L I SCHOOL REJECTED Plainedge Voters Fail to Give Approval for Junior High | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/l-p-sperrydead-industrialist-75-expresident-and-chairman-of-the.html | L P SPERRYDEAD INDUSTRIALIST 75 ExPresident and Chairman of the 8eotill CoCivio Leader in Waterbury | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/l-s-u-620-victor-over-tulane-team-unbeaten-tigers-accept-bid-to.html | L S U 620 VICTOR OVER TULANE TEAM Unbeaten Tigers Accept Bid to Sugar Bowl Score 9 Times Before 85000 LSU TEAM WINS FROM TULANE 620 | By United Press International | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/labors-productivity-proves-hard-to-gauge-experts-disagree-on-the.html | LABORS PRODUCTIVITY PROVES HARD TO GAUGE Experts Disagree on the Yardsticks And Distribution of Benefits | By A H Raskin | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/land-of-short-life-a-review-of-health-problems-in-burma-where-life.html | Land of Short Life A Review of Health Problems in Burma Where Life Expectancy Is 297 Years | By Howard A Rusk Md Special To the New York Timesrangoon Burma | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/land-reform-key-to-hawaii-session-democrats-pick-committee-to-act.html | LAND REFORM KEY TO HAWAII SESSION Democrats Pick Committee to Act on the Scarcity of Usable Tracts | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/large-goals-set-in-east-germany-russians-promise-economic-equality.html | LARGE GOALS SET IN EAST GERMANY Russians Promise Economic Equality With the West but the Gap Is Wide | By Sydney Grusonspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/last-of-bareknuckle-fighters-still-spry-at-93-billy-ray-who-quit.html | Last of BareKnuckle Fighters Still Spry at 93 Billy Ray Who Quit Ring When Gloves Became Popular Had 150 Bouts | By Gay Talese | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/latin-americas-problem-and-u-s-role-in-solving-it.html | LATIN AMERICAS PROBLEM  AND U S ROLE IN SOLVING IT | By E W Kenworthyspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/latin-dental-college-university-of-el-salvador-opens-new-school.html | LATIN DENTAL COLLEGE University of El Salvador Opens New School | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/laura-and-essie-belle-tambourines-to-glory-by-langston-hughes-188.html | Laura and Essie Belle TAMBOURINES TO GLORY By Langston Hughes 188 pp New York The John Day Company 350 | GILBERT MILLSTEIN | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/laws-arm-seizes-runaway-ships-u-s-court-accepts-injury-case-on.html | LAWS ARM SEIZES RUNAWAY SHIPS U S Court Accepts Injury Case on Vessel Flying Flag of Convenience | By Edward A Morrow | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lawyer-forging-link-to-medicine-new-boston-u-center-pushes.html | LAWYER FORGING LINK TO MEDICINE New Boston U Center Pushes JointTraining Program for Two Professions | By John H Fentonspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lehigh-rallies-in-second-half-and-gains-deadlock-with-lafayette.html | Lehigh Rallies in Second Half and Gains Deadlock With Lafayette EASTON MEETING ENDS IN 1414 TIE Lehigh Tallies Twice in Last Half and Holds Lafayette Even 4th Time in Series | By Michael Straussspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lehigh-students-aided-university-awarded-588780-in-scholarships-in.html | LEHIGH STUDENTS AIDED University Awarded 588780 in Scholarships in 5859 | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/leslie-mccord-becomes-bride-in-rector-pa-wed-in-st-michaels.html | Leslie McCord Becomes Bride in Rector Pa Wed in St Michaels Episcopal to Richard William Danforth | special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lieut-charles-winslow-to-marry-nancy-shaw.html | Lieut Charles Winslow To Marry Nancy Shaw | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/life-lived-strenuously-dangerously-the-seven-worlds-of-theodore.html | Life Lived Strenuously Dangerously THE SEVEN WORLDS OF THEODORE ROOSEVELT By Edward Wagenknecht 325 pp New York Longmans Green  Co 650 | By Henry F Graff | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/linda-valenstein-engaged-to-marry.html | Linda Valenstein Engaged to Marry | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/literary-letter-from-spain.html | Literary Letter From Spain | By Mildred Adamsmadrid | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/living-democracy.html | LIVING DEMOCRACY | INEZ BORDNER | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/lkiiss-grace-bloom-becomes-affianced.html | lkIiss Grace Bloom Becomes Affianced | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/long-rail-dispute-sows-big-reward-cotton-belt-stockholders-prevail.html | LONG RAIL DISPUTE SOWS BIG REWARD Cotton Belt Stockholders Prevail Over Southern Pacific on Dividends | By Robert E Bedingfield | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/margaret-murphy-to-wed.html | Margaret Murphy to Wed | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/marion-g-ryan-married-to-aide-of-legislature-columbia-alumna-wed-to-john.html | Marion G Ryan Married to Aide Of Legislature Columbia Alumna Wed to John H Rhodes Economic Adviser | SDtll to Tile New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/markellgrimm.html | MarkellGrimm | Special to The New York Tlme | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/martha-a-sanner-prospective-bride.html | Martha A Sanner Prospective Bride | glclal to The New York Tlme | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mary-boehm-auuiaced.html | Mary Boehm Auuiaced | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mary-ebodman-and-stock-aide-are-betrothed-usc-aiunna-fiancee-oi.html | Mary EBodman And Stock Aide Are Betrothed USC Alunna Fiancee oi AleXander Kenner o Toronto Firm | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mary-hansbury-fiancee.html | Mary Hansbury Fiancee | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/meditations-of-an-artist-a-poet-before-the-cross-by-paul-claudel.html | Meditations of an Artist A POET BEFORE THE CROSS By Paul Claudel Translated by Wallace Fowlie from the French Un Poete Regarde La Croix 269 pp Chicago Henry Regnery Company 650 Meditations Of an Artist | By Anne Fremantle | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/men-with-a-grudge-against-life-the-flesh-of-kings-by-armin-frank.html | Men With a Grudge Against Life THE FLESH OF KINGS By Armin Frank 271 pp New York DoubleDay  Co 395 | VICTOR P HASS | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/menzies-is-victor-in-australia-vote-returns-though-incomplete-show.html | MENZIES IS VICTOR IN AUSTRALIA VOTE Returns Though Incomplete Show ReElected Regime Stronger in Lower House | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/methodists-note-gain-in-members-church-rolls-climb-toward-10.html | METHODISTS NOTE GAIN IN MEMBERS Church Rolls Climb Toward 10 Million Mark  More Spent on Edifices | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/meyner-scored-on-transit-bill-jersey-republican-chairman-hits.html | MEYNER SCORED ON TRANSIT BILL Jersey Republican Chairman Hits Assemblys Failure to Approve BiState Agency | By George Cable Wrightspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miami-notes-gain-in-plan-for-port-20000000-biscayne-bay-facility.html | MIAMI NOTES GAIN IN PLAN FOR PORT 20000000 Biscayne Bay Facility Would Absorb Rising World Trade | By Bernard Stengrenspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mideast-peace-uneasy-as-un-force-departs-though-there-are-no.html | MIDEAST PEACE UNEASY AS UN FORCE DEPARTS Though There Are No Visible Sparks Underlying Instability Remains in the Area ROLE OF NASSER UNCERTAIN | By Thomas J Hamilton | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/milestones-in-science-moments-of-discovery-the-origins-of-science.html | Milestones in Science MOMENTS OF DISCOVERY The Origins of Science Edited by George Schwartz and Philip W Bishop 2 vols Illustrated 1005 pp New York Basic Books 15 | By I Bernard Cohen | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/military-plans-prepared-at-pentagon-for-study-by-paris-and-london-u.html | Military Plans Prepared at Pentagon for Study by Paris and London U S WEIGHS PLANS TO ACT IN BERLIN | By Jack Raymondspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/millay.html | Millay | ADELE GREEF | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/milone-odierna.html | Milone  Odierna | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mineola-eleven-triumps-391-copeland-excels-in-rout-valley-stream.html | MINEOLA ELEVEN TRIUMPS 391 Copeland Excels in Rout  Valley Stream Central  North Shore in Front | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mining-oneself-composer-must-delv-within-for-his-music.html | MINING ONESELF Composer Must Delv Within for His Music | By John la Montaine | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-diane-e-lowe-to-become-a-bride.html | Miss Diane E Lowe To Become a Bride | Special to the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-dobbs-sings-gilda-in-regoletto.html | MISS DOBBS SINGS GILDA IN REGOLETTO | I 3 | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-edith-r-howei-engaed-to-studenti.html | Miss Edith R Howei Engaed tO StudentI | Special to The New York TimeS | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-helen-green.html | MISS HELEN GREEN | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-marie-mulheron-i-wa___in__-nlondoni.html | Miss Marie Mulheron I wain NLondonI | Special to The New York Timer I | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-pauline-atwood-to-wed-n-f_____ebruary.html | Miss Pauline Atwood  To Wed n February | SPeCial to The New York Times I | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-renee-gaylinn-fiancee-of-physician.html | Miss Renee Gaylinn Fiancee of Physician | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-satterlee-bride-in-south-of-e-off-x-lcer-converse-graduate-and.html | Miss Satterlee Bride in South Of E Off x lcer Converse Graduate and M G Alexander Wed in Spartanburg NC | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/miss-wilkinson-and-johnfriede-will-be-married-student-of-music-and.html | Miss Wilkinson And JohnFriede Will be Married Student of Music and a Dartmouth Sophomore Plan June Nuptials | Illal to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/missiles-and-men-crux-of-pentagon-dilemma-economy-sentiment-plus.html | MISSILES AND MEN CRUX OF PENTAGON DILEMMA Economy Sentiment Plus Inflation Add to Military Budget Squeeze | By Hanson W Baldwin | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/moderates-admit-virginia-setback-see-norfolk-poll-as-bar-to.html | MODERATES ADMIT VIRGINIA SETBACK See Norfolk Poll as Bar to Integration Accord Segregationists Agree | By John D Morrisspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mongolian-party-gets-a-new-chief-premier-takes-top-post-to-improve.html | MONGOLIAN PARTY GETS A NEW CHIEF Premier Takes Top Post to Improve Leadership Two Aides Ousted | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/monophonic-oasis-makers-of-speech-records-feel-their-product-can.html | MONOPHONIC OASIS Makers of Speech Records Feel Their Product Can Wait Longer for Stereo | By Thomas Lask | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/more-shelves-special-hardware-simplifies-the-job-of-building-extra.html | MORE SHELVES Special Hardware Simplifies the Job Of Building Extra Storage Space | By Bernard Gladstone | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/moroccan-aide-quits-deputy-premiers-resignation-seen-as-presaging.html | MOROCCAN AIDE QUITS Deputy Premiers Resignation Seen as Presaging Crisis | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mother-fights-use-of-hose-on-pupils.html | MOTHER FIGHTS USE OF HOSE ON PUPILS | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/moving-in-on-outer-space-shooting-stars-by-herbert-s-zim.html | Moving in on Outer Space SHOOTING STARS By Herbert S Zim Illustrated by Gustav Schrotter 64 pp New York William Morrow Co 250 ANDYS WONDERFUL TELESCOPE By G Warren Schloat Jr Illustrated 48 pp New York Charles Scribners Sons 275 For Ages 9 to 12 | ALFRED D BECK | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-joseph-richardt-.html | MRS JOSEPH RICHARDT | Special to The New Yotk Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-l1wian-touchstone-wed-to-col-william-bessell.html | Mrs L1Wian Touchstone Wed to Col William Bessell | f j j ii plal to The New York Ttmej | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-laiser-is-married-to-comdr-a-e-brown.html | Mrs Laiser Is Married To Comdr A E Brown | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-lamson-jrhas-son.html | Mrs Lamson JrHas Son | oal t r  York Times | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/mrs-ralph-hines-labors-to-keep-bands-playing-on-her-work-behind-the.html | Mrs Ralph Hines Labors To Keep Bands Playing On Her Work Behind the Scenes Benefits the Salvation Army | By Ruth Robinson | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/municipal-congress-1500-will-attend-sessions-at-4day-talks-in.html | MUNICIPAL CONGRESS 1500 Will Attend Sessions at 4Day Talks in Boston | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/nancy-dotziuer-a-fiancee.html | Nancy Dotziuer a Fiancee | Special to Tile New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/navy-150s-win-120-set-back-princeton-to-clinch-second-place-in.html | NAVY 150S WIN 120 Set Back Princeton to Clinch Second Place in League | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-crane-for-handling-containers-to-speed-cargo-at-terminal-on.html | New Crane for Handling Containers To Speed Cargo at Terminal on Coast | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-dress-for-the-metropolitans-costumes.html | NEW DRESS FOR THE METROPOLITANS COSTUMES | By Martha Weinman | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-school-voted-in-weston.html | New School Voted in Weston | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/new-soviet-plan-curbs-price-cuts-provides-two-wage-rises.html | NEW SOVIET PLAN CURBS PRICE CUTS Provides Two Wage Rises  Khrushchevs Meat Goal Is Quietly Shelved | By Harry Schwartz | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/news-of-the-world-of-stamps-three-lincoln-stamps-to-be-issued-next.html | NEWS OF THE WORLD OF STAMPS Three Lincoln Stamps To Be Issued Next Year | By Kent B Styles | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/news-of-tv-and-radio-boris-pasternaks-troubles-provide-a-circle.html | NEWS OF TV AND RADIO Boris Pasternaks Troubles Provide a Circle Theatre Script Items | By Val Adams | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/next-step-a-600-billion-dollar-economy-an-economist-argues-that-by.html | Next Step  A 600 Billion Dollar Economy An economist argues that by acting boldly to realize our potentials we could speed economic growth and so meet pressing foreign and domestic obligations A 600 Billion Dollar Economy | By Leon H Keyserlingwashington | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/nixon-and-rockefeller-join-in-plans-to-rebuild-g-o-p-rockefeller.html | Nixon and Rockefeller Join In Plans to Rebuild G O P ROCKEFELLER SEES NIXON ON THE GOP | By W H Lawrencespecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/nobel-prize-credit-given-new-yorker.html | NOBEL PRIZE CREDIT GIVEN NEW YORKER | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/oan-alduino-married.html | oan Alduino Married | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/oherlihy-eires-movie-maverick.html | OHERLIHY EIRES MOVIE MAVERICK | By Thomas McDonald | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/oil-leaders-fear-new-restrictions-industry-awaits-indication-of.html | OIL LEADERS FEAR NEW RESTRICTIONS Industry Awaits Indication of Congressional Policy on Taxes Depletion IMPORTS UNDER FIRE Mandatory Reduction Held Aim Inflation to Be Political Factor OIL LEADERS FEAR NEW RESTRICTIONS | By J H Carmical | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/one-familys-portrait-a-photographer-keeps-a-threeyear-record-of-his.html | ONE FAMILYS PORTRAIT A Photographer Keeps a ThreeYear Record of His Children | J D | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/orbs-and-orbits-the-nine-planets-by-franklyn-m-branley-illustrated.html | Orbs and Orbits THE NINE PLANETS By Franklyn M Branley Illustrated by Helmut K Wimmer 77 pp New York Thomas Y Crowell 3 For Ages 10 to 14 | A D B | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/origins-of-standard-time.html | Origins of Standard Time | CHARLES W LESTER | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/overwork-peril-cited-by-peiping-aides-are-cautioned-against.html | OVERWORK PERIL CITED BY PEIPING Aides Are Cautioned Against Straining the Endurance of Nations Peasantry | By Tillman Durdinspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/papal-history.html | PAPAL HISTORY | ANDREW RUPERT JOHNSON | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/patricia-a-lee-bride-in-capital-of-army-officer-daughter-of-an-fcc.html | Patricia A Lee Bride in Capital Of Army Officer Daughter of an FCC Member Is Wed to Lieut Martin Fisher | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/patricia-paul-engaged.html | Patricia Paul Engaged | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/patricia-penner-engaged-to-wed-a-physician-here-exstudent-at.html | Patricia Penner Engaged to Wed A Physician Here ExStudent at Syracuse Will Be Bride of Dr Richard M HNman | Special to The New York Tlms | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/patricia-pritchard-to-wed.html | Patricia Pritchard to Wed | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/peiping-presses-peace-offensive-nationalist-leaders-receive-letters.html | PEIPING PRESSES PEACE OFFENSIVE Nationalist Leaders Receive Letters Stressing That Taipei Must Yield | By Greg MacGregorspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/peistrupvincent.html | PeistrupVincent | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/penn-booters-win-50.html | Penn Booters Win 50 | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/perilous-mission-brother-to-the-enemy-by-bart-spicer-308-pp-new.html | Perilous Mission BROTHER TO THE ENEMY By Bart Spicer 308 pp New York Dodd Mead Co 395 | RICHARD MATCH | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/personality-tall-trim-presidential-timber-brewer-is-expert-on.html | Personality Tall Trim Presidential Timber Brewer Is Expert on Production at U S Plywood | By John J Abele | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/pig-men-lose-fight-to-stay-in-secaucus.html | PIG MEN LOSE FIGHT TO STAY IN SECAUCUS | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/poling-condemns-bid-to-red-china-hits-protestant-conference-for.html | POLING CONDEMNS BID TO RED CHINA Hits Protestant Conference for Urging Recognition and UN Membership | By John Wicklein | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/pope-john-sets-new-vatican-tone-combines-joviality-with-firm-hand.html | POPE JOHN SETS NEW VATICAN TONE Combines Joviality With Firm Hand | By Arnaldo Cortesispecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/portuguese-arrest-4-allies-of-delgado.html | PORTUGUESE ARREST 4 ALLIES OF DELGADO | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/premier-pledges-sudan-civil-rule-abboud-qualifies-promise-to-press.html | PREMIER PLEDGES SUDAN CIVIL RULE Abboud Qualifies Promise to Press by Adding When Things Are Put Right | By Foster Haileyspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/puccini-twice-two-butterfly-sets-out-at-same-time.html | PUCCINI TWICE Two Butterfly Sets Out at Same Time | By John Briggs | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/r-a-beringer-to-wed-margare___tt-cham_____berlain.html | R A Beringer to Wed Margarett Chamberlain | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/r-h-brand-on-a-musical-for-most-men-putting-on-a-show-is-more.html | R  H Brand on a Musical For Men putting on a show is more madness than method Rodgers and Hammerstein make it look easy and effortless  just the way their shows so often look to the public | By Joanne Stang | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ranger-sextet-held-to-22-tie-by-leafs-rangers-in-22-tie-with-leaf.html | Ranger Sextet Held To 22 Tie by Leafs RANGERS IN 22 TIE WITH LEAF SEXTET | By United Press International | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rare-chaucer-donated-free-library-of-philadelphia-gets-kelmscott.html | RARE CHAUCER DONATED Free Library of Philadelphia Gets Kelmscott Edition | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ravida-kennedy-wed-to-nathaniel-preston.html | Ravida Kennedy Wed To Nathaniel Preston | Special o The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/real-damage.html | REAL DAMAGE | KENNETH S DAVIDSON | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rebels-to-boycott-algeria-election-believe-voting-discredited-by.html | REBELS TO BOYCOTT ALGERIA ELECTION Believe Voting Discredited by Failure of Opposition Candidates to Run | By Henry Tannerspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rebuttal.html | REBUTTAL | BRUCE CAMERON | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rechtmay.html | RechtMay | Special to The New York TImel | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/recital-offered-by-miss-ruvinska-pianist-returns-to-stage-here.html | RECITAL OFFERED BY MISS RUVINSKA Pianist Returns to Stage Here Joined by Adler in Hindemith Sonata | HAROLO C SCHONBERG | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/red-china-makes-swift-progress-people-in-a-hurry-have-transformed.html | RED CHINA MAKES SWIFT PROGRESS People in a Hurry Have Transformed the Country in the Last Few Years | North American Newspaper Alliance | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/red-chinese-goods-hoarded-in-malaya.html | RED CHINESE GOODS HOARDED IN MALAYA | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rev-benjamin-f-waltz.html | REV BENJAMIN F WALTZ | Sleclal to The New orc Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/reviving-paris-fabulous-invalid-theatre-poll-indicates-what-can-be.html | REVIVING PARIS FABULOUS INVALID Theatre Poll Indicates What Can Be Done to Attract More Customers | By Maurice Kurtzparis | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rialto-gossip-saarinen-and-mielziner-plan-unusual-theatre-for.html | RIALTO GOSSIP Saarinen and Mielziner Plan Unusual Theatre for Lincoln Center Items | By Lewis Funke | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/richmond.html | Richmond | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/ridgefield-130-victor.html | Ridgefield 130 Victor | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rivalry-of-siblings-veronica-by-constance-loveland-191-pp-new-york.html | Rivalry of Siblings VERONICA By Constance Loveland 191 pp New York The Vanguard Press 350 | JANE COBB | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/robert-mcnear-suzanne-walker-wed-in-midwest-graduates-of-california.html | Robert McNear Suzanne Walker Wed in Midwest  Graduates of California and Vassar Married in Racine Wis f | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/roslyn-nelson-robert-alfred-plan-to-marry-wellesley-student-and.html | Roslyn Nelson Robert Alfred Plan to Marry Wellesley Student and Princeton Graduate Become Engaged | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rug-on-sale-here-has-250000-tag-oriental-masterpiece-alters-hue-as.html | RUG ON SALE HERE HAS 250000 TAG Oriental Masterpiece Alters Hue as Light Changes  Origin Is Obscure | BY Robert Alden | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/russian-courses-popular.html | Russian Courses Popular | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/russians-using-berlin-as-recognition-lever-western-refusal-to-bow.html | RUSSIANS USING BERLIN AS RECOGNITION LEVER Western Refusal to Bow Bolstered By Terms of Potsdam Accord | BY Arthur J Olsenspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/rutgers-crushes-columbia-61-too-austin-tallies-34-points-and-leads.html | RUTGERS CRUSHES COLUMBIA 61 TOO Austin Tallies 34 Points and Leads Nations Scorers With Total of 106 RUTGERS CRUSHES COLUMBIA 61 TO 0 | By Lincoln A Werdenspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/san-francisco.html | San Francisco | Special to the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sarah-g-donoho-will-be-married-to-c-c-griffen-vassar-alumna-fiancee.html | Sarah G Donoho Will Be Married To C C Griffen Vassar Alumna Fiancee ou a candidate or PhD at Columbia | Special To The NeW York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sarah-kaufmann-and-a-u-s-aide-to-wed-dec-27-smith-alumna-engaged-to.html | Sarah Kaufmann And a U S Aide To Wed Dec 27 Smith Alumna Engaged to James Stromayer of Foreign Service | Speciato The New York Tlmez | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sauter-allen.html | Sauter  Allen | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/school-aid-urged-jersey-college-head-seeks-state-help-for-private.html | SCHOOL AID URGED Jersey College Head Seeks State Help for Private Units | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/school-concert-on-li-1958-suffolk-county-event-is-held-in-port.html | SCHOOL CONCERT ON LI 1958 Suffolk County Event Is Held in Port Jefferson | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/science-in-review-efforts-to-tame-energy-of-hbomb-launch-a-new.html | SCIENCE IN REVIEW Efforts to Tame Energy of HBomb Launch A New Field Magnetohydrodynamics | By William L Laurence | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/scott-triumphs-38-20.html | Scott Triumphs 38  20 | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/search-for-order-free-society-and-moral-crisis-by-robert-cooley.html | Search for Order FREE SOCIETY AND MORAL CRISIS By Robert Cooley Angell Foreword by Reinhold Niebuhr 252 pp Ann Arbor University of Michigan Press 6 | By Margaret Mead | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/senate-scouts-explore-the-western-wilds.html | SENATE SCOUTS EXPLORE THE WESTERN WILDS | By Jack Goodman | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/senator-warns-on-arming-bonn-us-atomic-weapons-would-sway-soviet.html | SENATOR WARNS ON ARMING BONN US Atomic Weapons Would Sway Soviet Policy on Key Issues Humphrey Says | By Drew Middletonspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/shakespeare.html | Shakespeare | ROBEBT MOLLOY | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/shapiro-attacks-ben-gurion-policy-orthodox-leader-in-israel-tells.html | SHAPIRO ATTACKS BEN GURION POLICY Orthodox Leader in Israel Tells Zionists in U S About Religious Crisis | By Irving Spiegelspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sheelah-casson-will-be-married-to-a-lieutenanl-fiancee-ou-gregory-c.html | Sheelah Casson Will Be Married To a Lieutenanl Fiancee ou Gregory C Sinnott of Marines Wedding in Spring | Special To The NeYork Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/siberia.html | Siberia | FLOYD NORTON FRYDEN | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/simon-fischman.html | SIMON FISCHMAN | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/skidmore-fete-in-jersey.html | Skidmore Fete in Jersey | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/small-wonder-called-the-gene-genes-determine-the-traits-of-man-from.html | Small Wonder Called the Gene Genes determine the traits of man from generation to generation How will fallout affect them and man Small Wonder Called the Gene | By John L Springer | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/something-went-seriously-wrong-the-disintegration-of-a-man-born-to.html | SOMETHING WENT SERIOUSLY WRONG The Disintegration of a Man Born to Wealth Is Chronicled in John OHaras New Novel FROM THE TERRACE By John OHara 897 pp New York Random House 695 Something Wrong | By Arthur Mizener | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/son-to-mrs-h-b-clark-r.html | Son to Mrs H B Clark r | Splal to lhe New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/son-to-mrs-r-m-grubbs.html | Son to Mrs R M Grubbs | Special to The New York Tlme | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/son-to-the-pierre.html | Son to the Pierre | Malis Special to The New York Timee | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/south-africa-opens-new-treason-case.html | SOUTH AFRICA OPENS NEW TREASON CASE | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/soviet-party-ready-for-antarctic-trip.html | SOVIET PARTY READY FOR ANTARCTIC TRIP | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sports-of-the-times-the-pinwheeling-end.html | Sports of The Times The Pinwheeling End | By Arthur Daley | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sportsmen-face-increase-in-fees-conservation-department-to-propose.html | SPORTSMEN FACE INCREASE IN FEES Conservation Department to Propose Higher Hunting and Fishing Licenses | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stalemate-snags-common-market-french-fear-of-inequities-could-block.html | STALEMATE SNAGS COMMON MARKET French Fear of Inequities Could Block an Accord on Free Trade Area Stalemate Hits Common Market As France Objects to Inequities | By Brendan M Jones | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/state-centennials-story-minnesota-celebration-honors-its-admission.html | STATE CENTENNIALS STORY Minnesota Celebration Honors Its Admission To Union in 1858 | By Robert Meyer Jr | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/state-law-widens-library-systems-new-aid-program-spurs-moves-for.html | STATE LAW WIDENS LIBRARY SYSTEMS New Aid Program Spurs Moves for Cooperation That Had Been Lagging | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stepinac-scores-upset.html | Stepinac Scores Upset | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stevenson-decries-belief-soviet-regime-is-unstable-stevenson-urges.html | Stevenson Decries Belief Soviet Regime Is Unstable STEVENSON URGES CHANGE ON SOVIET | By Adlai E Stevenson | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/stoffellyder.html | StoffelLyder | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/student-fiance-of-miss-durant-nuptials-in-june-william-edgar-class.html | Student Fiance Of Miss Durant Nuptials in June William Edgar Class of 59 at Williams to Wed Bennington Senior | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/students-march-to-future.html | Students March to Future | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/success-waited-at-the-end-of-the-road-marcel-proust-a-biography-by.html | Success Waited at the End of the Road MARCEL PROUST A Biography By Richard H Barker Illustrated 373 pp New York Criterion Books 650 | By Pamela Hansford Johnson | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sudans-new-regime-faces-a-rocky-road-a-varied-population-and.html | SUDANS NEW REGIME FACES A ROCKY ROAD A Varied Population and Terrain Multiply Countrys Problems | By Foster Haileyspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sukarno-to-take-2week-rest.html | Sukarno to Take 2Week Rest | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/surgical-diagnosis-speeded-by-isotope.html | SURGICAL DIAGNOSIS SPEEDED BY ISOTOPE | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/suzanne-chartrand-bride-in-bay-state.html | Suzanne Chartrand Bride in Bay State | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/sweeping-proposals-for-treaty-with-germany-expected-in-moscow-offer.html | Sweeping Proposals for Treaty With Germany Expected in Moscow OFFER OF A PACT BY SOVIET IS SEEN | BY Max Frankelspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tarawa-accounts.html | TARAWA ACCOUNTS | HANSON W BALDWIN | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/teaneck-stays-unbeaten.html | Teaneck Stays Unbeaten | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/terriers-rally-to-win.html | Terriers Rally to Win | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/text-of-the-statement-by-clergymen-on-integration.html | Text of the Statement by Clergymen on Integration | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/textile-industry-faces-a-dilemma-growing-competition-from-far-east.html | TEXTILE INDUSTRY FACES A DILEMMA Growing Competition From Far East Hurts Already Struggling U S Field TEXTILE INDUSTRY FACES A DILEMMA | By William M Freeman | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/that-mink-shes-wearing-may-be-rented-its-one-of-myriad-of-items.html | That Mink Shes Wearing May Be Rented Its One of Myriad of Items Available in Booming Field ALMOST ANYTHING RENTABLE TODAY | By Alexander R Hammer | RE0000303243 | 1986-09-11 | B00000743619 |

| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-all-important-inner-bird.html | The All  Important Inner Bird | By Craig Claiborne | RE0000303243 | 1986-09-11 | B00000743619 |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-apostle-as-a-revolutionary-the-genius-of-paul-by-samuel-sandmel.html | The Apostle as a Revolutionary THE GENIUS OF PAUL By Samuel Sandmel 239 pp New York Farrar Straus  Cudahy 4 | By Chad Walsh | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-dance-new-york-city-ballet-series-ii.html | THE DANCE NEW YORK CITY BALLET SERIES II | By John Martin | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | WILLIAM FIELDS | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-egghead-vs-the-muttonhead-they-are-at-odds-with-each-other-but.html | The Egghead Vs the Muttonhead They are at odds with each other  but only because too few people dare to be themselves | By J Donald Adams | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-girls-were-pretty-and-war-had-a-smiling-face-the-revolutionary.html | The Girls Were Pretty and War Had a Smiling Face THE REVOLUTIONARY JOURNAL OF BARON LUDWIG VON CLOSEN 17801783 Translated from the French and edited with an introduction by Evelyn M Acomb Illustrated 392 pp Published for the Institute of Early American History and Culture at Williamsburg Va Chapel Hill University of North Carolina Press 750 | By Lynn Montross | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-merchants-view-an-analysis-of-purchasing-problems-and-of-output.html | The Merchants View An Analysis of Purchasing Problems and of Output and Inventory Trends | By Herbert Koshetz | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-new-twopart-story.html | The New TwoPart Story | By Patricia Peterson | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-seasons-greetings-merry-christmas-happy-new-year-by-phyllis.html | The Seasons Greetings MERRY CHRISTMAS HAPPY NEW YEAR By Phyllis McGinley Decorations by Ilonka Kerasz 48 pp New York The Viking Press 250 | By Robert Hillyer | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-stories-they-tell-dog-ghosts-and-other-texas-negro-folk-tales.html | The Stories They Tell DOG GHOSTS And Other Texas Negro Folk Tales By J Mason Brewer Drawings by John T Biggers 124 pp Austin University of Texas Press 395 | By Horace Reynolds | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-week-in-finance-stocks-dip-in-fairly-heavy-trading-short.html | The Week in Finance Stocks Dip in Fairly Heavy Trading  Short Interest Off for 4th Month | By John G Forrest | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-woman-in-the-case-the-jersey-lily-the-story-of-the-fabulous-mrs.html | The Woman in the Case THE JERSEY LILY The Story of the Fabulous Mrs Langtry By Pierre Sichel Illustrated 455 pp Englewood Cliffs N J PrenticeHall 495 | By Frances Winwar | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/the-world-of-music-met-auditions-off-the-air-go-on-with-finals-at.html | THE WORLD OF MUSIC Met Auditions Off the Air Go On With Finals at the Opera House | By Ross Parmenter | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/theobald-urges-a-school-survey-asks-all-40000-teachers-to-study.html | THEOBALD URGES A SCHOOL SURVEY Asks All 40000 Teachers to Study Everything We Do to Get Most for Dollar | By Gene Currivan | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/there-were-gods-for-everything-except-love-the-aztecs-people-of-the.html | There Were Gods for Everything Except Love THE AZTECS People of the Sun By Alfonso Caso Translated by Lowell Dunham from the Spanish El Pueblo del Sol Illustrated by Miguel Covarrubias 125 pp Norman University of Oklahoma Press 795 | By Victor W von Hagen | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tidwell-creswell.html | Tidwell  Creswell | Soeclal to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/to-finance-college-fees-higher-tuition-payable-in-longterm.html | To Finance College Fees Higher Tuition Payable in LongTerm Installments Proposed | SEYMOUR E HARRIS | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/town-of-princeton-hits-at-liquor-law.html | TOWN OF PRINCETON HITS AT LIQUOR LAW | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/trailership-cutting-pierloading-time-cargo-is-handled-on-freighter.html | Trailership Cutting PierLoading Time Cargo Is Handled on Freighter by Crane in Five Minutes | By Jacques Nevard | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/tribute-to-a-drama-critic.html | TRIBUTE TO A DRAMA CRITIC | KATHARINE CORNELL | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/turkey-fulfills-an-ataturk-hope-opens-usaided-college-it-wants-to.html | TURKEY FULFILLS AN ATATURK HOPE Opens USAided College It Wants to Develop Into a Purdue of Middle East | By Jay Walzspecial To The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/turkeys-flown-to-moscow.html | Turkeys Flown to Moscow | North American Newspaper Alliance | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/two-by-ocasey-cockadoodle-dandy-and-shadow-of-a-gunman-open-within.html | TWO BY OCASEY CockADoodle Dandy and Shadow Of a Gunman Open Within 9 Days | By Brooks Atkinson | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-n-space-move-put-up-to-soviet-20-western-nations-to-push-their.html | U N SPACE MOVE PUT UP TO SOVIET 20 Western Nations to Push Their New Plan Unless Negotiation Is Revived | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-halts-survey-off-alaskan-coast.html | U S HALTS SURVEY OFF ALASKAN COAST | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-lists-outlay-in-state-since-52-13-major-departments-spent-28.html | U S LISTS OUTLAY IN STATE SINCE 52 13 Major Departments Spent 28 Billion Taxes Paid Here Top 83 Billion | By Allen Druryspecial To The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-s-bonefish-goes-down-ways-dieselpowered-submarine-is-first.html | U S S BONEFISH GOES DOWN WAYS DieselPowered Submarine Is First Built by New York Shipbuilding at Camden | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/u-s-to-tell-india-of-small-business.html | U S TO TELL INDIA OF SMALL BUSINESS | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/un-lebanon-unit-moves-out-today-200-observers-to-leave-chief-of.html | UN LEBANON UNIT MOVES OUT TODAY 200 Observers to Leave Chief of Group Praises its Aid to Peace | By Sam Pope Brewerspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/un-unit-for-africa-faces-major-tasks.html | UN UNIT FOR AFRICA FACES MAJOR TASKS | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/unbeaten-union-county-eleven-captures-7th-straight-27-to-0.html | Unbeaten Union County Eleven Captures 7th Straight 27 to 0 Plainfield Ends Barringers Streak at 7 Teaneck Trounces Cliffside Park Hackensack Beats Englewood | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/unified-program-is-urged-for-jews-dr-prinz-calls-on-groups-in-u-s.html | UNIFIED PROGRAM IS URGED FOR JEWS Dr Prinz Calls on Groups in U S to Consolidate Their Common Efforts | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vassar-alumna-is-future-bride-ofjohn-harper-audrey-mccormick-and.html | Vassar Alumna Is Future Bride OfJohn Harper Audrey McCormick and Graduate of Harvard BecOme Engaged | pecial to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/venezuela-steps-up-election-campaign.html | VENEZUELA STEPS UP ELECTION CAMPAIGN | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/venezuela-studies-tourist-trade-red-tape-considered-chief-obstacle.html | VENEZUELA STUDIES TOURIST TRADE Red Tape Considered Chief Obstacle To Flourishing Travel Industry | By Leo Egan | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vertex-triumphs-in-rich-idlewild-bardstown-second-vertex-is-victor.html | Vertex Triumphs In Rich Idlewild Bardstown Second VERTEX IS VICTOR IN RICH IDLEWILD | By William E Conklin | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/view-from-a-local-vantage-point-paris-blues-notes-f-b-i-itinerary-a.html | VIEW FROM A LOCAL VANTAGE POINT Paris Blues Notes F B I Itinerary About Apu | By A H Weiler | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vintage-movie.html | VINTAGE MOVIE | By Paine Knickerbockersan Francisco | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vivisection-foes-to-press-for-law-medical-research-group-warns.html | VIVISECTION FOES TO PRESS FOR LAW Medical Research Group Warns Members to Gird for Mounting Opposition | By Austin C Wehrweinspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/vote-is-expected-to-end-corn-curb-lifting-of-acreage-controls.html | VOTE IS EXPECTED TO END CORN CURB Lifting of Acreage Controls Foreseen as a Result of Referendum Tuesday | By William M Blairspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/w-president-and-treasurer-of-wyandotte-worsted-served-as-white.html | W President and Treasurer of Wyandotte Worsted Served as White Plains Banker | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/w-virginia-bows-syracuse-gets-orange-bowl-bid-following-1512.html | W VIRGINIA BOWS Syracuse Gets Orange Bowl Bid Following 1512 Triumph SYRACUSE CHECKS W VIRGINIA 1512 | By United Press International | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/washington-kissing-girls-and-wooing-nations.html | Washington Kissing Girls and Wooing Nations | By James Reston | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/weddingls-held-for-miss-morss-and-a-soldier-alumna-of-onnecticut.html | WeddingIs Held For Miss Morss And a Soldier Alumna of onnecticut Married in Madson N J to John Stokes | Special to The New Norl Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/west-is-divided-on-its-approach-to-berlin-crisis-britain-reported.html | WEST IS DIVIDED ON ITS APPROACH TO BERLIN CRISIS Britain Reported to Oppose a Pledge Against Dealing With the East Germans U S AND FRANCE OBJECT Would Make It Known Now That Traffic Inspection Will Not Be Accepted WEST IS DIVIDED ON BERLIN STAND | By Sydney Grusonspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/westchester-gets-road-finance-plan.html | WESTCHESTER GETS ROAD FINANCE PLAN | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/what-it-is-like-to-live-in-warsaw-the-daily-struggle-to-achieve-the.html | What It Is Like to Live in Warsaw The daily struggle to achieve the ordinary wears a man out physically and spiritually but Poles have not yet quite lost their pride and hope gaiety and individuality What Its Like to Live in Warsaw | By A M Rosenthalwarsaw | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/what-they-did-there-high-tide-at-gettysburg-the-campaign-in.html | What They Did There HIGH TIDE AT GETTYSBURG The Campaign in Pennsylvania By Glenn Tucker Maps 462 pp Indianapolis and New York The BobbsMerrill Company 5 | By E Merton Coulter | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/what-to-do-with-critics-tv-has-found-an-answer-throw-them-up-for.html | WHAT TO DO WITH CRITICS TV Has Found an Answer Throw Them Up For Grabs On Panel Shows  But the Trend is Welcomed | By Jack Gould | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/when-cities-put-out-the-welcome-mat.html | When Cities Put Out The Welcome Mat | By A H Raskin | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/whites-wake-up.html | WHITES WAKE UP | GEORGE W WILLIAMS | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/whitney-roundup-the-annual-appraisalmasters-newcomers.html | WHITNEY ROUNDUP The Annual AppraisalMasters  Newcomers | By Howard Devree | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/why-new-democracies-swing-to-army-rule-economic-and-political.html | WHY NEW DEMOCRACIES SWING TO ARMY RULE Economic and Political Immaturity Undermines Civilian Leaders | By Tillman Durdinspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/william-g-nyce.html | WILLIAM G NYCE | pecfal to The New York Tlmes | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/with-conviction-film-drama-of-a-condemned-girl-makes-its-points.html | WITH CONVICTION Film Drama of a Condemned Girl Makes Its Points Plausibly | By Bosley Crowther | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/wlliam-c-mpherson.html | WLLIAM C MPHERSON | Special to lhe New York Times | RE0000303243 | 1986-09-11 | B00000743619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/wood-field-and-stream-most-deer-hunters-torn-between-love-for-sport.html | Wood Field and Stream Most Deer Hunters Torn Between Love for Sport and Hatred for Walking | By John W Randolph | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/work-progresses-on-rhodesian-dam.html | WORK PROGRESSES ON RHODESIAN DAM | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yankee-craftsmen-new-hampshire-homecrafts-revival-is-called-a.html | YANKEE CRAFTSMEN New Hampshire Homecrafts Revival Is Called a CounterRevolution | By John Fenton | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yanks-raise-prices-on-2-types-of-seats-yankees-increase-admission.html | Yanks Raise Prices On 2 Types of Seats YANKEES INCREASE ADMISSION PRICES | By John Drebinger | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/youth-museum-is-planned-in-midfairfield-county.html | Youth Museum Is Planned in MidFairfield County | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yugoslav-youths-build-key-road-unpaid-volunteer-brigades-completing.html | YUGOSLAV YOUTHS BUILD KEY ROAD Unpaid Volunteer Brigades Completing Highway From Zagreb to Ljubljana | By Paul Underwoodspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yugoslavs-avoid-macedonia-clash-bulgarian-propaganda-drive-fails-to.html | YUGOSLAVS AVOID MACEDONIA CLASH Bulgarian Propaganda Drive Fails to Arouse People of LongDisputed Area | By Paul Underwoodspecial To the New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-23 | https://www.nytimes.com/1958/11/23/archives/yvonne-snyder-bride-of-philip-stewart-2d.html | Yvonne Snyder Bride Of Philip Stewart 2d | Special to The New York Times | RE0000303243 | 1986-09-11 | B00000743619 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/2-big-parties-gain-in-west-germany-christian-democrats-and.html | 2 BIG PARTIES GAIN IN WEST GERMANY Christian Democrats and Socialists Win State Polls  Free Democrats Lose | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/2-to-help-write-history-of-court-naming-of-law-professors-fills-the.html | 2 TO HELP WRITE HISTORY OF COURT Naming of Law Professors Fills the Panel for Project Under Will of Holmes | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/about-new-york-santa-on-recording-now-answers-phone-onenote.html | About New York Santa on Recording Now Answers Phone  OneNote Hospitality Staggers Visitor | By Meyer Berger | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/advertising-plugs-for-cigarettes.html | Advertising Plugs for Cigarettes | By Carl Spielvogel | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/ames-hellen-weds-carln-rushmore.html | ames Hellen Weds CarlN  Rushmore | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/an-early-van-gogh-is-given-to-yales-art-gallery.html | An Early Van Gogh Is Given to Yales Art Gallery | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/analysis-of-pasternak.html | Analysis of Pasternak | JOHN P SHANLEY | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/army-to-hold-symposium.html | Army to Hold Symposium | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-7-no-title.html | Article 7 No Title | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/audrey-hepburn-agrees-to-movie-needs-paramount-approval-to-star.html | AUDREY HEPBURN AGREES TO MOVIE Needs Paramount Approval to Star With Lancaster Career Film Signs 2 | By Thomas M Pryorspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/auto-output-rose-by-20-last-week-sales-show-a-gain-car-makers-lift.html | Auto Output Rose By 20 Last Week Sales Show a Gain CAR MAKERS LIFT PRODUCTION RATE | By Damon Stetsonspecial to the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/background-on-berlin.html | Background on Berlin | J G | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/berlin-reds-thwarted-cbs-cameraman-wards-off-threatened-abduction.html | BERLIN REDS THWARTED CBS Cameraman Wards Off Threatened Abduction | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/berliners-ignore-threat-of-crisis-residents-strolling-on-gray.html | BERLINERS IGNORE THREAT OF CRISIS Residents Strolling on Gray Sunday Are Oblivious of EastWest Tension BERLINERS IGNORE THREAT OF CRISIS | By Sydney Grusonspecial to the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bh-drewes-ex-head-of-cadetglee-club.html | BH DREWES EX HEAD OF CADETGLEE CLUB | Special to The New York Tlms | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/blumfield-has-debut-young-pianist-offers-recital-at-the-lexington.html | BLUMFIELD HAS DEBUT Young Pianist Offers Recital at the Lexington Ave Y | E S | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/bond-versus-stock-a-study-of-the-negative-spread-between-the-2.html | Bond Versus Stock A Study of the Negative Spread Between the 2 Types of Securities NEGATIVE SPREAD UNDERGOES STUDY | By Edward H Collins | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303242 | 1986-09-11 | B00000743569 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/brita-skarbrevik-wed-to-robert-louis-spohr.html | Brita Skarbrevik Wed To Robert Louis Spohr | SPecial to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/catholics-delay-aid-pleas.html | Catholics Delay Aid Pleas | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/changes-in-armed-forces.html | Changes in Armed Forces | JAMES P TEWKSBURY | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/commonwealth-weighs-move.html | Commonwealth Weighs Move | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cummings-team-wins-etheridge-joins-in-squash-racquets-final-victory.html | CUMMINGS TEAM WINS Etheridge Joins in Squash Racquets Final Victory | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/cypriote-turks-scorn-greek-bid-two-here-for-u-n-debate-attack.html | CYPRIOTE TURKS SCORN GREEK BID Two Here for U N Debate Attack Independence Plan  Rivals Clash on TV | By David Andersonspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/de-sapio-predicts-nixon-nomination-takes-word-of-rockefeller-that.html | DE SAPIO PREDICTS NIXON NOMINATION Takes Word of Rockefeller That He Wont Run  Lists Six Democrats for 60 DE SAPIO PREDICTS NIXON AS NOMINEE | By Douglas Dales | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/delays-are-seen-on-man-in-space-von-braun-and-others-cite-hazards.html | DELAYS ARE SEEN ON MAN IN SPACE Von Braun and Others Cite Hazards  Hit on Moon by Rocket Is Doubted | By Bill Becker | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/elaine-manasevit-is-bride.html | Elaine Manasevit Is Bride | Special to Tile New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/electronics-use-by-lawyers-seen-sorting-of-legal-medical-records-by.html | ELECTRONICS USE BY LAWYERS SEEN Sorting of Legal Medical Records by Computers Will Be Discussed in London | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/excesses-scored-in-war-on-bigots-american-jewish-congress-calls.html | EXCESSES SCORED IN WAR ON BIGOTS American Jewish Congress Calls Panic Action a Threat to Liberty | By William G Weartspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fire-routs-8-jersey-families.html | Fire Routs 8 Jersey Families | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/first-of-the-tuscaroras.html | First of the Tuscaroras | Elton GreeneSpecial to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/footnote-on-shooting-of-czar.html | Footnote on Shooting of Czar | ALEXANDRE TARSAIDZE | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/foreign-affairs-america-and-the-italian-mau-mau.html | Foreign Affairs America and the Italian Mau Mau | By C L Sulzberger | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/fred-thomas-bassbaritone-is-heard-in-his-third-song-recital-at-town.html | Fred Thomas BassBaritone Is Heard In His Third Song Recital at Town Hall | JOHN BRIGGS | RE0000303242 | 1986-09-11 | B00000743569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/french-continue-shift-to-the-right-foes-of-gaullism-are-badly.html | FRENCH CONTINUE SHIFT TO THE RIGHT Foes of Gaullism Are Badly Defeated in the Election Soustelle Easy Victor | By Henry Ginigerspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/gaullists-run-up-big-french-vote-red-poll-shrinks-returns-are-seen.html | GAULLISTS RUN UP BIG FRENCH VOTE RED POLL SHRINKS Returns Are Seen as Strong Support for the Premiers MiddleofRoad Line MENDESFRANCE LOSES RunOff Elections on Sunday Are Needed to Fill Most of 465 Seats in Assembly GAULLISTS RUN UP BIG FRENCH VOTE | By Robert C Dotyspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/george-a-harris.html | GEORGE A HARRIS | Special to Tile New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/ghana-and-guinea-agree-to-join-as-nucleus-of-africa-federation.html | Ghana and Guinea Agree to Join As Nucleus of Africa Federation UNION IS PLANNED BY GHANA GUINEA | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/godes-pianist-gives-town-hall-recital.html | GODES PIANIST GIVES TOWN HALL RECITAL | E S | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/goldwater-likes-nixon-for-60-run-says-rockefeller-could-be-top.html | GOLDWATER LIKES NIXON FOR 60 RUN Says Rockefeller Could Be Top Prospect if He Shuns Radical Ideas in Albany | By Allen Druryspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/greecetoitaly-ferry.html | GreecetoItaly Ferry | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/handler-bass-heard-hungarian-refugee-presents-first-new-york.html | HANDLER BASS HEARD Hungarian Refugee Presents First New York Recital | R P | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/heed-your-hairdresser-coiffure-stylist-advises.html | Heed Your Hairdresser Coiffure Stylist Advises | By Agnes Ash | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/humphrey-backs-policy.html | Humphrey Backs Policy | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/inquiry-on-racing-may-widen-scope-other-than-track-workers-face.html | INQUIRY ON RACING MAY WIDEN SCOPE Other Than Track Workers Face Call Grumet Hints Pension Not Issue | By Emanuel Perlmutter | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/irate-tito-scores-redbloc-attacks-says-china-fights-political.html | IRATE TITO SCORES REDBLOC ATTACKS Says China Fights Political Coexistence Reaffirms Yugoslav Ties to West IRATE TITO SCORES REDBLOC ATTACKS | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/isaac-stern-gives-hunter-recital-violinist-is-heard-in-only-program.html | ISAAC STERN GIVES HUNTER RECITAL Violinist Is Heard in Only Program Here This Season Offers 3 Sonatas | ERIC SALZMAN | RE0000303242 | 1986-09-11 | B00000743569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/jersey-beach-motel-slated.html | Jersey Beach Motel Slated | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/john-j-whalen-yonkers-official-dies-exvice-mayor-was-a-funeral.html | John J Whalen Yonkers Official Dies ExVice Mayor Was a Funeral Director | s Specie to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/joseph-slutsky-6-owner-ofhotels.html | JOSEPH SLUTSKY 6 OWNER OFHOTELS | SpeCial to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/kennedy-decries-colonial-policy-says-u-s-has-not-always-backed.html | KENNEDY DECRIES COLONIAL POLICY Says U S Has Not Always Backed SelfDetermination for Dominated Peoples | By Peter Kihss | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/korean-reds-report-gain-in-china-trade.html | KOREAN REDS REPORT GAIN IN CHINA TRADE | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/lawyer-slain-in-rabat.html | Lawyer Slain in Rabat | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/leonard-hatch-an-economist-89-state-employe-who-served-under-14.html | LEONARD HATCH AN ECONOMIST 89 State Employe Who Served Under 14 Governors DiesExpert on Safety | Special to T New Yor k TimeS | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/lincolns-eleven-sinks-ferris-506-mainor-stuckey-blackman-lead.html | LINCOLNS ELEVEN SINKS FERRIS 506 Mainor Stuckey Blackman Lead Jersey Victors St Benedicts Wins | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/london-stocks-up-on-bankrate-cut-industrials-and-government.html | LONDON STOCKS UP ON BANKRATE CUT Industrials and Government Securities Show Gains  Index Hits 1958 High PRODUCTION OFF 4 12 Rise in Jobless Also Worries Observers as Does Lag in Plant Expansion Plans | By Thomas P Ronanspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/loomis-digs-for-ice-boys-scrape-tar-so-rink-can-freeze.html | Loomis Digs for Ice Boys Scrape Tar So Rink Can Freeze | By Michael Straussspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/maj-harry-w-orme.html | MAJ HARRY W ORME | I Special to The New York Times I | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/marjorie-bluttman-bride-of-alan-deutsch.html | Marjorie Bluttman Bride of Alan Deutsch | Special to ze New YOrk Thn | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mark-h-wotiz.html | MARK H WOTIZ | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/menzies-wins-edge-in-australia-senate.html | MENZIES WINS EDGE IN AUSTRALIA SENATE | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/miis-thompson-engaged-to-wed-wlrichardson-enior-at-greenwich.html | Miis Thompson Engaged to Wed WLRichardson enior at Greenwich Academy Is Fiancee ou ExTufts | Student Spal to The New York Tlme6 | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/miss-washington-martied-in-jerseyi.html | Miss Washington Martied in JerseyI | SPecial to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mrs-james-l-crider.html | MRS JAMES L CRIDER | Sclat to The New York Timei | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mrs-thom-r-cooley.html | MRS THOM R cOOLEY | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/music-mexican-visitors-national-symphony-in-carnegie-hall-concert.html | Music Mexican Visitors National Symphony in Carnegie Hall Concert | By Howard Taubman | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/mutual-funds-canada-draws-investments-emphasis-on-paper-oil-gas.html | Mutual Funds Canada Draws Investments Emphasis on Paper Oil Gas Mining Metal Concerns | By Gene Smith | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/navy-again-seeking-2d-nuclear-carrier-navy-again-seeks-2d-atom.html | Navy Again Seeking 2d Nuclear Carrier NAYY AGAIN SEEKS 2D ATOM CARRIER | By Jack Raymondspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/nepal-sends-envoy-to-tibet.html | Nepal Sends Envoy to Tibet | Dispatch of The Times London | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/new-chairman-named-for-harvard-program.html | New Chairman Named For Harvard Program | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/nixon-dismayed-by-hays-defeat-message-to-arkansan-says-loss-in.html | NIXON DISMAYED BY HAYS DEFEAT Message to Arkansan Says Loss in House Race Was Tragic for Country | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/old-movie-studio-burns-in-fort-lee-buildings-used-as-theatrical.html | OLD MOVIE STUDIO BURNS IN FORT LEE Buildings Used as Theatrical Warehouse Destroyed  Saw Many Silent Stars TWO FIREMEN ARE HURT Blaze Is Visible Here  150 From 9 Towns Fight Fire for 2 12 Hours | By Milton Esterowspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/omnibus-visits-lower-east-side-george-panettas-satire-on-psychiatry.html | Omnibus Visits Lower East Side George Panettas Satire on Psychiatry Given | By Jack Gould | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/passport-study-asks-new-laws-minimum-curbs-city-bar-would-not.html | PASSPORT STUDY ASKS NEW LAWS MINIMUM CURBS City Bar Would Not Restrict Travel by Reds Except if It Perils U S Security PASSPORT STUDY ASKS NEW LAWS | By Russell Porter | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/paz-oil-to-acquire-israel-refinery-shell-british-petroleum-selling.html | PAZ OIL TO ACQUIRE ISRAEL REFINERY Shell British Petroleum Selling Haifa Plant to Isaac Wolfson Group | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/peiping-reports-goal-near.html | Peiping Reports Goal Near | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/people-have-a-little-money-since-tractors-replaced-their-wooden.html | People Have a Little Money Since Tractors Replaced Their Wooden Plows | By Paul Underwoodspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/princeton-dedicates-building.html | Princeton Dedicates Building | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/problem-of-arab-refugees-opinion-of-world-court-welcomed-in.html | Problem of Arab Refugees Opinion of World Court Welcomed in Decision as to Their Future | MUHAMMAD H ELFARRA | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/protestant-unity-on-china-doubted-parley-director-says-plea-for.html | PROTESTANT UNITY ON CHINA DOUBTED Parley Director Says Plea for Peiping Recognition Is not Council Stand | By John Wicklein | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/rabbi-a-l-krohn-leader-in-phoenix.html | RABBI A L KROHN LEADER IN PHOENIX | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/random-notes-in-washington-new-twist-for-a-famed-smile-presidents.html | Random Notes in Washington New Twist for a Famed Smile Presidents Shining Glance Once Hailed by Montgomery Turns Dull at the Sight of Britons War Memoirs | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/red-china-seeks-asia-output-lead-japanese-communist-says-peiping.html | RED CHINA SEEKS ASIA OUTPUT LEAD Japanese Communist Says Peiping Plans New Spurt in Industry in 1959 | By Harry Schwartz | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/red-chinese-spur-quemoy-shelling-attack-intensified-slightly-as.html | RED CHINESE SPUR QUEMOY SHELLING Attack Intensified Slightly as Offshore Hostilities Enter Fourth Month | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/report-due-jan-13-on-regional-plan-study-by-civic-leaders-in-3.html | REPORT DUE JAN 13 ON REGIONAL PLAN Study by Civic Leaders in 3 States to Entail Series of Public Hearings | By Clayton Knowles | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/roberta-skoloff-wed.html | Roberta Skoloff Wed | Special tO The New York TIme | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/romans-hail-pope-on-visit-to-his-see-outside-vatican-pope-john-hail.html | Romans Hail Pope on Visit to His See Outside Vatican POPE JOHN HAILED ON VISIT TO A SEE | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/ronan-wins-larchmont-sailing-when-foster-falls-overboard.html | Ronan Wins Larchmont Sailing When Foster Falls Overboard | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/russian-jet-flights-to-west-predicted-by-airline-official.html | Russian Jet Flights To West Predicted By Airline Official | By Jacques Nevard | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/sponsor-cancels-concentration-night-version-is-replaced-on-tv-with.html | SPONSOR CANCELS CONCENTRATION Night Version Is Replaced on TV With Could Be You  Pact Meeting Today | By Val Adams | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/sports-of-times-the-boston-strong-boy.html | Sports of Times The Boston Strong Boy | By Arthur Daley | RE0000303242 | 1986-09-11 | B00000743569 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/state-is-speeding-inquiry-on-waste-in-citys-schools-grumet-to-start.html | STATE IS SPEEDING INQUIRY ON WASTE IN CITYS SCHOOLS Grumet to Start This Week by Sifting Gerosa Charges and Boards Defense FIRST OF REPLIES MADE Educators Back Architects Controller and Bensley Trade Accusations on TV STATE SPEEDING SCHOOL INQUIRY | By Paul Crowell | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/statistics-on-unemployed.html | Statistics on Unemployed | MORRIS L ERNST | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/steel-forecast-less-optimistic-erratic-ordering-by-auto-makers-now.html | STEEL FORECAST LESS OPTIMISTIC Erratic Ordering by Auto Makers Now Affecting ShortTerm Outlook | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/stevens-alumni-elect-head.html | Stevens Alumni Elect Head | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/stocks-advance-on-dutch-board-trading-heavy-last-week-netherlands.html | STOCKS ADVANCE ON DUTCH BOARD Trading Heavy Last Week  Netherlands Issue Is Oversubscribed | By Paul Catzspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/strikes-threaten-to-halt-half-of-nations-airliners-strikes-may-halt.html | Strikes Threaten to Halt Half of Nations Airliners STRIKES MAY HALT HALF OF AIRLINERS | By A H Raskin | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/sudan-strives-for-firm-economy-in-face-of-erratic-cotton-prices.html | Sudan Strives for Firm Economy In Face of Erratic Cotton Prices SUNDANS TARGET A FIRM ECONOMY | By Kathleen McLaughlinspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/sudans-new-regime-recognized-by-india.html | SUDANS NEW REGIME RECOGNIZED BY INDIA | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/summer-all-star-of-300-victory-kicks-three-field-goals-and-three.html | SUMMER ALL STAR OF 300 VICTORY Kicks Three Field Goals and Three Extra Points for Giants Before 46752 | By Louis Effrat | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/taiwan-reforms-exchange-rates-end-of-dual-system-viewed-as-spur-to.html | TAIWAN REFORMS EXCHANGE RATES End of Dual System Viewed as Spur to Industrial and Farm Production | By Greg MacGregorspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/texas-oil-man-44-eyes-stage-here-harris-masterson-expects-to-become.html | TEXAS OIL MAN 44 EYES STAGE HERE Harris Masterson Expects to Become a Producer  Play Opening Delayed | By Sam Zolotow | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/three-powers-map-steps.html | Three Powers Map Steps | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/tribe-stands-fast-in-fighting-moses-but-tuscaroras-are-divided-on-a.html | TRIBE STANDS FAST IN FIGHTING MOSES But Tuscaroras Are Divided on Aims in Legal Suit Over Niagara Project FPC HEARING ON TODAY Some Indians Ask a Higher Price for Acreage While Others Bar All Accords | By Murray Schumachspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/turkish-consumer-finds-prices-soaring-despite-economic-aid.html | Turkish Consumer Finds Prices Soaring Despite Economic Aid | By Jay Walzspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/two-l-i-youths-killed-high-school-pupils-fatally-injured-in-traffic.html | TWO L I YOUTHS KILLED High School Pupils Fatally Injured in Traffic PileUp | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/union-college-founders-day.html | Union College Founders Day | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/utilizing-our-resources-greater-use-of-labor-force-public.html | Utilizing Our Resources Greater Use of Labor Force Public Expenditures Program Urged | HAROLD W WILLIAMS | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/vaildeane-hall-dedicated.html | VailDeane Hall Dedicated | Special to The New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/variation-of-a-theme-proves-a-hit-giants-similar-pass-plays-spell.html | Variation of a Theme Proves a Hit Giants Similar Pass Plays Spell Woe to Redskin Defender | By Gordon S White Jr | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/vast-u-s-office-building-planned-at-foley-square-would-be-second-to.html | Vast U S Office Building Planned at Foley Square Would Be Second to the Pentagon Cost Set at 68062000 VAST US BUILDING DUE FOR FOLEY SQ | By Wayne Phillips | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/west-weighs-nato-step-on-berlin-if-russians-act-west-is-weighing.html | West Weighs NATO Step On Berlin if Russians Act WEST IS WEIGHING PARLEY ON BERLIN | By Arthur J Olsenspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/wings-win-ending-rangers-sixgame-unbeaten-streak-new-yorkers-bow-on.html | Wings Win Ending Rangers SixGame Unbeaten Streak NEW YORKERS BOW ON GARDEN ICE 31 Rangers Lose to Wings for 4th Time in 4 Matches Ullman Tallies Twice | By William J Briordy | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/zionists-project-5000000-outlay-religious-unit-maps-5year-program.html | ZIONISTS PROJECT 5000000 OUTLAY Religious Unit Maps 5Year Program to Bind Jews of America and Israel | By Irving Spiegelspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-24 | https://www.nytimes.com/1958/11/24/archives/zurich-prices-off-in-german-crisis-berlin-industrials-are-sold-in.html | ZURICH PRICES OFF IN GERMAN CRISIS Berlin Industrials Are Sold in Huge Quantities After Gaining for Weeks | By George H Morisonspecial To the New York Times | RE0000303242 | 1986-09-11 | B00000743569 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/guy-in-ward-4-on-goodyear-theatre.html | Guy in Ward 4 on Goodyear Theatre | JOHN P SHANLEY | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/-thinking-machine-projected-at-m-i-t.html | THINKING MACHINE PROJECTED AT M I T | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/18nation-group-on-outer-space-endorsed-in-u-n-political-committee.html | 18NATION GROUP ON OUTER SPACE ENDORSED IN U N Political Committee Ignores Soviet Threat to Boycott Study of Peaceful Uses 18NATION GROUP ON SPACE BACKED | By Thomas J Hamiltonspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/2-missing-stone-lions-tracked-to-connecticut-fraternity-house-7.html | 2 Missing Stone Lions Tracked To Connecticut Fraternity House 7 Pledges Drag Chinese Sculptures Off Westport Lawn to Replace a Lost Symbol Fined for Trespass | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/96-of-new-treasury-offering-accepted-for-maturing-issues-u-s.html | 96 of New Treasury Offering Accepted for Maturing Issues U S EXCHANGES 96 OF HEW LOAN | By Richard E Mooeyspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/a-churchs-right-to-teach.html | A Churchs Right to Teach | PAUL RAMSEY | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/accord-on-un-news-u-s-and-britain-end-split-on-information-activity.html | ACCORD ON UN NEWS U S and Britain End Split on Information Activity | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/accused-briton-quits-foreign-office-aide-faces-trial-on-morals.html | ACCUSED BRITON QUITS Foreign Office Aide Faces Trial on Morals Charge | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/advertising-grant-shifts-high-aides-here.html | Advertising Grant Shifts High Aides Here | By Carl Spielvogel | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/aid-to-captives-asked-swiss-plea-to-hammarskjold-cites-hungarian.html | AID TO CAPTIVES ASKED Swiss Plea to Hammarskjold Cites Hungarian Children | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/air-agency-plans-atlantic-cable-14-nations-to-weigh-step-to-speed.html | AIR AGENCY PLANS ATLANTIC CABLE 14 Nations to Weigh Step to Speed Flight Data to Traffic Control Centers | By Edward Hudson | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/alabama-upheld-in-school-act-test-high-court-affirms-validity-of.html | ALABAMA UPHELD IN SCHOOL ACT TEST High Court Affirms Validity of Pupil Placement Law Not Mentioning Race ALABAMA UPHELD ON A SCHOOL ACT | By Anthony Lewisspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/alaska-to-hold-election-today-democrats-are-favored-but-gop-hopes.html | ALASKA TO HOLD ELECTION TODAY Democrats Are Favored but GOP Hopes to Capture One of Senate Seats | By Lawrence E Daviesspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/almond-reaffirms-flag-segregation.html | ALMOND REAFFIRMS FLAG SEGREGATION | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/another-inquiry-slated-on-waste-in-citys-schools-state-education.html | ANOTHER INQUIRY SLATED ON WASTE IN CITYS SCHOOLS State Education Head Will Sift Gerosas Charges at Urging of Officials Here STEP AIMED AT GRUMET But Investigation Chief Will Not Step Out Controller Derides Reply by Board 2D SCHOOL INQUIRY SLATED BY STATE | By Homer Bigart | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |

| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/bahamian-freed-of-sedition.html | Bahamian Freed of Sedition | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
|---|---|---|---|---|---|---|
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ban-on-testimony-by-a-wife-upheld-supreme-court-in-upsetting-a.html | BAN ON TESTIMONY BY A WIFE UPHELD Supreme Court in Upsetting a Conviction Says Rule Fosters Family Peace | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/belgian-trolleys-halt-street-car-strike-begins-as-power-walkout-is.html | BELGIAN TROLLEYS HALT Street Car Strike Begins as Power Walkout Is Settled | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/benm_asch.html | BENMASCH | I Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/berlin-and-the-military-while-political-controversy-simmers.html | Berlin and the Military While Political Controversy Simmers Possible Armed Action Is Under Study | By Hanson W Baldwin | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/berlin-awaiting-move-by-moscow-idea-of-a-soviet-change-of-mind.html | BERLIN AWAITING MOVE BY MOSCOW Idea of a Soviet Change of Mind Promptly Rejected by Red Spokesmen | By Sydney Grusonspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/big-board-stocks-lose-675-billion-average-drops-949-points-volume.html | BIG BOARD STOCKS LOSE 675 BILLION Average Drops 949 Points  Volume Is Near 5 Million as 1040 Issues Decline WORST DROP SINCE 55 Correction Termed Overdue  Uneasiness Over the Recovery Is Cited BIG BOARD STOCKS LOSE 675 BILLION | By Burton Crane | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/britons-await-nixon.html | Britons Await Nixon | By Drew Middletonspecial to the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/cambodia-suspends-ties-with-thailand.html | CAMBODIA SUSPENDS TIES WITH THAILAND | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ccny-quintet-manned-by-tyros-aschers-foot-injury-complicates-task.html | CCNY Quintet Manned by Tyros Aschers Foot Injury Complicates Task of Beaver Coach | By Michael Strauss | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/charles-j-lammers.html | CHARLES J LAMMERS | SPlal to The New York Tlme | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/churchill-to-get-award.html | Churchill to Get Award | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/court-bids-nlrb-act-in-hotel-cases.html | COURT BIDS NLRB ACT IN HOTEL CASES | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/curb-on-religion-is-voided-in-italy-high-court-rules-sects-may-open.html | CURB ON RELIGION IS VOIDED IN ITALY High Court Rules Sects May Open Churches Without Police Permission | By Paul Hofmannspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dealing-with-visitors-discourtesies-delays-experience-at.html | Dealing With Visitors Discourtesies Delays Experience at Disembarking Are Describe | R M FOWLER | RE0000303244 | 1986-09-11 | B00000744676 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/diefenbaker-reaches-ceylon.html | Diefenbaker Reaches Ceylon | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dr-sidney-s-jedel.html | DR SIDNEY S JEDEL | Special to The New york Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/dulles-discounts-split-over-berlin-returning-to-washington-he-says.html | DULLES DISCOUNTS SPLIT OVER BERLIN Returning to Washington He Says West Is United  Sees No Basis for Talks Dulles Discounts Split in West On Policy in Berlin Situation | By Dana Adams Schmidtspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/effects-on-algeria-assayed.html | Effects on Algeria Assayed | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/frank-f-bell-marries-miss-sally-a-umland.html | Frank F Bell Marries Miss Sally A Umland | Secial to Th Nw York rimem | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/french-sudan-decides-to-form-autonomous-nation-under-paris-autonomy.html | French Sudan Decides to Form Autonomous Nation Under Paris AUTONOMY VOTED BY FRENCH SUDAN | By Henry Ginigerspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/gaullists-stand-key-issue-in-paris-new-party-strong-in-vote-but-its.html | GAULLISTS STAND KEY ISSUE IN PARIS New Party Strong in Vote but Its Political Leanings Are Still Unclarified | By Robert C Dotyspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/general-strike-called.html | General Strike Called | Dispatch of The Times London | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/geoffrey-hall-to-wed-miss-heidi-hofmann.html | Geoffrey Hall to Wed Miss Heidi Hofmann | peelal to Tile New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/giants-hope-to-draft-1959-quarterback-on-monday-before-supply-runs.html | Giants Hope to Draft 1959 Quarterback on Monday Before Supply Runs Out AT LEAST 8 STEAMS WILL PICK EARLIER This Could Mean Depletion of SixQuarterback List Giants Have in Mind | By Louis Effrat | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/greece-urges-un-to-act-on-cyprus-foreign-minister-says-vote-backing.html | GREECE URGES UN TO ACT ON CYPRUS Foreign Minister Says Vote Backing Right to Freedom Would Halt Violence | By Michael Jamesspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/groups-in-soviet-spur-discipline-party-labor-unions-youth-league.html | GROUPS IN SOVIET SPUR DISCIPLINE Party Labor Unions Youth League Conduct Drives to Tighten Ranks | By Max Frankelspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/grumet-pressing-racing-inquiry-grumet-to-press-inquiry-on-racing.html | Grumet Pressing Racing Inquiry GRUMET TO PRESS INQUIRY ON RACING | By Emanuel Perlmutter | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/harvey-harper-flapfirdie5-ounder-and-chairman-of-the-board-of.html | HARVEY HARPER FLAPFIRDIE5 ounder and Chairman of the Board of TungSol Electric inc Was 80 | Special to The New YorkTimes | RE0000303244 | 1986-09-11 | B00000744676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/high-court-backs-fha-rent-ruling-approves-ban-on-transients-imposed.html | HIGH COURT BACKS FHA RENT RULING Approves Ban on Transients Imposed by Congress on Housing Already in Use | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/hochmankeiser.html | HochmanKeiser | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/holiday-turkey-can-be-roasted-many-ways-one-home-cook-covers-foul.html | Holiday Turkey Can Be Roasted Many Ways One Home Cook Covers Foul With Bread Slice | By Craig Claibobne | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/hu-shih-warns-of-red-feint.html | Hu Shih Warns of Red Feint | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/i-charles-h-n-hicks.html | I CHARLES H N HICKS | I I Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/injunction-asked-on-ship-boycott-leaders-ordered-to-court-friday.html | INJUNCTION ASKED ON SHIP BOYCOTT Leaders Ordered to Court Friday Plan for Labor Action Pressed Here | By Edward A Morrow | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/jabswso-plstigs-offigilj-cofounderand-retiredaide-of-two-firms.html | JABSWSO PLSTIGS OFFIGILJ CoFounderand RetiredAide of Two Firms DiesHeld Molding Process Patents | Spoclal to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/jersey-city-fills-post-tumulty-once-congressman-sworn-in-as-deputy.html | JERSEY CITY FILLS POST Tumulty Once Congressman Sworn In as Deputy Mayor | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/jersey-rail-spans-studied-for-safety.html | JERSEY RAIL SPANS STUDIED FOR SAFETY | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/joseph-d-goodman.html | JOSEPH D GOODMAN | Special to Tile New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/kalnnsmorton.html | KalnnsMorton | Special to The New York Tlmeg | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/kearny-team-wins-gains-soccer-title.html | KEARNY TEAM WINS GAINS SOCCER TITLE | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/labor-merger-stalls-rival-jersey-groups-fail-to-agree-as-parley.html | LABOR MERGER STALLS Rival Jersey Groups Fail to Agree as Parley Ends | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/labor-opens-hunt-for-british-votes-with-the-election-date-still.html | LABOR OPENS HUNT FOR BRITISH VOTES With the Election Date Still Unknown Party Strives to Win Popularity | BY Thomas P Ronanspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/latin-lands-meet-on-economic-unity.html | LATIN LANDS MEET ON ECONOMIC UNITY | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/martial-law-set-in-moroccos-rif-king-acts-amid-spreading-unrest.html | MARTIAL LAW SET IN MOROCCOS RIF King Acts Amid Spreading Unrest  Crisis in Cabinet Linked to Situation | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mayor-visits-slum-plans-drive-by-city-mayor-sees-slum-plans-city.html | Mayor Visits Slum Plans Drive by City MAYOR SEES SLUM PLANS CITY DRIVE | By Peter Kihss | RE0000303244 | 1986-09-11 | B00000744676 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/miss-cormack-to-be-married-on-coast-jan-31-teaching-assistantat-u-c.html | Miss Cormack To Be Married On Coast Jan 31 Teaching Assistantat U C L A Engaged to Marion Brittain 3d | Special to The New York Tlmeg | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/miss-lois-lemnitzer-fiancee-of-lieutenant.html | Miss Lois Lemnitzer Fiancee of Lieutenant | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mrs-edwin-georgi-.html | MRS EDWIN GEORGI | Spolal to Thi New York Time I | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/mrs-g-h-andrews.html | MRS G H ANDREWS | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/music-dorian-chorale-new-singing-group-of-22-makes-its-debut.html | Music Dorian Chorale New Singing Group of 22 Makes Its Debut | By Ross Parmentereric Salzman | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/navy-cuts-back-seaplane-order-cancels-10-jet-seamasters-on-order.html | NAVY CUTS BACK SEAPLANE ORDER Cancels 10 Jet Seamasters on Order From Martin as Economy Measure | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/newest-of-the-fighting-dejohns-mike-27-followed-3-brothers-into.html | Newest of the Fighting DeJohns Mike 27 Followed 3 Brothers Into Boxing Career Big Moment Friday Garden Main Bout With Besmanoff | By John Rendel | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/nixon-interview-due-from-britain-friday-conference-slated-on-a-b-c.html | NIXON INTERVIEW DUE FROM BRITAIN Friday Conference Slated on A B C Sunday  Rosalind Russell Serves 2 Masters | By Val Adams | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/nixon-off-to-dedicate-a-u-s-memorial-in-britain-nixon-takes-off-for.html | Nixon Off to Dedicate a U S Memorial in Britain NIXON TAKES OFF FOR LONDON VISIT | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/norwalk-group-plays-20th-year-of-symphony-starts-with-concert-1000.html | NORWALK GROUP PLAYS 20th Year of Symphony Starts With Concert  1000 Attend | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/novel-on-south-will-be-filmed-intruder-bought-by-seven-arts-is.html | NOVEL ON SOUTH WILL BE FILMED Intruder Bought by Seven Arts Is Racial Story  Kramer Protegee Cast | By Thomas M Pryorspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/of-alleys-and-channels-due-on-tv-a-big-match-a-new-series-and.html | Of Alleys and Channels Due on TV A Big Match a New series and Finals of World Invitation | By Gordon S White Jr | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/oils-bear-brunt-of-london-slide-declines-among-industrials-called.html | OILS BEAR BRUNT OF LONDON SLIDE Declines Among Industrials Called Small Index Falls by 18 Points | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/outline-of-rival-cures-for-transit-ills.html | Outline of Rival Cures for Transit Ills | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/parents-bid-state-aid-all-retarded-classes-should-not-be-only-for.html | PARENTS BID STATE AID ALL RETARDED Classes Should Not Be Only for Those of Plus50 IQ Legislators Are Told | BY Emma Harrison | RE0000303244 | 1986-09-11 | B00000744676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/paul-craig-heard-in-musical-satires.html | PAUL CRAIG HEARD IN MUSICAL SATIRES | JOHN BRIGGS | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/peiping-distorts-chinese-history-english-language-volume-makes.html | PEIPING DISTORTS CHINESE HISTORY English Language Volume Makes Events of the Past Almost Unrecognizable | By Tillman Durdinspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/port-agency-again-insists-it-cant-operate-rail-loop-port-agency.html | Port Agency Again Insists It Cant Operate Rail Loop PORT AGENCY BARS 2STATE RAIL ROLE | By George Cable Wrightspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/president-sets-up-foreign-aid-panel-for-a-new-study-asks-9-to-make.html | PRESIDENT SETS UP FOREIGN AID PANEL FOR A NEW STUDY Asks 9 to Make Nonpartisan Appraisal as a Guide to Defense of Free World DRAPER GROUPS LEADER Eisenhower Urges Survey to Assess Value of Military and Economic Projects PRESIDENT SETS UP FOREIGN AID STUDY | By W H Lawrencespecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/protection-of-health-insurance.html | Protection of Health Insurance | G B FRANKLIN | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/r-thomas-h-gormani-i.html | R THOMAS H GORMANI I | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/radio-trust-laid-to-3-big-concerns-u-s-sues-westinghouse-g-e-and.html | RADIO TRUST LAID TO 3 BIG CONCERNS U S Sues Westinghouse G E and Dutch Company Over Sales in Canada | By Edward Ranzal | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/recognition-of-red-china-possible-reconsideration-of-united-states.html | Recognition of Red China Possible Reconsideration of United States Attitude Stressed | STANLEY K HORNBECK | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/rev-r-l-hanrahan-of-maryknll-50.html | REV R L HANRAHAN OF MARYKNLL 50 | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/rockefeller-acts-on-choosing-aides-to-meet-today-on-counsel-and.html | ROCKEFELLER ACTS ON CHOOSING AIDES To Meet Today on Counsel and Patronage Adviser  Office Is Opened Here | By Leo Egan | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sir-sydney-snow.html | SIR SYDNEY SNOW | I t Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/small-car-maker-nets-465-share-american-motors-cleared-26-million.html | SMALL CAR MAKER NETS 465 SHARE American Motors Cleared 26 Million for 58 Against 11 Million Loss for 57 5 STOCK DIVIDEND SET Sales Continue to Increase as Rambler Rides High  All Bank Debt Is Paid | By Damon Stetsonspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/soviet-submarine-to-survey-oceans.html | SOVIET SUBMARINE TO SURVEY OCEANS | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sports-of-the-times-a-time-for-boldness.html | Sports of The Times A Time for Boldness | By Arthur Daley | RE0000303244 | 1986-09-11 | B00000744676 |

| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/state-democrats-pledge-harmony-prendergast-after-parley-says-he-and.html | STATE DEMOCRATS PLEDGE HARMONY Prendergast After Parley Says He and DeSapio Got Vote of Confidence | By Warren Weaver Jrspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/state-g-o-p-got-campaign-loans-report-shows-borrowings-of-800000.html | STATE G O P GOT CAMPAIGN LOANS Report Shows Borrowings of 800000 From Banks  Unpaid Bills 197000 | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/state-racing-commission-reserves-decision-in-jamaica-stimulation.html | State Racing Commission Reserves Decision in Jamaica Stimulation Case 2 SUSPENDED MEN AWAITING VERDICT Commission Hints of Severe Penalty for Owner and Trainer of TallyHo | By William R Conklin | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/strike-halts-eastern-air-american-tieup-stayed-federal-court-order.html | Strike Halts Eastern Air American TieUp Stayed Federal Court Order Restrains Pilots Walkouts Threaten to Disrupt Thanksgiving Travel Plans EASTERNS PLANES HALTED BY STRIKE | By A H Raskin | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/stuyvesant-timing-off-tenyear-wait-for-weak-brooklyn-tech-eleven.html | Stuyvesant Timing Off TenYear Wait for Weak Brooklyn Tech Eleven Seemed Like Good Idea | By Howard M Tuckner | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/sudanese-regime-appears-strong-new-military-government-has-wide.html | SUDANESE REGIME APPEARS STRONG New Military Government Has Wide Support Middle Course in Politics Likely | By Foster Haileyspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/text-of-u-n-resolution.html | Text of U N Resolution | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/theatre-edwin-booth-jose-ferrer-stars-at-the-46th-street.html | Theatre Edwin Booth Jose Ferrer Stars at the 46th Street | By Brooks Atkinson | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/thomas-h-ainsworth.html | THOMAS H AINSWORTH | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/to-lead-the-g-o-p-need-seen-for-president-to-work-with-liberals-in.html | To Lead the G O P Need Seen for President to Work With Liberals in Party | ELLIS H DANA | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/toure-voices-optimism.html | Toure Voices Optimism | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/trade-allies-seek-to-soften-impact.html | TRADE ALLIES SEEK TO SOFTEN IMPACT | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tuscaroras-plea-goes-before-ppc-fight-to-bar-power-project.html | TUSCARORAS PLEA GOES BEFORE PPC Fight to Bar Power Project Challenged by State and NearBy Communities DELAY CALLED COSTLY But Attorney Says Tribal Rights Are the Issue on Niagara Reservation | By Allen Druryspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tv-drive-falls-short-appeal-for-matinee-theatre-funds-ended-on.html | TV DRIVE FALLS SHORT Appeal for Matinee Theatre Funds Ended on Coast | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/tv-triumph-by-serling-writers-time-element-stars-william-bendix-on.html | TV Triumph by Serling Writers Time Element Stars William Bendix on Desilu Playhouse | By Jack Gouldj G | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/two-may-costar-in-coward-farce-carol-channing-mcdowall-sought-for.html | TWO MAY COSTAR IN COWARD FARCE Carol Channing McDowall Sought for Lulu  New Plays Are Booked | By Sam Zolotow | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-n-vote-on-members-of-space-committee.html | U N Vote on Members Of Space Committee | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-s-ends-testing-of-188-food-items-issues-list-of-safe-additives.html | U S ENDS TESTING OF 188 FOOD ITEMS Issues List of Safe Additives  New Rules Urged for Coal Tar Colors | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-s-offers-a-plan-to-check-attacks-west-to-present-summation-of.html | U S OFFERS A PLAN TO CHECK ATTACKS West to Present Summation of Views on Way to Bar Surprise Onslaughts  US OFFERS A PLAN TO AVERT ATTACK | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/u-s-to-support-easing-of-curbs-on-west-german-armed-forces-u-s.html | U S to Support Easing of Curbs On West German Armed Forces U S URGES EASING BONN ARMS CURBS | By Jack Raymondspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/ulbricht-sees-soviet-move-on-berlin-shift-this-week-ulbricht.html | Ulbricht Sees Soviet Move On Berlin Shift This Week ULBRICHT EXPECTS MOVE THIS WEEK | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/un-protests-to-north-korea.html | UN Protests to North Korea | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/unity-of-opposition-advances-in-turkey.html | UNITY OF OPPOSITION ADVANCES IN TURKEY | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/us-aid-stressed-in-urban-buildup-expert-at-parley-calls-for-more.html | US AID STRESSED IN URBAN BUILDUP Expert at Parley Calls for More Federal Participation  Chamber Opposes Him | By Charles Grutznerspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/us-may-increase-aid-to-indonesia-possible-rise-in-military-and.html | US MAY INCREASE AID TO INDONESIA Possible Rise in Military and Economic Help Is Laid to AntiCommunist Gains | By Bernard Kalbspecial To the New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/virginia-testing-own-school-law-jurist-holds-constitution-change.html | VIRGINIA TESTING OWN SCHOOL LAW Jurist Holds Constitution Change Could Not Face Federal Challenge | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/viscont-cecil-o-chelwood-dies-won-nobel-peace-prize-in-1937t-an.html | Viscont Cecil o Chelwood Dies Won Nobel Peace Prize in 1937t An Archgect of the Lague ofl Nagions Was 94erved in Parliament and Cabinet | Special to TheNew York TIme | RE0000303244 | 1986-09-11 | B00000744676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/west-germans-eye-new-party-lineups.html | WEST GERMANS EYE NEW PARTY LINEUPS | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/westchester-hit-on-sports-center.html | WESTCHESTER HIT ON SPORTS CENTER | Special to The New York Times | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-25 | https://www.nytimes.com/1958/11/25/archives/wood-field-and-stream-thoughtless-hunters-encourage-spread-of.html | Wood Field and Stream Thoughtless Hunters Encourage Spread of Posted Land Throughout East | By John W Randolph | RE0000303244 | 1986-09-11 | B00000744676 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/emperors-clothes-has-charm-and-wit.html | Emperors Clothes Has Charm and Wit | RICHARD F SHEPARD | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/11-slum-inspection-teams-set-up-in-new-city-drive-city-forms-teams.html | 11 Slum Inspection Teams Set Up in New City Drive CITY FORMS TEAMS TO COMBAT SLUMS | By Peter Kihss | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/2-inquiries-divide-city-school-issue-state-education-head-to-sift.html | 2 INQUIRIES DIVIDE CITY SCHOOL ISSUE State Education Head to Sift Frills Chief Investigator to Hunt Building Waste | By Homer Bigart | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/480-income-goal-urged-for-latins-brazilian-tells-21nation-parley.html | 480 INCOME GOAL URGED FOR LATINS Brazilian Tells 21Nation Parley That Aim Requires More Trade With Reds | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/8-pacers-to-seek-title-this-friday-speedy-pick-heads-field-in-50000.html | 8 PACERS TO SEEK TITLE THIS FRIDAY Speedy Pick Heads Field in 50000 Eastern Event at Yonkers Raceway | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/a-hole-in-the-head.html | A Hole in the Head | MURRAY SCHUMACH | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/about-new-york-physician-leads-private-orchestra-that-includes.html | About New York Physician Leads Private Orchestra That Includes Bankers  Clerks in Leotards | By Meyer Berger | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/actor-11-listed-for-series-on-tv-eddie-hodges-to-star-with-saim.html | ACTOR 11 LISTED FOR SERIES ON TV Eddie Hodges to Star With Saim Levene in Little Julius C B S Radio Shifts | By Val Adams | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/actors-will-vote-on-a-single-union-screen-guild-gets-proposal-to.html | ACTORS WILL VOTE ON A SINGLE UNION Screen Guild Gets Proposal to Merge All Performers Into an OverAll Group | By Thomas M Pryor | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/advertising-darcy-gathers-in-loose-ends.html | Advertising DArcy Gathers In Loose Ends | By Carl Spielvogel | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/age-bars-to-jobs-found-declining-harriman-reports-new-law-brings.html | AGE BARS TO JOBS FOUND DECLINING Harriman Reports New Law Brings Hiring Gains  US Notes Racial Progress | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/air-force-flying-high-falcons-should-land-in-cotton-bowl-if-they.html | Air Force Flying High Falcons Should Land in Cotton Bowl If They Beat Colorado Eleven | By Joseph M Sheehan | RE0000303245 | 1986-09-11 | B00000744677 |

| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/americans-pilots-accede-to-order-barring-walkout-step-is-followed.html | AMERICANS PILOTS ACCEDE TO ORDER BARRING WALKOUT Step Is Followed by Signing of a Wage Agreement at National Airlines | By A H Raskin | RE0000303245 | 1986-09-11 | B00000744677 |
|---|---|---|---|---|---|---|
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/army-team-wary-of-navy-passing-blaik-calls-middle-aerial-game.html | ARMY TEAM WARY OF NAVY PASSING Blaik Calls Middle Aerial Game Nations Best New Signals for Cadets | By Allison Danzig | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/art-charcoal-drawings-displayed-vicentes-work-on-view-at-castelli.html | Art Charcoal Drawings Displayed Vicentes Work on View at Castelli Gallery | By Dore Ashton | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ballet-seasons-opener-city-company-offers-balanchine-program.html | Ballet Seasons Opener City Company Offers Balanchine Program | By John Martin | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/banks-cubs-shortstop-is-named-national-leagues-most-valuable-player.html | Banks Cubs Shortstop Is Named National Leagues Most Valuable Player WILLIE MAYS NEXT WITH AARON THIRD | By John Drebinger | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/big-railroad-strike-looms-in-argentina.html | BIG RAILROAD STRIKE LOOMS IN ARGENTINA | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/birthday-of-pope-marked-in-vatican.html | BIRTHDAY OF POPE MARKED IN VATICAN | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bonnparis-unity-on-berlin-sought-adenauer-expected-to-ask-de-gaulle.html | BONNPARIS UNITY ON BERLIN SOUGHT Adenauer Expected to Ask de Gaulle Today for Firm Commitment on Stand | By Arthur J Olsen | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/bride-of-akihito-to-be-named-soon-betrothal-of-crown-prince-to.html | BRIDE OF AKIHITO TO BE NAMED SOON Betrothal of Crown Prince to Commoner Is Expected in Tokyo Tomorrow | By Robert Trumbull | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/british-discuss-merger.html | British Discuss Merger | By Kennett Love | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/british-guiana-strike-spreads.html | British Guiana Strike Spreads | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/briton-warns-un-on-a-free-cyprus-noble-says-independence-would-lead.html | BRITON WARNS UN ON A FREE CYPRUS Noble Says Independence Would Lead to Civil War Debate on Issue Opens | By Thomas J Hamilton | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/car-incinerators-to-cut-city-city-smoke-brooklyn-and-bronx-units-capable.html | CAR INCINERATORS TO CUT CITY SMOKE Brooklyn and Bronx Units Capable of Burning 40 Automobiles an Hour | By Edmond J Bartnett | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/carriers-braced-for-a-rush-today-air-strikes-bring-confusion-to.html | CARRIERS BRACED FOR A RUSH TODAY Air Strikes Bring Confusion to Reservation Counters on Eve of Holiday | BY Wayne Phllips | RE0000303245 | 1986-09-11 | B00000744677 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/chemical-origins-of-life-reported-british-professor-tells-of-6.html | CHEMICAL ORIGINS OF LIFE REPORTED British Professor Tells of 6 Stages of Reactions That Lead to Living Cells | By Robert K Plumb | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/child-to-w-h-browns-jr.html | Child to W H Browns Jr | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/city-schools-seek-better-publicity-public-relations-man-hired-at.html | CITY SCHOOLS SEEK BETTER PUBLICITY Public Relations Man Hired at 16000 a Year New Teacher Group Named | By Gene Currivan | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/coin-show-opens-in-spain.html | Coin Show Opens in Spain | Dispatch of The Times London | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/consumer-prices-hold-their-level-for-third-month-october-index.html | CONSUMER PRICES HOLD THEIR LEVEL FOR THIRD MONTH October Index Unchanged at 1237 as Food Declines Business Gains Reported | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/cuban-economy-showing-strain-strife-perils-sugar-harvest-blockade.html | CUBAN ECONOMY SHOWING STRAIN Strife Perils Sugar Harvest Blockade of Santiago Announced by Rebels | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/dealer-is-urged-for-used-houses-function-would-be-to-help-preserve.html | DEALER IS URGED FOR USED HOUSES Function Would Be to Help Preserve Residential Areas Urban Meeting Told | By Charles Grutzner | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/decorators-in-training-put-to-test.html | Decorators In Training Put to Test | By Cynthia Kellogg | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/delay-urged-in-u-n-on-sea-law-action.html | DELAY URGED IN U N ON SEA LAW ACTION | Special to The New York TimesbyLine | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/democrats-lead-in-alaskas-vote-bartlett-appears-to-be-victor-in.html | DEMOCRATS LEAD IN ALASKAS VOTE Bartlett Appears to Be Victor in Senate Race Gruening and Stepovich Close | By Lawrence E Davies | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/dr-paul-squires-psychologist-64-aide-at-the-navy-submarine-base.html | DR PAUL SQUIRES PSYCHOLOGIST 64 Aide at the Navy Submarine Base Dies Also Lawyer Mathematician Pianist | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/drivers-group-shifts-to-realism-pilots-now-allowed-to-accept-money.html | Drivers Group Shifts to Realism Pilots Now Allowed to Accept Money for Expenses | By Frank M Blunk | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/educator-scores-slur-at-teachers-professor-tells-state-group-of.html | EDUCATOR SCORES SLUR AT TEACHERS Professor Tells State Group of Organized Effort to Discredit Profession | By Leonard Buder | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/edward-h-roselle-.html | EDWARD H ROSELLE | siaitoe New York Time | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/eisenhower-calls-arms-fund-talks-summons-pentagon-aides-to-augusta.html | EISENHOWER CALLS ARMS FUND TALKS Summons Pentagon Aides to Augusta on Spending for Next Fiscal Year | By Felix Belair Jr | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archiv es/eltronics-is-filing-for-reorganization.html | ELTRONICS IS FILING FOR REORGANIZATION | By United Press International | RE0000303245 | 1986-09-11 | B00000744677 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ericourt-performs-piano-recital-here.html | ERICOURT PERFORMS PIANO RECITAL HERE | HAROLD C SCHONBERG | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/exactress-called-suicide.html | ExActress Called Suicide | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/f-p-slater-to-wed-mariam-kreiselman.html | F P Slater to Wed Mariam Kreiselman | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/fair-at-beard-school-to-aid-welfare-units.html | Fair at Beard School To Aid Welfare Units | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/fanfani-disputes-article-in-times-italian-premier-answers-criticism.html | FANFANI DISPUTES ARTICLE IN TIMES Italian Premier Answers Criticism of His Regimes Attitude on NATO | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/farmers-approve-end-of-corn-curb-benson-plan-for-freedom-in.html | FARMERS APPROVE END OF CORN CURB Benson Plan for Freedom in Planting Is Supported by a Sizable Margin | By William M Blair | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ferry-cuts-here-backed-by-court-central-and-erie-supported-in-fight.html | FERRY CUTS HERE BACKED BY COURT Central and Erie Supported in Fight to End Service  Stay Is Canceled | By Milton Honig | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/finns-try-to-avoid-cabinet-collapse.html | FINNS TRY TO AVOID CABINET COLLAPSE | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/flexibility-urged-for-high-schools-education-parley-agrees-on-need.html | FLEXIBILITY URGED FOR HIGH SCHOOLS Education Parley Agrees on Need of Greater Ease in Adjusting to Change | By Loren B Pope | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/foreign-affairs-the-pangawielders-and-nato.html | Foreign Affairs The PangaWielders and NATO | By C L Sulzberger | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/foreman-cleared-in-suffolk-case.html | FOREMAN CLEARED IN SUFFOLK CASE | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/frederici-schneider-.html | FREDERICI SCHNEIDER | Special to The New York Thnes | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/frederick-mdonald.html | FREDERICK MDONALD | ceclal to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/french-army-cites-big-gain-in-algeria.html | FRENCH ARMY CITES BIG GAIN IN ALGERIA | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/garfein-acquires-rights-to-wall-director-to-stage-novel-by-hersey.html | GARFEIN ACQUIRES RIGHTS TO WALL Director to Stage Novel by Hersey  Polish Jewish Troupe to Visit U S | By Louis Calta | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ghana-opposition-critical.html | Ghana Opposition Critical | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/giants-expect-trouble-sunday-from-van-brocklin-of-eagles.html | Giants Expect Trouble Sunday From Van Brocklin of Eagles | By Roscoe McGowen | RE0000303245 | 1986-09-11 | B00000744677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/glass-bank-gets-tough-trees-ginkgoes-expected-to-do-well-even-in.html | Glass Bank Gets Tough Trees Ginkgoes Expected to Do Well Even in Auto Fumes | By Albert L Kraus | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/guinea-to-seek-role-in-u-n.html | Guinea to Seek Role in U N | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/harlan-deplores-abuse-of-courts-justice-calls-large-part-of.html | HARLAN DEPLORES ABUSE OF COURTS Justice Calls Large Part of Criticism of High Bench IllInformed Unjust | By Russell Poetee | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/harriman-renames-3-in-g-o-p-to-posts.html | HARRIMAN RENAMES 3 IN G O P TO POSTS | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/harvard-plans-two-12story-buildings-to-house-280.html | Harvard Plans Two 12Story Buildings to House 280 | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/henry-a-fink.html | HENRY A FiNK | Special t The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/hinman-to-be-aide-of-rockefeller-binghamton-lawyer-takes-executive.html | HINMAN TO BE AIDE OF ROCKEFELLER Binghamton Lawyer Takes Executive Assistant Post on Temporary Basis | By Leo Egan | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/housing-and-industry-planned-for-zukor-estate-in-rockland.html | Housing and Industry Planned For Zukor Estate in Rockland | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/information-job-left-to-u-n-chief-assembly-unit-votes-57-to-0-to.html | INFORMATION JOB LEFT TO U N CHIEF Assembly Unit Votes 57 to 0 to Give Hammarskjold the Right to Decide Changes | By Kathleen Teltsch | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/irving-j-fox.html | IRVING J FOX | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/italian-trains-halt-in-oneday-walkout.html | ITALIAN TRAINS HALT IN ONEDAY WALKOUT | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/l-i-firemen-cant-find-hydrants-for-the-shrubs.html | L I Firemen Cant Find Hydrants for the Shrubs | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lesslermeckler.html | LesslerMeckler | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/london-market-sharply-lower-all-groups-mirror-wall-st-drop-dollar.html | LONDON MARKET SHARPLY LOWER All Groups Mirror Wall St Drop Dollar Stocks Hit Hard Index Off 45 | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lonely-end-adds-to-woes-of-navy-middies-faced-with-harder-defensive.html | LONELY END ADDS TO WOES OF NAVY Middies Faced With Harder Defensive Job This Year Coach Erdelatz Says | By Lincoln A Webden | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/lovedrop-defeats-fusilade-in-jamaica-feature-75-choice-takes-test.html | Lovedrop Defeats Fusilade in Jamaica Feature 75 CHOICE TAKES TEST BY A LENGTH | By Joseph C Nichols | RE0000303245 | 1986-09-11 | B00000744677 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/marian-anderson-dissents-at-u-n-she-hints-at-opposition-to-us-view.html | MARIAN ANDERSON DISSENTS AT U N She Hints at Opposition to US View of Africa Issue | By Michael James | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/market-slumps-third-day-in-row-value-of-big-board-stocks-declines.html | MARKET SLUMPS THIRD DAY IN ROW Value of Big Board Stocks Declines by 15 Billion Metal Groups Weak | By Burton Crane | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/mavrtce-c6hen-s6-hudson-county-aide-i.html | MaVRtCE c6HeN S6 HUDSON COUNTY AIDE i | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/miss-simone-h-laskn-bride-in-connecticut.html | Miss Simone H LaskN Bride in Connecticut | c Slecial to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/modern-hamlet-legend-elmer-rices-cue-for-passion-arrives.html | Modern Hamlet Legend Elmer Rices Cue for Passion Arrives | By Brooks Atkinson | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/moscow-is-pressing-drive-against-freud.html | MOSCOW IS PRESSING DRIVE AGAINST FREUD | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/most-gaullists-to-stay-in-race-even-those-who-ran-poorly-will-make.html | MOST GAULLISTS TO STAY IN RACE Even Those Who Ran Poorly Will Make a Big Effort in French RunOff Sunday | By Robert C Doty | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/mrs-reuben-odell.html | MRS REUBEN ODELL | SpeCial to The New Yok nes | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/nassau-cancer-society-elects.html | Nassau Cancer Society Elects | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/need-for-public-housing.html | Need for Public Housing | CHARLES C PLATT | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/new-haven-seeks-l900000-subsidy-asks-city-westchester-and-2.html | NEW HAVEN SEEKS 1900000 SUBSIDY Asks City Westchester and 2 Connecticut Counties to Aid on Commuter Deficit | By Leonard Ingalls | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/new-missile-site-plans-first-test-vandenberg-air-base-to-fire-thor.html | NEW MISSILE SITE PLANS FIRST TEST Vandenberg Air Base to Fire Thor in December  Coast Center Cost 100 Million | By Gladwin Hill | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/news-of-food-game-it-is-not-necessary-to-be-a-hunter-to-get-venison.html | News of Food Game It Is Not Necessary to Be a Hunter To Get Venison Birds or Bear Meat | By June Owen | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/nkrumah-to-visit-pakistan.html | Nkrumah to Visit Pakistan | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/objectives-of-britain.html | Objectives of Britain | By Harold Callender | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/orders-to-convoys-reported.html | Orders to Convoys Reported | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/peiping-loosening-close-soviet-ties-bonds-are-found-still-tight-but.html | PEIPING LOOSENING CLOSE SOVIET TIES Bonds Are Found Still Tight but Red China Increasingly Takes Steps on Its Own | North American Newspaper Alliance | RE0000303245 | 1986-09-11 | B00000744677 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/philadelphia-link-of-freeway-opens.html | PHILADELPHIA LINK OF FREEWAY OPENS | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/philadelphia-orchestra-in-french-program.html | Philadelphia Orchestra in French Program | ROSS PARMENTER | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/philip-kerriganjr-head-of-iron-works.html | PHILIP KERRIGANJR HEAD OF IRON WORKS | cii to The New York Tines | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/planned-boycott-of-ships-scored-head-of-u-s-foreignflag-operators-s.html | PLANNED BOYCOTT OF SHIPS SCORED Head of U S ForeignFlag Operators See Harm to a Vital Navy Reserve | By Edward A Morrow | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/princeton-honors-carlin.html | Princeton Honors Carlin | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/protecting-human-rights-hope-expressed-that-u-n-will-act-on-draft.html | Protecting Human Rights Hope Expressed That U N Will Act on Draft Covenants | ISRAEL GOLDSTEIN | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/rabat-cabinet-shift-is-expected-today.html | RABAT CABINET SHIFT IS EXPECTED TODAY | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/racing-men-asked-about-kickbacks-40-parimutuel-employes-report.html | RACING MEN ASKED ABOUT KICKBACKS 40 PariMutuel Employes Report Queries on Hiring In State Investigation | By Emanuel Perlmutter | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/red-chinese-women-taking-mens-jobs.html | RED CHINESE WOMEN TAKING MENS JOBS | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/research-sought-on-area-matters-3state-council-cautioned-to-move.html | RESEARCH SOUGHT ON AREA MATTERS 3State Council Cautioned to Move Gradually With Emphasis on Research | By Clayton Knowles | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/royals-snap-knicks-winning-streak-at-8-warriors-trip-hawks-at.html | Royals Snap Knicks Winning Streak at 8 Warriors Trip Hawks at Garden CINCINNATI POSTS 115113 TRIUMPH | By Gordon S White Jr | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/russell-assails-atlanta-clerics-leads-onslaught-by-georgia.html | RUSSELL ASSAILS ATLANTA CLERICS Leads Onslaught by Georgia Officials Against Doctrine of Limited Integration | By Claude Sitton | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/russian-bars-role-in-u-n-space-group.html | RUSSIAN BARS ROLE IN U N SPACE GROUP | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/rye-approves-air-plant-new-zoning-scheduled-to-let-united-aircraft.html | RYE APPROVES AIR PLANT New Zoning Scheduled to Let United Aircraft Corp Build | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/sackson-wolman-in-sonata-recital.html | SACKSON WOLMAN IN SONATA RECITAL | JOHN BRIGGS | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/sarah-w-hester-engaged-to-wed-jamess-higgins-ex-student-at-barnard.html | Sarah W Hester Engaged to Wed JamesS Higgins Ex StUdent at Barnard aid Veteran Plan to MarryNext Month | Special to The New York Times j | RE0000303245 | 1986-09-11 | B00000744677 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/senegal-to-become-autonomous-and-enter-french-community-3d-of.html | Senegal to Become Autonomous And Enter French Community 3d of African Territories to Take Step  Plans Ties to Proposed Federation | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/skelton-pantomime-comedian-portrays-tramp-outside-a-restaurant-on.html | Skelton Pantomime Comedian Portrays Tramp Outside a Restaurant on Thanksgiving Day | By Jack Gould | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/some-yugoslavs-freed.html | Some Yugoslavs Freed | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/soviet-debates-issue-of-training-gifted-children-in-school-reform.html | Soviet Debates Issue of Training Gifted Children in School Reform | By Max Frankel | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/soviet-is-prodded-on-atomic-checks-british-delegate-in-geneva-calls.html | SOVIET IS PRODDED ON ATOMIC CHECKS British Delegate in Geneva Calls for Moscows Stand on 13 Points at Issue | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/soviet-stability-queried-retention-of-system-of-terror-said-to.html | Soviet Stability Queried Retention of System of Terror Said to Indicate Regimes Fears | EUGENE LYONS | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/sports-car-driver-is-killed-in-crash.html | SPORTS CAR DRIVER IS KILLED IN CRASH | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/sports-of-the-times-the-talkative-dutchman.html | Sports of The Times The Talkative Dutchman | By Arthur Daley | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/st-johns-quintet-emphasizes-need-to-improve-defense-coach-is.html | St Johns Quintet Emphasizes Need to Improve Defense Coach Is Cautious but Admits Forces Could Be Tough | By William J Briordy | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/staff-shortages-hinder-libraries-citys-3-systems-cite-low-pay-scale.html | STAFF SHORTAGES HINDER LIBRARIES Citys 3 Systems Cite Low Pay Scale as Cause of Cutback in Services | By Farnsworth Fowle | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/taming-violence-baffles-lebanon-shooting-still-erupts-in-the-cities.html | TAMING VIOLENCE BAFFLES LEBANON Shooting Still Erupts in the Cities  Cabinet Ponders How to Disarm Citizens | By Sam Pope Brewer | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/ter-josefovits-49-pianist-composer.html | TER JOSEFOVITS 49 PIANIST COMPOSER | Specla to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/thailand-closes-cambodian-border.html | THAILAND CLOSES CAMBODIAN BORDER | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/to-treat-disturbed-children.html | To Treat Disturbed Children | PARENT | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/turkish-works-stokowski-conducts-concert-at-u-n.html | Turkish Works Stokowski Conducts Concert at U N | By Howard Taubman | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/u-s-about-to-sell-more-arms-to-tunis.html | U S ABOUT TO SELL MORE ARMS TO TUNIS | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/u-s-plans-8-space-probes-in-59-mars-and-venus-among-targets-8.html | U S Plans 8 Space Probes in 59 Mars and Venus Among Targets 8 PROBES IN SPACE PLANNED FOR 1959 | By John W Finney | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/u-s-reports-progress.html | U S Reports Progress | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/union-expects-gains-hotel-unit-sees-rise-in-rolls-after-high-court.html | UNION EXPECTS GAINS Hotel Unit Sees Rise in Rolls After High Court Ruling | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/us-court-denies-plea-by-senegas-rules-land-can-be-taken-despite.html | US COURT DENIES PLEA BY SENEGAS Rules Land Can Be Taken Despite Treaty Signed by George Washington | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/us-firm-on-berlin-nixon-tells-british-nixon-in-britain-says-the-us.html | US Firm on Berlin Nixon Tells British Nixon in Britain Says the US Is Determined to Stay in Berlin | By Drew Middleton | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/west-instructs-berlin-missions-on-unified-plan-three-powers-to-act.html | WEST INSTRUCTS BERLIN MISSIONS ON UNIFIED PLAN Three Powers to Act as One in Any Situation Created by Soviet Diplomat Says | By Sydney Gruson | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/westchester-hears-rail-plea.html | Westchester Hears Rail Plea | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/wood-field-and-stream-deer-kill-in-state-expected-to-exceed-last.html | Wood Field and Stream Deer Kill in State Expected to Exceed Last Years Total of 72000 | By John W Randolph | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-26 | https://www.nytimes.com/1958/11/26/archives/yugoslavia-bans-sale-of-homes-apartments.html | Yugoslavia Bans Sale Of Homes Apartments | Special to The New York Times | RE0000303245 | 1986-09-11 | B00000744677 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/-nelsonwing.html | NelsonWing | Special to The New YorkTimes | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/1960-conventions-sought-for-city-bids-to-2-parties-expected-to.html | 1960 CONVENTIONS SOUGHT FOR CITY Bids to 2 Parties Expected to Offer 300000 City to Make Formal 60 Bids For Presidential Conventions | By Leo Egan | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/2-bus-lines-win-3cent-transfers-city-permits-added-charge-on-fifth.html | 2 BUS LINES WIN 3CENT TRANSFERS City Permits Added Charge on Fifth Ave and Surface Routes Starting Monday TWO BUS LINES GET 3CENT TRANSFERS | By Paul Crowell | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/2-foreign-flags-fight-sea-boycott-liberia-and-panama-to-join-court.html | 2 FOREIGN FLAGS FIGHT SEA BOYCOTT Liberia and Panama to Join Court Battle on Threat to Convenience Fleets | By Edward A Morrow | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/30000-fine-levied-in-l-i-land-grab.html | 30000 FINE LEVIED IN L I LAND GRAB | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/a-e-c-seeks-builder-would-aid-private-industry-in-construction-of.html | A E C SEEKS BUILDER Would Aid Private Industry in Construction of Reactor | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/abner-m-heggen.html | ABNER M HEGGEN | Special to Tile New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/actors-favoring-merger-proposal-majority-at-screen-guilds-meeting.html | ACTORS FAVORING MERGER PROPOSAL Majority at Screen Guilds Meeting Backs Plan to Explore Single Union | By Thomas M Pryorspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/airline-strikes-hold-up-throngs-in-holidays-rush-walkouts-on-2.html | AIRLINE STRIKES HOLD UP THRONGS IN HOLIDAYS RUSH Walkouts on 2 Lines Cause Confusion Trains and Buses Are Crowded WEATHER TO BE NIPPY Special Thanksgiving Rites Slated Here 2500000 to See Macy Parade AIR STRIKES SLOW HOLIDAY THRONGS | By John C Devlin | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/airlines-rule-defended.html | Airlines Rule Defended | WARWICK POTTER | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/akihito-will-wed-tokyo-commoner-high-council-backs-prince-in-his.html | AKIHITO WILL WED TOKYO COMMONER High Council Backs Prince in His Choice of Bride AKIHITO WILL WED TOKYO COMMONER | By Robert Trumbullspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/alaskas-democrats-sweep-top-posts-in-first-election-bartlett-and.html | Alaskas Democrats Sweep Top Posts in First Election Bartlett and Gruening Win Senate Seats and Egan Is Named Governor Party Gets Heavy Majority in Legislature DEMOCRATS SWEEP ALASKA ELECTION | By Lawrence E Daviesspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/armys-wall-of-iron-cadet-defense-has-held-8-opponents-to-6.html | Armys Wall of Iron Cadet Defense Has Held 8 Opponents to 6 Touchdowns and 43 Points | By Joseph M Sheehanspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/art-national-club-show-group-display-at-60yearold-gallery-restores.html | Art National Club Show Group Display at 60YearOld Gallery Restores Adventurous Tradition | By Dore Ashton | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/arthur-a-carpenter.html | ARTHUR A CARPENTER | qpeelal to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/article-4-no-title-ivy-rivals-ready-for-65th-meeting-penncornell.html | Article 4 No Title IVY RIVALS READY FOR 65TH MEETING PennCornell Victor to Tie With Princeton for Second Place in Football League | By Allison Danzigspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/athens-students-demonstrate.html | Athens Students Demonstrate | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/auto-looted-of-gems-40000-robbery-reported-by-woman-in-newark.html | AUTO LOOTED OF GEMS 40000 Robbery Reported by Woman in Newark | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/ballet-medea-premiere.html | Ballet Medea Premiere | By John Martin | RE0000303246 | 1986-09-11 | B00000744678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/bar-is-exhorted-on-naming-judges-wickersham-stresses-role-of.html | BAR IS EXHORTED ON NAMING JUDGES Wickersham Stresses Role of Lawyers in Getting HighQuality Jurists | By Russell Porter | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/benson-hails-end-of-corn-controls-pledges-new-proposals-for-wheat.html | BENSON HAILS END OF CORN CONTROLS Pledges New Proposals for Wheat and Tobacco When Congress Convenes | By William M Blairspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/berlin-crisis-discussed-counter-proposal-suggested-to-atomban-plan.html | Berlin Crisis Discussed Counter Proposal Suggested to AtomBan Plan for Central Europe | JAMES P WARBURG | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/bonn-backs-paris-in-rejecting-plan-on-europes-trade-adenauer-joins.html | BONN BACKS PARIS IN REJECTING PLAN ON EUROPES TRADE Adenauer Joins de Gaulle in Urging Looser Ties Than Britain Seeks BONN BACKS PARIS IN REJECTING PLAN | By Arthur J Olsenspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/both-sides-give-jet-crew-views-pilots-and-engineers-explain.html | BOTH SIDES GIVE JET CREW VIEWS Pilots and Engineers Explain Positions on Claims to Third Man on Craft | By Will Lissner | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/brazil-sets-trade-aim-gain-in-soviet-bloc-will-not-cut-u-s-tie-aide.html | BRAZIL SETS TRADE AIM Gain in Soviet Bloc Will Not Cut U S Tie Aide Says | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/british-map-curb-on-prostitution-butler-calls-conditions-in-london.html | BRITISH MAP CURB ON PROSTITUTION Butler Calls Conditions in London a Reproach No Action on Homosexuality | By Walter H Waggonerspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/bus-rise-asked-of-icc.html | Bus Fare Rise Asked of ICC | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/business-lending-up-a-bit-in-week-total-rise-is-7000000-real-estate.html | BUSINESS LENDING UP A BIT IN WEEK Total Rise Is 7000000 Real Estate Loans Up by 47000000 | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/canada-rejects-provinces-plea-and-grants-a-17-rail-rate-rise.html | Canada Rejects Provinces Plea And Grants a 17 Rail Rate Rise | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/caterpillar-pact-set.html | CATERPILLAR PACT SET | UAW Pay Increase Covers 12000 at Two Plants | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/city-adding-12000000-to-school-building-funds-city-schools-get.html | City Adding 12000000 To School Building Funds CITY SCHOOLS GET 12000000 MORE | By Leonard Buder | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/closed-ind-station-is-reopened-for-day-as-motionpicture-set.html | Closed IND Station Is Reopened For Day as MotionPicture Set | By Ralph Katz | RE0000303246 | 1986-09-11 | B00000744678 |

| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/compromise-move-on-cyprus-sought-u-n-unit-suspends-debate-till.html | COMPROMISE MOVE ON CYPRUS SOUGHT U N Unit Suspends Debate Till Tomorrow to Provide Time for Consultations | By Thomas J Hamiltonspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
|---|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/construction-of-modern-schools.html | Construction of Modern Schools | J STANLEY SHARP | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/crossbronx-road-gets-revised-plan-better-connecting-links-are.html | CROSSBRONX ROAD GETS REVISED PLAN Better Connecting Links Are Provided New Harlem River Bridge Slated SPAN TO HAVE 8 LANES Cost of Expressway Put at 130 Million  Completion Expected Late in 62 | By Joseph C Ingraham | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/curtis-publishing-co-earnings-dropped-in-9-months-to-12c-a-share.html | CURTIS PUBLISHING CO Earnings Dropped in 9 Months to 12c a Share From 105 | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dockers-demand-container-curbs-issue-ultimatum-on-use-of-vans-after.html | DOCKERS DEMAND CONTAINER CURBS Issue Ultimatum on Use of Vans After a FlareUp With Employer Group | By Arthur H Richter | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dr-dwini-exlawdean-professor-who-had-headec-school-at-university-of.html | DR DWINI EXLAWDEAN  Professor Who Had Headec School at University of Pennsylvania Is Dead | Special to Tile New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-is-cool-to-advice-of-churchmen-on-china.html | Dulles Is Cool to Advice Of Churchmen on China | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-praises-new-regime.html | Dulles Praises New Regime | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-says-u-s-may-allow-check-by-east-germans-but-warns-the.html | DULLES SAYS U S MAY ALLOW CHECK BY EAST GERMANS But Warns the Soviet That Supplies for Berlin Will Go Through in Any Case INDICATES AGENT DEAL Secretary Sees No Evidence That Communists Intend to Conduct Blockade Dulles Declares U S Might Let East Germans Check on Routes | By James Restonspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-sees-no-sign-of-a-shift-by-italy.html | DULLES SEES NO SIGN OF A SHIFT BY ITALY | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-staggers-berlin-and-allies-intimation-of-readiness-to-deal.html | DULLES STAGGERS BERLIN AND ALLIES Intimation of Readiness to Deal With East Germans Causes Consternation | By Sydney Grusonspecial to the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/dulles-stresses-economic-help-viewed-abstractly-he-says-u-s-spends.html | DULLES STRESSES ECONOMIC HELP Viewed Abstractly He Says U S Spends Too Much on Military Help to Allies DULLES STRESSES ECONOMIC HELP | By E W Kenworthyspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/fairleigh-gains-title-defeats-pratt-in-district-32-naia-soccer-2-to.html | FAIRLEIGH GAINS TITLE Defeats Pratt in District 32 NAIA Soccer 2 to 1 | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/fairleighs-little-shot-looms-big-key-to-jersey-fives-fortune-is.html | Fairleighs Little Shot Looms Big Key to Jersey Fives Fortune Is Held by 5Foot8 Potyrala Squad Lacks Height and Depth but Has HighScoring Ace | By Deane McGowenspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/ferries-get-respite-us-court-in-newark-to-hear-jersey-plea-next.html | FERRIES GET RESPITE US Court in Newark to Hear Jersey Plea Next Week | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/foochow-railroad-completed.html | Foochow Railroad Completed | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/food-news-candy-time-here-again.html | Food News Candy Time Here Again | By Craig Claiborne | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/for-west-side-playgrounds-recreation-area-favored-to-replace.html | For West Side Playgrounds Recreation Area Favored to Replace Soldiers and Sailors Monument | BENTLEY KASSAL | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/ford-forms-swiss-arm.html | FORD FORMS SWISS ARM | Belgian Affiliate Is Parent of Zurich Concern | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/frederick-winsor-jr.html | FREDERICK WINSOR JR | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/french-shift-envoys-laporte-to-be-consul-general-in-new-york.html | FRENCH SHIFT ENVOYS Laporte to Be Consul General in New York | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/garbage-taxes-cut-they-average-11-lower-in-11-oyster-bay-districts.html | GARBAGE TAXES CUT They average 11 Lower in 11 Oyster Bay Districts | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/george-dillon-may-resume-run-producers-eye-the-46th-st-where-booth.html | GEORGE DILLON MAY RESUME RUN Producers Eye the 46th St Where Booth Is Lodged  Cushman a CoAuthor | By Sam Zolotow | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/giving-of-thanks-and-aid-mingled-churches-will-press-relief-abroad.html | GIVING OF THANKS AND AID MINGLED Churches Will Press Relief Abroad  Interfaith Rites to Be Held Today | By John Wicklein | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/glifford-e-pairi-ivig-leader-dies-i-uxchairman-of-brooklyn-union.html | GLIFFORD E PAIRI IVIG LEADER DIES I uxChairman of Brooklyn Union Gas Company Headed Many Drives in Borough | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/h-norman-schwarzkopf-dead-i-led-search-for-lindbergh-babyi-head-of.html | H Norman Schwarzkopf Dead I Led Search for Lindbergh BabyI Head of Jersey State Police at Timeof Kidnapplng Retired Army Genern | Special to The New Yrk Timer | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/heavyweights-interview-a-lightweight-one-johansson-boasts-of-ring.html | Heavyweights Interview a Lightweight One Johansson Boasts of Ring Prowess in Punchless Talk DAmato Spars With Questioners on Title Fight | By Gay Talese | RE0000303246 | 1986-09-11 | B00000744678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hebentons-goals-mark-53-victory-ranger-tallies-twice-before-15925.html | HEBENTONS GOALS MARK 53 VICTORY Ranger Tallies Twice Before 15925 Here  M Richard Gets His 600th Goal | By William J Briordy | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hilleboe-please.html | Hilleboe Please | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hofstra-adds-courses-7-evening-subjects-to-be-given-in-port.html | HOFSTRA ADDS COURSES 7 Evening Subjects f to Be Given in Port Washington | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hofstra-crushes-kings-point-eleven-for-eighth-straight-victory-in.html | Hofstra Crushes Kings Point Eleven for Eighth Straight Victory in Series FLYING DUTCHMEN TRIUMPH BY 220 Heiser Gets 2 Touchdowns and Lewis Scores Once in Pacing Hofstra | By Michael Strausspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/hofstra-to-honor-63-students.html | Hofstra to Honor 63 Students | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/home-freezer-sales-increased-as-public-tries-to-cut-food-costs.html | Home Freezer Sales Increased As Public Tries to Cut Food Costs Rising Farm Income Also Held Factor in Boom  October Shipments Rose to 108100 From 71500 Last Year BOOM REPORTED IN FREEZER SALES | By Alfred R Zipser | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/imrs-marcel-j-e-g61ay.html | iMRs MARCEL J E G61AY | Special to Tile New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/injuries-weaken-favored-bruins-budrewicz-and-gundlach-brown-linemen.html | INJURIES WEAKEN FAVORED BRUINS Budrewicz and Gundlach Brown Linemen Likely to Miss Colgate Game | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/james-j-murray.html | JAMES J MURRAY | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/jersey-boy-is-missing-wyckoff-youth-14-has-not-been-seen-since.html | JERSEY BOY IS MISSING Wyckoff Youth 14 Has Not Been Seen Since Saturday | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/jersey-tax-receipts-rise.html | Jersey Tax Receipts Rise | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/jews-protesting-l-i-school-policy-resent-stand-on-hanukkah-at.html | JEWS PROTESTING L 1 SCHOOL POLICY Resent Stand on Hanukkah at Christmas by Board in New Hyde Park | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/joseph-a-fogarty.html | JOSEPH A FOGARTY | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/journey-with-strangers-is-presented.html | Journey With Strangers Is Presented | LOUIS CALTA | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/julian-f-detmer-retired-importer-woolens-executive-dies-at-92owned.html | JULIAN F DETMER RETIRED IMPORTER Woolens Executive Dies at 92Owned Botanical Garden in Tarrytown | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/karachi-buys-surplus-u-s-to-ship-pakistan-farm-goods-worth-82.html | KARACHI BUYS SURPLUS U S to Ship Pakistan Farm Goods Worth 82 Million | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/kidnapper-sentenced-man-who-abducted-cabbie-and-boy-gets-prison.html | KIDNAPPER SENTENCED Man Who Abducted Cabbie and Boy Gets Prison Term | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/kuhnluxford.html | KuhnLuxford | Special to Tile New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/macmillan-tells-soviet-he-is-firm-sends-khrushchev-personal-message.html | MACMILLAN TELLS SOVIET HE IS FIRM Sends Khrushchev Personal Message Saying Britain Will Not Quit Berlin | By Thomas P Ronanspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/malayan-denies-curbs-calls-peiping-charge-on-trade-bar-unjustified.html | MALAYAN DENIES CURBS Calls Peiping Charge on Trade Bar Unjustified | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/manysided-delhi-is-gay-and-grim-indian-capital-ranges-from-the.html | MANYSIDED DELHI IS GAY AND GRIM Indian Capital Ranges From the Exotic and Historic to Clusters of Gloom | By Elie Abelspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/market-rallies-on-broad-front-average-soars-643-points-in-the.html | MARKET RALLIES ON BROAD FRONT Average Soars 643 Points in the Sharpest Advance Since a Year Ago 921 ISSUES UP 146 OFF 4090000 Shares Traded Studebaker Climbs 34 American Motors 78 Market Rallies on Broad Front Average in Best Gain for a Year | By Burton Crane | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mass-violations-laid-to-building-complaint-lists-112-against.html | MASS VIOLATIONS LAID TO BUILDING Complaint Lists 112 Against Lincoln Sq Structure Housing 71 Families MAYOR JUDGES CONFER Drive on Slums Discussed  Meeting With City Aides Slated for Next Week | By Peter Kihss | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/matthew-j-farrell.html | MATTHEW J FARRELL | Special to The New York Tlm | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/max-sippel.html | MAX SIPPEL | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/mendesfrance-cautions-nation-on-slide-to-authoritarian-right-leader.html | MendesFrance Cautions Nation On Slide to Authoritarian Right Leader of French Moderate Left Loser in Election Warns de Gaulle Must Bar a Repression of Liberties | By Robert C Dotyspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/miss-ada-r-clark.html | MISS ADA R CLARK | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/miss-brachrnan-and-a-biologist-marg-n-texa-y4-harvard-student-bride.html | Miss Brachrnan And a Biologist Marg n Texa   y4  Harvard Student Bride in Fort Wq rthof r Joseph H6ffmag | SveCil o TheNewY6rk | RE0000303246 | 1986-09-11 | B00000744678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/mister-jive-favored-over-eight-rivals-in-25000-pilgrim-at-jamaica.html | Mister Jive Favored Over Eight Rivals in 25000 Pilgrim at Jamaica Today SIXFURLONG RACE IS ALLAGE EVENT Woodhouse to Ride Mister Jive  Fays Ace Scores in Sprint Feature | By Joseph C Nichols | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/money-on-their-minds-ballplayers-will-seek-a-25-share-of-owners-tv.html | Money on Their Minds Ballplayers Will Seek a 25 Share of Owners TV and Radio Revenues | By John Drebinger | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/more-soviet-tests-indicated.html | More Soviet Tests Indicated | Special To The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/moscow-terse-on-visit.html | Moscow Terse on Visit | Special To The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/music-lettvin-triumphs-pianist-outstanding-in-town-hall-recital.html | Music Lettvin Triumphs Pianist Outstanding in Town Hall Recital | By Harold C Schonberg | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/n-b-c-will-drop-2-tv-shows-soon-ed-wynn-show-and-brains-and-brawn.html | N B C WILL DROP 2 TV SHOWS SOON Ed Wynn Show and Brains and Brawn to Be Canceled  Union Talk Held | By Val Adams | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/nassau-budget-argued-fewer-than-100-turn-out-for-2-public-hearings.html | NASSAU BUDGET ARGUED Fewer Than 100 Turn Out for 2 Public Hearings | Special To The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/navy-hopes-rest-on-passing-game-middie-eleven-looks-sharp-in-last.html | NAVY HOPES REST ON PASSING GAME Middie Eleven Looks Sharp in Last Rough Workout Before Army Contest | By Lincoln A Werdenspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/new-york-drops-121109-decision-sharman-collects-22-points-as.html | NEW YORK DROPS 121109 DECISION Sharman Collects 22 Points as Celtics Trim Knicks Lead to Two Games | By Louis Effratspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/nfuville-o-fanning.html | NFUVILLE O FANNING | Special To The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/nicole-schreiner-engaged-p-to-therev-anders-g-lurid.html | Nicole Schreiner Engaged P To theRev Anders G Lurid | Special To The New York Tlmt | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/nixon-bids-west-aid-new-nations-says-it-cant-let-them-fail-to.html | NIXON BIDS WEST AID NEW NATIONS Says It Cant Let Them Fail to Progress in Freedom  Lauds British Role | Special To The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/nixons-telegram-scored-radicals-secret-campaign-message-is-made.html | NIXONS TELEGRAM SCORED RADICALS Secret Campaign Message Is Made Public  Restated Vice Presidents Theme | By Russell Bakerspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/norfolk-adopts-curb-right-to-cancel-school-funds-called-threat-to.html | NORFOLK ADOPTS CURB Right to Cancel School Funds Called Threat to Negroes | Special To The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archiv es/norwalk-considers-school-tv.html | Norwalk Considers School TV | Special To The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |

| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/parkway-toll-cut-5c-reduction-affects-drivers-using-irvington-ramps.html | PARKWAY TOLL CUT 5C Reduction Affects Drivers Using Irvington Ramps | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
|---|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/peace-talks-fail-in-plane-tieups-twa-rejects-union-plan-to-end-6day.html | PEACE TALKS FAIL IN PLANE TIEUPS TWA Rejects Union Plan to End 6Day Walkout No Progress at Eastern | By A H Raskin | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/peiping-goals-in-sight-economic-official-reports-success-in-steel.html | PEIPING GOALS IN SIGHT Economic Official Reports Success in Steel and Coal | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/peiping-leaders-study-communes-party-conference-in-wuhan-is-said-to.html | PEIPING LEADERS STUDY COMMUNES Party Conference in Wuhan Is Said to Weigh Future of New Social Units | By Tillman Durdinspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/peipings-exports-undercut-japans-britain-also-being-pushed-out-of.html | PEIPINGS EXPORTS UNDERCUT JAPANS Britain Also Being Pushed Out of Historic Markets in Southeast Asia PEIPINGS EXPORT UNDERCUT JAPANS | North American Newspaper Alliance | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/pope-at-funeral-mass-new-pontiff-honors-cardinals-who-died-in-last.html | POPE AT FUNERAL MASS New Pontiff Honors Cardinals Who Died in Last 12 Months | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/portugal-to-act-against-delgado-lisbon-asserts-opposition-leader.html | PORTUGAL TO ACT AGAINST DELGADO Lisbon Asserts Opposition Leader Will Be Accused of Subversive Measures | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/president-to-see-dulles-in-georgia-summons-the-secretary-to-augusta.html | PRESIDENT TO SEE DULLES IN GEORGIA Summons the Secretary to Augusta to Discuss Crisis in Berlin Sunday | By Felix Belair Jrspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/protection-of-parking-laws.html | Protection of Parking Laws | DAVID COLEMAN | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/rutgers-reports-state-neglects-it-dr-jones-says-funds-are-lacking.html | RUTGERS REPORTS STATE NEGLECTS IT Dr Jones Says Funds Are Lacking for Science Art and Faculty Needs | By Loren B Popespecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/safer-parachute-spins-like-a-helicopter-provides-smoother-steadier.html | Safer Parachute Spins Like a Helicopter Provides Smoother Steadier Descent Inventor Says Armed Forces Test 4Panel Device by Using Dummies | By Richard Witkin | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/santiago-blockade-holds-rebels-said.html | SANTIAGO BLOCKADE HOLDS REBELS SAID | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/selling-of-katonah-station-opens-way-for-villages-first-tavern.html | Selling of Katonah Station Opens Way for Villages First Tavern | By Merrill Folsomspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/sextet-aspects-of-love-are-offered-at-royal.html | Sextet Aspects of Love Are Offered at Royal | By Brooks Atkinson | RE0000303246 | 1986-09-11 | B00000744678 |

| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/shift-by-de-gaulle-noted.html | Shift by de Gaulle Noted | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
|---|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/soviet-fights-un-plan-opposes-u-s-call-for-listing-of-all-nations.html | SOVIET FIGHTS UN PLAN Opposes U S Call for Listing of All Nations Aid Efforts | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/sports-of-the-times-from-an-outlying-precinct.html | Sports of The Times From an Outlying Precinct | By Arthur Daley | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/store-plans-expansion-strawbridge-in-philadelphia-to-add-service.html | STORE PLANS EXPANSION Strawbridge in Philadelphia to Add Service Building | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/strong-recovery-noted-in-london-advance-erases-many-falls-of.html | STRONG RECOVERY NOTED IN LONDON Advance Erases Many Falls of Tuesday  Index Up 19 Points to 209 | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/student-parade-opens-l-i-school-band-leads-1500-in-2mile-march-from.html | STUDENT PARADE OPENS L I SCHOOL Band Leads 1500 in 2Mile March From Old to New Building in Huntington | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/sunday-law-fought-by-discount-house.html | SUNDAY LAW FOUGHT BY DISCOUNT HOUSE | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/swiss-issue-warning.html | Swiss Issue Warning | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/teacher-71-bids-farewell-to-city-selftaught-scholar-bound-for.html | TEACHER 71 BIDS FAREWELL TO CITY SelfTaught Scholar Bound for Barbados Gives Gifts of Books to 2 Schools | By Edith Evans Asbury | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/tebaldi-to-sing-at-un.html | Tebaldi to Sing at UN | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/text-of-nixons-telegram.html | Text of Nixons Telegram | DICK NIXON | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/thinking-machines-still-need-thinker.html | THINKING MACHINES STILL NEED THINKER | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/to-reform-our-courts-attention-is-called-to-necessity-expediting.html | To Reform Our Courts Attention Is Called to Necessity Expediting Criminal Cases | SAMUEL H HOFSTADTER | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/toy-departments-assume-carnival-atmosphere-for-christmas-end-of.html | Toy Departments Assume Carnival Atmosphere for Christmas End of Thanksgiving Signal for Start of Shoppers March | By Eita Eeif | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/traders-sit-tight-as-stocks-gyrate-a-tour-of-midtown-board-rooms.html | TRADERS SIT TIGHT AS STOCKS GYRATE A Tour of Midtown Board Rooms Finds No Panic Mrs Beer Plays It Cool TRADERS SIT TIGHT AS STOCKS GYRATE | By Richard Rutter | RE0000303246 | 1986-09-11 | B00000744678 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/trading-backstops-an-explanation-of-various-orders-used-to-protect.html | Trading Backstops An Explanation of Various Orders Used to Protect Stock Transactions ORDERS HOLD KEY TO STOCK TRADING | By J E McMahon | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/transcript-of-dulles-news-conference-on-berlin-and-other-foreign.html | Transcript of Dulles News Conference on Berlin and Other Foreign Issues | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/tumarkinbusch.html | TumarkinBusch | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/tuscarora-cites-bar-to-land-sale-new-york-tribes-agreed-not-to-sell.html | TUSCARORA CITES BAR TO LAND SALE New York Tribes Agreed Not to Sell He Tells FPC  Denies Getting Real Bid | By Allen Druryspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-says-moscows-stand-perils-surpriseattack-talk-us-fears-failure.html | U S Says Moscows Stand Perils SurpriseAttack Talk US FEARS FAILURE OF ATTACK PARLEY | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-unit-to-study-doctor-shortage-public-health-service-forms.html | U S UNIT TO STUDY DOCTOR SHORTAGE Public Health Service Forms 21Member Group to Spur Medical Training | By Bess Furmanspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-war-shrine-opened-in-london-a-u-s-war-shrine-opened-in-london.html | U S War Shrine Opened in London A U S WAR SHRINE OPENED IN LONDON | By Drew Middletonspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/u-s-women-live-with-killer-tribe-widow-and-daughter-4-of-missionary.html | U S WOMEN LIVE WITH KILLER TRIBE Widow and Daughter 4 of Missionary Camp Among Savages Who Slew Him | By Tad Szulcspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/un-security-defended-cordier-denies-bangjensens-implied-charge-of.html | UN SECURITY DEFENDED Cordier Denies BangJensens Implied Charge of Leaks | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/un-session-asked-on-the-cameroons-trustee-unit-bids-assembly-meet.html | UN SESSION ASKED ON THE CAMEROONS Trustee Unit Bids Assembly Meet on Africa Area  Step Hailed by Miss Anderson | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/un-status-quo-backed-7-nations-move-to-put-off-issue-of-councils.html | UN STATUS QUO BACKED 7 Nations Move to Put Off Issue of Councils Size | Special to The New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/union-is-upheld-in-picketing-case-us-court-rules-teamsters-may.html | UNION IS UPHELD IN PICKETING CASE US Court Rules Teamsters May Demonstrate Despite Rejection by Employes | By Joseph A Loftusspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/vocals-stressed-in-jazz-concert-trio-of-lambert-hendricks-and-ross.html | VOCALS STRESSED IN JAZZ CONCERT Trio of Lambert Hendricks and Ross Brings a Fresh Element to Carnegie Hall | JOHN S WILSON | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/women-of-new-york-colony-give-thanks-for-the-little-things-of-58.html | Women of New York Colony Give Thanks for the Little Things of 58 | By Dorothy Barclay | RE0000303246 | 1986-09-11 | B00000744678 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/wood-field-and-stream-outdoorsmen-may-be-thankful-for-much-even.html | Wood Field and Stream Outdoorsmen May Be Thankful for Much Even Though Day Is Spent at Home | By John W Randolph | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/youngsters-here-mistake-italian-greyhound-for-deer-breed-is.html | Youngsters Here Mistake Italian Greyhound for Deer Breed Is Confusing to Elders Too Owner Finds | By John Rendel | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-27 | https://www.nytimes.com/1958/11/27/archives/yugoslav-assails-soviet-on-trade-foreign-minister-charges.html | YUGOSLAV ASSAILS SOVIET ON TRADE Foreign Minister Charges Underbidding in Mideast and Contract Breaches | By Paul Underwoodspecial To the New York Times | RE0000303246 | 1986-09-11 | B00000744678 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/7-stars-in-7-rows-likely-new-flag-selection-committee-leans-to.html | 7 STARS IN 7 ROWS LIKELY NEW FLAG Selection Committee Leans to Simple Design Such as Suggested by Army | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/about-new-york-st-andrews-society-dinner-its-202d-is-time-for.html | About New York St Andrews Society Dinner Its 202d Is Time to Recall Traditions | By Meyer Berger | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/advertising-bids-for-air-force.html | Advertising Bids for Air Force | By Carl Spielvogel | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/akihito-reflects-japans-dualism-he-and-bridetobe-expected-to.html | AKIHITO REFLECTS JAPANS DUALISM He and BridetoBe Expected to Modernize Rule but Old Rites Will Be Observed | By Robert Trumbullspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/americans-enjoy-a-crisp-holiday-parades-and-prayer-mark-day-travel.html | AMERICANS ENJOY A CRISP HOLIDAY Parades and Prayer Mark Day  Travel Is Smooth Despite Air Strikes AMERICANS ENJOY A CRISP HOLIDAY | By Robert Alden | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/animals-also-are-clicking-as-models-in-fashion-photography-use-of.html | Animals Also Are Clicking as Models in Fashion Photography Use of More Exotic Creatures Rising  Earnings Are High | By Nan Robertson | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/army-eleven-uses-feints-to-confuse-defense-pet-navy-pass-play-sends.html | Army Eleven Uses Feints to Confuse Defense Pet Navy Pass Play Sends 3 Receivers to Same Zone | By Joseph M Sheehan | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/army-goats-beat-engineers-10-to-0-west-point-regards-result-as.html | ARMY GOATS BEAT ENGINEERS 10 TO 0 West Point Regards Result as Presaging Navy Defeat  Bob Miser Scores | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/art-downtown-stroll-galleries-in-area-of-east-tenth-street-offer.html | Art Downtown Stroll Galleries in Area of East Tenth Street Offer Group and OneMan Displays | By Dore Ashton | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/arthur-h-bamforth.html | ARTHUR H BAMFORTH | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |

| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
|---|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-17-no-title.html | Article 17  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-18-no-title.html | Article 18  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-19-no-title.html | Article 19  No Title | Special to the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-20-no-title.html | Article 20  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-21-no-title.html | Article 21  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-22-no-title.html | Article 22  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-23-no-title.html | Article 23  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-24-no-title.html | Article 24  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-25-no-title.html | Article 25  No Title | Bardstown Out of Special | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/australian-strike-off-pilots-and-air-companies-agree-to-arbitration.html | AUSTRALIAN STRIKE OFF Pilots and Air Companies Agree to Arbitration | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bills-only-plan-found-effective-economist-says-reserves-policy-has.html | BILLS ONLY PLAN FOUND EFFECTIVE Economist Says Reserves Policy Has Influenced Credit Since 1953 BILLS ONLY PLAN FOUND EFFECTIVE | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/blasting-started-in-the-delaware-rock-being-jolted-from-river.html | BLASTING STARTED IN THE DELAWARE Rock Being Jolted From River Bottom as Part of Deepening Project | By Werner Bambergerspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/blessed-sacrament-victor.html | Blessed Sacrament Victor | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/brainwash-peril-seen-over-nation-interfaith-leader-warns-temple.html | BRAINWASH PERIL SEEN OVER NATION Interfaith Leader Warns Temple Gathering  Other Thanksgiving Rites Held | By John Wicklein | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/brazil-playing-up-u-s-soviet-rivalry.html | BRAZIL PLAYING UP U S SOVIET RIVALRY | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/british-guiana-strike-ended.html | British Guiana Strike Ended | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/british-quit-iraq-job-drop-roadbuilding-contract-blame-baghdad.html | BRITISH QUIT IRAQ JOB Drop Roadbuilding Contract  Blame Baghdad Board | Dispatch of The Times London | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/briton-offers-alternatives.html | Briton Offers Alternatives | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bruins-win-286-as-finney-excels-brown-ace-figures-in-four-scores.html | BRUINS WIN 286 AS FINNEY EXCELS Brown Ace Figures in Four Scores Against Colgate Sets Two College Marks | By Michael Strausspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/bumpy-road-takes-28050-pilgrim-at-jamaica-beating-mister-jive.html | Bumpy Road Takes 28050 Pilgrim at Jamaica Beating Mister Jive Easily BAILEY COMPLETES TRIPLE IN FEATURE Bumpy Road Gives Rider 3d Straight Victory  Ussery Also Boots Home Three | By Joseph C Nichols | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/carle-place-tops-bethpage-82-to-6-completes-slate-unbeaten-east.html | CARLE PLACE TOPS BETHPAGE 82 TO 6 Completes Slate Unbeaten  East Meadow Eleven Gains Tie With Uniondale | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/childrens-world-comes-alive-in-storybook-parade-to-macys.html | Childrens World Comes Alive In Storybook Parade to Macys | By John C Devlin | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/chileans-plan-remote-church.html | Chileans Plan Remote Church | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/collins-harrigan.html | Collins  Harrigan | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/commerce-group-asks-strict-curb-on-state-unions-chamber-proposes-a.html | COMMERCE GROUP ASKS STRICT CURB ON STATE UNIONS Chamber Proposes a Bill to Outlaw Closed Shop and Strikes for Recognition ANTIRED OATH SOUGHT Demands Pose Problem for Rockefeller  Unionists Decline to Comment COMMERCE GROUP ASKS UNION CURB | By A H Raskin | RE0000303247 | 1986-09-11 | B00000744679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/cuban-army-begins-offensive-bitter-fighting-reported-in-east.html | Cuban Army Begins Offensive Bitter Fighting Reported in East | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/de-gaulle-to-go-to-algeria-again-will-tour-region-dec-38-and-confer.html | DE GAULLE TO GO TO ALGERIA AGAIN Will Tour Region Dec 38 and Confer on Situation  Voting to Start Today DE GAULLE TO GO TO ALGERIA AGAIN | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/depressed-glass-industry-hurt-by-labor-troubles-and-imports.html | Depressed Glass Industry Hurt By Labor Troubles and Imports | By Alexander R Hammer | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/drugs-said-to-aid-in-hypertension-new-u-s-development-also-may-be.html | DRUGS SAID TO AID IN HYPERTENSION New U S Development Also May Be Helpful in Treating Epilepsy and Mental Ills | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/east-rutherford-scores.html | East Rutherford Scores | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/east-side-routs-central.html | East Side Routs Central | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/education-board-cites-economies-in-reply-on-costs-part-2-of-retort.html | EDUCATION BOARD CITES ECONOMIES IN REPLY ON COSTS Part 2 of Retort to Gerosa Says Spending on Building Has Been Kept Down School Board Cites Economies In 2d Reply to Gerosa Charges | By Leonard Buder | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/education-goals-in-russia.html | Education Goals in Russia | MURRAY LINCOLN MILLER | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/einstein-college-names-aide.html | Einstein College Names Aide | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/elizabeth-dugan-wed-to-dr-henry-vaccaro.html | Elizabeth Dugan Wed To Dr Henry Vaccaro | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/englewood-3318-victor.html | Englewood 3318 Victor | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/eskimo-and-indian-lead-race-for-alaskan-senate-presidency-eskimo-vs.html | Eskimo and Indian Lead Race For Alaskan Senate Presidency ESKIMO VS INDIAN IN ALASKA SENATE | By Lawrence E Daviesspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/farm-post-slated-for-tobacco-man-president-expected-to-name-c-l.html | FARM POST SLATED FOR TOBACCO MAN President Expected to Name C L Miller as Bensons Marketing Chief | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/fill-albany-post-democrats-urged-sharkey-says-city-program-may.html | FILL ALBANY POST DEMOCRATS URGED Sharkey Says City Program May Suffer in Assembly for Lack of Leader | By Clayton Knowles | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/food-news-scots-await-a-big-feast.html | Food News Scots Await A Big Feast | By June Owen | RE0000303247 | 1986-09-11 | B00000744679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/france-expects-economic-shift-de-gaulleadenauer-accord-said-to.html | FRANCE EXPECTS ECONOMIC SHIFT De GaulleAdenauer Accord Said to Change Aspects of Trade Negotiations | By Harold Callenderspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/french-cite-isolation-factor.html | French Cite Isolation Factor | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/frondizis-brother-reelected.html | Frondizis Brother Reelected | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/george-shilling-victor-in-walk-after-cherrin-is-disqualified-leader.html | George Shilling Victor in Walk After Cherrin Is Disqualified Leader Ousted for Galloping in 10 12Mile Race to Coney Island From City Hall | By Howard M Tuckner | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/gold-to-be-sold-on-a-3-margin-toronto-brokerage-house-is-planning.html | GOLD TO BE SOLD ON A 3 MARGIN Toronto Brokerage House Is Planning to Offer Bars in Two Sizes | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/gorton-tops-yonkers-2713.html | Gorton Tops Yonkers 2713 | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/governors-ask-u-s-aid-uranium-mines.html | GOVERNORS ASK U S AID URANIUM MINES | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/guineaghana-move-surprise-to-british.html | GUINEAGHANA MOVE SURPRISE TO BRITISH | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/harold-sydnor.html | HAROLD SYDNOR | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/horse-flees-track-stops-at-red-light.html | HORSE FLEES TRACK STOPS AT RED LIGHT | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/ice-diggers-seek-antarctic-data-scientists-burrow-into-shelf-for.html | ICE DIGGERS SEEK ANTARCTIC DATA Scientists Burrow Into Shelf for Cores to Help in Study of Age and Formation | By Philip Benjaminspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/improving-our-cities-renewal-of-areas-as-community-fostering-mental.html | Improving Our Cities Renewal of Areas as Community Fostering Mental Health Urge | MONTAGU MILLER | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/iona-prep-beaten-on-gridiron-3320-small-gets-3-touchdowns-in-new.html | IONA PREP BEATEN ON GRIDIRON 3320 Small Gets 3 Touchdowns in New Rochelle Victory White Plains Bows | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/japan-is-applauded-for-childcare-gain.html | JAPAN IS APPLAUDED FOR CHILDCARE GAIN | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/japans-empresstobe-michiko-shoda.html | Japans EmpresstoBe Michiko Shoda | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/joann-pieper-engaged-to-a-yale-graduate.html | JoAnn Pieper Engaged To a Yale Graduate | Special to TheNew YorkTimes | RE0000303247 | 1986-09-11 | B00000744679 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/john-robinson-to-wed-miss-barbara-gahan.html | John Robinson to Wed Miss Barbara Gahan | Iv  qpeclal to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/khrushchev-puts-accent-on-peace-gold-lapel-dove-highlights.html | KHRUSHCHEV PUTS ACCENT ON PEACE Gold Lapel Dove Highlights Principal Theme of His Proposals for Berlin | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/krturrodzinski-giiqdugtor-dead-rmer-musical-director-of-hilarmonic.html | kRTURRODZINSKI GilqDUGTOR DEAD rmer Musical Director of hilarmonic Assembled NBC Symphony in 1937 L OTED AS TECHNICIAN thieved Identilication With Claisics and Modernists Figured in Disputes | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/l-i-i-jews-press-hanukkah-issue-protest-sent-school-board-at-new-hyde.html | L I JEWS PRESS HANUKKAH ISSUE Protest Sent School Board at New Hyde Park Calls Policy Discriminatory | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/laborites-retain-seat-win-northeast-london-fight-vote-held-record-low.html | LABORITES RETAIN SEAT Win Northeast London Fight  Vote Held Record Low | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/london-cautious-on-moscow-plan-awaits-reaction-of-public-and-allies.html | LONDON CAUTIOUS ON MOSCOW PLAN Awaits Reaction of Public and Allies on Berlin Idea  Paris Also Reserved | By Walter H Waggonerspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/louis-xv-table-nets-99960.html | Louis XV Table Nets 99960 | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/lourdes-aide-honored-u-of-dayton-names-woman-for-marianist-award.html | LOURDES AIDE HONORED U of Dayton Names Woman for Marianist Award | By Religious News Service | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/malaya-curbing-foreign-banking-observers-see-step-aimed-only-at-the.html | MALAYA CURBING FOREIGN BANKING Observers See Step Aimed Only at the Operations of Red Chinese Agency | By Bernard Kalbspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/marauders-rout-dickinson-by-277-st-peters-prep-completes-schedule.html | MARAUDERS ROUT DICKINSON BY 277 St Peters Prep Completes Schedule Undefeated and Untied  Memorial Wins | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mary-d-walker-engaged-to-wed-john-p-davis-jr-smith-alumna-will-be.html | Mary D Walker Engaged to Wed John P Davis Jr Smith Alumna Will Be Bride of Student at  Union Seminary | Special to The New York Timem | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mendesfrance-an-issue.html | MendesFrance an Issue | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/miss-ann-d-reeder-army-captains-bride.html | Miss Ann D Reeder Army Captains Bride | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/mkinley-gains-at-net.html | MKINLEY GAINS AT NET | TopSeeded Junior Sets Back Podsek in Indoor Play | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/moishe-oysher-5i-agtord3alqtor-tage-screen-singer-dead-recording.html | MOISHE OYSHER 5i AGTORD3AlqTOR tage Screen Singer Dead Recording Artist Was Noted forVocal Range | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/mrs-f-a-purchas.html | MRS F A PURCHAS | Special to The New YorkTimes | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/mrs-frank-specht.html | MRS FRANK SPECHT | Special to The New York Tlme | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/mrs-helen-j-masters.html | MRS HELEN J MASTERS | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/nasser-assails-u-s-and-britain-also-lashes- at-bourguiba-and-hussein.html | NASSER ASSAILS U S AND BRITAIN Also Lashes at Bourguiba and Hussein  Hails New Sudanese Regime Nasser in Bitter Attack on West Scores Bourguiba and Hussein | By Foster Haileyspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/new-atom-move-made-by-soviet-proposal- offered-in-geneva-on-test-ban.html | NEW ATOM MOVE MADE BY SOVIET Proposal Offered in Geneva on Test Ban Kept Secret for Study by the West | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/new-delhi-cites-leader-in-kerala-reds- action-said-to-involve.html | NEW DELHI CITES LEADER IN KERALA Reds Action Said to Involve Slander and Contempt of Parliament Faces Inquiry | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/nixon-gets-views-on-neutral-zone-talks- with-conservatives-and.html | NIXON GETS VIEWS ON NEUTRAL ZONE Talks With Conservatives and Laborites on Berlin and Disengagement | By Drew Middletonspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/nlrb-bars-employers-tactic-of-resisting- unions-by-delay.html | NLRB Bars Employers Tactic Of Resisting Unions by Delay | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/no-date-for-statehood.html | No Date For Statehood | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/nonprofit-agencies-protection-of-state- labor-law-for-employes-is.html | Nonprofit Agencies Protection of State Labor Law for Employes Is Urged | IRVING WEINSTEIN | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/opera-gaiety-at-the-met.html | Opera Gaiety at the Met | By Howard Taubman | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/panthers-subdue-barringer-27-to-7- unbeaten-east-orange-team-scores.html | PANTHERS SUBDUE BARRINGER 27 TO 7 Unbeaten East Orange Team Scores in Every Period  Nutley Tops Kearny 200 | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/parley-to-weigh-park-roads-fate- permanent-ban-on-traffic-in.html | PARLEY TO WEIGH PARK ROADS FATE Permanent Ban on Traffic in Washington Sq May Be Decided Next Week | By Bernard Stengren | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/penn-tops-cornell-in-ivy-soccer-by- 42.html | PENN TOPS CORNELL IN IVY SOCCER BY 42 | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archiv es/pittsburgh-hails-its-bicentennial-10000- brave-cold-to-start-year.html | PITTSBURGH HAILS ITS BICENTENNIAL 10000 Brave Cold to Start Year Celebration at Site of Colonial Fort Pitt | By Homer Bigartspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/police-force-increase-queried.html | Police Force Increase Queried | ALLEN WILL HARRIS | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/pontiff-pays-a-visit-to-his-alma-mater.html | PONTIFF PAYS A VISIT TO HIS ALMA MATER | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/postal-aide-here-scored-by-rabbis-orthodox-group-sees-pact-on.html | POSTAL AIDE HERE SCORED BY RABBIS Orthodox Group Sees Pact on Sabbath Work Broken  Official Denies Accord | By Peter Kihss | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/president-keeps-family-tradition-he-carves-for-3-generations-of.html | PRESIDENT KEEPS FAMILY TRADITION He Carves for 3 Generations of Eisenhowers at Holiday Dinner in Augusta | By Felix Belair Jrspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/privilege-of-drivers-license.html | Privilege of Drivers License | DIANE LINDA FRIEDMAN | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/rahway-crushes-springfield-617-williams-scores-six-times-and-gets-6.html | RAHWAY CRUSHES SPRINGFIELD 617 Williams Scores Six Times and Gets 6 Extra Points Setting Jersey Records | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/reds-role-excluded-larrazabal-bars-communists-in-a-venezuelan.html | REDS ROLE EXCLUDED Larrazabal Bars Communists in a Venezuelan Regime | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/responsibility-of-parents.html | Responsibility of Parents | SUE DESHEH | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/ridgewood-in-00-tie.html | Ridgewood in 00 Tie | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/robert-g-mkay-71-a-retired-banker.html | ROBERT G MKAY 71 A RETIRED BANKER | Special to The New York Tlmu | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/robert-w-wood-54-former-newsman.html | ROBERT W WOOD 54 FORMER NEWSMAN | Speclat to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/rome-hails-shah-as-valued-ally-welcome-to-visiting-iranian-ruler.html | ROME HAILS SHAH AS VALUED ALLY Welcome to Visiting Iranian Ruler Underlines Italys New Bond to Mideast | By Paul Hofmannspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/rubbings-trace-chinese-culture-continuity-since-primitive-times.html | RUBBINGS TRACE CHINESE CULTURE Continuity Since Primitive Times Seen in Princeton Imprints of Engravings | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/russians-visit-boston-head-of-cultural-exchange-tours-historic.html | RUSSIANS VISIT BOSTON Head of Cultural Exchange Tours Historic Spots | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/schwarzkopf-funeral-rites-today-set-for-exhead-of-new-jersey-state.html | SCHWARZKOPF FUNERAL Rites Today Set for ExHead of New Jersey State Police | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/score-in-every-period.html | Score in Every Period | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/screen-unit-picks-films-for-prizes-first-4-candidates-named-as-best.html | SCREEN UNIT PICKS FILMS FOR PRIZES First 4 Candidates Named as Best Produced Movies  Lumet in Negotiations | By Thomas M Pryorspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |

| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/seventh-victory-for-nutley.html | Seventh Victory for Nutley | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
|---|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/shift-from-nato-is-denied-in-rome-paper-close-to-government-terms.html | SHIFT FROM NATO IS DENIED IN ROME Paper Close to Government Terms False a Report That Italy Is Loosening Ties | By Arnold Cortesispecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/singapore-control-set-malaya-gets-a-decisive-role-in-states.html | SINGAPORE CONTROL SET Malaya Gets a Decisive Role in States Security | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/skypecks-passes-pace-197-victory-cornell-star-keeps-drives-going.html | SKYPECKS PASSES PACE 197 VICTORY Cornell Star Keeps Drives Going and Scores Twice to Help Upset Penn | By Allison Danzigspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/soft-coal-strike-weighed-by-union-lewis-calls-panel-to-talk-about.html | SOFT COAL STRIKE WEIGHED BY UNION Lewis Calls Panel to Talk About Ending Contract  Leased Pits an Issue | By Joseph A Loftusspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/soviet-asks-talk-says-it-will-give-east-berlin-to-german-reds-in-6.html | SOVIET ASKS TALK Says It Will Give East Berlin to German Reds in 6 Months Moscow Proposes West Berlin Receive Status of a Free City | By Max Frankelspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/speedy-pick-is-65-for-pac-e-tonight-belle-acton-85-in-field-of-8-in.html | SPEEDY PICK IS 65 FOR PAC E TONIGHT Belle Acton 85 in Field of 8 in Eastern Championship at Yonkers Raceway | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/sports-of-the-times-red-revolution.html | Sports of The Times Red Revolution | By Arthur Daley | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stamford-halts-fairfield-prep-120-and-takes-connecticut.html | Stamford Halts Fairfield Prep 120 And Takes Connecticut Championship | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/state-notes-3-dip-in-home-building-october-drop-traced-to-city.html | STATE NOTES 3 DIP IN HOME BUILDING October Drop Traced to City Activity for Year Still Is 14 Ahead of 1957 | By Charles Grutzner | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stevens-planning-to-produce-wall-would-add-stage-version-of-hersey.html | STEVENS PLANNING TO PRODUCE WALL Would Add Stage Version of Hersey Novel to Agenda  Ark Casts Actresses | By Louis Calta | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stock-dividend-voted.html | STOCK DIVIDEND VOTED | American ReInsurance Co Also Will Pay 70c Cash | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/stocks-in-london-advance-sharply-shares-rise-on-broad-front-but.html | STOCKS IN LONDON ADVANCE SHARPLY Shares Rise on Broad Front but Treasury Securities Ease From Days Highs INDEX UP 25 TO 2115 Canadian Markets Strong  Pipeline Base Metal Groups Post Gains | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/sturbridge-village-gets-aide.html | Sturbridge Village Gets Aide | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/teaneck-tops-hackensack-70-finishing-first-perfect-season-10000-see.html | Teaneck Tops Hackensack 70 Finishing First Perfect Season 10000 See Wiener Register on End Run  East Rutherford Downs Lyndhurst for Unbeaten Untied Record | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/theatre-quare-fellow.html | Theatre Quare Fellow | By Brooks Atkinson | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/to-review-china-policy-conference-majority-stand-on-u-n-seat.html | To Review China Policy Conference Majority Stand on U N Seat Recognition Discussed | HERMAN F REISSIG | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/transport-news-and-notes-philadelphia-acts-to-meet-competition-of.html | Transport News and Notes Philadelphia Acts to Meet Competition of Seaway  Ticket Rule Continued | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/tunnell-of-giants-seeks-new-records-at-stadium-sunday.html | Tunnell of Giants Seeks New Records At Stadium Sunday | By Roscoe McGowen | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/tv-listings-show-sunday-conflict-three-programs-of-interest-on.html | TV LISTINGS SHOW SUNDAY CONFLICT Three Programs of Interest on Between 5 and 6  Wonderful Town on at 9 | By John P Shanley | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/tv-show-within-a-show-return-of-ansel-gibbs-with-melvyn-douglas.html | TV Show Within a Show Return of Ansel Gibbs With Melvyn Douglas Features Video Interview | J P S | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/u-s-aides-chafing-over-tight-budgets-us-aides-chafing-over-budget.html | U S Aides Chafing Over Tight Budgets US AIDES CHAFING OVER BUDGET PLAN | By Richard E Mooneyspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/u-s-statement-on-berlin.html | U S Statement on Berlin | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/un-backs-us-aim-on-economic-aid-committee-votes-proposal-that.html | UN BACKS US AIM ON ECONOMIC AID Committee Votes Proposal That Members Review Role and Chart Concerted Move | By Lawrence Fellowsspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/un-envoys-weigh-khrushchev-plan-western-diplomats-doubt-berlin-idea.html | UN ENVOYS WEIGH KHRUSHCHEV PLAN Western Diplomats Doubt Berlin Idea Is Acceptable  Others Await Full Data | By Lindesay Parrottspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/w-s-robbrtson-liidirin-nca-nationalcharman194044-diesIndustrialist.html | W S ROBBRTSON LIiDIRIN NCA NationalCharman194044 DiesIndustrialist Won Medal for USO Work | SItl to The New york rim | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/washington-firm-says-it-will-not-place-western-part-of-city-under.html | WASHINGTON FIRM Says It Will Not Place Western Part of City Under Hostile Rule U S WILL INSIST ON BERLIN RIGHTS | By Dana Adams Schmidtspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/west-berlin-rejects-plan-adenauer-pledges-city-aid-west-berliners.html | West Berlin Rejects Plan Adenauer Pledges City Aid West Berliners Turn Down Plan For Making Sector a Free City | By Sydney Grusonspecial To the New York Times | RE0000303247 | 1986-09-11 | B00000744679 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/westwood-wins-64-0.html | Westwood Wins 64  0 | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/whalers-in-accord-soviet-accepts-quota-of-fifth-of-fivenation-catch.html | WHALERS IN ACCORD Soviet Accepts Quota of Fifth of FiveNation Catch | Special to The New York Times | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-28 | https://www.nytimes.com/1958/11/28/archives/wood-field-and-stream-survey-aims-to-learn-which-gun-clubs-permit.html | Wood Field and Stream Survey Aims to Learn Which Gun Clubs Permit NonMembers to Use Ranges | By John W Randolph | RE0000303247 | 1986-09-11 | B00000744679 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/16-debutantes-are-presented-in-new-jersey-girls-are-honored-at-fete.html | 16 Debutantes Are Presented In New Jersey Girls Are Honored at Fete of Englewood Junior League | Special to The New York Tim | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/4-african-areas-alter-french-tie-chad-gabon-mauritania-middle-congo.html | 4 AFRICAN AREAS ALTER FRENCH TIE Chad Gabon Mauritania Middle Congo Join Overseas Community as Republics | By W Granger Blair | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/4-detectives-police-jersey-pike-to-catch-outofstate-criminals.html | 4 Detectives Police Jersey Pike To Catch OutofState Criminals | By Joseph O Haff | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/4state-survey-sifts-resources-to-prop-underdeveloped-area-aim-is-to.html | 4State Survey Sifts Resources To Prop Underdeveloped Area Aim Is to Strengthen Economy of Montana Minnesota and the Dakotas | By Austin G Wehrwein | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/admiral-vee-heads-field-of-9-in-display-on-jamaicas-closing-card-to.html | Admiral Vee Heads Field of 9 in Display on Jamaicas Closing Card Today 30000 FANS TO SEE NEW YORK FINALE | By Joseph C Nichols | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/alcoa-reynolds-vie-on-british-concern.html | ALCOA REYNOLDS VIE ON BRITISH CONCERN | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/american-league-1959-opener-will-be-earliest-in-its-history.html | American League 1959 Opener Will Be Earliest in Its History Senators to Meet Orioles in Washington April 9 With Other 6 Clubs Starting Next Day  Night Games Show Rise | By John Drebinger | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/american-offers-to-talk-to-pilots-acts-as-court-extends-ban-on.html | AMERICAN OFFERS TO TALK TO PILOTS Acts as Court Extends Ban on Strike Until Monday and Chides Disputants | By Wayne Phillips | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/arabs-accuse-britain-saudi-arabia-charges-armed-aggression-pact.html | ARABS ACCUSE BRITAIN Saudi Arabia Charges Armed Aggression Pact Breach | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/army-eleven-is-favored-over-navy-in-59th-meeting-at-philadelphia.html | Army Eleven Is Favored Over Navy in 59th Meeting at Philadelphia Today WEATHER FACTOR IN SERVICE GAME | By Allison Danzig | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |

| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/barioni-tenor-bows-as-turiddu-at-met.html | BARIONI TENOR BOWS AS TURIDDU AT MET | E S | RE0000303248 | 1986-09-11 | B00000744680 |
|---|---|---|---|---|---|---|
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bengurion-plans-talk-with-un-head.html | BENGURION PLANS TALK WITH UN HEAD | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/berger-spencer.html | Berger Spencer | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bigstore-trade-rose-2-in-nation-weeks-volume-was-steady-in.html | BIGSTORE TRADE ROSE 2 IN NATION Weeks Volume Was Steady in Metropolitan Area With Level of 57 | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/bonn-for-4power-talk.html | Bonn for 4Power Talk | By Arthur J Olsen | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/boudinesque-style-landscapes-by-jo-michotte-belgian-exhibited-at.html | Boudinesque Style Landscapes by Jo Michotte Belgian Exhibited at Sagittarius Gallery | By Stuart Preston | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/boy-5-rings-doorbells-tells-neighbors-of-fire.html | Boy 5 Rings Doorbells Tells Neighbors of Fire | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/boycott-decision-due-in-us-court-judge-to-rule-today-on-injunction.html | BOYCOTT DECISION DUE IN US COURT Judge to Rule Today on Injunction to Bar Action Against 4 Flags | By Edward A Morrow | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/britain-to-trim-debt-in-new-internal-issue.html | Britain to Trim Debt In New Internal Issue | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/british-aides-shifte-three-junior-ministers-name-to-government.html | BRITISH AIDES SHIFTE Three Junior Ministers Name to Government Posts | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/britons-aroused-over-free-trade-resentment-against-french.html | BRITONS AROUSED OVER FREE TRADE Resentment Against French Opposition to 17Nation Plan Is Said to Mount | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/c-d-dillon-advanced-made-third-in-command-at-the-state-department.html | C D DILLON ADVANCED Made Third in Command at the State Department | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/character-tests-may-delay-bingo-city-licensing-aide-cites.html | CHARACTER TESTS MAY DELAY BINGO City Licensing Aide Cites Fingerprinting as Factor Hampering Jan 1 Start | By Morris Kaplan | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/charles-bkarlson.html | CHARLES BKARLSON | Speclsl 0 Tire New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/city-ballet-gives-holiday-matinee-thanksgiving-hiatus-leads-to.html | CITY BALLET GIVES HOLIDAY MATINEE Thanksgiving Hiatus Leads to Extra Performance Melissa Hayden Excels | By John Martin | RE0000303248 | 1986-09-11 | B00000744680 |

| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/concerto-is-given-its-premier-here-national-symphony-offers-work-by.html | CONCERTO IS GIVEN ITS PREMIER HERE National Symphony Offers Work by La Montaine  Bolet Is Piano Soloist | HAROLD C SCHONBERG | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/court-voids-louisiana-ban-on-racially-mixed-sports-segregation-law.html | Court Voids Louisiana Ban On Racially Mixed Sports SEGREGATION LAW IN SPORTS UPSET | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/dejohn-defeats-besmanoff-syracuse-fighter-scores-at-garden.html | DeJohn Defeats Besmanoff SYRACUSE FIGHTER SCORES AT GARDEN | By Deane McGowen | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/diefenbaker-cites-attitude-on-peiping.html | DIEFENBAKER CITES ATTITUDE ON PEIPING | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/dr-harold-k-wilson.html | DR HAROLD K WILSON | Speola to The New York Tlmfs | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/end-school-feud-theobald-pleads-superintendent-terms-it-nonsense.html | END SCHOOL FEUD THEOBALD PLEADS Superintendent Terms It Nonsense Urges Gerosa Help Board Cut Waste | By Leonard Buder | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/first-us-firing-of-icbm-at-full-range-is-reported-atlas-launched.html | First US Firing of ICBM At Full Range Is Reported ATLAS LAUNCHED SUCCESS IS HINTED | By Jack Raymond | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/food-news-persimmons-for-pudding.html | Food News Persimmons For Pudding | By June Owen | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/for-neighborhood-racial-balance.html | For Neighborhood Racial Balance | ARTHUR 3 MCNAUGHT | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/foreign-affairs-the-long-shadow-of-a-new-condottiere.html | Foreign Affairs The Long Shadow of a New Condottiere | By C L Sulzberger | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/gaullist-onrush-for-2d-vote-gains-union-for-the-new-republic-may.html | GAULLIST ONRUSH FOR 2D VOTE GAINS Union for the New Republic May Elect 200 Deputies to National Assembly | By Robert C Doty | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/genevieve-takes-lead-in-musical-french-singer-agrees-to-role-in.html | GENEVIEVE TAKES LEAD IN MUSICAL French Singer Agrees to Role in AbbottAllen Show  Comedy Is Retitled | By Louis Calta | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/germans-produce-heavy-water.html | Germans Produce Heavy Water | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/germs-mark-path-to-new-oil-fields-texas-inventors-find-way-to-guide.html | GERMS MARK PATH TO NEW OIL FIELDS Texas Inventors Find Way to Guide Explorers by Studying Microbes | By Stacy V Jones | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/government-crisis-persists-in-rabat.html | GOVERNMENT CRISIS PERSISTS IN RABAT | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/high-school-caliber-gauged-by-conant.html | HIGH SCHOOL CALIBER GAUGED BY CONANT | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/honor-is-sought-for-alaska-aide-gruening-asks-that-political-foe-be.html | HONOR IS SOUGHT FOR ALASKA AIDE Gruening Asks That Political Foe Be Named as Last Territorial Governor | By Lawrence E Davies | RE0000303248 | 1986-09-11 | B00000744680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/in-memoriam-bernstein-presents-rodzinski-tribute.html | In Memoriam Bernstein Presents Rodzinski Tribute | By Howard Taubman | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/iona-gunning-for-nit-champions-contest-with-xavier-on-garden-court.html | Iona Gunning for NIT Champions Contest With Xavier on Garden Court Is Top Project | By Michael Strauss | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/italians-strive-for-air-safety-air-force-assumes-the-sole.html | ITALIANS STRIVE FOR AIR SAFETY Air Force Assumes the Sole Responsibility for Flights of Commercial Craft | By Paul Hofmann | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/italys-foreign-policy-her-ambassador-reaffirms-his-countrys-loyalty.html | Italys Foreign Policy Her Ambassador Reaffirms His Countrys Loyalty to NATO | MANLI0 BROSIO | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/jazz-concert.html | Jazz Concert | JOHN S WILSON | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/joanne-w-morgens-becomes-affianced.html | Joanne W Morgens Becomes Affianced | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/judith-hedges-wed-to-l-e-gessner-jr.html | Judith Hedges Wed To L E Gessner Jr | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/kashmir-begins-treason-inquiry-sheik-abdullah-is-among-15-accused.html | KASHMIR BEGINS TREASON INQUIRY Sheik Abdullah Is Among 15 Accused of Plotting to Overthrow Regime | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/l-i-schools-deny-curb-on-hanukkah.html | L I SCHOOLS DENY CURB ON HANUKKAH | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/levy-and-landley-share-bridge-title.html | LEVY AND LANDLEY SHARE BRIDGE TITLE | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/maatin-a-coyle-shipping-offioiali-head-of-american-export-lines.html | MaaTIN A CoYLE SHIPPING OFFIOIALI Head of American Export Lines Freight Service in Mediterraneah Is Oead w14 | Sptt to TIe Ntw Nok inte | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/marguerite-j-gibson.html | MARGUERITE J GIBSON | Special to The ew York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/master-plan-asks-rahway-civic-area.html | MASTER PLAN ASKS RAHWAY CIVIC AREA | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/meredith-morgan-wed-to-j-e-cross.html | Meredith Morgan Wed to J E Cross | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/michael-daub.html | MICHAEL DAUB | Special to Tile New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/miss-elberta-watson-fiancee-of-navy-man-i.html | Miss Elberta Watson Fiancee of Navy Man I | Special to The New YoFk Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/miss-inez-m-cavert.html | MISS INEZ M CAVERT | Special to The New YoFk Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/miss-katherine-meyer-married-toa-student.html | Miss Katherine Meyer Married toa Student | Special to The New York Time | RE0000303248 | 1986-09-11 | B00000744680 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/miss-louise-specht.html | MISS LOUISE SPECHT | Specta te Tile New York Tlnlea | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/moscow-is-silent-after-bid-in-berlin.html | MOSCOW IS SILENT AFTER BID IN BERLIN | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/movers-are-busy-in-little-america-us-crews-pack-igy-gear-at.html | MOVERS ARE BUSY IN LITTLE AMERICA US Crews Pack IGY Gear at Antarctic Base for Evacuation Jan 20 | By Philip Benjamin | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-ai-pheus-geer.html | MRS Ai PHEUS GEER | Special to Tile New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-frank-w-giles.html | MRS FRANK W GILES | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-marsh-horne.html | MRS MARSH HORNE | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/mrs-robert-merwin.html | MRS ROBERT MERWIN | Special to Tile Nw York Timea | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/nancy-b-biddle-becomes-bride-of-george-bates-married-in-the-chapel.html | Nancy B Biddle Becomes Bride Of George Bates Married in the Chapel of Concord Academy Sister Attends Her | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/new-atom-smasher-set-for-oak-ridge.html | NEW ATOM SMASHER SET FOR OAK RIDGE | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/new-project-puts-stress-on-first-r.html | New Project Puts Stress On First R | By Martin Tolchin | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/nixon-denounces-freecity-plan-tells-britons-3-germanys-would-not.html | NIXON DENOUNCES FREECITY PLAN Tells Britons 3 Germanys Would Not Solve Issue Takes Off for U S | By Drew Middleton | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/nixon-reassures-berlin.html | Nixon Reassures Berlin | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/obrien-lager.html | OBrien Lager | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/parents-brutality-reported-to-drive-children-to-killing.html | Parents Brutality Reported to Drive Children to Killing | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/plea-on-suicide-fails-policemans-argument-in-vain-as-father-of-3.html | PLEA ON SUICIDE FAILS Policemans Argument in Vain as Father of 3 Shoots Self | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/poland-relaxes-on-berlin-issue-moscows-proposal-on-city-said-to.html | POLAND RELAXES ON BERLIN ISSUE Moscows Proposal on City Said to Ease Warsaw Fear About Western Borders | By A M Rosenthal | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/prices-of-fox-furs-climb-in-denmark.html | PRICES OF FOX FURS CLIMB IN DENMARK | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/protestant-chief-will-visit-troops-dr-dahlberg-council-head-to.html | PROTESTANT CHIEF WILL VISIT TROOPS Dr Dahlberg Council Head to Spend Yuletide at Bases in Spain and North Africa | By George Dugan | RE0000303248 | 1986-09-11 | B00000744680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/rally-continues-in-stock-market-average-rises-431-points-as-most.html | RALLY CONTINUES IN STOCK MARKET Average Rises 431 Points as Most Major Groups Score Advances | By Burton Crane | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/ray-l-skofield.html | RAY L SKOFIELD | peclal o Tile Nev York TlBes | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/reds-offer-plan-to-curb-attacks-suggest-military-cuts-and-a-limited.html | REDS OFFER PLAN TO CURB ATTACKS Suggest Military Cuts and a Limited Inspection West Reacts Coolly | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/revenue-freight-continues-to-lag-total-put-at-619350-units-or-38.html | REVENUE FREIGHT CONTINUES TO LAG Total Put at 619350 Units or 38 Below Week Ago and 21 Behind 1957 | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/rise-of-a-billion-in-1960-indicated-for-arms-budget-mcelroy.html | RISE OF A BILLION IN 1960 INDICATED FOR ARMS BUDGET McElroy Predicts Increase After Meeting President and Fiscal Officials | By Felix Belair Jr | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/rodzinski-rites-set-funeal-for-cenduotor-to-be-held-monda_yy-in.html | RODZINSKI RITES SET Funeal for Cenduotor to Be Held Mondayy in Lake Placid | special to The Ne York TImoL | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/russian-implies-berlin-deadline-can-be-extended-spokesman-hints.html | RUSSIAN IMPLIES BERLIN DEADLINE CAN BE EXTENDED Spokesman Hints Soviet May Remain Beyond 6 Months if Accord Seems Near | By Sydney Gruson | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/scientists-study-antarctic-glow-lithium-in-the-twilight-sky.html | SCIENTISTS STUDY ANTARCTIC GLOW Lithium in the Twilight Sky Detected by 6 Stations and in New Zealand | By Walter Sullivan | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/shares-in-london-recover-further-government-issues-join-in.html | SHARES IN LONDON RECOVER FURTHER Government Issues Join in Widespread Advance Index Up 22 Points | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/ship-flag-system-upheld-americanowned-ships-tax-status-labor.html | Ship Flag System Upheld AmericanOwned Ships Tax Status Labor Standards Discussed | ERLING D NAESS | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/slums-landlord-jailed-and-fined-tenement-owner-in-lincoln-square.html | SLUMS LANDLORD JAILED AND FINED Tenement Owner in Lincoln Square Area Is Excoriated as FastBuck Exploiter | By Charles Grutzner | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/softcoal-accord-is-reported-near-lewis-and-operators-said-to-agree.html | SOFTCOAL ACCORD IS REPORTED NEAR Lewis and Operators Said to Agree on Money Items Union Body Meets Today | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/soviet-in-trade-coup-sells-dow-big-benzene-order-at-cut-price.html | Soviet in Trade Coup Sells Dow Big Benzene Order at Cut Price SOVIET WILL SELL BENZENE TO DOW | By Harry Schwartz | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/speedy-pick-beats-belle-acton-in-50000-yonkers-eastern-pace.html | Speedy Pick Beats Belle Acton in 50000 Yonkers Eastern Pace RUNNERUP SETS EARNINGS RECORD | By Louis Effrat | RE0000303248 | 1986-09-11 | B00000744680 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/state-deficit-put-at-200-millions-by-rockefeller-he-hints-again-at.html | STATE DEFICIT PUT AT 200 MILLIONS BY ROCKEFELLER He Hints Again at Tax Rise and Asks Aides to Help Cut Budget for 1959 | By Leonard Ingalls | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/stores-add-10000-for-holiday-rush-christmas-job-list-includes.html | STORES ADD 10000 FOR HOLIDAY RUSH Christmas Job List Includes Actors to Play Santa Most Posts Are Filled | By Edith Evans Asbury | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/the-debate-on-cyprus-an-opinion-that-un-study-involves-strategic.html | The Debate on Cyprus An Opinion That UN Study Involves Strategic Threat to NATO Defenses | By Hanson W Baldwin | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/theatre-britannicus-at-the-phoenix-racine-play-offered-by-french.html | Theatre Britannicus at the Phoenix Racine Play Offered by French Troupe | By Kenneth Campbell | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/to-direct-bus-passengers.html | To Direct Bus Passengers | FRED FEHL | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/to-extend-term-of-passport.html | To Extend Term of Passport | ALEXANDER BERNARD | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/top-polish-poet-to-join-tv-talk-slonimski-will-give-cultural-views.html | TOP POLISH POET TO JOIN TV TALK Slonimski Will Give Cultural Views on CBS Dec 7 Series on Congress Due | By Richard F Shepard | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/trefonides-exhibition.html | Trefonides Exhibition | D A | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/turncoats-find-a-limbo-in-china-selfexiled-from-u-s-they-are-never.html | TURNCOATS FIND A LIMBO IN CHINA SelfExiled From U S They Are Never Completely Accepted by Reds | North American Newspaper Alliance | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/u-n-aid-fund-approved-technical-assistance-for-1959-put-at-33684500.html | U N AID FUND APPROVED Technical Assistance for 1959 Put at 33684500 | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/un-survey-group-for-cyprus-urged-colombia-resolution-seeks.html | UN SURVEY GROUP FOR CYPRUS URGED Colombia Resolution Seeks OntheSpot Study U S and Britain Skeptical | By Lindesay Parrott | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/un-vote-puts-off-charter-revision-u-s-assails-soviet-stand-that.html | UN VOTE PUTS OFF CHARTER REVISION U S Assails Soviet Stand That Change Must Await Seating of Red China | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/uruguay-weighs-cost-of-welfare-election-hinges-on-inflation-and-the.html | URUGUAY WEIGHS COST OF WELFARE Election Hinges on Inflation and the Desire of Voters to Keep Social Gains | By Juan de Onis | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/violence-marks-algerian-voting-rebels-attack-three-times-as.html | VIOLENCE MARKS ALGERIAN VOTING Rebels Attack Three Times as Balloting Is Started Moslem Candidate Shot | By Henry Tanner | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/washington-relieved-at-delay-in-a-showdown-on-west-berlin-u-s-is.html | Washington Relieved at Delay In a Showdown on West Berlin U S IS RELIEVED BY BERLIN DELAY | By E W Kenworthy | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/water-for-us-base-in-cuba-is-cut-off.html | WATER FOR US BASE IN CUBA IS CUT OFF | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/william-c-reeder.html | WILLIAM C REEDER | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/woman-aided-sisters-suicide-court-hears-story-frees-her-one-retired.html | Woman Aided Sisters Suicide Court Hears Story Frees Her One Retired Teacher 71 Tells of Acting to Help Other 77 Out of Pain Says She Believes in Mercy Killings | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/woman-with-big-head-need-not-forsake-hats.html | Woman With Big Head Need Not Forsake Hats | By Gloria Emerson | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/wood-field-and-stream-at-last-a-fishing-book-thats-neither.html | Wood Field and Stream At Last a Fishing Book Thats Neither ScreamingReel Tale Nor Treatise | By John W Randolph | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/world-court-rejects-complaint-on-a-dutch-girl-13-in-sweden.html | World Court Rejects Complaint On a Dutch Girl 13 in Sweden | By Harry Gilroy | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/world-federation-prepares-for-action-against-convenience-ships.html | World Federation Prepares for Action Against Convenience Ships Monday | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/yugoslavia-grants-amnesty-for-839.html | YUGOSLAVIA GRANTS AMNESTY FOR 839 | Special to Tile New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-29 | https://www.nytimes.com/1958/11/29/archives/yule-holiday-extended-president-frees-dec-26-for-governments.html | YULE HOLIDAY EXTENDED President Frees Dec 26 for Governments Employes | Special to The New York Times | RE0000303248 | 1986-09-11 | B00000744680 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-i-jay-destribats-becomes-fiance-of-miss-gruerio-insurance-aide-in-.html | I Jay Destribats Becomes Fiance Of Miss Gruerio Insurance Aide in Jersey I to Wed Georgian Court College Graduate | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-isall7-s-david-vassar-junior-is-future-bride-betrothed-to-rushton-.html | iSall7 S David Vassar Junior Is Future Bride Betrothed to Rushton Leigh Ardrey Jr an Altmnus ou Yale | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-jane-maddison-andlieutenant-marry-in-south-shei-ibri-ou-edward.html | Jane Maddison AndLieutenant Marry in South Shei iBri ou Edward Boeckeloi Navy in North Carolina I | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-joan-gauagher-wed-to-murray-r_____-socolo.html | Joan GaUagher Wed To Murray R Socolo | Special to The New York Thnes | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-lynchvogel.html | LynchVogel | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/-sleeper-in-new-law-will-raise-tax-on-many-stock-transfers-new-tax-.html | Sleeper in New Law Will Raise Tax on Many Stock Transfers NEW TAX FACING WALL ST IN 1959 | By John S Tompkins | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/100000-see-game-army-rallies-to-take-eastern-title-after-quick-navy.html | 100000 SEE GAME Army Rallies to Take Eastern Title After Quick Navy Score | By Allison Danzig | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/2-robbers-bind-8-men-flee-from-bay-shore-auto-supply-store-with-400.html | 2 ROBBERS BIND 8 MEN Flee From Bay Shore Auto Supply Store With 400 | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/2eorge-g-curiningham-weds-priscilla-knott-t.html | 2eorge G Curiningham Weds Priscilla Knott t | Special to The Ne York Tlmu | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/5th-ave-drivers-obey-parking-ban-police-find-few-violators-in.html | 5TH AVE DRIVERS OBEY PARKING BAN Police Find Few Violators in Midtown as Saturday Rule Goes Into Effect | By Bernard Stengren | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-a-maypbr-dies-lawyer-herb-4-i-assistant-district-attorney-from.html | A A MAYPBR DIES LAWYER HERB 4 I Assistant District Attorney From 1905 to 1910Held Posts Under La Guardia | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-great-hero-to-his-own-valet-winston-churchill-the-years-of.html | A Great Hero to His Own Valet WINSTON CHURCHILL The Years of Preparation By Lewis Broad Illustrated 446 pp New York Hawthorn Books 6 THE ADVENTUROUS LIFE OF WINSTON CHURCHILL By Geoffrey Bocca Illustrated 256 pp New York Julian Messner 5 MY YEARS WITH CHURCHILL By Norman McGowan Illustrated 167 pp New York British Book Centre 395 | By A L Rowse | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-leftist-party-pushed-in-canada-sponsors-seek-farm-labor-unity-to.html | A LEFTIST PARTY PUSHED IN CANADA Sponsors Seek Farm Labor Unity to Supplant Liberals Unions to Finance Move | By Raymond Daniell | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-prospect-bride.html | A Prospect Bride | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/a-success-at-whiteface-adirondack-ski-center-makes-good-helps.html | A SUCCESS AT WHITEFACE Adirondack Ski Center Makes Good Helps Nearby Resorts | By Roger Tubby | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/abdullahs-trial-upheld-by-court-kashmir-magistrate-rules-against.html | ABDULLAHS TRIAL UPHELD BY COURT Kashmir Magistrate Rules Against Challenge to Case by ExPrime Minister | By Elie Abel | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/about-pihos-and-flora.html | About Pihos and Flora | CLAYTON C DALEY | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/academies-limit-halftime-show-army-and-navy-in-economy-move-use-1.html | ACADEMIES LIMIT HALFTIME SHOW Army and Navy in Economy Move Use 1 Float Each and Only for Mascots | By Gordon S White Jr | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/adamsrich.html | AdamsRich | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/adrienne-orris-to-wed.html | Adrienne Orris to Wed | Special to he New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/advertising-inside-pitch-on-clients-wares-promoting-them-in-the.html | Advertising Inside Pitch on Clients Wares Promoting Them in the Shop is a Rule in Many Agencies | By Carl Spielvogel | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/afm-wins-point-in-movie-dispute-nlrb-orders-union-shop-clause-of.html | AFM WINS POINT IN MOVIE DISPUTE NLRB Orders Union Shop Clause of Guild Contract With Studios Changed | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/african-nationalism-picks-up-new-speed.html | AFRICAN NATIONALISM PICKS UP NEW SPEED | By Kennett Love | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/agony-on-the-pier.html | AGONY ON THE PIER | VIRGINIA ALEXANDER | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/air-force-trips-colorado-2014-and-accepts-cotton-bowl-berth-air.html | Air Force Trips Colorado 2014 And Accepts Cotton Bowl Berth AIR FORCE DOWNS COLORADO 2014 | By United Press International | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/airlines-appear-headed-for-period-of-labor-unrest.html | AIRLINES APPEAR HEADED FOR PERIOD OF LABOR UNREST | By A H Raskin | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/airlines-to-seek-new-equity-funds-most-credit-pacts-require.html | AIRLINES TO SEEK NEW EQUITY FUNDS Most Credit Pacts Require Carriers to Hold Specific Debt  Stock Ratio | By Robert E Bedingfield | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/alabama-getting-magnesium-plant-new-unit-to-be-built-despite-sharp.html | ALABAMA GETTING MAGNESIUM PLANT New Unit to Be Built Despite Sharp Decline in Market for the Light Metal | By Jack R Ryan | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/alaska-plagued-by-growing-pains-survey-to-aid-new-governor-in-first.html | ALASKA PLAGUED BY GROWING PAINS Survey to Aid New Governor in First Major Problem of Revamping Government | By Lawrence E Davies | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ann-b-furey-married.html | Ann B Furey Married | pecIal to The New York TIme | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/anna-kaku-fiancee-of-foshinao-nakada.html | Anna Kaku Fiancee Of Foshinao Nakada | Special To The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/anne-newall-betrothed.html | Anne Newall Betrothed | Special To The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/another-fetish.html | ANOTHER FETISH | ALBERT SPIRO | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/argentine-troops-smash-rail-strike-argentine-troops-halt-rail.html | Argentine Troops Smash Rail Strike ARGENTINE TROOPS HALT RAIL STRIKE | Special To The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/army-lieutenant-and-miss-crosby-will-be-married-glenn-brown-fiance.html | Army Lieutenant And Miss Crosby Will Be Married Glenn Brown Fiance of Florida GirlNuptials Slated in December | Special To The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/army-team-gains-a-place-in-blaiks-esteem-with-davisblanchard.html | Army Team Gains a Place in Blaiks Esteem With DavisBlanchard Elevens CADET SHARPNESS IMPRESSES COACH | By Joseph M Sheehan | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/asia-issues-cited-by-british-editor-problems-of-refugees-and-of.html | ASIA ISSUES CITED BY BRITISH EDITOR Problems of Refugees and of Corruption Are Noted by Elma Dangerfield Here | By Michael Clark | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/astronomy-gains-in-soviet-related-expect-says-russians-may-overtake.html | ASTRONOMY GAINS IN SOVIET RELATED Expect Says Russians May Overtake U S in 10 Years if Present Pace Holds | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/at-old-siwash-the-college-years-edited-by-a-c-spectorsky-s09-pp.html | At Old Siwash THE COLLEGE YEARS Edited by A C Spectorsky S09 pp Illustrated New York Hawthorn Books 795 | By David Dempsey | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/authors-query.html | Authors Query | JOHN J MURPHY | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/authors-request.html | AUTHORS REQUEST | ALAN DENT | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/baggage-at-idlewild.html | BAGGAGE AT IDLEWILD | H H NORDLINGER | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ball-in-norwalk-saturday.html | Ball in Norwalk Saturday | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/banks-realigned-in-branch-fight-upstate-forces-take-a-new-stand-in.html | BANKS REALIGNED IN BRANCH FIGHT Upstate Forces Take a New Stand in Seeking to End Freeze on Expansion | By Albert L Kraus | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/barbara-bates-engaged.html | Barbara Bates Engaged | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/basic-documents-behind-the-struggle-for-germany-and-berlin.html | BASIC DOCUMENTS BEHIND THE STRUGGLE FOR GERMANY AND BERLIN | By Harry Schwartz | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/berlin-beleaguered-then-and-now-blockaded-a-decade-ago-the-populace.html | Berlin Beleaguered Then and Now Blockaded a decade ago the populace suffered economically Today it lives far better but it feels a great unease generated by new Communist pressures | By Flora Lewis | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/better-ways-for-wetter-days.html | Better Ways for Wetter Days | By Patricia Peterson | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/big-turbine-makers-ask-u-s-aid-turbine-builders-seeking-u-s-aid.html | Big Turbine Makers Ask U S Aid TURBINE BUILDERS SEEKING U S AID | By Gene Smith | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bilevel-trains-enter-service-in-midwest.html | BILEVEL TRAINS ENTER SERVICE IN MIDWEST | By Harry Malm | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/birdmans-dilemma-the-rainbow-and-the-rose-by-nevil-shute-310-pp-new.html | Birdmans Dilemma THE RAINBOW AND THE ROSE By Nevil Shute 310 pp New York William Morrow Co 395 | DAVID DEMPSEY | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/books-to-give-and-to-receive-a-critics-christmas-list-books-to-give.html | Books to Give and to Receive a Critics Christmas List Books To Give | By Orville Prescott | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/booming-industry-seeks-to-control-its-noises-industry-pushes.html | Booming Industry Seeks to Control Its Noises INDUSTRY PUSHES ANTINOISE DRIVE | By Alfred R Zipser | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/boston.html | Boston | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bridge-some-choicemust-leads-two-examples-of-a-rare-play-everyone.html | BRIDGE SOME CHOICEMUST LEADS Two Examples of a Rare Play Everyone Should Know | By Albert H Morehead | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/brief-the-ushers.html | BRIEF THE USHERS | CESARE LONGO | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/bruins-hard-play-topples-new-york-on-garden-ice-31-bruins-hard-play.html | Bruins Hard Play Topples New York On Garden Ice 31 BRUINS HARD PLAY TOPS RANGERS 31 | By William J Briordy | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/by-way-of-report-on-the-de-laurentiis-agenda-other-items.html | BY WAY OF REPORT On the De Laurentiis Agenda  Other Items | By A H Weiler | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cairo-names-unit-to-ghana-parley-action-is-held-recognition-by.html | CAIRO NAMES UNIT TO GHANA PARLEY Action Is Held Recognition by Nasser of Nkrumahs Prestige in Africa | By Foster Hailey | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/canada-headman-meets-another-diefenbaker-trades-small-talk-with.html | CANADA HEADMAN MEETS ANOTHER Diefenbaker Trades Small Talk With Malaya Aborigine Chief in Heart of Jungle | By Bernard Kalb | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/canadians-in-italy-execution-by-colin-mcdougall-228-pp-new-york-st.html | Canadians In Italy EXECUTION By Colin McDougall 228 pp New York St Martins Press 350 | HERBERT MITGANG | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/capt-n-hwhite-jr-dies1-former-commander-of-floyd-bennett-field-was.html | CAPT N HWHITE JR DIES1 Former Commander of Floyd Bennett Field Was 73 | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/carney-and-the-wolf-todays-musical-telecast-rehearses-in-an-unusual.html | CARNEY AND THE WOLF Todays Musical Telecast Rehearses In an Unusual Toyland Setting | By John P Shanley | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/casual-friend-2d-civet-survives-a-foul-claim-pays-2410-as-season.html | CASUAL FRIEND 2D Civet Survives a Foul Claim Pays 2410 as Season Closes | By Joseph C Nichols | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/chicago.html | Chicago | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/childproof-decor.html | ChildProof Decor | By Cynthia Kellogg | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/chile-is-planning-antarctic-cruise.html | CHILE IS PLANNING ANTARCTIC CRUISE | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/citys-creeping-slums-outpace-its-housing-program.html | CITYS CREEPING SLUMS OUTPACE ITS HOUSING PROGRAM | By Charles Grutzner | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/coastal-barriers-hurried-by-dutch-huge-damming-project-at-river.html | COASTAL BARRIERS HURRIED BY DUTCH Huge Damming Project at River Mouths Defies Fog Tides and Storms | By Harry Gilroy | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/coggeshallreddig.html | CoggeshallReddig | Special to Tlte New Yorg Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/colin-campbell-student-fiance-of-annam-nash-son-of-u-s-controller.html | Colin Campbell Student Fiance Of AnnaM Nash Son of U S Controller General Will Marry Alumna of Hollins | Special to The New York Timer | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/college-to-honor-founder.html | College to Honor Founder | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/concert-held-on-l-i-west-hempstead-symphony-plays-bnai-brith.html | CONCERT HELD ON L I West Hempstead Symphony Plays Bnai Brith Benefit | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/connecticut-gop-weighs-chairman-may-loser-in-reelection-race-is.html | CONNECTICUT GOP WEIGHS CHAIRMAN May Loser in ReElection Race is Leaders Choice to Succeed Baldwin | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/conservation-highway-programs-projects-that-damage-scenic-areas.html | CONSERVATION HIGHWAY PROGRAMS Projects That Damage Scenic Areas Stir Wide Protest | By John B Oakes | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cooper-sets-back-buchholz-in-tennis-cooper-is-victor-in-sydney.html | Cooper Sets Back Buchholz in Tennis COOPER IS VICTOR IN SYDNEY TENNIS | By United Press International | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/craigpascale.html | CraigPascale | pecial to The Nev york Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/crime-busters-treasury-agent-the-inside-story-by-andrew-tully.html | Crime Busters TREASURY AGENT The Inside Story By Andrew Tully Foreword by Robert B Anderson 338 pp New York Simon and Schuster 495 | By Emanuel Perlmutter | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cuba-said-to-hold-30-army-officers-high-aides-reported-seized-for.html | CUBA SAID TO HOLD 30 ARMY OFFICERS High Aides Reported Seized for Opposing New Drive Against the Rebels | By R Hart Phillips | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/cv-nancybernstein-columbia-1955-tabe-married-betrothed-to-raymond.html | Cv  NancyBernstein Columbia 1955 TaBe Married Betrothed to Raymond Stockton Brophy City College 51 | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/czechs-to-expand-heavy-industries-broad-program-is-planned-to.html | CZECHS TO EXPAND HEAVY INDUSTRIES Broad Program Is Planned to Improve Position as Supplier to East | By M S Handler | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/de-gaulle-sweep-due-in-vote-today-runoff-election-expected-to-take.html | DE GAULLE SWEEP DUE IN VOTE TODAY RunOff Election Expected to Take Chamber Furthest to Right Since 1919 | By Robert C Doty | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/deadline-imminent-on-stock-tax-deals-rush-to-even-up-for-taxes.html | Deadline Imminent On Stock Tax Deals RUSH TO EVEN UP FOR TAXES LOOMS | By J E McMahon | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/defense-burden-heavy-for-swiss-500000man-army-ready-for-swift.html | DEFENSE BURDEN HEAVY FOR SWISS 500000Man Army Ready for Swift CallUp Gets 35 of the Budget | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/delay-on-cabinet-worries-as-she-awaits-the-inauguration-failure-to.html | Delay on Cabinet Worries As She Awaits the Inauguration Failure to Name Ministers Who Are to Serve Under President Lopez Mateos Holds Up Business Projects | By Paul P Kennedy | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/delayed-effects-of-smog-studied-survivors-of-48-poison-fog-at.html | DELAYED EFFECTS OF SMOG STUDIED Survivors of 48 Poison Fog at Donora Pa Show an Increased Death Rate | By Homer Bigart | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/diane-thomas-auuianced.html | Diane Thomas Auuianced | Special to The 11ew Yok Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/diane-waplington-wed-to-ensign-f-h-beck.html | Diane Waplington Wed To Ensign F H Beck | Special to The New York TImM | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/dobbsmagnuson.html | DobbsMagnuson | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/donald-stuart-bailey-to-wed-lilly-barker.html | Donald Stuart Bailey To Wed Lilly Barker | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/dont-say-opera-broadway-producers-will-do-anything-to-disguise-the.html | DONT SAY OPERA Broadway Producers Will Do Anything To Disguise The Terrible Truth | By Howard Tauban | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/doris-goodwin-engaged.html | Doris Goodwin Engaged | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/drastic-step.html | DRASTIC STEP | ERNEST J KARP | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/duck-hunter-missing-lost-from-capsized-boat-in-raritan-bay-son.html | DUCK HUNTER MISSING Lost From Capsized Boat in Raritan Bay  Son Saved | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/duggandwyer.html | DugganDwyer | Special to The New York Ttmei | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ecuadorean-isle-a-hive-of-legends-la-plata-fishermen-tell-of.html | ECUADOREAN ISLE A HIVE OF LEGENDS La Plata Fishermen Tell of Pirates Hidden Loot and Raided Spanish Galleons | By Tad Szulc | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/education-in-review-varied-benefits-of-new-federal-aid-act-will.html | EDUCATION IN REVIEW Varied Benefits of New Federal Aid Act Will Soon Be Felt in the Schools | By Loren B Pope | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/edward-kennedy-weds-loan-bennett-brother-of-senator-and.html | EdWard Kennedy Weds loan Bennett Brother of Senator and ManhattanvJlle Alumna Married | I  d Skl toe New York | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/eleanor-louise-fort-bride-o-peter-turk.html | Eleanor Louise Fort Bride o peter Turk | pecial to The New York TImH | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/emily-milliken-endicott-1956-bay-state-bridel-married-in-taunton-to.html | Emily Milliken Endicott 1956 Bay State Bridel Married in Taunton to john L Newell Jr a Harvard Graduate | Special to The New York Tlmem | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ensign-to-marry-maryann-edens-1953-debutante-jefferson-wingfield-jr.html | Ensign to Marry MaryAnn Edens 1953 Debutante Jefferson Wingfield Jr Fiance of Daughter of President of Duke | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/esther-young-giles-constable-planning-to-wed-alumna-of-radcliffe-is.html | Esther Young Giles Constable Planning to Wed Alumna of Radcliffe Is Engaged to Harvard History Professor | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/evaluating-fallout-basis-for-refuting-assumptions-on-radiation.html | Evaluating FallOut Basis for Refuting Assumptions on Radiation Dosage Discussed | MIRIAM P FINKEL | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/evelyn-danforth1-william-haskell-planning-_-_t-wed-teacher-m.html | Evelyn Danforth1 William Haskell Planning t Wed Teacher m Morrstown Is Engaged to Aide of Journal oi Science | Stmecial to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/excity-aide-tries-subways-abroad-reports-10-of-12-capitals-offer.html | EXCITY AIDE TRIES SUBWAYS ABROAD Reports 10 of 12 Capitals Offer More Comfortable Ride Than New York | By Stanley Levey | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/eynonniemerski.html | EynonNiemerski | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/father-of-5-is-slain-by-rahway-thieves.html | FATHER OF 5 IS SLAIN BY RAHWAY THIEVES | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fats-ran-and-laughed.html | Fats Ran and Laughed | SAMUEL G EVANS Sr | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fete-for-science-unit-medical-research-foundation-will-mark-tenth.html | FETE FOR SCIENCE UNIT Medical Research Foundation Will Mark Tenth Year | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fiction-versus-reality.html | FICTION VERSUS REALITY | By Harvey Breit | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/figures-in-the-patterns-the-two-freedoms-by-jon-silkln-48-pp-new.html | Figures in the Patterns THE TWO FREEDOMS By Jon Silkln 48 pp New York The Macmillan Company 250 THE DARK HOUSES By Donald Hall 63 pp New YorE The Viking Press 3 THE SUM By Alan Stephens 47 pp Oenvtr Colo Atan Swdlow 2 A LOCAL HABITATION By Ellen Kay 51 pp Denver Colo Alan Swallow 2 | By Harvey Shapiro | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/fliers-in-jungle-supply-missions-remote-ecuadoran-outposts-depend.html | FLIERS IN JUNGLE SUPPLY MISSIONS Remote Ecuadoran Outposts Depend on Pilots for Food and Supplies | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/for-moderation.html | FOR MODERATION | MARY GORE | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/for-the-record.html | FOR THE RECORD | C B LANEY | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/for-younger-readers.html | For Younger Readers | By Ellen Lewis Buell | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/friday-ladies.html | FRIDAY LADIES | MURIEL OBERLEDER | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gail-seton-wed-to-exofficer-in-new-jersey-1-bennett-alumna-bride-of.html | Gail Seton Wed To ExOfficer In New Jersey 1 Bennett Alumna Bride of Max Habernickel 3d in Montclair | Special to The New York Timbre | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gall-wohkittel-is-fiancee.html | Gall Wohkittel Is Fiancee | pocial lo the New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gelgercooper.html | GelgerCooper | Special 1o Tile New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gentlemen-please.html | GENTLEMEN PLEASE | LOFTEN MITCHELL | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/george-mahy-3d-and-alice-gale-ill-wed-feb-7-davidson-alumnus-an.html | George Mahy 3d And Alice Gale ill Wed Feb 7 Davidson Alumnus an Cancer Research Aide Engaged to Marry | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/georgialee-dewolf-to-wed.html | Georgialee DeWolf to Wed | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/germans-too.html | GERMANS TOO | FRANK W RITZMAN | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/germany-the-opposing-views-two-kinds-of-unity-are-envisaged.html | GERMANY THE OPPOSING VIEWS Two Kinds of Unity Are Envisaged | By Arthur J Olsen | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/giants-kicker-likens-field-goal-to-pinch-hit-summerall-paces-on.html | Giants Kicker Likens Field Goal to Pinch Hit Summerall Paces on Sidelines While Awaiting Call | By Howard M Tuckner | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gifts-of-greenery-containers-can-be-planted-now-in-time-for-the.html | GIFTS OF GREENERY Containers Can Be Planted Now In Time for the Holidays | By Sally Pullar | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gillespieseale.html | GillespieSeale | Special to Tile New york Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/glass-is-studied-for-military-use-rutgers-researchers-seek-to-apply.html | GLASS IS STUDIED FOR MILITARY USE Rutgers Researchers Seek to Apply the Ancient Art to Communications | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/goheen-supports-college-methods-annual-princeton-report-he-rejects.html | GOHEEN SUPPORTS COLLEGE METHODS Annual Princeton Report He Rejects SpeedUp and SelfLearning Plans | By Loren B Pope | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/gonzalo-rivas-novoa.html | GONZALO RIVAS NOVOA | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/greeks-build-hotels-projects-include-winter-sports-resort-near.html | GREEKS BUILD HOTELS Projects Include Winter Sports Resort Near Athens | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/greeks-to-fix-roads-highway-maintenance-bill-awaits-action.html | GREEKS TO FIX ROADS Highway Maintenance Bill Awaits Action | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/greyhound-ch-seagift-parcancady-royalton-is-best-in-queensboro-show.html | Greyhound Ch Seagift Parcancady Royalton Is Best in Queensboro Show ENGLISH IMPORT TOPS FIELD OF 839 | By John Rendel | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/handup-for-an-author-joseph-conrad-letters-to-william-blackwood-and.html | HandUp for an Author JOSEPH CONRAD Letters to William Blackwood and David S Meldrum Edited by William Blackburn 202 pp Durham N C Duke University Press 6 | By Harry T Moore | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hart-becomes-brldei-doris.html | Hart Becomes Brldei Doris | Special to The New York TlmeJ | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/health-in-philippines-analysis-finds-good-deal-of-progress-but-much.html | Health in Philippines Analysis Finds Good Deal of Progress But Much That Still Needs to Be Done | By Howard A Rusk Md | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/henry-c-lewis-85-a-retired-lawyer.html | HENRY C LEWIS 85 A RETIRED LAWYER | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/high-praise.html | HIGH PRAISE | L BATES | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/high-price-of-high-style-rising-cost-of-repairs-on-new-cars-boosts.html | HIGH PRICE OF HIGH STYLE Rising Cost of Repairs On New Cars Boosts Insurance Rates | By Joseph C Ingraham | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/high-traffic-toll-worries-boston-state-safety-council-calls-record.html | HIGH TRAFFIC TOLL WORRIES BOSTON State Safety Council Calls Record Worst in Nation Committee Appointed | By John H Fenton | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hodsoncavanaugh.html | HodsonCavanaugh | Special to The New York 1lines | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hofstra-to-show-african-art.html | Hofstra to Show African Art | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/holiday-for-gourmets-italian-bouquet-an-epicurean-tour-of-italy-by.html | Holiday for Gourmets ITALIAN BOUQUET An Epicurean Tour of Italy By Samuel Chamberlain Recipes translated from the Italian and adapted by Narcissa Chamberlain Prints drawings and photographs by the author New York Gourmet 1250 | By Charlotte Turgeon | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/holiday-guide-assorted-playbill-being-presented-but-tickets-are.html | HOLIDAY GUIDE Assorted Playbill Being Presented But Tickets Are Getting Scarce | By Arthur Gelb | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hollywood-vista-three-tennessee-williams-films-two-biographies-of.html | HOLLYWOOD VISTA Three Tennessee Williams Films Two Biographies of Christ Scheduled | By Thomas M Pryor | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hotel-biltmore-gets-an-eviction-notice-new-haven-seeks-to-oust.html | Hotel Biltmore Gets An Eviction Notice NEW HAVEN SEEKS TO OUST BILTMORE | By Robert E Bedingfield | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/hottest-fighter-in-town.html | Hottest Fighter In Town | By Gay Talese | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/how-balanchine-co-changed-the-ballet-something-special-has-been.html | How Balanchine Co Changed the Ballet Something special has been achieved by the New York City Ballet aged ten | By Emily Coleman | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/humphreysCloss.html | HumphreysCloss | Secial to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/i-miss-longyear-pratt-graduate-married-on-l-i-s-i-wed-in.html | i Miss Longyear Pratt Graduate Married on L I s i Wed in Congregational Church Manhasset to Deane Richardson | Selal to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/iartha-lo-hazen-s-future-bride-f-william-liller-become-engaged.html | iartha Lo Hazen s Future Bride f William Liller Become Engaged | Slelal to The New York Timer | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/iceland-unions-rebuff-premier.html | Iceland Unions Rebuff Premier | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/intrepid-skipper-the-voyages-of-joshua-slocum-collected-and.html | Intrepid Skipper THE VOYAGES OF JOSHUA SLOCUM Collected and introduced by Walter Magnes Teller Illustrated 401 pp New Brunswick Rutgers University Press 6 | By Robert Hillyer | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/investing-bankers-convene-this-week.html | INVESTING BANKERS CONVENE THIS WEEK | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/iona-college-adds-3-trustees.html | Iona College Adds 3 Trustees | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/isydney-morgan-deirdre-donovan-engaged-to-wedl-seniors-at-vassar.html | ISydney Morgan Deirdre Donovan Engaged to Wedl Seniors at Vassar and Princeton Betrothed Nuptials in June | Special to le New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/its-easy-to-say-it-in-pictures-pictures.html | Its Easy to Say It in Pictures Pictures | By Walt Kelly | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jalie-forest-fiancee-of-dr-horace-j-lax.html | Jalie Forest Fiancee Of Dr Horace J Lax | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/james-longo-fiance-of-rosalie-frohlich.html | James Longo Fiance Of Rosalie Frohlich | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/janine-de-bruchard-wed.html | Janine de Bruchard Wed | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/janlce-toedtman-bride.html | Janlce Toedtman Bride | Special to Tht New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/japan-turns-against-the-gyangu-once-japanese-gangsters-were-almost.html | Japan Turns Against the Gyangu Once Japanese gangsters were almost respectable and certainly useful But they branched out too far and teenage toughs moved in so now the police are cracking down | By Robert Trumbull | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/japan-will-fete-philippine-chief-garcia-to-get-big-welcome-on-visit.html | JAPAN WILL FETE PHILIPPINE CHIEF Garcia to Get Big Welcome on Visit This Week Tokyo Hopes for Closer Ties | By Robert Trumbull | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/japans-in-a-whirl-hula-fad-has-become-medical-and-police-problem.html | JAPANS IN A WHIRL Hula Fad Has Become Medical and Police Problem | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jeanette-r-johnson-lieutenants-fiancee.html | Jeanette R Johnson Lieutenants Fiancee | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jeanne-maxwell-fiancee.html | Jeanne Maxwell Fiancee | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jersey-city-feud-will-go-to-jury-mayor-presses-fight-with.html | JERSEY CITY FEUD WILL GO TO JURY Mayor Presses Fight With Commissioner Over Rise in Towns Crime Rate | By Joseph O Haff | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jersey-weekly-due-thursday.html | Jersey Weekly Due Thursday | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/jo-anne-knott-is-wed.html | Jo Anne Knott Is Wed | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/joan-l-schiltz-wed-to-marin_e_ofiice.html | Joan L Schiltz Wed TO MarineOfiice | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/john-stiles-dies-scoutofficil-82-former-chief-coimissioner-in.html | JOHN STILES DIES SCOUTOFFICIL 82 Former Chief Coimissioner in Canada Aided Expansion TaLight Engneering | special to The NewYork Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/josephine-houston-soprano-is-heard.html | JOSEPHINE HOUSTON SOPRANO IS HEARD | J B | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/judith-franklin-w-b-campbell-are-betrothed-exstudent-at-sweet-briar.html | Judith Franklin W B Campbell Are Betrothed ExStudent at Sweet Briar to Be Bride ou Princeton Graduate | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/judith-keating-james-e-howe-to-be-married-daughter-o-senatorelect-e.html | Judith Keating James E Howe To Be Married Daughter o SenatorElect Engaged to Aide e JP Morgan Co | peelal to The New York Timeg | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/kansas-city.html | Kansas City | | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/kathleen-remembers-beloved-infidel-the-education-of-a-woman-by.html | Kathleen Remembers BELOVED INFIDEL The Education of a Woman By Sheilah Graham and Gerold Frank Illustrated with photographs 338 pp New York Henry Holt Co 395 | By Don Mankiewicz | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/kathryn-langan-bride-at-jersey-ceremonyl.html | Kathryn Langan Bride At Jersey Ceremonyl | Special to Tile New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/keenvan-brott.html | KeenVan Brott | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/khrushcevs-move-offers-challenge-to-us-west-must-find-some.html | KHRUSHCEVS MOVE OFFERS CHALLENGE TO US West Must Find Some Alternative To Soviet Proposal on Berlin | By Drew Middleton | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/khrushchev-hints-talk-might-delay-action-on-berlin-reported-willing.html | KHRUSHCHEV HINTS TALK MIGHT DELAY ACTION ON BERLIN Reported Willing to Wait if EastWest Discussion Starts Within 6 Months | By Max Frankel | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/korstvedtsurdi.html | KorstvedtSurdi | Special to The Nw York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/l-i-mother-found-slain-in-her-home.html | L I MOTHER FOUND SLAIN IN HER HOME | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/labors-house-three-years-after-the-anniversary-of-the-a-f-lc-i-o.html | Labors House Three Years After The anniversary of the A F LC I O merger finds the union movement with some notable gains and a closetful of troubles | By A H Raskin | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/lane-ewing-bride-of-richard-moor.html | lane Ewing Bride Of Richard Moor | Special to Tile New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/law-aide-is-fiance-of-sheila-gallagher.html | Law Aide Is Fiance Of Sheila Gallagher | specia to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/law-class-to-see-2-pretrial-tests-250-seniors-from-n-y-u-and.html | LAW CLASS TO SEE 2 PRETRIAL TESTS 250 Seniors From N Y U and Fordham Will Witness the Hearings at School | By Edward Ranzal | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/lawallwiemer.html | LaWallWiemer | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/laws-governing-right-to-travel.html | Laws Governing Right to Travel | ROBERT FELLOWS | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/liibethmiiler-is-wed-in-jerseyi-to-rsellwood-t_-lraduate-o-bradori.html | liibethMiiler Is Wed in JerseyI TO RSEllwood t lraduate o Bradori Bride in Elizabeth o Princeton Graduate | Specialto rhe New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/linking-up-the-gulf-keys-st-petersburg-plan-will-join-the-mainland.html | LINKING UP THE GULF KEYS St Petersburg Plan Will Join the Mainland To Its Beaches | By C Winn Upchurch | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/little-orchestra-in-youth-concerts.html | LITTLE ORCHESTRA IN YOUTH CONCERTS | E S | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/little-rock-gains-by-new-city-rule-first-year-of-manager-form-of.html | LITTLE ROCK GAINS BY NEW CITY RULE First Year of Manager Form of Government Marked by Municipal Progress | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/london-views-advanced-american-painting-of-today.html | LONDON VIEWS ADVANCED AMERICAN PAINTING OF TODAY | By David Sylvester | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/looking-ahead-to-winter-mulches-and-wind-screens-prevent-severe.html | LOOKING AHEAD TO WINTER Mulches and Wind Screens Prevent Severe Damage To Tender Perennials Trees and Shrubs | By Ethel G Mullison | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/looking-ahead.html | Looking Ahead | W E FARBSTEIN | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/lynne-cataldo-becomes-bride-of-w-b-gibbon-excolumbia-student-wed-in.html | Lynne Cataldo Becomes Bride Of W B Gibbon ExColumbia Student Wed in New Rochelle to Ph D Candidate | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/madge-stoner-smith-alumna-is-future-bride-1954-debutante-fiance-of.html | Madge Stoner Smith Alumna Is Future Bride 1954 Debutante Fiance of First Lieut John Neely Schofield Jr | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/man-fallen-and-man-in-christ-the-importance-of-being-human-some.html | Man Fallen and Man in Christ THE IMPORTANCE OF BEING HUMAN Some Aspects of the Christian Doctrine of Man By E L Mascall 118 pp New York Columbia University Press 3 | By J V L Casserley | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/margaret-p-peck-bride-of-lieutenant.html | Margaret P Peck Bride of Lieutenant | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/margaret-rucker-will-wed-dec-27.html | Margaret Rucker Will Wed Dec 27 | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/margery-nye-fiancee-of-c-f-lindholm-2d.html | Margery Nye Fiancee Of C F Lindholm 2d | | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/martinkrosnowskl.html | MartinKrosnowskl | ScII to The New York Tlmem | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mary-l-kerwin-leonard-lisner-to-wed-in-april-junior-store.html | Mary L Kerwin  Leonard Lisner  TO Wed in April Junior Store ExcitiveI in Detroitand Ad Aide  Here Will Marry I | Special to The New York Time | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/masterworks-in-a-gallery-without-walls-masterworks-in-a-gallery.html | Masterworks In a Gallery Without Walls | By Aline B Saarinen | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/matisse-sculptor-bronzes-seen-as-unit-master-drawings.html | MATISSE SCULPTOR Bronzes Seen as Unit  Master Drawings | By Howard Devree | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/maxine-goodmans-troth-t.html | Maxine Goodmans Troth t | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mayor-awaiting-rockefeller-bid-says-he-is-ready-to-confer-on-city.html | MAYOR AWAITING ROCKEFELLER BID Says He Is Ready to Confer on City Fiscal Problems  Deficit Still Unknown | By Douglas Dales | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mcelgunn-flynn.html | McElgunn  Flynn | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mcracken-is-victor-in-squash-racquets.html | MCRACKEN IS VICTOR IN SQUASH RACQUETS | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mediation-fails-in-paper-dispute-turkus-indicates-new-effort.html | MEDIATION FAILS IN PAPER DISPUTE Turkus Indicates New Effort Tomorrow to Restore Deliveries on L I | By Russell Porter | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/merrickrosenberg.html | MerrickRosenberg | Soecial to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/messages-from-the-invisible-universe-radio-waves-reaching-the-earth.html | Messages From The Invisible Universe Radio waves reaching the earth from vast distances are clues to a greater cosmos | By Arthur C Clarke | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mexico-uncovers-antidulles-plot-raid-and-arrests-of-reds-head-off.html | MEXICO UNCOVERS ANTIDULLES PLOT Raid and Arrests of Reds Head Off Plan to Stir Trouble Over U S Visit | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/million-may-vote-in-uruguay-today-dominant-colorado-party-faces.html | MILLION MAY VOTE IN URUGUAY TODAY Dominant Colorado Party Faces Challenge From United Opposition | By Juan de Onis | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/milly-the-meddler-the-visitors-by-mary-mcminnies-576-pp-new-york.html | Milly the Meddler THE VISITORS By Mary McMinnies 576 pp New York Harcourt Brace  Company 495 | ELIZABETH JANEWAY | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/minor-leagues-bat-first-as-baseball-meetings-open-in-capital.html | Minor Leagues Bat First as Baseball Meetings Open in Capital Tomorrow CHANGES IN DRAFT HEAD PROPOSALS | By John Drebinger | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/misplaced-art.html | MISPLACED ART | MARSHALL B DAVIDSON | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-armstrong-and-david-watts-engaged-to-wed-graduates-of.html | Miss Armstrong And David Watts Engaged to Wed Graduates of Wellesley andlarvarl Will Be Married in April | Special to The New York Ttm | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-barclay-troth-announced-at-party.html | Miss Barclay Troth Announced at Party | Specla to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-beatrice-dewson-fiancee-of-librarian.html | Miss Beatrice Dewson Fiancee of Librarian | Special to Theew York Tlmel | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-bennett-fiancee-e.html | Miss Bennett Fiancee e | oeclal to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-bicknell-stewart-biown-married-in-ohic-bride-escorted-byher.html | Miss Bicknell Stewart Biown Married in Ohic Bride Escorted byHer Father at Wedding in Willoughby Home | Special to Tile New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-caroline-wolfe-wed-in-upstate-home.html | Miss Caroline Wolfe Wed in Upstate Home | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-chapman-dr-f-k-austen-plan-marriage-nursing-instructor-and.html | Miss Chapman Dr F K Austen Plan Marriage Nursing Instructor and Physician Engaged Plan April Wedding | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-dorsey-wier-engaged-to-marry.html | Miss Dorsey Wier  Engaged to Marry | Special to Tie New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-firmbach-married-on-l-i-to-navyensign-bankoiicersdaughter.html | Miss Firmbach Married on L I To NavyEnsign BankoiicersDaughter Bride in Manhasset of Francis G LuMen | Spial to The New York TImH | RE0000303249 | 1986-09-11 | B00000744681 |

| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-griswold-wed-to-dr_-e__a__c_crumj-html | Miss Griswold Wed To Dr EAcCrumJ | SPecial to Ill Nw York Timl s J | RE0000303249 | 1986-09-11 | B00000744681 |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-janet-w-heller-to-marry-in-summer.html | Miss Janet W Heller To Marry in Summer | speelJtl to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-joan-awheaton-fiancee-of-neal-allen.html | Miss Joan AWheaton Fiancee of Neal Allen | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-loan-bodman-to-be-bride-dec-i3-t.html | Miss Ioan Bodman  To Be Bride Dec I3  t | Specia to Tile New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-lyall-ritchie-to-wed-in-summer.html | Miss Lyall Ritchie To Wed in Summer | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-mary-a-mead-bride-in-virginia.html | Miss Mary A Mead Bride in Virginia | Special to The New York Tim | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-mary-biliings-fiancee-of-student.html | Miss Mary Billings Fiancee of Student | Special to The New York Tlme | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-mary-neal-engaged-to-wed-robert-w-crookl-seniors-at-bennett.html | Miss Mary Neal Engaged to Wed Robert W Crookl Seniors at Bennett and Harvard Planning to Mary in September | i Special o The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-moorehead-engaged-to-wed-james-q-griffin-57-graduate-of-smith.html | Miss Moorehead Engaged to Wed James Q Griffin  57 Graduate of Smith Is Betrothed to 55 Princeton Alumnus | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-polly-s-jackson-bride-in-pennsylvania.html | Miss Polly S Jackson Bride in Pennsylvania | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-prichard-i952-debutante-planning-to-wed-she-is-engaged-to.html | Miss Prichard i952 Debutante Planning to Wed She Is Engaged to Willis Paul Tippett Jr an Alumnus of Wabash | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-robin-hunter-becomes-a-fiancee.html | Miss Robin Hunter Becomes a Fiancee | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-sandra-l-spade-is-prospective-bride.html | Miss Sandra L Spade Is Prospective Bride | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-schenck-william-e-jeney-iwed-in-jerseyi-metuchen-church-scene.html | Miss Schenck William E Jeney iWed in Jerseyl Metuchen Church Scene of Their Wedding hree Attend Bride | Iptal to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-vander-veer-8-married-to-ensign.html | Miss Vander Veer 8  Married to Ensign | 3pOeill tO The NeW York TlmH | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-virginia-evans-is-engaged-to-marry.html | Miss Virginia Evans Is Engaged to Marry | uecial to he New York Timu | RE0000303249 | 1986-09-11 | B00000744681 |

| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-wilmeth-betrothed.html | Miss Wilmeth Betrothed | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/miss-woodhull-donald-bersing-to-be-married-magazine-aide-fiancee-of.html | Miss Woodhull Donald Bersing To Be Married Magazine Aide Fiancee of ExLieutenant Nuptials in January | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mistletoe-ball-in-newark.html | Mistletoe Ball in Newark | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mit-to-study-africa-carnegie-grant-backs-3year-survey-of.html | MIT TO STUDY AFRICA Carnegie Grant Backs 3Year Survey of Development | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mitterrand-asks-a-minority-voice-liberal-foe-of-de-gaulle-calls-on.html | MITTERRAND ASKS A MINORITY VOICE Liberal Foe of de Gaulle Calls on French to Make Regime Less OneSided | By Henry Giniger | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/more-about-flop-flora.html | More About Flop Flora | IRVING S BERK | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mrs-peter-white-has-son.html | Mrs Peter White Has Son | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ms-smythe-has-son.html | Ms Smythe Has Son | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/municipal-leaders-to-meet-in-boston.html | MUNICIPAL LEADERS TO MEET IN BOSTON | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/museum-gets-25000-usswedish-institution-plans-an-exhibit-on.html | MUSEUM GETS 25000 USSwedish Institution Plans an Exhibit on Colonists | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/music-lovers-offer-suggestions-on-controlling-antics-of.html | Music Lovers Offer Suggestions on Controlling Antics Of Demonstrators at Performances  One Demurs | EDWIN R KAMMIN | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/mussorgskys-songs.html | MUSSORGSKYS SONGS | By John Briggs | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nancy-v-hill-becomes-bride-of-ralph-bower-she-is-attended-by-7-at.html | Nancy V Hill Becomes Bride Of Ralph Bower She Is Attended by 7 at Wedding in Church m South Orange | Special to The New lork Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nassau-maps-fund-drive.html | Nassau Maps Fund Drive | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/natalie-a-carpinello-married-to-lieutenant.html | Natalie A Carpinello Married to Lieutenant | cial to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/needs-spur-n-y-school-building.html | Needs Spur N Y School Building | LEONARD BUDER | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/negro-in-ontario-seeks-mayoralty-dentist-is-one-of-4-windsor.html | NEGRO IN ONTARIO SEEKS MAYORALTY Dentist Is one of 4 Windsor Candidates  Incumbent Is Held Likely Victor | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/neta-sheps-married.html | Neta Sheps Married | Special o The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/new-a-s-a-on-way-changes-in-exposure-index-system-hinted.html | NEW A S A ON WAY Changes in Exposure Index System Hinted | By Jacob Deschin | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/new-items-given-strict-exams-to-ascertain-physical-fitness-tests-in.html | New Items Given Strict Exams To Ascertain Physical Fitness TESTS INCREASE IN U S INDUSTRY | BY Richard Rutter | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/new-rector-in-huntington.html | New Rector in Huntington | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/newark-museum-concert.html | Newark Museum Concert | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/news-and-gossip-of-the-rialto-rejuvenated-st-james-theatre-makes.html | NEWS AND GOSSIP OF THE RIALTO Rejuvenated St James Theatre Makes Bow Tomorrow  Items | By Lewis Funke | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/news-and-notes-from-the-tvradio-world.html | NEWS AND NOTES FROM THE TVRADIO WORLD | By Val Adams | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/news-of-the-world-of-stamps-new-4-12cent-is-due-in-march-stamp-show.html | NEWS OF THE WORLD OF STAMPS New 4 12Cent Is Due In March  Stamp Show Attendance | By Kent B Stiles | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nixon-facing-danger-in-frontrunner-role-identification-with-party.html | NIXON FACING DANGER IN FRONTRUNNER ROLE Identification With Party Defeat In Alaska and Elsewhere Points Up Disadvantages of His Role | By W H Lawrence | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nixon-home-says-berlin-helps-nato-feels-crisis-will-strengthen.html | NIXON HOME SAYS BERLIN HELPS NATO Feels Crisis Will Strengthen Alliance Dulles Praises His Role in Britain | By E W Kenworthy | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nixon-in-british-eyes-americans-visit-has-inspired-hosts-to-revise.html | Nixon in British Eyes Americans Visit Has Inspired Hosts To Revise Their Views of Him Sharply | By Drew Middleton | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/no-comment-in-capital.html | No Comment in Capital | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/no-favoritism.html | NO FAVORITISM | MARTHE ELKAN | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/not-alone.html | NOT ALONE | JEAN COMHAIRE J D | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/noted-on-the-movie-scene-along-the-thames-producers-about-to-take.html | NOTED ON THE MOVIE SCENE ALONG THE THAMES Producers About to Take Closer Look At Product  Debate  Star Is Born | By Stephen Watts | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/notre-dame-drive-whips-usc-2013-williams-leaves-bench-to-pace.html | NOTRE DAME DRIVE WHIPS USC 2013 Williams Leaves Bench to Pace Comeback Erasing Trojan Lead of 136 | By United Press International | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/now-can-de-gaulle-control-the-gaullists.html | NOW CAN DE GAULLE CONTROL THE GAULLISTS | By Robert C Doty | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nuptials-dec-17-for-g-c-creal-miss-armstrong-georgia-alumnus-and-a.html | Nuptials Dec 17 For G C Creal Miss Armstrong Georgia Alumnus and a Graduate Student TherAre Engaged | i Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/nurses-residence-planned.html | Nurses Residence Planned | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/oh-what-you-said-more-candid-language-creeps-into-films.html | OH WHAT YOU SAID More Candid Language Creeps Into Films | By Bosley Crowther | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ominous-proposal-fcc-official-would-ignore-balanced-programing-in.html | OMINOUS PROPOSAL FCC Official Would Ignore Balanced Programing in Applying for License | By Jack Gould | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/on-the-air.html | ON THE AIR | ALICE ELINOR LAMBERT | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/one-schools-award.html | ONE SCHOOLS AWARD | OSCAR DOMBROW | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ore-ships-on-rise-145-or-13-more-than-last-year-in-use-on-lakes.html | ORE SHIPS ON RISE 145 or 13 More Than Last Year in Use on Lakes | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/orman-c-mdonald-.html | ORMAN C MDONALD | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/overhaul-sought-on-air-labor-law-illinois-u-economist-calls-u-s.html | OVERHAUL SOUGHT ON AIR LABOR LAW Illinois U Economist Calls U S Rules Outdated  Longer Pacts Urged | By Austin C Wehrwein | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/paging-mr-karow.html | Paging Mr Karow | WALTER CARROLL | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/paper-says-salan-will-be-replaced-french-chief-in-algeria-is.html | PAPER SAYS SALAN WILL BE REPLACED French Chief in Algeria Is Expected to Become Army Inspector General | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/parleys-pressed-in-coal-deadlock-union-policy-meeting-is-set-for.html | PARLEYS PRESSED IN COAL DEADLOCK Union Policy Meeting Is Set for Tomorrow on Possible Terms for New Pact | By Joseph A Loftus | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/party-secretary-is-key-in-hungary-local-red-leader-is-basic-unit-of.html | PARTY SECRETARY IS KEY IN HUNGARY Local Red Leader Is Basic Unit of Power Seeking to Win Public Acceptance | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/patrica-a-timpson-to-marry-in-spring.html | Patrica A Timpson To Marry in Spring | 8pecil to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/patricia-skillin-h-v-pelton-3d-plan-to-marry-mt-holyoke-graduate.html | Patricia Skillin H V Pelton 3d Plan to Marry Mt Holyoke Graduate Engaged to Veteran Student at Trinity | Slelal to The New York Tlml | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/patrick-h-harman.html | PATRICK H HARMAN | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/peiping-maps-art-drive-cultural-campaign-to-match-current-economic.html | PEIPING MAPS ART DRIVE Cultural Campaign to Match Current Economic Push | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pentagon-confirms-full-atlas-success-in-6325mile-shot-success-of.html | Pentagon Confirms Full Atlas Success In 6325Mile Shot SUCCESS OF ATLAS CONFIRMED BY U S | By Jack Raymond | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/personality-sharp-eye-for-shape-of-things-head-of-simplicity-sets.html | Personality Sharp Eye for Shape of Things Head of Simplicity Sets the Pattern for an Industry | By Clare M Reckert | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/physicist-weds-miss-gratkowski-in-new-jersey-dr-wynford-l-harries.html | Physicist Weds Miss Gratkowski In New Jersey Dr Wynford L Harries and Former Student at Hunter Marry | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pittsburgh-a-key-to-senecas-fight-city-presses-bid-for-dam-on.html | PITTSBURGH A KEY TO SENECAS FIGHT City Presses Bid for Dam on Reservation Lands Cites Flood Danger | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pleasant-to-shop-for-pleasant-to-give-and-always-easy-to-wrap.html | Pleasant to Shop For Pleasant To Give and Always Easy to Wrap Pleasant to Shop For and Easy to Wrap | By Phyllis McGinley | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/poland-worried-by-u-s-chilliness-warsaw-fears-new-coolness-will.html | POLAND WORRIED BY U S CHILLINESS Warsaw Fears New Coolness Will Encourage Stalinist Wing of Red Party | By A M Rosenthal | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/pope-bids-farewell-to-polish-cardinal.html | POPE BIDS FAREWELL TO POLISH CARDINAL | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/power-shortages-plague-belgrade-new-transformer-installed-but.html | POWER SHORTAGES PLAGUE BELGRADE New Transformer Installed but Cynics Predict More Electric Failures | By Paul Underwood | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/president-wishes-luck-to-both-teams-keeps-fingers-crossed-for-alma.html | President Wishes Luck to Both Teams Keeps Fingers Crossed for Alma Mater | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/price-index-stability-may-not-last-long-new-bout-with-inflation.html | PRICE INDEX STABILITY MAY NOT LAST LONG New Bout With Inflation Predicted As Effects of Recession Dwindle | By Richard E Mooney | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/priest-promotes-electronic-math-35-schools-send-teachers-to-boston.html | PRIEST PROMOTES ELECTRONIC MATH 35 Schools Send Teachers to Boston Institute for the Calculator Age | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/princeton-seeks-learning-gauges-student-capacity-to-acquire-and.html | PRINCETON SEEKS LEARNING GAUGES Student Capacity to Acquire and Apply Mathematical Rules Being Studied | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/quarantine-station-is-vital-health-sentinel-of-port-us-acquired.html | Quarantine Station Is Vital Health Sentinel of Port US Acquired Staten Island Unit From State in 1921 | By George Horne | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ralph-s-clark-62-publicity-director.html | RALPH S CLARK 62 PUBLICITY DIRECTOR | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/readers-post-opinions-on-four-new-pictures.html | READERS POST OPINIONS ON FOUR NEW PICTURES | EDWARD GRIMM | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rebels-interfere.html | Rebels Interfere | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/recognition-due.html | RECOGNITION DUE | NAT WEISS | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/records-a-ninth-last-symphony-by-vaughan-williams-makes-its-lp.html | RECORDS A NINTH Last Symphony by Vaughan Williams Makes Its LP Debut on New Label | By Harold C Schonberg | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/red-china-woos-money-senders-seeks-to-counter-reaction-among.html | RED CHINA WOOS MONEY SENDERS Seeks to Counter Reaction Among Overseas Chinese to the Commune System | By Tillman Durdin | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/reithcorrin.html | ReithCorrin | gpital to The New York Tim | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/religion-on-tv-one-approach.html | RELIGION ON TV ONE APPROACH | By Richard F Shepard | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Raymond Walters Jr | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/richmond.html | Richmond | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/right-to-applaud.html | RIGHT TO APPLAUD | WILLIAM D MARKS | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/robert-egan-weds-elizabeth-picinich-.html | Robert Egan weds Elizabeth Picinich | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/robert-lewis-fiance-of-gelene-terpening.html | Robert Lewis Fiance Of Gelene Terpening | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rochester-u-names-aide.html | Rochester U Names Aide | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rockland-school-testing-reading-plan-geared-to-pupils-individual.html | Rockland School Testing Reading Plan Geared to Pupils Individual Aptitude | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rohrbachmurphy.html | RohrbachMurphy | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rosamond-kane-physician-bride-of-a-radiologist-wed-to-f-m-cummins.html | Rosamond Kane Physician Bride Of a Radiologist Wed to F M Cummins  Both Graduates of Columbia Medical | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rundown-in-rhythm-the-new-yearbook-of-jazz-by-leonard-feather.html | Rundown In Rhythm THE NEW YEARBOOK OF JAZZ By Leonard Feather Illustrated 187 pp New York Horizon Press 495 | By Charles Edward Smith | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rural-red-china-changes-sharply-communes-offer-security-to-peasants.html | RURAL RED CHINA CHANGES SHARPLY Communes Offer Security to Peasants but Deprive Them of Individuality | North American Newspaper Alliance | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/russian-taught-on-cleveland-tv-language-course-is-most-popular-ever.html | RUSSIAN TAUGHT ON CLEVELAND TV Language Course Is Most Popular Ever Put on Air by Western Reserve U | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/russian-wages.html | RUSSIAN WAGES | EDWIN K MERRILL | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/rutgers-library-given-150-volumes.html | RUTGERS LIBRARY GIVEN 150 VOLUMES | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sally-r-fisher-becomes-bride-in-maryland-larried-to-dr-charles.html | Sally R Fisher Becomes Bride In Maryland larried to Dr Charles Jones Carpenter Jr in Garrison Forest | 8peqlal to The Ni YOrk Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/samson-done-as-opera-in-london.html | SAMSON DONE AS OPERA IN LONDON | By Arthur Jacobs | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sandra-russell-is-married.html | Sandra Russell Is Married | scJl to NeT YOrk V | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/scarsdale-club-plans-yule-sale-of-gifts-friday-womans-exchange-to.html | Scarsdale Club Plans Yule Sale Of Gifts Friday Womans Exchange to Hold Twelfth Annual Nonprofit Bazaar | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/schaefer-jackson.html | Schaefer  Jackson | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/school-closings-scored-in-south-250-on-faculty-of-emory-u-say.html | SCHOOL CLOSINGS SCORED IN SOUTH 250 on Faculty of Emory U Say Education Stoppages Help Communist Cause | By Claude Sitton | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/science-in-review-enzymedestroyers-may-hold-the-key-to-some.html | SCIENCE IN REVIEW EnzymeDestroyers May Hold the Key to Some Mysteries of Biochemistry | By William L Laurence | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/science-teachers-study-set.html | Science Teachers Study Set | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/science-teaching-unit-aided.html | Science Teaching Unit Aided | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/screen-politics.html | SCREEN POLITICS | THOMAS G MORGANSEN | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/serious-citizen.html | SERIOUS CITIZEN | STEWART WILENSKY | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/short-hills-club-is-scene-of-ball-for-debutante-daughters-of.html | Short Hills Club Is Scene of Ball For Debutante Daughters of Members Are Honor Guests at the Annual Dance | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/silver-proposes-teacher-pay-rise-for-next-budget-he-would-lift.html | SILVER PROPOSES TEACHER PAY RISE FOR NEXT BUDGET He Would Lift Citys Scale to Annual 45009000 From 40007600 | By Leonard Buder | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/simmons-alumnae-to-gain.html | Simmons Alumnae to Gain | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/snow-man-sets-jumper-pace-de-leyer-entrant-places-in-4-tests.html | Snow Man Sets Jumper Pace DE LEYER ENTRANT PLACES IN 4 TESTS | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/so-home-to-bed-samuel-pepys-in-the-diary-by-percival-hunt-178-pp.html | So Home To Bed SAMUEL PEPYS IN THE DIARY By Percival Hunt 178 pp Pittsburgh University of Pittsburgh Press 5 | By Delancey Ferguson | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/son-to-mrs-friedberg.html | Son to Mrs Friedberg | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/southern-methodist-sinks-tcu-2013-as-meredith-stars-smu-tops-tcu-in.html | Southern Methodist Sinks TCU 2013 As Meredith Stars SMU TOPS TCU IN UPSET 20 TO 13 | By United Press International | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/soviet-has-role-in-space-studies-fedorov-is-vice-president-of.html | SOVIET HAS ROLE IN SPACE STUDIES Fedorov Is Vice President of NonGovernment Group Formed in London | By Walter Sullivan | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Carlos Baker | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/sports-of-the-times-in-the-chilblain-belt.html | Sports of The Times In the Chilblain Belt | By Arthur Daley | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/state-orders-cut-in-sickness-funds-unionindustry-group-wins-bid-to.html | STATE ORDERS CUT IN SICKNESS FUNDS UnionIndustry Group Wins Bid to Reduce Insurance Companies Reserves | By A H Raskin | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/stephanie-mellinget-ro-w-i__ar.html | Stephanie Mellinget ro w iar | Special to The New York Tln | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/stereophonic-repertory.html | STEREOPHONIC REPERTORY | By Edwin S Bergamini | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/stevensons-articles-praised.html | Stevensons Articles Praised | ELIZABETH B BOYDEN | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/student-weds-miss-voorduin-6-attend__-_bridei-bruce-kirk-senior-at.html | Student Weds Miss Voorduin 6 Attend Bridei Bruce Kirk Senior at Cornell Marries Mr Holyoke Graduate | special to The NewYork Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/students-in-search-of-faith-todays-seminarians-are-by-and-large.html | Students in Search of Faith Todays seminarians are by and large skeptical but hope to find belief through experience and a sense of purpose through service | By Stanley J Rowland Jr | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/susan-goodrich-wed-to-david-l-motycka.html | Susan Goodrich Wed To David L Motycka | Soectal to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/suzanne-crihiield-to-wedin-winter.html | Suzanne Crihiield To Wedin Winter | Scla to The New York rime | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/t-g-ary-koger-fiance-i-of-ct-w_1.html | t G ary Koger Fiance I of ct wl | Special to The New York Times I | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/t-l-pritch-ard-mary-coughlin-are-betrothed-graduate-ou-princeton.html | T L Pritch ard Mary Coughlin Are Betrothed Graduate ou Princeton and Former Student ou Nursing Will Wed | Special to The NeW York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tax-study-to-sift-investing-abroad-house-group-will-consider-easing.html | TAX STUDY TO SIFT INVESTING ABROAD House Group Will Consider Easing of Laws to Funnel Funds to Poorer Lands | By Brendan M Jones | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/teachers-view.html | TEACHERS VIEW | AMY M KLEPPNER | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tending-the-roses-many-kinds-will-need-special-attention.html | TENDING THE ROSES Many Kinds Will Need Special Attention | By Walter Singer | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-ability-was-native-where-the-world-ends-the-life-of-louis-mmeau.html | The Ability Was Native WHERE THE WORLD ENDS The Life of Louis Mmeau Gottschalk By Vernon Lo99is Illustrated Baton Rouge Louisiana State Unlversify Press 395 | By Harold C Schonberg | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-bridge-the-airport-the-pier.html | THE BRIDGE THE AIRPORT THE PIER | PETER A LEAVENS | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-case-of-the-reluctant-schoolboy.html | The Case of the Reluctant Schoolboy | By Dorothy Barclay | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-dance-coming-shawn-signs-rambert-weeks-premieres.html | THE DANCE COMING Shawn Signs Rambert  Weeks Premieres | By John Martin | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-last-stuart-the-kings-agent-by-j-kent-clark-378-pp-new-york.html | The Last Stuart THE KINGS AGENT By J Kent Clark 378 pp New York Charles Scribners Suns 395 | P ALBERT DUHAMEL | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-merchant-s-view-a-study-of-the-retailers-position-at-the-outset.html | The Merchant s View A Study of the Retailers Position At the Outset of the Yule Season | By Herbert Koshetz | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-oval-room-eisenhoweriana.html | The Oval Room Eisenhoweriana | BESS FURMAN | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-passing-scene-in-new-york-galleries.html | THE PASSING SCENE IN NEW YORK GALLERIES | By Stuart Preston | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-quietly-overwhelming-robert-frost-at-84-the-new-poetry.html | The Quietly Overwhelming Robert Frost At 84 the new poetry consultant to the Library of Congress looks like the symbol of a poet And he can move his hearers to an admiration bordering on awe | By Milton Bracker | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-season-for-springerle.html | The Season for Springerle | By Craig Claiborne | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-story-of-mankind-the-concise-encyclopedia-of-world-history.html | The Story of Mankind THE CONCISE ENCYCLOPEDIA OF WORLD HISTORY Edited by John Bowle Illustrated 511 pp New York Hawthorn Books 1295 | By Geoffrey Bruun | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-week-in-finance-stocks-rally-to-recover-about-90-of-early-drop.html | The Week in Finance Stocks Rally to Recover About 90 Of Early Drop  Living Costs Steady | By John G Forrest | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/the-world-of-the-bible-archaeology-and-the-old-testament-by-james-b.html | The World of the Bible ARCHAEOLOGY AND THE OLD TESTAMENT By James B Pritchard Illustrated 263 pp Princeton Princeton University Press 5 | By E W Heaton | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/theatre-prose-use-of-words-in-play-about-edwin-booth.html | THEATRE PROSE Use of Words in Play About Edwin Booth | By Brooks Atkinson | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/therere-a-lot-of-criminals-at-large.html | Therere a Lot of Criminals at Large | By Anthony Boucher | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/to-aid-public-education-proposal-of-federal-grants-to-maintain-low.html | To Aid Public Education Proposal of Federal Grants to Maintain Low Tuition Supported | DALE H SIELING | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tourist-frontier-alaska-offers-its-sightseers-the-last-of-nations.html | TOURIST FRONTIER Alaska Offers Its SightSeers the Last Of Nations Great Open Spaces | By Richard E Mooney | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/transcript-of-ulbrichts-replies-in-berlin-interview.html | Transcript of Ulbrichts Replies in Berlin Interview | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/tribute.html | TRIBUTE | ROBERT DOWNING | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/troth-made-known-of-miss-buckhout.html | Troth Made Known Of Miss Buckhout | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/troupe-of-midget-wrestlers-wont-work-for-small-change-93lb-tito.html | Troupe of Midget Wrestlers Wont Work for Small Change 93Lb Tito Infanti Receives 70000 a Year in Ring | By Gay Talese | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/twothirds.html | Twothirds | SHERMAN J OEHL | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-helps-peru-buy-submarines-takes-over-financing-of-2-craft-after.html | U S HELPS PERU BUY SUBMARINES Takes Over Financing of 2 Craft After Lima Pays Three Installments | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-reports-cost-deters-students-but-college-group-is-told-lack-of.html | U S REPORTS COST DETERS STUDENTS But College Group Is Told Lack of Motivation Also Spurs Withdrawals | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-shift-on-law-of-sea-reported-washington-said-to-favor-an-early.html | U S SHIFT ON LAW OF SEA REPORTED Washington Said to Favor an Early Compromise on Territorial Limits | By Michael James | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/u-s-unit-extends-stay-in-lebanon-claims-board-to-remain-till-dec-20.html | U S UNIT EXTENDS STAY IN LEBANON Claims Board to Remain Till Dec 20 to Complete the Paying Off of Bills | By Sam Pope Brewer | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ucator-is-fiance-of-miss-carol-park.html | ucator Is Fiance Of Miss Carol Park | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/ulbricht-asserts-an-airlift-to-berlin-would-be-threat-ulbricht.html | Ulbricht Asserts an Airlift To Berlin Would Be Threat ULBRICHT WARNS WEST ON AIRLIFT | By Sydney Gruson | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/un-debate-on-cyprus-spotlights-nato-rift-britain-greece-and-turkey.html | UN DEBATE ON CYPRUS SPOTLIGHTS NATO RIFT Britain Greece and Turkey Strain Alliances Bonds in Dispute Over Islands Future | By Thomas J Hamilton | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/unni-kjosnes-married.html | Unni Kjosnes Married | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/us-court-refuses-to-ban-boycott-of-runaway-ships-bryan-bars.html | US Court Refuses to Ban Boycott of Runaway Ships Bryan Bars ForeignFlag Operators Suit Citing Lack of Jurisdiction Unions to Start Global Action Tomorrow | By Edward A Morrow | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/venezuelan-race-is-turning-bitter-party-leaders-start-hurling.html | VENEZUELAN RACE IS TURNING BITTER Party Leaders Start Hurling Accusations at the Three Presidential Candidates | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/vertex-outraces-sharpsburg-by-a-length-and-a-quarter-in-pimlico.html | Vertex Outraces Sharpsburg by a Length and a Quarter in Pimlico Special BETTER BEE THIRD IN 4HORSE EVENT | By William R Conklin | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/veteran-fiance-of-miss-lackey-1953-debutante-james-m-johnston-3d.html | Veteran Fiance Of Miss Lackey 1953 Debutante James M Johnston 3d and Columbia Alumna Planning Marriage | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/video-goofs-largely-live-mishaps-on-tv-or-radio-are-fun-for-the.html | Video Goofs Largely Live Mishaps on TV or radio are fun for the fans but awful for everybody else | By John P Shanley | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/virginia-buckley-will-be-married-to-r-c-macaul-elmira-alumna-is-the.html | Virginia Buckley Will Be Married To R C Macaul Elmira Alumna Is the Fiancee of Michigan Tech Graduate | Special to lhe NeW York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/virginia-now-facing-hard-school-decision-choice-between-some.html | VIRGINIA NOW FACING HARD SCHOOL DECISION Choice Between Some Integration And No Schools Appears Near | By John D Morris | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/vocational-need-is-cited-in-essex-separate-facility-to-serve-adults.html | VOCATIONAL NEED IS CITED IN ESSEX Separate Facility to Serve Adults Is Recommended by County Education Aide | By Milton Honig | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/voorhis-hausler.html | Voorhis Hausler | Special to The Nev York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/vote-in-algeria-scored-rebel-premier-says-regime-will-hold-result.html | VOTE IN ALGERIA SCORED Rebel Premier Says Regime Will Hold Result Invalid | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/washington-thanksgiving-proclamation-by-khrushchev.html | Washington Thanksgiving Proclamation by Khrushchev | By James Reston | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/washingtons-christmas-sights-in-an-uncrowded-time-many-festive.html | WASHINGTONS CHRISTMAS SIGHTS In an Uncrowded Time Many Festive Events Mark the Season | By Nona Brown | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/water-projects-chart-new-official-map-depicts-status-of-major.html | WATER PROJECTS CHART New Official Map Depicts Status of Major Programs | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/weather-bureau-plans-forecasts-to-aid-jets-at-high-altitudes.html | Weather Bureau Plans Forecasts To Aid Jets at High Altitudes WEATHER BUREAU MAPS AID TO JETS | By John W Finney | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/wedding-in-june-or-miss-kent-i-andjohn-horan-m-washington-girl.html | Wedding in June or Miss Kent i AndJohn Horan m Washington Girl Junior at Vassar Engaged to Dartmouth Student a | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/weitsmanmarks.html | WeitsmanMarks | Special to The New York Tlmt | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-and-soviet-are-near-a-start-on-atom-ban-pact-both-sides-offer.html | WEST AND SOVIET ARE NEAR A START ON ATOM BAN PACT Both Sides Offer Proposals That Narrow Gap on What Treaty Should Contain | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-berlin-mood-in-the-city-citizens-know-they-play-a-key-role.html | WEST BERLIN MOOD IN THE CITY Citizens Know They Play a Key Role | By Flora Lewis | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-germans-spur-nazis-prosecution.html | WEST GERMANS SPUR NAZIS PROSECUTION | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/west-launches-talks-on-berlin-fourpower-consultations-begin-in-bonn.html | WEST LAUNCHES TALKS ON BERLIN FourPower Consultations Begin in Bonn to Frame Procedure in Crisis | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/westchester-sifts-charter-revision-committee-gathers-data-on-reform.html | WESTCHESTER SIFTS CHARTER REVISION Committee Gathers Data on Reform but Bogs Down on Its Final Decision | By Merrill Folsom | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/what-does-she-do-in-her-idle-time-that-is-hardly-a-problem-to-the.html | WHAT DOES SHE DO IN HER IDLE TIME That Is Hardly a Problem to the Busy U N Delegate From the Philippines | By Kathleen Teltsch | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/what-it-all-meant-america-goes-to-war-by-bruce-catton-126-pp.html | What It All Meant AMERICA GOES TO WAR By Bruce Catton 126 pp Illustrated Middletown Conn Wesleyan University Press 3 | By T Harry Williams | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/what-should-a-man-tell-his-wife-there-is-a-fine-line-to-be-drawn-be.html | What Should a Man Tell His Wife There is a fine line to be drawn between reticence and garrulity Here are some hints | By David Dempsey | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/what-went-wrong-in-pakistan-it-had-only-the-trappings-of-democracy.html | What Went Wrong In Pakistan It had only the trappings of democracy Now the sick parliamentary system has died there | By Elie Abel | RE0000303249 | 1986-09-11 | B00000744681 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/whats-new-with-america-after-ten-years-things-are-different-here-a.html | WHATS NEW WITH AMERICA After Ten Years Things Are Different Here A Britisher Finds | By Barbara Wace | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/whiteparr.html | WhiteParr | Special to The New York TimeS | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/why-delay.html | WHY DELAY | PAUL GURWICK | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/windblown-navigator-designs-case-for-charts-swift-changes-are-made.html | WindBlown Navigator Designs Case for Charts Swift Changes Are Made by Use of Two Rollers | By Clarence E Lovejoy | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/wood-clamps-they-are-essential-for-tightly-glued-joints.html | WOOD CLAMPS They Are Essential For Tightly Glued Joints | By Bernard Gladstone | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/wood-field-and-stream-hunting-casualty-report-for-57-tells-why.html | Wood Field and Stream Hunting Casualty Report for 57 Tells Why Everybody Should Be Careful | By John W Randolph | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/world-of-music-schweik-abroad.html | WORLD OF MUSIC SCHWEIK ABROAD | By Ross Parmenter | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/writer-notes-it-is-possible-to-hear-edwin-booths-voice-on-records.html | Writer Notes It Is Possible to Hear Edwin Booths Voice on Records | CLAIRE MCGLINCHEE | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/yankee-doodle-dandy-homespun-america-edited-with-introduction-and.html | Yankee Doodle Dandy HOMESPUN AMERICA Edited with Introduction and Commentary by Wallace Brockway and Bart Keith Winer 831 pp New York Simon Schuster 10 | By Bradford Smith | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/yates-johnson.html | Yates  Johnson | Special to The New York Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/yonkers-marks-set-as-meeting-closes-world-oneseason-betting-mark.html | Yonkers Marks Set As Meeting Closes World OneSeason Betting Mark Set as Yonkers Meeting Closes | By Louis Effrat | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-11-30 | https://www.nytimes.com/1958/11/30/archives/zwerdlingabrims.html | ZwerdlingAbrims | Speol to The New Yor Times | RE0000303249 | 1986-09-11 | B00000744681 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/2-budget-experts-of-city-and-state-meet-this-week-beame-and-hurd-to.html | 2 BUDGET EXPERTS OF CITY AND STATE MEET THIS WEEK Beame and Hurd to Scan the Citys Financing and Economy Proposals 5 PAYROLL CUT URGED Chamber Also Favors Ending or Merging Some Units  Advocates College Fees State and City Budget Experts Meet This Week on Finances | By Paul Crowell | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/3-strauss-songs-given-premieres-2700-at-carnegie-hall-hear-miss.html | 3 STRAUSS SONGS GIVEN PREMIERES 2700 at Carnegie Hall Hear Miss Schwarzkopf Offer Works Written in 1883 | ROSS PARMENTER | RE0000303250 | 1986-09-11 | B00000744682 |

| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/a-big-budget-rise-feared-in-alaska-agencies-seek-more-in-first-year.html | A BIG BUDGET RISE FEARED IN ALASKA Agencies Seek More in First Year as a State Than in Territorys Last 2 Years | By Lawrence E Daviesspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
|---|---|---|---|---|---|---|
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/a-jack-of-one-trade-frackman-of-riverdale-doesnt-enter-game-until.html | A Jack of One Trade Frackman of Riverdale Doesnt Enter Game Until Its PointAfter Time | By Michael Strauss | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/a-weekend-of-accomplishments-bernstein-is-heard-in-opening-of.html | A WeekEnd of Accomplishments Bernstein Is Heard in Opening of Series Conducts Philharmonic in Beethovens 9th | By Jack Gould | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/about-new-york-teachers-kindness-long-ago-leads-to-help-for-p-s-109.html | About New York Teachers Kindness Long Ago Leads to Help for P S 109  Yule Tree Arrives Today | By Meyer Berger | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/accord-advances-downtown-expressway-agreement-spurs-new-expressway.html | Accord Advances Downtown Expressway AGREEMENT SPURS NEW EXPRESSWAY | By Joseph C Ingraham | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/addenda.html | Addenda | J G | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/admiral-badger-naval-hero-dies-retired-head-of-eastern-sea-frontier.html | ADMIRAL BADGER NAVAL HERO DIES Retired Head of Eastern Sea Frontier Won Medal Of Honor Led Flotilla Into Tokyo | SpeclM to 3he New York Timem | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/advertising-two-agencies-joining-hands.html | Advertising Two Agencies Joining Hands | By Carl Spielvogel | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/algerian-vote-is-heavy.html | Algerian Vote Is Heavy | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/algerians-seek-aid-from-peiping-official-here-hints-rebels-might.html | ALGERIANS SEEK AID FROM PEIPING Official Here Hints Rebels Might Get Arms Group Is on Way to Red China | By Lawrence Fellowsspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/all-off-at-highlands-jersey-central-ends-run-to-north-shore.html | ALL OFF AT HIGHLANDS Jersey Central Ends Run to North Shore Community | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/armys-lonely-end-elected-1959-captain.html | Armys Lonely End Elected 1959 Captain | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/article-3-no-title-goals-exceeded-by-70-in-195356-margin-expected.html | Article 3  No Title GOALS EXCEEDED BY 70 IN 195356 Margin Expected to Reach 100 by End of 1958  U N Report Issued REFOREST DRIVE GOING ON IN CHINA | By Kathleen McLaughlinspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/atomic-strike-averted-pact-agreement-is-reached-at-brookhaven.html | ATOMIC STRIKE AVERTED Pact Agreement Is Reached at Brookhaven Laboratory | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/ballet-seasons-firsts-melissa-hayden-scores-in-swan-lake-repeats.html | Ballet Seasons Firsts Melissa Hayden Scores in Swan Lake Repeats With Agon at City Center | By John Martin | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/berlin-i-roots-of-the-present-crisis-attributed-to-flaws-in-u-s.html | Berlin 1 Roots of the Present Crisis Attributed To Flaws in U S Liaison During War | By Hanson W Baldwin | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/berlins-esthetic-appeal.html | Berlins Esthetic Appeal | MANFRED WOLKISER | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/bernice-edwards-sings-soprano-offers-program-at-carnegie-recital.html | BERNICE EDWARDS SINGS Soprano Offers Program at Carnegie Recital Hall | J B | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/borge-at-the-piano.html | Borge at the Piano | J G | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/c-b-s-employes-assured-on-jobs-radio-network-dismissals-will-be.html | C B S EMPLOYES ASSURED ON JOBS Radio Network Dismissals Will Be Kept at Minimum  Documentary on Sex | By Val Adams | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/chicago-u-forms-us-research-unit-new-laboratory-of-applied-sciences.html | CHICAGO U FORMS US RESEARCH UNIT New Laboratory of Applied Sciences Will Take Over Work of 3 Groups | By Austin C Wehrweinspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/chinese-respond-to-urge-of-poetry-mass-outpouring-of-verse-and-song.html | CHINESE RESPOND TO URGE OF POETRY Mass Outpouring of Verse and Song Stirs Commune Spirit Warsaw Hears | By A M Rosenthalspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/churchill-marks-his-84th-birthday.html | Churchill Marks His 84th Birthday | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/civil-defense-chief-to-talk.html | Civil Defense Chief to Talk | Spec al to The New York Times I | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/clarence-nicholas-sayen.html | Clarence Nicholas Sayen | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/cuba-says-only-six-in-army-are-held.html | CUBA SAYS ONLY SIX IN ARMY ARE HELD | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/defense-excels-in-2410-triumph-giants-capitalize-on-pass.html | DEFENSE EXCELS IN 2410 TRIUMPH Giants Capitalize on Pass Interception and Eagle Fumbles at Stadium | By Louis Effrat | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/designers-of-planes-warned-on-airports.html | DESIGNERS OF PLANES WARNED ON AIRPORTS | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/dutch-stocks-fluctuate-widely-in-week-as-market-reflects-wall.html | Dutch Stocks Fluctuate Widely in Week As Market Reflects Wall Street Trends | By Paul Catzspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/economic-reform-set-in-argentina-minister-to-take-details-to.html | ECONOMIC REFORM SET IN ARGENTINA Minister to Take Details to Washington in Bid for 400000000 Aid | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/eisenhower-gives-berlin-assurance-he-bars-any-course-periling.html | EISENHOWER GIVES BERLIN ASSURANCE He Bars Any Course Periling Western Regions Freedom  Confers With Dulles EISENHOWER GIVES BERLIN ASSURANCE | By Felix Belair Jrspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/elena-nikolaidi-offers-recital-contralto-is-heard-at-town-hall-in.html | ELENA NIKOLAIDI OFFERS RECITAL Contralto Is Heard at Town Hall in Program Marked by Two Vivaldi Works | JOHN BRIGGS | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/for-improved-subway-signs.html | For Improved Subway Signs | E V LAWRENCE | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/foreign-affairs-summarizing-an-italian-inquiry.html | Foreign Affairs Summarizing an Italian Inquiry | By C L Sulzberger | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/frank-e-burpee-86-ftaughtat-bucknell.html | FRANK E BURPEE 86 FTAUGHTAT BUCKNELL | Special To The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/freda-goldberg-married.html | Freda Goldberg Married | Special to fhe New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/french-seek-rise-in-african-trade-johannesburgs-trade-fair-to-be.html | FRENCH SEEK RISE IN AFRICAN TRADE Johannesburgs Trade Fair to Be Used in Attempt to Balance Imports | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/g-howard-scott.html | G HOWARD SCOTT | Spedal to Tile New York Ttnes | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/gaullist-victory-in-new-assembly-is-overwhelming-duclos-is-defeated.html | GAULLIST VICTORY IN NEW ASSEMBLY IS OVERWHELMING Duclos Is Defeated as Reds Lose 139 of 149 Seats Socialists Drop 51 GAULLIST VICTORY IS OVERWHELMING | By Robert C Dotyspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/gen-hodes-issues-warning.html | Gen Hodes Issues Warning | By Arthur J Olsenspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/george-raymond-petty.html | George Raymond Petty | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/harry-a-tracy.html | HARRY A TRACY | 1cial to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/harry-kempner.html | HARRY KEMPNER | SPecial to The New York Tlmc | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/home-facilities-to-aid-aged.html | Home Facilities to Aid Aged | PHILIP PARKER D D S | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/hospital-at-roslyn-to-expand.html | Hospital at Roslyn to Expand | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/hynes-gets-democratic-post.html | Hynes Gets Democratic Post | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/iran-for-cyprus-talks-bids-u-n-seek-negotiations-among-five-groups.html | IRAN FOR CYPRUS TALKS Bids U N Seek Negotiations Among Five Groups | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/iraq-envoy-post-a-problem-to-u-s-political-pressure-hampers-choice.html | IRAQ ENVOY POST A PROBLEM TO U S Political Pressure Hampers Choice of Mideast Expert for Key Diplomatic Job | By Dana Adams Schmidtspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/joseph-j-jill.html | JOSEPH J JILL | Secia to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/key-congress-bloc-backs-hawaii-cause.html | KEY CONGRESS BLOC BACKS HAWAII CAUSE | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/killed-in-refuse-truck-huntington-town-employe-is-crushed-by.html | KILLED IN REFUSE TRUCK Huntington Town Employe Is Crushed by Compressor | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/l-i-boy-14-seized-as-slayer-of-aunt.html | L I BOY 14 SEIZED AS SLAYER OF AUNT | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/landy-team-wins-bridge-tourney-captures-mens-title-in-opening-of.html | LANDY TEAM WINS BRIDGE TOURNEY Captures Mens Title in Opening of 9Day Event  Mrs Gales Unit Scores | By George Rapeespecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/length-of-college-course-shortening-of-present-fouryear-span-is.html | Length of College Course Shortening of Present FourYear Span Is Opposed | CARL N DEGLER | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/lombardy-wins-title-draws-with-adams-to-clinch-eastern-states-chess.html | LOMBARDY WINS TITLE Draws With Adams to Clinch Eastern States Chess | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/malay-chief-to-visit-manila.html | Malay Chief to Visit Manila | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mammoth-showplace.html | Mammoth Showplace | RICHARD F SHEPARD | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mansfield-balks-at-liberals-plea-sees-no-reason-to-expand-democrats.html | MANSFIELD BALKS AT LIBERALS PLEA Sees No Reason to Expand Democrats Steering and Policy Groups in Senate | By Allen Druryspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/marshall-simpson.html | MARSHALL SIMPSON | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mercury-plunges-to-177-and-sets-low-for-season-little-relief-is-in.html | MERCURY PLUNGES TO 177 AND SETS LOW FOR SEASON Little Relief Is in Sight as Most of U S Suffers  Roads Snarled Upstate Arctic Cold Sweeps Into New York State but Finds the Hearty City Dweller Not Entirely Unprepared Mercury Here Drops to 177 To Set Low Mark for Season | By Robert Alden | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/miss-greenberg-wed-in-south-to-ira-peck.html | Miss Greenberg Wed In South to Ira Peck | Special to The New York Ttm | RE0000303250 | 1986-09-11 | B00000744682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/miss-nickerson-is-future-bride-0u-j-l-adams-wheaton-college-junior.html | Miss Nickerson Is Future Bride 0u J L Adams Wheaton College Junior and Harvard Student Become Affianced | ipecial to he New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/missionaries-role-stressed-by-pope.html | MISSIONARIES ROLE STRESSED BY POPE | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mmichael-boat-wins-sponge-captures-frostbite-honors-at-mamaroneck.html | MMICHAEL BOAT WINS Sponge Captures Frostbite Honors at Mamaroneck | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mrs-jerome-schloss.html | MRS JEROME SCHLOSS | Special to The New Yotk Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mugosa-is-victor-in-aau-run-here-captures-metropolitan-title.html | MUGOSA IS VICTOR IN AAU RUN HERE Captures Metropolitan Title Despite Leg Ailment  McArdle Is Second | By William J Briordy | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/municipal-loans-due-to-set-mark-investment-bankers-parley-told.html | MUNICIPAL LOANS DUE TO SET MARK Investment Bankers Parley Told Years Total Will Exceed 7 Billion | By Paul Heffernanspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/music-sacred-program-early-works-sung-by-pro-musica-choir.html | Music Sacred Program Early Works Sung by Pro Musica Choir | By Howard Taubman | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/mutual-funds-bond-and-preferred-studied-they-represent-2-of-total.html | Mutual Funds Bond and Preferred Studied They Represent 2 of Total Assets in the Field TaxExemption Bill Failure Blocking New Entries | By Gene Smith | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/nato-talk-a-step-dulles-also-proposes-a-parley-with-france-and.html | NATO TALK A STEP Dulles Also Proposes a Parley With France and Britain First U S TO NEGOTIATE GERMAN PROBLEM | By James Restonspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/new-opera-given-by-c-b-stv-show-sarah-ladermans-short-work-on-bible.html | NEW OPERA GIVEN BY C B STV SHOW Sarah Ladermans Short Work on Bible Story Seen on Look Up and Live | ERIC SALZMAN | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/news-of-food-caviar-eating-pearls-of-the-caspian-called-good-way-to.html | News of Food Caviar Eating Pearls of the Caspian Called Good Way to Achieve Balanced Diet | By Craig Claiborne | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/one-touchdown-leads-to-another-giants-score-on-pass-using-same.html | One Touchdown Leads to Another Giants Score on Pass Using Same Pattern as Giffords Run | By Gordon S White Jr | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/paxson-hunters-win-in-scarsdale-flint-hill-captures-working-title.html | PAXSON HUNTERS WIN IN SCARSDALE Flint Hill Captures Working Title Chappaqua Takes Conformation Rosette | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/peace-advocates-topple-in-france-most-who-favor-negotiated.html | PEACE ADVOCATES TOPPLE IN FRANCE Most Who Favor Negotiated Settlement in Algeria Are Ousted From Assembly | By Henry Ginigerspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/peiping-reports-ore-findings.html | Peiping Reports Ore Findings | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |

| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/pentagon-not-doubtful.html | Pentagon Not Doubtful | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/peter-and-the-wolf.html | Peter and the Wolf | JOHN P SHANLEY | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/phonecost-poll-due-in-weston-survey-to-pose-three-ways-to-decrease.html | PHONECOST POLL DUE IN WESTON Survey to Pose Three Ways to Decrease Toll Calls for 117 Complainants | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/power-authority-wants-atom-role-report-urges-nuclear-plant-change.html | POWER AUTHORITY WANTS ATOM ROLE Report Urges Nuclear Plant Change in State Law Would Be Necessary POWER AUTHORITY WANTS ATOM ROLE | By Douglas Dales | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/premed-study-held-unneeded-harvard-says-liberal-arts-course-is-no.html | PREMED STUDY HELD UNNEEDED Harvard Says Liberal Arts Course Is No Handicap to Future Doctors | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/provided-public-services.html | Provided Public Services | FRANK VAN DYKE | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/queens-church-hears-evensong-recorded-on-tape-by-its-pries.html | Queens Church Hears Evensong Recorded on Tape by Its Pries | By John Wicklein | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rabat-leftists-ready-leader-says-they-would-form-cabinet-if-asked.html | RABAT LEFTISTS READY Leader Says They Would Form Cabinet if Asked | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rabbis-protest-navy-test-day-orthodox-council-objects-to-saturday.html | RABBIS PROTEST NAVY TEST DAY Orthodox Council Objects to Saturday but Training Corps Holds to Choice | By George Dugan | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/random-notes-in-washington-seniority-stalls-house-reform-plan-to.html | Random Notes in Washington Seniority Stalls House Reform Plan to Divide Committee on Education and Labor Shelved Air Academy Twits West Point and Annapolis | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/refusal-to-panic-after-quick-navy-score-adds-to-luster-of-armys.html | Refusal to Panic After Quick Navy Score Adds to Luster of Armys Eleven TEAM AMONG BEST OF BLAIKS TENURE Army Has a Championship Look but LSU Probably Will Win Top Ranking | By Allison Danzig | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rev-joseph-shestokasj.html | REV JOSEPH SHESTOKASJ | Special to The New York Timel I | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/road-convention-on-coast.html | Road Convention on Coast | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rosenbluth-star-in-103100-victory-warrior-substitute-enters-game.html | ROSENBLUTH STAR IN 103100 VICTORY Warrior Substitute Enters Game With 2 Minutes Left and Gets Final 4 Points | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/roy-o-west-90-former-u-s-aide-secretary-of-interior-under-coolidge.html | ROY O WEST 90 FORMER U S AIDE Secretary of Interior Under Coolidge Dies LawyerHad Been GOP Official | qpeclal to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/ruans-little-doll-boston-terrier-triumphs-in-brooklyn-k-cs-fixture.html | RuAns Little Doll Boston Terrier Triumphs in Brooklyn K Cs Fixture LOCAL ENTRY BEST IN 826DOG SHOW Victory by Mrs Abruzzos Little Doll in Fine Field Sparks Fans Applause | By John Rendel | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/rutgers-may-shut-unit-board-weighs-closing-small-law-school-at.html | RUTGERS MAY SHUT UNIT Board Weighs Closing Small Law School at Camden | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/sarah-lawrence-posts-filled.html | Sarah Lawrence Posts Filled | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/scene-is-western-on-way-to-prague-wellkept-road-and-farms-offer.html | SCENE IS WESTERN ON WAY TO PRAGUE WellKept Road and Farms Offer Vivid Contrasts With Other Red Countries | By M S Handlerspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/scientists-reconstruct-events-of-july-9-alaska-earthquake.html | Scientists Reconstruct Events Of July 9 Alaska Earthquake | By John W Finneyspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/seamen-to-picket-four-flags-today-union-international-boycott-for.html | SEAMEN TO PICKET FOUR FLAGS TODAY Union International Boycott for Four Days to Protest Runaway Operators | By Emanuel Perlmutter | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/serling-to-write-script-for-film-his-633-squadron-scenario-to-be.html | SERLING TO WRITE SCRIPT FOR FILM His 633 Squadron Scenario to Be Ready by Summer  Suit Being Negotiated | By Thomas M Pryorspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/siegmeister-music-played-at-concert.html | SIEGMEISTER MUSIC PLAYED AT CONCERT | E S | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/smith-physicists-bank-atoms-in-3cushion-shot.html | Smith Physicists Bank Atoms in 3Cushion Shot | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/soviet-plane-said-to-use-atom-units-2-jet-engines-and-2-nuclear.html | SOVIET PLANE SAID TO USE ATOM UNITS 2 Jet Engines and 2 Nuclear Ones Reported on Crafts  U S Experts Skeptical | By Richard Witkin | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/spain-rounds-up-80-as-foes-of-regime-spain-seizes-80-as-regimes.html | Spain Rounds Up 80 As Foes of Regime SPAIN SEIZES 80 AS REGIMES FOES | By Benjamin Wellesspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/sports-of-the-times-secret-weapon.html | Sports of The Times Secret Weapon | By Arthur Daley | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/squalls-wash-out-opening-race-of-sports-car-week-in-bahamas.html | Squalls Wash Out Opening Race Of Sports Car Week in Bahamas | By Frank M Blunkspecial to the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/steel-industry-lifting-backlog-more-customers-reported-ordering.html | STEEL INDUSTRY LIFTING BACKLOG More Customers Reported Ordering Ahead on a Wide List of Items AUTO DEMAND BETTER Strong Market Believed Building Up for First Quarter Next Year | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/stocks-in-london-fall-then-rally-markets-action-reflects-moves-on.html | STOCKS IN LONDON FALL THEN RALLY Markets Action Reflects Moves on Wall Street Index Up 3 in Week SETBACK HELD OVERDUE Uneasiness Abates Some Doubt Is Reported Over Immediate Prospects | By Thomas P Ronanspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/susan-r-lynch-or-enb-a-ed-to-wed-h-w-kane-jr-rosemont-graduate-and.html | Susan R Lynch or Enb a ed to Wed H W Kane Jr Rosemont Graduate and Alumnus of Yale Ale Planning to Marry | Special to Tile Nevt York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/suzanne-sigal-is-heard-mezzosoprano-in-debut-at-carnegie-recital.html | SUZANNE SIGAL IS HEARD MezzoSoprano in Debut at Carnegie Recital Hall | J B | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/the-gold-movement-an-analysis-of-the-sharp-decline-in-nations-stock.html | The Gold Movement An Analysis of the Sharp Decline in Nations Stock of Yellow Metal GOLD MOVEMENT SUBJECT OF STUDY | By Edward H Collins | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/the-new-assembly-and-the-old.html | The New Assembly and the Old | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/theobald-urges-overhaul-of-school-salary-system-agrees-with-silver.html | Theobald Urges Overhaul Of School Salary System Agrees With Silver on Need for Better Pay in All Jobs Asks Rewards for Top Teachers as Well as Executives THEOBALD URGES SCHOOL PAY RISES | By Peter Kihss | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/to-bring-peace-to-cyprus-british-goodwill-turkish-and-greek.html | To Bring Peace to Cyprus British Goodwill Turkish and Greek Cooperation Asked | NIKITAS CHRYSOSTOM | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/truman-and-attlee.html | Truman and Attlee | J P S | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/truman-bids-west-be-firm-on-berlin-recalls-blockade-truman-appeals.html | Truman Bids West Be Firm on Berlin Recalls Blockade TRUMAN APPEALS FOR BERLIN STAND | By Harry S Truman | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/twentieth-century.html | Twentieth Century | R F S | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/u-s-air-aide-to-get-the-wright-trophy.html | U S Air Aide to Get The Wright Trophy | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/u-s-s-says-soviet-is-pact-violator-accuses-moscow-of-altering-history.html | U S SAYS SOVIET IS PACT VIOLATOR Accuses Moscow of Altering History Lists Breaches of Potsdam Agreement | By E W Kenworthyspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/ufford-captures-tourney-laurels-takes-all-four-matches-in.html | UFFORD CAPTURES TOURNEY LAURELS Takes All Four Matches in TicknorGlidden Squash Racquets RoundRobin | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/uruguay-upset-seen-in-election-returns-uruguayan-upset-in-election.html | Uruguay Upset Seen In Election Returns URUGUAYAN UPSET IN ELECTION SEEN | By Juan de Onisspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/vassar-alumna-andrssstarratt-will-be-married-ellen-van-alstyne-and.html | Vassar Alumna AndRSStarratt Will Be Married Ellen Van Alstyne and Ensign in the Navy Become Engaged | Special to lhe New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/viva-is-planned-by-paul-gregory-musical-on-life-of-pancho-villa-set.html | VIVA IS PLANNED BY PAUL GREGORY Musical on Life of Pancho Villa Set for Next Year  Guild Seeks Theatres | By Sam Zolotow | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/weightlifting-mark-set.html | WeightLifting Mark Set | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/wonderful-town.html | Wonderful Town | J G | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/work-replacing-geneva-sparring-though-split-on-atom-test-ban-holds.html | WORK REPLACING GENEVA SPARRING Though Split on Atom Test Ban Holds East and West Will Start on Pact Draft | Special to The New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-01 | https://www.nytimes.com/1958/12/01/archives/yankees-bonusrule-suggestion-draws-little-support-in-majors-plan.html | Yankees BonusRule Suggestion Draws Little Support in Majors Plan Calls for Review of Income Tax Reports by Signed Free Agents to Deter UndertheTable Deals | By John Drebingerspecial To the New York Times | RE0000303250 | 1986-09-11 | B00000744682 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/112-start-play-for-bridge-title-experts-finish-1st-session-in-life.html | 112 START PLAY FOR BRIDGE TITLE Experts Finish 1st Session in Life Masters Individual Event at Detroit | By George Rapee | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/1500-are-rescued-24-in-one-class-die-at-desks-closing-bell-18.html | 1500 ARE RESCUED 24 in One Class Die at Desks  Closing Bell 18 Minutes Away | By Richard J H Johnston | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/2-westchester-aides-named.html | 2 Westchester Aides Named | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/30-orphans-flee-fire-3-nuns-lead-them-to-safety-during-blaze-in.html | 30 ORPHANS FLEE FIRE 3 Nuns Lead Them to Safety During Blaze in Hoboken | By United Press International | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/72-vessels-tied-up-by-boycott-in-us-but-world-action-against-4.html | 72 VESSELS TIED UP BY BOYCOTT IN US But World Action Against 4 Flags of Convenience Is Only Partly a Success | By Edward A Morrow | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/8th-african-area-joins-french-union.html | 8th African Area Joins French Union | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/a-e-c-manager-takes-over-post-general-luedecke-is-sworn-as.html | A E C MANAGER TAKES OVER POST General Luedecke Is Sworn as Administrative Chief  Retired Air Officer | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/abdullahs-trial-halts-in-kashmir-exprime-minister-is-given-2week.html | ABDULLAHS TRIAL HALTS IN KASHMIR ExPrime Minister Is Given 2Week Stay to Request Shift in Treason Inquiry | By Elie Abel | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/adenauer-meets-opposition-chiefs-on-berlin-crisis-chancellor-seeks.html | ADENAUER MEETS OPPOSITION CHIEFS ON BERLIN CRISIS Chancellor Seeks to Mold National Policy on Soviet FreeCity Proposal | By Sydney Gruson | RE0000303251 | 1986-09-11 | B00000745619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/alcoa-disclaims-bid-for-control-denies-its-contract-to-buy-british.html | ALCOA DISCLAIMS BID FOR CONTROL Denies Its Contract to Buy British Aluminium Shares Is Move to Rule It | Special to the New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/allen-l-hopkins.html | ALLEN L HOPKINS | Special to Tile New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/anne-b-wells-lieut-jw-shue-plan-marriage-senior-at-wellesley-and.html | Anne B Wells Lieut JW Shue Plan Marriage Senior at Wellesley and Graduate of Harvard Become AuHanced | Special to The New York Tlmeg | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/art-tworkovs-drawings-on-display-stable-gallery-offers-a-oneman.html | Art Tworkovs Drawings on Display Stable Gallery Offers a OneMan Show | By Dore Ashton | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/asian-population-held-explosive-birth-control-drives-urged-at-tokyo.html | ASIAN POPULATION HELD EXPLOSIVE Birth Control Drives Urged at Tokyo Meeting of Social Scientists | By Robert Trumbull | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/aviation-educator-honored.html | Aviation Educator Honored | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/banks-gingko-trees.html | Banks Gingko Trees | RICHARD D GILLIAM Jr | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bell-gains-vote-of-confidence-after-scoring-nfl-bickering.html | Bell Gains Vote of Confidence After Scoring NFL Bickering | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bengurion-wins-confidence-vote-he-triumphs-over-orthodox-in-5month.html | BENGURION WINS CONFIDENCE VOTE He Triumphs Over Orthodox in 5Month Dispute Over Who is a Jew Issue | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/benson-bids-banks-ease-farm-credit.html | BENSON BIDS BANKS EASE FARM CREDIT | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/berlin-ii-binding-statements-on-access-to-city-omitted-from-postwar.html | Berlin  II Binding Statements on Access to City Omitted From PostWar Agreements | By Hanson W Baldwin | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bishop-joseph-j-heintz.html | BISHOP JOSEPH J HEINTZ | By Religious News Service | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/board-passes-nassau-budget.html | Board Passes Nassau Budget | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/boy-appears-in-killing-he-is-sent-by-mineola-court-for-psychiatric.html | BOY APPEARS IN KILLING He Is Sent by Mineola Court for Psychiatric Examination | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/british-funds-up-on-london-board-new-conversion-plan-cited-british.html | BRITISH FUNDS UP ON LONDON BOARD New Conversion Plan Cited  British Aluminium Off  Oils Gold Stocks Dip | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/bruno-eisner-heard-viennese-pianist-offers-first-recital-here-since.html | BRUNO EISNER HEARD Viennese Pianist Offers First Recital Here Since 1940 | E S | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/caa-center-due-to-merge-by-june-indianapolis-technical-unit-will.html | CAA CENTER DUE TO MERGE BY JUNE Indianapolis Technical Unit Will Join Federal Aviation Agency in Two Cities | By Edward Hudson | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/carter-seeks-repeat-matchgame-ruler-choice-in-pin-test.html | Carter Seeks Repeat MatchGame Ruler Choice in Pin Test | By Gordon S White Jr | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/catholic-stars-named-hall-of-st-francis-is-1957-holdover.html | Catholic Stars Named Hall of St Francis Is 1957 Holdover | By Howard M Tuckner | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/choquettebroderick.html | ChoquetteBroderick | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/citys-inspectors-open-slum-attack-first-day-of-battle-finds-squalor.html | CITYS INSPECTORS OPEN SLUM ATTACK First Day of Battle Finds Squalor and Overcrowding in Morningside Heights | By Bill Becker | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/coolheaded-mexican-adolfo-lopez-mateos.html | CoolHeaded Mexican Adolfo Lopez Mateos | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/david-pottinger-a-publisher-former-associate-head-of-i-harvard.html | DAVID POTTINGER A PUBLISHER Former Associate Head of i Harvard Press Dead Was Writer and Editor | SpeetM to The New York mel | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/de-gaulle-holds-fate-of-france-faith-put-in-him-by-voters-raises.html | DE GAULLE HOLDS FATE OF FRANCE Faith Put in Him by Voters Raises the Question What Is Gaullism | By Robert C Doty | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/de-gaulle-is-sure-to-be-president-coty-decides-not-to-seek.html | DE GAULLE IS SURE TO BE PRESIDENT Coty Decides Not to Seek Reelection Leaving the General Unopposed | By Henry Giniger | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/democrats-fill-posts-in-jersey-name-59-legislative-chiefs-and-hear.html | DEMOCRATS FILL POSTS IN JERSEY Name 59 Legislative Chiefs and Hear Meyner Plea for a Short Session | By George Cable Wright | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/dr-killian-leaves-m-i-t-presidency.html | DR KILLIAN LEAVES M I T PRESIDENCY | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/duncan-of-iowa-heads-football-draft-giants-get-utahs-grosscup-new.html | Duncan of Iowa Heads Football Draft Giants Get Utahs Grosscup NEW YORKERS PICK DIAL END AT RICE | By Louis Effrat | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/eisenhower-calls-his-space-council-decision-on-armys-missile.html | EISENHOWER CALLS HIS SPACE COUNCIL Decision on Armys Missile Project Due  2 Security Council Sessions Set | By Felix Belair Jr | RE0000303251 | 1986-09-11 | B00000745619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/engineers-assay-hydrogen-power-meeting-here-told-potential-appears.html | ENGINEERS ASSAY HYDROGEN POWER Meeting Here Told Potential Appears Equal for Blast and Machine Reactions | By Robert K Plumb | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/eugene-b-baehr.html | EUGENE B BAEHR | Spr elal to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/examiner-advises-fcc-to-void-miami-tv-award-examiner-scores-miami.html | Examiner Advises FCC To Void Miami TV Award EXAMINER SCORES MIAMI TV AWARD | By Anthony Lewis | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/filipino-leader-hailed-in-tokyo-garcia-gets-warm-welcome-at-start.html | FILIPINO LEADER HAILED IN TOKYO Garcia Gets Warm Welcome at Start of Visit Aimed at Ending Long Bitterness | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/film-to-be-made-on-badenpowell-de-milles-on-my-honor-to-tell-of-boy.html | FILM TO BE MADE ON BADENPOWELL De Milles On My Honor to Tell of Boy Scout Founder  Aldrich Buys Drama | By Thomas M Pryor | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/finn-still-in-office-negotiations-in-fagerholm-cabinet-crisis-go-on.html | FINN STILL IN OFFICE Negotiations in Fagerholm Cabinet Crisis Go On | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/flemmings-statement-on-closed-public-schools.html | Flemmings Statement on Closed Public Schools | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/flower-drum-song-opens-at-st-james.html | Flower Drum Song Opens at St James | By Brooks Atkinson | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/food-private-dining-many-restaurants-here-are-equipped-to-handle.html | Food Private Dining Many Restaurants Here Are Equipped To Handle Either Big or Small Parties | By June Owen | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/greeks-accuse-rival-owners.html | Greeks Accuse Rival Owners | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/grumet-confers-on-school-waste-after-visit-by-gerosa-aides-he-says.html | GRUMET CONFERS ON SCHOOL WASTE After Visit by Gerosa Aides He Says Herculean Job Will Require More Help | By Homer Bigart | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/hemingway-book-to-be-seen-on-tv-for-whom-bell-tolls-due-on.html | HEMINGWAY BOOK TO BE SEEN ON TV  For Whom Bell Tolls Due on Playhouse 90  Gene Tierney Show Delayed | By Val Adams | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/henry-f-southard.html | HENRY F SOUTHARD | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/highlands-loses-rail-service.html | Highlands Loses Rail Service | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/hoge-d-young.html | HOGE D YOUNG | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/i-l-a-here-votes-to-bar-cargo-vans-containerization-of-freight-is.html | I L A HERE VOTES TO BAR CARGO VANS  Containerization of Freight Is Opposed Fight Also Planned on Automation | By Jacques Nevard | RE0000303251 | 1986-09-11 | B00000745619 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/indian-named-aide-to-u-n-chief.html | Indian Named Aide to U N Chief | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/its-blossom-time-again-at-nyu-vikings-is-dropped-as-nickname-and.html | Its Blossom Time Again at NYU  Vikings Is Dropped as Nickname and Violet Revived | By Lincoln A Werden | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jersey-road-unit-reformed.html | Jersey Road Unit ReFormed | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/jonanrws-al.html | JONANRWS al | Special to Tle New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/kurt-r-bandekow.html | KURT R BANDEKOW | Special to The lew York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/l-i-boy-kills-sister-mother-and-himself-boy-14-kills-mother-sister.html | L I Boy Kills Sister Mother and Himself Boy 14 Kills Mother Sister And Himself Near Great Neck | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/lehigh-may-drop-passenger-trains-railway-cites-huge-losses-from.html | LEHIGH MAY DROP PASSENGER TRAINS Railway Cites Huge Losses From LittleUsed Service | By Robert E Bedingfield | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/leningrad-presses-vigilance-campaign.html | LENINGRAD PRESSES VIGILANCE CAMPAIGN | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/leonard-b-sands-have-son.html | Leonard B Sands Have Son | Specla to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/libyan-note-on-base-seen-as-hint-for-aid.html | LIBYAN NOTE ON BASE SEEN AS HINT FOR AID | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/licia-albanese-sings-heard-at-met-in-title-role-of-madama-butterfly.html | LICIA ALBANESE SINGS Heard at Met in Title Role of Madama Butterfly | J B | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/lliss-strickhouser-troth.html | lliss Strickhouser Troth | SOecial to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/m-i-bartlett-is-fiance-of-patrca_a-whitei.html | M I Bartlett Is Fiance Of PatrcaA Whitei | S eclal to The New York Ttme | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/major-leaguers-draft-12-players-from-minors-keating-pledges-aid-to.html | Major Leaguers Draft 12 Players From Minors KEATING PLEDGES AID TO BASEBALL | By John Drebinger | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mayors-told-u-s-is-imperiled-by-growth-in-urban-problems.html | Mayors Told U S Is Imperiled By Growth in Urban Problems | By John H Fenton | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/melroy-doubts-nuclear-flight-but-says-soviet-may-have-slight-lead.html | MELROY DOUBTS NUCLEAR FLIGHT But Says Soviet May Have Slight Lead in Developing AtomPowered Plane | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/mexico-installs-a-new-president-lopez-begins-6year-term-cites.html | MEXICO INSTALLS A NEW PRESIDENT Lopez Begins 6Year Term  Cites Educational Need | By Paul P Kennedy | RE0000303251 | 1986-09-11 | B00000745619 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/million-studentdays-lost-in-closings-flemming-says-secretary-calls.html | Million StudentDays Lost In Closings Flemming Says Secretary Calls Shutdown in Integration Fight Indefensible Fears Great Harm to Pupils and Teachers | By Bess Furman | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/miss-alice-v-brower.html | MISS ALICE V BROWER | Special to The New York Time | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/miss-diana-k-ward-engaged-to-marry.html | Miss Diana K Ward Engaged to Marry | Special to The New York Times I | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/mt-kisco-drops-plan-to-fluoridate-water.html | Miss Katherine Uman I Will Bc Bride-dec 27 | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/montclair-cultural-unit-plans-a-concert-dec-12.html | Montclair Cultural Unit Plans a Concert Dec 12 | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/montefiore-staff-meets-on-strike-hospital-union-to-announce-today.html | MONTEFIORE STAFF MEETS ON STRIKE Hospital Union to Announce Today the Result of Last Nights Vote on Date | By Ralph Katz | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/morano-endorses-may-says-representative-is-ready-to-lead.html | MORANO ENDORSES MAY Says Representative Is Ready to Lead Connecticut GOP | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/mt-kisco-drops-plan-to-fluoridate-water.html | Mt Kisco Drops Plan To Fluoridate Water | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/music-moura-lympany-pianist-offers-recital-at-reduced-prices.html | Music Moura Lympany Pianist Offers Recital at Reduced Prices | By Ross Parmenter | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/nepali-king-gets-soviet-plane.html | Nepali King Gets Soviet Plane | Dispatch of The Times London | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/new-baltimore-banana-pier.html | New Baltimore Banana Pier | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/new-boom-called-distant-but-sure-investment-bankers-parley-told.html | NEW BOOM CALLED DISTANT BUT SURE Investment Bankers Parley Told That Full Economy Still Is Months Off | By Paul Heffernan | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/new-i-b-a-film-promotes-thrift.html | New I B A Film Promotes Thrift | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/nonmarket-states-meeting-in-geneva.html | NONMARKET STATES MEETING IN GENEVA | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/older-drivers-caution.html | Older Drivers Caution | AN OLD DRIVER | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archiv es/panic-grips-classrooms-confusion-increases-toll-panic-increases.html | Panic Grips Classrooms Confusion Increases Toll PANIC INCREASES TOLL OF CHILDREN | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/phil-the-gorilla-dies-of-illness-in-st-louis.html | Phil the Gorilla Dies Of Illness in St Louis | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/plan-for-science-issued-in-soviet-further-work-on-control-of.html | PLAN FOR SCIENCE ISSUED IN SOVIET Further Work on Control of Thermonuclear Reaction Heads List of Projects | By Max Frankel | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/plan-would-spur-investing-abroad-commerce-department-aide-says-tax.html | PLAN WOULD SPUR INVESTING ABROAD Commerce Department Aide Says Tax Incentive Will Be a Major Factor | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/plot-against-chiefs-reported-in-ceylon.html | PLOT AGAINST CHIEFS REPORTED IN CEYLON | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/pope-talks-with-shah-pontiff-and-iranian-leader-pledge-cooperation.html | POPE TALKS WITH SHAH Pontiff and Iranian Leader Pledge Cooperation | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/primary-prices-steady-in-week-fall-in-farm-products-and-processed.html | PRIMARY PRICES STEADY IN WEEK Fall in Farm Products and Processed Foods Offset by Rise in Others | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/princeton-clubs-move-to-bar-bias.html | PRINCETON CLUBS MOVE TO BAR BIAS | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/privileged-parkers-queried.html | Privileged Parkers Queried | BURT SLOANE | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/prix-goncourt-won-by-belgian-novelist.html | PRIX GONCOURT WON BY BELGIAN NOVELIST | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/proposals-offered-on-highways-fund.html | PROPOSALS OFFERED ON HIGHWAYS FUND | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/psychiatrist-says-fun-morality-heralds-no-social-crisis-in-u-s.html | Psychiatrist Says Fun Morality Heralds No Social Crisis in U S | By Emma Harrison | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/publicist-plans-a-2d-production-arthur-cantor-schedules-come-blow.html | PUBLICIST PLANS A 2D PRODUCTION Arthur Cantor Schedules Come Blow Your Horn Kanin Adapts French Play | By Louis Calta | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/quebec-opens-toll-road.html | Quebec Opens Toll Road | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/rebels-cut-water-to-a-town-in-cuba-52-americans-to-evacuate.html | REBELS CUT WATER TO A TOWN IN CUBA 52 Americans to Evacuate Besieged Sugar Center | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/record-59-budget-offered-in-turkey.html | RECORD 59 BUDGET OFFERED IN TURKEY | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/regional-buildup.html | Regional BuildUp | By Carl Spielvogel | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/resolving-airline-disputes-applicability-of-procedure-under-railway.html | Resolving Airline Disputes Applicability of Procedure Under Railway Labor Act Questioned | JACOB J KAUFMAN | RE0000303251 | 1986-09-11 | B00000745619 |

| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/ribicoff-iii-hearing-delayed.html | Ribicoff III Hearing Delayed | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
|---|---|---|---|---|---|---|
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/rosemary-sprague-i-an-author-to-wed.html | Rosemary Sprague I An Author to Wed | SJlal to Thtmes | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/rural-body-wins-uruguay-voting-swing-to-the-right-seen-as-national.html | RURAL BODY WINS URUGUAY VOTING Swing to the Right Seen as National Party Faction Crushes Ruling Group | By Juan de Onis | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/seton-hall-quintet-triumphs-over-rider-adelphi-crushes-l-i-u.html | Seton Hall Quintet Triumphs Over Rider Adelphi Crushes L I U PIRATES REGISTER 80T059 VICTORY | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/settling-arab-refugees-attention-called-to-displaced-group-within.html | Settling Arab Refugees Attention Called to Displaced Group Within Israel | SAMI HADAWI | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/shift-by-soviet-on-germany-seen-britons-say-khrushchev-may-revise.html | SHIFT BY SOVIET ON GERMANY SEEN Britons Say Khrushchev May Revise Policy to Counter West German Arming | By Drew Middleton | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sir-hubert-wilkins-dead-at-70-explored-polar-regions-by-plane-first.html | Sir Hubert Wilkins Dead at 70 Explored Polar Regions by Plane First Flier of AmericaEurope Arctic Route Tried Submarine Trip Under Ice Cap in 31 | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/soviet-proposal-in-geneva-scored-west-says-plan-presented-last-week.html | SOVIET PROPOSAL IN GENEVA SCORED West Says Plan Presented Last Week Exceeds Scope of Attack Parley | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/soviet-to-forego-funds-plans-to-refuse-east-german-contribution-to.html | SOVIET TO FOREGO FUNDS Plans to Refuse East German Contribution to Army Cost | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sports-of-the-times-he-tore-his-coat.html | Sports of The Times He Tore His Coat | By Arthur Daley | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/state-gop-eyes-tax-rise-on-gas-and-cigarettes-leaders-at-meeting.html | STATE GOP EYES TAX RISE ON GAS AND CIGARETTES Leaders at Meeting With Rockefeller Are Said to Reverse Former View | By Douglas Dales | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/stocks-continue-to-move-upward-electronics-and-specialty-issues.html | STOCKS CONTINUE TO MOVE UPWARD Electronics and Specialty Issues Lead Profit Taking Halts Rally | By Richard Butter | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/strike-is-averted-at-pan-american-airline-wins-unions-pledge-of.html | STRIKE IS AVERTED AT PAN AMERICAN Airline Wins Unions Pledge of Truce No Other Gains in Air Dispute | By A H Raskin | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/sudan-retains-u-s-aid-decides-to-adhere-to-pact-and-lift.html | SUDAN RETAINS U S AID Decides to Adhere to Pact and Lift Parliamentary Curbs | Dispatch of The Times London | RE0000303251 | 1986-09-11 | B00000745619 |

| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/szvetecz-is-elected-princetons-eleven-names-center-as-1959-captain.html | SZVETECZ IS ELECTED Princetons Eleven Names Center as 1959 Captain | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/terriers-lack-height-depth-and-a-home-court-but-lynch-coach-of-st.html | Terriers Lack Height Depth and a Home Court But Lynch Coach of St Francis Quintet Remains Hopeful | By Michael Strauss | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/tito-is-off-on-tour-of-asia-and-africa.html | TITO IS OFF ON TOUR OF ASIA AND AFRICA | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/to-build-more-schools-bond-issue-exempt-from-citys-debt-limit.html | To Build More Schools Bond Issue Exempt From Citys Debt Limit Supported | ROSE V RUSSELL | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/trade-policy-quandary-soviet-economic-drive-brings-division-in.html | Trade Policy Quandary Soviet Economic Drive Brings Division In Administration on Countermoves | By James Reston | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/tv-review-ricardo-and-williams-families-combine.html | TV Review Ricardo and Williams Families Combine | By Jack Gould | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/u-n-budget-unit-votes-4-items-in-20-minutes.html | U N Budget Unit Votes 4 Items in 20 Minutes | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/u-n-to-continue-radiation-study-unanimous-vote-indicated-in-praise.html | U N TO CONTINUE RADIATION STUDY Unanimous Vote Indicated in Praise of Committees Report on Atomic Perils | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/u-s-invites-bidding-for-400-million-in-26week-bills-u-s-invites.html | U S Invites Bidding For 400 Million In 26Week Bills U S INVITES BIDS ON 26WEEK BILLS | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/u-s-plans-air-pollution-team-to-push-car-exhaust-research.html | U S Plans Air Pollution Team To Push Car Exhaust Research | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/un-asked-to-back-cyprus-selfrule-a-resolution-by-india-that-would.html | UN ASKED TO BACK CYPRUS SELFRULE A Resolution by India That Would Bar Partition Is Denounced by Briton | By Thomas J Hamilton | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/w-j-farrisee-60-of-stevens-dead-dean-of-men-since-55-was-professor.html | W J FARRISEE 60 OF STEVENS DEAD Dean of Men Since 55 Was Professor of Engineering  Clarkson Aide 31 Years | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/west-may-resist-german-red-role-possibility-of-letting-eastern.html | WEST MAY RESIST GERMAN RED ROLE Possibility of Letting Eastern Regime Control Traffic to Berlin Believed Ended | By Arthur J Olsen | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/west-to-take-time-on-reply-to-soviet.html | WEST TO TAKE TIME ON REPLY TO SOVIET | Special to The New York Times | RE0000303251 | 1986-09-11 | B00000745619 |
| 1958-12-02 | https://www.nytimes.com/1958/12/02/archives/wood-field-and-stream-stranger-to-massachusetts-hunting-finds-icy.html | Wood Field and Stream Stranger to Massachusetts Hunting Finds Icy Sidehills Slippery Deer Elusive | By John W Randolph | RE0000303251 | 1986-09-11 | B00000745619 |

| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/110-new-irt-cars-ordered-for-59-delivery-is-due-in-summer-design.html | 110 NEW IRT CARS ORDERED FOR 59 Delivery Is Due in Summer Design Saves 407000 in 11726000 Contract | By Ralph Katz | RE0000303252 | 1986-09-11 | B00000745620 |
|---|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/16-flee-irish-prison-44-others-balked-in-attempt-at-a-mass-escape.html | 16 FLEE IRISH PRISON 44 Others Balked in Attempt at a Mass Escape | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/1955-debutante-r-p-morrison-plan-marriage-patricia-worthington-is.html | 1955 Debutante R P Morrison Plan Marriage Patricia Worthington Is Betrothed to a U oi Miami Graduate | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/8-movie-editors-cited-for-work-take-trophies-for-tv-and-movie.html | 8 MOVIE EDITORS CITED FOR WORK Take Trophies for TV and Movie Productions Aide of Soviet Tours Studios | By Thomas M Pryorspecial To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/a-frasercampbell.html | A FRASERCAMPBELL | Spec It The New Yolk Timo | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/about-new-york-city-subway-company-digs-a-maze-of-tunnels-but-none.html | About New York City Subway Company Digs a Maze of Tunnels but None for Passengers | By Meyer Berger | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/accused-german-said-to-flee.html | Accused German Said to Flee | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/adenauer-urges-west-stand-firm-says-he-believes-such-action-would.html | ADENAUER URGES WEST STAND FIRM Says He Believes Such Action Would Deter Soviet From Forcing Berlin Crisis | By Sydney Grusonspecial To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/advertising-13-more-aides-leaving-grant.html | Advertising 13 More Aides Leaving Grant | By Carl Spielvogel | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/alicelouise-burdett-engaged-to-student.html | AliceLouise Burdett Engaged to Student | Sgeca to The Nw York Ttlle | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/all-schools-here-to-get-fire-check-governor-and-officials-over.html | ALL SCHOOLS HERE TO GET FIRE CHECK Governor and Officials Over Nation Also React Swiftly to Chicago Disaster | By Homer Bigart | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/allamerica-lineup-national-football-leagues-draft-list-offers-some.html | AllAmerica LineUp National Football Leagues Draft List Offers Some Intriguing Variations | By Joseph M Sheehan | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/american-asking-its-pilots-to-pay-in-strike-threat-seeks-90000-a.html | AMERICAN ASKING ITS PILOTS TO PAY IN STRIKE THREAT Seeks 90000 a Day Now and 850000 Daily if the Union Halts Flights AIRLINE ASKING ITS PILOTS TO PAY | By A H Raskin | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/antiattack-plan-pushed-by-soviet-delegates-in-geneva-insist-west.html | ANTIATTACK PLAN PUSHED BY SOVIET Delegates in Geneva Insist West Consider Proposals for Inspection Zones | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/armys-lunar-probe-will-test-space-communications-system-army-moon.html | Armys Lunar Probe Will Test Space Communications System ARMY MOON SHOT WILL TEST RADIOS | By John W Finneyspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bankers-support-rail-airline-aid-investment-group-papers-discuss.html | BANKERS SUPPORT RAIL AIRLINE AID Investment Group Papers Discuss Ills of Both Transport Industries | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/benelux-moves-to-tighten-unity-3-nations-confer-on-eve-of-joint.html | BENELUX MOVES TO TIGHTEN UNITY 3 Nations Confer on Eve of Joint Market Talks Oppose European Split | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bergen-county-road-plan-sees-100-rise-in-traffic-by-1980.html | Bergen County Road Plan Sees 100 Rise in Traffic by 1980 | By John W Slocumspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/berlin-economy-hurt-by-threats-bank-withdrawals-other-losses-bring.html | BERLIN ECONOMY HURT BY THREATS Bank Withdrawals Other Losses Bring Pressure for More Aid From Bonn | BY Arthur J Olsenspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/berlin-iii-western-big-threes-right-of-access-to-city-hinges-on.html | Berlin III Western Big Threes Right of Access To City Hinges on Oral Accords Only | By Hanson W Baldwin | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bert-hodge-hill.html | BERT HODGE HILL | Special to The New Yok qime | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/bertini-heads-bergen-bar.html | Bertini Heads Bergen Bar | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/boutiques-here-filled-with-yuletide-goodies.html | Boutiques Here Filled With Yuletide Goodies | By Agnes Ash | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/british-consider-talk-on-germany-macmillan-says-he-will-keep-open.html | BRITISH CONSIDER TALK ON GERMANY Macmillan Says He Will Keep Open Mind on Soviet Bid for FourPower Parley | By Drew Middletonspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/by-al-hirschfeld-illustrator-of-theatre-life-has-show-of-his-own-at.html | By Al Hirschfeld Illustrator of Theatre Life Has Show of His Own at John Heller Gallery | By Howard Devree | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/camus-caligula-will-open-jan-20-nobel-prize-winners-drama-slated.html | CAMUS CALIGULA WILL OPEN JAN 20 Nobel Prize Winners Drama Slated for the Phoenix C Y Lee Writing Play | By Sam Zolotow | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/chicago-presses-search-for-clues-to-fire-at-school-police-think.html | CHICAGO PRESSES SEARCH FOR CLUES TO FIRE AT SCHOOL Police Think Cigarette May Have Set Blaze Safety Check Is Ordered Here CHICAGO HUNTING SCHOOL FIRE CLUE | By Richard J H Johnstonspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/chigagoans-plead-to-aid-survivors-offer-money-blood-and-skin-for.html | CHIGAGOANS PLEAD TO AID SURVIVORS Offer Money Blood and Skin for Fire Victims Special Trust Fund Established | By Austin C Wehrweinspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/chinese-city-expands-four-big-industrial-projects-under-way-at.html | CHINESE CITY EXPANDS Four Big Industrial Projects Under Way at Shiukwan | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/christmas-fair-in-new-canaan-to-help-church-saturday-bazaar-to-aid.html | Christmas Fair In New Canaan To Help Church Saturday Bazaar to Aid Mission and Womens Work at St Marks | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/clifton-children-to-get-fighter-plane-for-play.html | Clifton Children to Get Fighter Plane for Play | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/college-business-aides-elect.html | College Business Aides Elect | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/command-shuffle-seen-for-algeria-de-gaulle-hints-removal-of-salan.html | COMMAND SHUFFLE SEEN FOR ALGERIA De Gaulle Hints Removal of Salan Ending Exclusively Military Rule of Region | By Henry Ginigerspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/compromise-set-in-space-science-army-and-nasa-accord-likely-today.html | COMPROMISE SET IN SPACE SCIENCE Army and NASA Accord Likely Today Thor and Jupiter May Be Shelved | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/courtrights-collages-go-on-display.html | Courtrights Collages Go on Display | DORE ASHTON | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/cuba-denies-arrests-says-2-lieutenant-colonels-were-not-seized-in.html | CUBA DENIES ARRESTS Says 2 Lieutenant Colonels Were Not Seized in Plot | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/curlings-popularity-brings-another-ice-age-to-canada-frozen.html | Curlings Popularity Brings Another Ice Age to Canada Frozen Surfaces for Sport Spreading Fast in Toronto | By John Rendel | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/cyrus-b-lund.html | CYRUS B LUND | pial to Tile New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dawkins-of-army-beats-iowas-duncan-in-poll-for-heisman-award-west.html | Dawkins of Army Beats Iowas Duncan in Poll for Heisman Award WEST POINT BACK HONORED 2D TIME Dawkins Winner of Maxwell Trophy Also to Receive Heisman Award Here | By Deane McGowen | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/decision-held-near-on-aluminium-deal.html | DECISION HELD NEAR ON ALUMINIUM DEAL | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dollar-reserves-raised-by-britain-total-increased-41-million-in.html | DOLLAR RESERVES RAISED BY BRITAIN Total Increased 41 Million in November to Highest Since September 1951 | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/doylehamlton.html | DoyleHamlton | gpial to File Nrw York Time | RE0000303252 | 1986-09-11 | B00000745620 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dr-robert-s-jane.html | DR ROBERT S JANE | Spec al to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dr-william-p-ryan.html | DR WILLIAM P RYAN | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/dudley-m-barber.html | DUDLEY M BARBER | Special o The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/earl-alexander-recovering.html | Earl Alexander Recovering | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/edouard-a-nicollet.html | EDOUARD A NICOLLET | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/era-of-patience-calms-shanghai-under-reds-lusty-old-city-becomes-as.html | ERA OF PATIENCE CALMS SHANGHAI Under Reds Lusty Old City Becomes as Exciting as a Slumbering Village | North American Newspaper Alliance | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/filibuster-foes-bar-compromise-with-the-south-javits-says-senate.html | FILIBUSTER FOES BAR COMPROMISE WITH THE SOUTH Javits Says Senate Liberals Will Put Through Change to Restrict Debate SEES DOUGLAS AND CASE Three Confer on Strategy  Legislative Proposals Offered by A D A FILIBUSTER FOES BAR COMPROMISE | By Russell Bakerspecial To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/final-vote-tally-issued-for-city-official-figures-show-that.html | FINAL VOTE TALLY ISSUED FOR CITY Official Figures Show That Rockefeller Polled 245350 More Than Ives in 54 | By Peter Kihss | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/fire-officials-elected-ten-nassau-towns-pick-aides-two-approve.html | FIRE OFFICIALS ELECTED Ten Nassau Towns Pick Aides  Two Approve Funds | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/food-on-the-bookshelf-home-cook-with-party-meals-on-slate-might.html | Food On the Bookshelf Home Cook With Party Meals on Slate Might Find Gourmet Kitchen an Asset | By June Owen | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/for-attractive-schools.html | For Attractive Schools | ROBERT H ANDERSON | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/foreign-affairs-the-french-sign-a-second-blank-check.html | Foreign Affairs The French Sign a Second Blank Check | By C L Sulzberger | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/garcia-stresses-ties-with-japan-philippine-leader-cheered-as-he.html | GARCIA STRESSES TIES WITH JAPAN Philippine Leader Cheered as He Tells Diet Mutual Security Is Joint Goal | By Robert Trumbullspecial To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/giants-conerly-to-play-sunday-quarterback-due-to-see-action-at.html | GIANTS CONERLY TO PLAY SUNDAY Quarterback Due to See Action at Detroit Takes Grosscup Draft in Stride | By Louis Effrat | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/guinea-filing-today-for-seat-in-the-u-n.html | GUINEA FILING TODAY FOR SEAT IN THE U N | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/herbert-rogers-in-debut-recital-young-pianist-shows-poise-in-fine.html | HERBERT ROGERS IN DEBUT RECITAL Young Pianist Shows Poise in Fine Performance of Town Hall Program | JOHN BRIGGS | RE0000303252 | 1986-09-11 | B00000745620 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/hiken-considers-2d-man-of-hour-hopes-to-produce-show-for-sullivan.html | HIKEN CONSIDERS 2D MAN OF HOUR Hopes to Produce Show for Sullivan Networks and Union to Resume Talks | By Val Adams | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/i-b-a-unit-backs-maximum-effective-rate-of-12-12-for-capital-gains.html | I B A Unit Backs Maximum Effective Rate of 12 12 for Capital Gains Levy TAX CUTS URGED BY I B A REPORT | By Paul Heffernanspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/i-davd-burrs-have-daughter.html | I Davd Burrs Have Daughter | 3pecial to The New York T rues | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/i-mrs-edward-j-brollit.html | I MRS EDWARD J BROLLIt | uclal to T | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/iceland-is-accused-by-britain-in-u-n.html | ICELAND IS ACCUSED BY BRITAIN IN U N | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/ila-aide-averts-collapse-of-talks-unionemployer-tension-on-piers.html | ILA AIDE AVERTS COLLAPSE OF TALKS UnionEmployer Tension on Piers Eased as Gleason Returns After Illness | By Jacques Nevard | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/indians-obtain-piersall-from-red-sox-and-send-avila-to-orioles-in.html | Indians Obtain Piersall From Red Sox And Send Avila to Orioles in Trades | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/installment-debt-up-in-october-consumer-debt-rose-in-october.html | Installment Debt Up in October CONSUMER DEBT ROSE IN OCTOBER | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/iona-trims-loyola.html | Iona Trims Loyola | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/irans-cyprus-bid-supported-by-u-s-it-is-to-vote-in-un-for-plan.html | IRANS CYPRUS BID SUPPORTED BY U S It Is to Vote in UN for Plan Urging Talks on Future of Disputed British Colony | By Thomas J Hamiltonspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/iraqi-pianist-heard-beatrice-ohanessian-plays-at-carnegie-recital.html | IRAQI PIANIST HEARD Beatrice Ohanessian Plays at Carnegie Recital Hall | H C S | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/jack-wants-laws-to-combat-slums-urges-city-council-to-take-prompt.html | JACK WANTS LAWS TO COMBAT SLUMS Urges City Council to Take Prompt Action  Revision of State Code Asked JACK WANTS LAWS TO COMBAT SLUMS | By Charles Grutzner | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/japan-gets-big-area-at-59-chicago-fair.html | JAPAN GETS BIG AREA AT 59 CHICAGO FAIR | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/jersey-aide-asks-tax-on-new-york-trucks.html | Jersey Aide Asks Tax On New York Trucks | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/jersey-city-pay-rise-800-increase-for-police-and-firemen-gains.html | JERSEY CITY PAY RISE 800 Increase for Police and Firemen Gains | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/jersey-hospital-to-beneit.html | Jersey Hospital to Beneit | qecial to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/john-a-hanley-dies-head-of-research-company-worked-with-thomas.html | JOHN A HANLEY DIES Head of Research Company Worked With Thomas Edison | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/khrushchev-firm-in-talk-on-berlin-with-humphrey-senator-sees-no.html | KHRUSHCHEV FIRM IN TALK ON BERLIN WITH HUMPHREY Senator Sees No Room for Compromise After 8Hour Meeting With Premier NEW PROPOSALS MADE Minnesotan Sends Them to Dulles Holds Crisis Is Fraught With Danger KHRUSHCHEV FIRM IN TALK ON BERLIN | By Max Frankelspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/l-i-slayer-of-2-had-mental-test-serious-family-rift-cited-in.html | L I SLAYER OF 2 HAD MENTAL TEST Serious Family Rift Cited in Killing of Mother Sister and Himself by Boy 14 | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/library-mark-twain-founded-will-fete-its-50th-anniversary.html | Library Mark Twain Founded Will Fete Its 50th Anniversary | By Richard H Parkespecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/lubin-calls-for-500000-new-jobs-job-need-in-state-is-put-at-500000.html | Lubin Calls for 500000 New Jobs JOB NEED IN STATE IS PUT AT 500000 | By Edmond J Bartnett | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mahon-certified-to-election-post-democrats-pick-him-for-2d-city.html | MAHON CERTIFIED TO ELECTION POST Democrats Pick Him for 2d City Term Back Voting Machines in Primaries | By Clayton Knowles | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/malaya-to-float-second-loan.html | Malaya to Float Second Loan | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/market-declines-as-volume-eases-retreat-is-on-broad-front-but.html | MARKET DECLINES AS VOLUME EASES Retreat Is on Broad Front but Issues in Special Situations Advance INDEX OFF 230 POINTS Avco Again Is Most Active Rising 14  Servel and Graham Paige Gain MARKET DECLINES AS VOLUME EASES | By Richard Rutter | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/marshall-field-aide-retires.html | Marshall Field Aide Retires | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/meany-adjudges-shipping-dispute-urges-officer-union-to-end.html | MEANY ADJUDGES SHIPPING DISPUTE Urges Officer Union to End Whipsawing on Contracts  Increases Vacations | By Edward A Morrow | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/miners-due-to-get-2aday-pay-rise-lewis-also-is-seen-winning.html | MINERS DUE TO GET 2ADAY PAY RISE Lewis Also Is Seen Winning Vacation Increase From Soft Coal Operators | By Joseph A Loftusspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/miss-leila-newcomb.html | MISS LEILA NEWCOMB | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/moses-70-on-dec-18-wont-quit-city-will-extend-his-jobs-2-years.html | Moses 70 on Dec 18 Wont Quit City Will Extend His Jobs 2 Years Under Retirement Act He Holds 9 Official Posts but Gets Pay Only as Park Chief | By Charles G Bennett | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/moves-to-harness-hbomb-described-scientists-at-parley-here-report.html | MOVES TO HARNESS HBOMB DESCRIBED Scientists at Parley Here Report Goal of Peaceful Energy Is Still Far Off | By Robert K Plumb | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mrs-f-c-huntington.html | MRS F C HUNTINGTON | qpecla to The New York Tlme | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/mrs-stein-leads-bridge-experts-detroiter-ahead-with-382-points-in.html | MRS STEIN LEADS BRIDGE EXPERTS Detroiter Ahead With 382 Points in Individual Play  Weil Paces Senior | By George Rapeespecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/new-force-raises-voice-in-uruguay-benito-nardone-leader-of-farm.html | NEW FORCE RAISES VOICE IN URUGUAY Benito Nardone Leader of Farm Bloc Emerges as a NationWide Power | By Juan de Onisspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/new-strike-stops-dodge-production.html | NEW STRIKE STOPS DODGE PRODUCTION | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/nixon-takes-the-reins-a-month-after-g-o-p-defeat-at-polls-he-starts.html | Nixon Takes the Reins A Month After G O P Defeat at Polls He Starts to Rebuild Party Organization | By James Restonspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/octet-in-premiere-stravinsky-work-is-first-staged-for-city-company.html | Octet in Premiere Stravinsky Work Is First Staged for City Company by William Christensen | By John Martin | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/official-jersey-figures.html | Official Jersey Figures | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/opera-rossinis-mose-rarely-heard-work-is-sung-in-concert.html | Opera Rossinis Mose Rarely Heard Work Is Sung in Concert | By Howard Taubman | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/overcaution-seen-on-heart-victims-a-m-a-session-told-many-patients.html | OVERCAUTION SEEN ON HEART VICTIMS A M A Session Told Many Patients Could Have a More Active Life ENERGY COST IS CITED Association Honors an Iowa Doctor 68 as Its General Practitioner of Year | By Harold C Schmeck Jrspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/owner-gets-510-rent-but-is-sued-for-taxes.html | Owner Gets 510 Rent But Is Sued for Taxes | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/paris-upset-by-bourguibas-talk-of-ending-foreign-title-to-land.html | Paris Upset by Bourguibas Talk Of Ending Foreign Title to Land BOURGUIBA TALK ALARMS FRENCH | By W Granger Blairspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/paul-felton-wiggin.html | PAUL FELTON WIGGIN | Special to Th Nev York Timc | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/philadelphia-bridge-opened.html | Philadelphia Bridge Opened | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/pioneer-of-the-atom-age-eugene-paul-wigner.html | Pioneer of the Atom Age Eugene Paul Wigner | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/plan-ties-majors-pay-to-receipts-minor-league-players-threaten.html | Plan Ties Majors Pay to Receipts Minor League Players Threaten Strike OWNERS WEIGH BID FOR 20 OF GROSS Players Advance New Salary Plan International Loop Faces Strike Threat | By John Drebingerspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/plans-to-curb-labor-proposals-to-restrict-unions-said-to.html | Plans to Curb Labor Proposals to Restrict Unions Said to Misinterpret Voters Stand | HENRY MAYER | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/president-back-in-capital-plans-meetings-on-budget.html | President Back in Capital Plans Meetings on Budget | By Felix Belair Jrspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/protestant-group-defended-right-of-protest-upheld-in-area-of-church.html | Protestant Group Defended Right of Protest Upheld in Area of Church StateSeparation | W STANLEY RYCROFT | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/races-put-off-again-auto-competition-in-nassau-to-begin-tomorrow-if.html | Races Put Off Again Auto Competition in Nassau to Begin Tomorrow if Weather Man Permits | By Frank M Blunkspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/rmiss-gaii-mandei.html | rMiss GaiI MandeI | pclal to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/rough-road-for-women-in-retailing.html | Rough Road For Women In Retailing | By Nan Robertson | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/samuel-g-wetzler.html | SAMUEL G WETZLER | peclal to lle New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/seton-hall-quintet-off-to-good-start-victory-in-opener-by-versatile.html | Seton Hall Quintet Off to Good Start Victory in Opener by Versatile Squad Lifts Outlook | By William J Briordyspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/soviet-snaps-up-uruguayan-wool-red-bloc-is-outbidding-us-and.html | SOVIET SNAPS UP URUGUAYAN WOOL Red Bloc Is Outbidding US and Britain for Best Lots in New Trade Campaign | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/spectator-estimate-challenged.html | Spectator Estimate Challenged | EDWARD MANLEY HOPKINS | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/sports-of-the-times-the-fadeout.html | Sports of The Times The Fadeout | By Arthur Daley | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/stock-prices-dip-on-london-board-demand-is-slight-except-for.html | STOCK PRICES DIP ON LONDON BOARD Demand Is Slight Except for African Mining Issues Which Hold Firm | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/textile-inquiry-hears-u-s-aides-senate-study-of-problems-ends-as.html | TEXTILE INQUIRY HEARS U S AIDES Senate Study of Problems Ends as Deputy Director of I C A Testifies AGENCYS POLICY CITED Official Says Nations That Get Help Are Not Told Where to Buy Goods | By Richard E Mooneyspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/theatre-night-circus-michael-gazzo-play-bows-at-the-golden.html | Theatre Night Circus Michael Gazzo Play Bows at the Golden | By Brooks Atkinson | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/thomas-mullen-steel-execijtive-head-of-lehigh-structural-concern.html | THOMAS MULLEN STEEL EXECIJTIVE Head of Lehigh Structural Concern DiesActive in Several Philanthropies | Special To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/to-edit-wilson-papers-professor-at-north-western-gets-foundation.html | TO EDIT WILSON PAPERS Professor at North Western Gets Foundation Post | Special To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/trade-split-opposed.html | Trade Split Opposed | Special To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/trotters-to-get-8-million-rebate-though-facing-deficit-state-must.html | TROTTERS TO GET 8 MILLION REBATE Though Facing Deficit State Must Yield Part of Record Tax for Track Projects | By Warren Weaver Jrspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-air-force-lends-wings-to-disabled-angel.html | U S Air Force Lends Wings to Disabled Angel | Special To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-bids-moscow-ease-news-curbs-un-aide-asks-admittance-of.html | U S BIDS MOSCOW EASE NEWS CURBS UN Aide Asks Admittance of Broadcasts and Papers  Sobolev is Adamant U S Calls on Moscow to Admit Papers and End Radio Jamming | By Michael Jamesspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-s-offers-beirut-a-10000000-loan.html | U S OFFERS BEIRUT A 10000000 LOAN | Special To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/u-siranian-link-deplored-by-iraq-envoy-in-cairo-calls-it-a-threat.html | U SIRANIAN LINK DEPLORED BY IRAQ Envoy in Cairo Calls It a Threat  Baghdad Said to Receive Soviet Arms | Special To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/us-drafting-reply-seeks-basic-soviet-aim-on-berlin-u-s-aides-seek.html | US Drafting Reply Seeks Basic Soviet Aim on Berlin U S AIDES SEEK BASIC SOVIET AIM | By Dana Adams Schmidtspecial To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/venezuela-to-patrol-border.html | Venezuela to Patrol Border | Special To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/video-tape-planned-of-pilgrimage-play.html | VIDEO TAPE PLANNED OF PILGRIMAGE PLAY | Special To The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/waste-in-schools-put-up-to-public-silver-bids-visitors-judge-for.html | WASTE IN SCHOOLS PUT UP TO PUBLIC Silver Bids Visitors Judge for Themselves Whether Buildings Are Too Costly NEW STRUCTURE TOURED Board President and Aides Extol Features of P S 163 to Group of Reporters | By Leonard Buder | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/west-is-seeking-czechs-business-salesmen-flock-into-prague-to-get-a.html | WEST IS SEEKING CZECHS BUSINESS Salesmen Flock Into Prague to Get a Cut of Nations Investment Program | By M S Handlerspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |

| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/wife-who-wounded-artist-is-released.html | WIFE WHO WOUNDED ARTIST IS RELEASED | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
|---|---|---|---|---|---|---|
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/wigner-receives-the-fermi-award-physicist-honored-by-aec-played-a.html | WIGNER RECEIVES THE FERMI AWARD Physicist Honored by AEC Played a Vital Role in Design of Reactors | Special to The New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/wilkins-rites-slated-funeral-will-be-tomorrow-student-memorial.html | WILKINS RITES SLATED Funeral Will Be Tomorrow Student Memorial Planned | Special to Tile New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/william-e-fee.html | WILLIAM E FEE | Specla to The New York Tim | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-03 | https://www.nytimes.com/1958/12/03/archives/wood-field-and-stream-doe-hunting-upstate-at-least-proves-female-is.html | Wood Field and Stream Doe Hunting Upstate at Least Proves Female Is Deadlier Shot Than Male | By John W Randolphspecial To the New York Times | RE0000303252 | 1986-09-11 | B00000745620 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/12-will-assist-us-on-schooling-aids-advisers-to-study-projects.html | 12 WILL ASSIST US ON SCHOOLING AIDS Advisers to Study Projects Using New Techniques Plan Involves Grants | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/150-flee-school-fire-no-one-injured-in-blaze-on-fire-escape-at.html | 150 FLEE SCHOOL FIRE No One Injured in Blaze on Fire Escape at Peekskill | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/2-agencies-trade-ford-lines.html | 2 Agencies Trade Ford Lines | By Carl Spielvogel | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/2-schools-closed-in-drive-on-fire-hazards-in-city-2-schools-closed.html | 2 Schools Closed in Drive On Fire Hazards in City 2 SCHOOLS CLOSED AS FIRE HAZARDS | By Gene Currivan | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/8-french-soldiers-freed-by-algerians.html | 8 FRENCH SOLDIERS FREED BY ALGERIANS | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/a-buddha-smiles-on-the-seawolf-185-statue-smooths-seas-for-navys.html | A BUDDHA SMILES ON THE SEAWOLF 185 Statue Smooths Seas for Navys 30000000 Atomic Submarine | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/a-little-old-lady-robs-34th-st-bank-little-old-lady-robs-bank-here.html | A Little Old Lady Robs 34th St Bank LITTLE OLD LADY ROBS BANK HERE | By Layhmond Robinson | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/a-t-t-is-curbed-on-its-radio-role-fcc-rules-company-cant-expand-its.html | A T  T IS CURBED ON ITS RADIO ROLE FCC Rules Company Cant Expand Its Operations in Private Mobile Devices | By Anthony Lewis | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/adler-betts.html | Adler  Betts | Special to Tile New York Time | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/aid-competition-asked-herter-calls-for-a-positive-approach-foreign.html | AID COMPETITION ASKED Herter Calls for a Positive Approach Foreign Policy | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/alberta-harding-led-illinois-band.html | ALBERTA HARDING LED ILLINOIS BAND | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/alcorn-butler-clash-at-parley-republican-and-democratic-chiefs.html | ALCORN BUTLER CLASH AT PARLEY Republican and Democratic Chiefs Trade Vote Charges at N A M Congress | By Russell Porter | RE0000303253 | 1986-09-11 | B00000745621 |

| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/allafrica-talks-have-a-broad-aim-agenda-proposed-for-ghana-parley.html | ALLAFRICA TALKS HAVE A BROAD AIM Agenda Proposed for Ghana Parley Focuses on Racism Tribalism Colonialism | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
|---|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/antiintellectual-trend-among-women-decried.html | AntiIntellectual Trend Among Women Decried | By Martin Tolchin | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/argentine-union-ends-rail-strike-surrenders-unconditionally-to.html | ARGENTINE UNION ENDS RAIL STRIKE Surrenders Unconditionally to Military Pressure  All Lines Running Normally | By Juan de Onis | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/army-preparing-its-lunar-rocket-attempt-to-reach-vicinity-of-moon.html | ARMY PREPARING ITS LUNAR ROCKET Attempt to Reach Vicinity of Moon Due in Florida Over the WeekEnd | By Jack Raymond | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/army-seeking-gas-to-put-foe-asleep-ordnance-parley-here-told-such-a.html | ARMY SEEKING GAS TO PUT FOE ASLEEP Ordnance Parley Here Told Such a Harmless Weapon May Undergo Research | By Murray Illson | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/army-turns-back-siena-five-7757-kouns-paces-attack-with-23-points.html | ARMY TURNS BACK SIENA FIVE 7757 Kouns Paces Attack With 23 Points in Opener  Cadets Beat N Y U Swimmers | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/army-wins-fight-on-missile-team-but-president-gives-caltech-unit-to.html | ARMY WINS FIGHT ON MISSILE TEAM But President Gives Caltech Unit to Space Agency | By Felix Belair Jr | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/arthur-e-lattery.html | ARTHUR E LATTERY | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ascap-stations-break-off-talks-dispute-on-music-license-fees-halts.html | ASCAP STATIONS BREAK OFF TALKS Dispute on Music License Fees Halts Pact  Parleys Assessments of 58 Set | By Val Adams | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/bach-aria-group-offers-concert-presents-first-subscription-program.html | BACH ARIA GROUP OFFERS CONCERT Presents First Subscription Program of New Season Frank Brieff Conducts | JOHN BRIGGS | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/bank-merger-voted-huntingdon-valley-slated-to-be-a-1st-pennsylvania.html | BANK MERGER VOTED Huntingdon Valley Slated to Be a 1st Pennsylvania Office | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/berle-backed-in-scarsdale.html | Berle Backed in Scarsdale | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/bertram-millhauser-motion-picture-and- television-writerdirector.html | BERTRAM MILLHAUSER Motion Picture and Television WriterDirector Dies at 66 | Speciitl to Tile Ne v York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/blakeley-kempton.html | Blakeley Kempton | Special to Tile New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/bogota-nips-plot-jails-exdictator-president- lleras-camargo-and-army.html | BOGOTA NIPS PLOT JAILS EXDICTATOR President Lleras Camargo and Army Avert Revolt Plan Laid to Rojas | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/boycott-by-seamen-upheld-jobs-held- jeopardized-by-lowercost.html | Boycott by Seamen Upheld Jobs Held Jeopardized by LowerCost ForeignFlag Operations | WILLIAM L STANDARD | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/bridge-in-jersey-to-open.html | Bridge in Jersey to Open | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/britain-sets-rise-in-in-school-outlay-plan- also-modifies-system-of.html | BRITAIN SETS RISE IN IN SCHOOL OUTLAY Plan Also Modifies System of Tests for Higher Study | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/british-coal-miners-awarded-wage- rise.html | BRITISH COAL MINERS AWARDED WAGE RISE | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/britons-convene-on-dollar-trade-business- banking-and-union-leaders.html | BRITONS CONVENE ON DOLLAR TRADE Business Banking and Union Leaders Meet on Ways of Increasing Exports | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/cambodia-in-protest-tells-u-n-thais- reinforce-the-frontier-region.html | CAMBODIA IN PROTEST Tells U N Thais Reinforce the Frontier Region | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/chicago-still-hunts-for-cause-of- blaze.html | CHICAGO STILL HUNTS FOR CAUSE OF BLAZE | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/church-leaders-shun-china-stand- protestant-council-asserts-parley.html | CHURCH LEADERS SHUN CHINA STAND Protestant Council Asserts Parley Spoke for Itself on Recognizing of Peiping | By Richard J H Johnston | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/city-fiscal-needs-outlined-to-hurd- rockefellers-budget-chief-holds.html | CITY FISCAL NEEDS OUTLINED TO HURD Rockefellers Budget Chief Holds Exploratory Talks With Beame and Aides | By Paul Crowell | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/civil-rights-commission-to-shun- segregated-montgomery-hotels-fails.html | Civil Rights Commission to Shun Segregated Montgomery Hotels Fails to Get Accommodations To Include Negro Member Will Stay at Air Base | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/civil-rights-unit-to-avoid-hotels.html | CIVIL RIGHTS UNIT TO AVOID HOTELS | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/clayton-e-trigg.html | CLAYTON E TRIGG | Special to The New York lme | RE0000303253 | 1986-09-11 | B00000745621 |

| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/coast-brush-fire-appears-checked-blaze-west-of-los-angeles-razes-25.html | COAST BRUSH FIRE APPEARS CHECKED Blaze West of Los Angeles Razes 25 Homes 2000 in Area Are Evacuated | By Gladwin Hill | RE0000303253 | 1986-09-11 | B00000745621 |
|---|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/coast-fire-causes-filming-changes-one-tv-production-and-two-motion.html | COAST FIRE CAUSES FILMING CHANGES One TV Production and Two Motion Pictures Affected John Browns Body Set | By Thomas M Pryor | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/court-moves-fail-to-stifle-boycott-118-ships-tied-up-in-u-s-only-on.html | COURT MOVES FAIL TO STIFLE BOYCOTT 118 Ships Tied Up in U S Only One Injunction on Pickets Is Granted | By Edward A Morrow | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/darien-denies-zoning-bid.html | Darien Denies Zoning Bid | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/de-gaulle-paying-5th-algeria-visit-his-primary-concern-will-be-the.html | DE GAULLE PAYING 5TH ALGERIA VISIT His Primary Concern Will Be the Economy but Political Issues Will Be Handled | By Henry Tanner | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/dr-c-roy-steingrube.html | DR C ROY STEINGRUBE | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/dr-royal-haskell-i-plant-pathologist.html | DR ROYAL HASKELL I PLANT PATHOLOGIST | Special to The New York Times i | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/dr-willard-a-fosdick.html | DR WILLARD A FOSDICK | pecJal to Tile Now York Time | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/edwin-harrington-dies-retired-watertown-dentist-led-state-society.html | EDWIN HARRINGTON DIES Retired Watertown Dentist Led State Society 193738 | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/ellen-c-boles-and-david-olson-will-be-marriedi-mt-holyoke-altnna-is.html | Ellen C Boles And David Olson Will Be Marriedl Mt Holyoke Altnna Is Engaged to Candidate for PhD on Coast | Special to The New York Time | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/entry-of-guinea-to-u-n-impeded-status-of-7-french-african-areas.html | ENTRY OF GUINEA TO U N IMPEDED Status of 7 French African Areas Complicates Issue Council Session Due | By Michael James | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/europeans-widen-tariffcut-scope-common-market-decides-to-extend-10.html | EUROPEANS WIDEN TARIFFCUT SCOPE Common Market Decides to Extend 10 Reduction to 31 Other Nations | By Harry Gilroy | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/five-ordered-to-leave-ghana.html | Five Ordered to Leave Ghana | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/foley-square-change-suggested.html | Foley Square Change Suggested | CHRISTOPHER TUNNARD | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/franka-kearney-advertising-aide-vice-president-and-director-of.html | FRANKA KEARNEY ADVERTISING AIDE Vice President and Director of Geyer Dies at 60Had Served Other Companies | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archiv es/freshly-roasted-beans-are-key-to-good-cup-of-coffee-numerous-stores.html | Freshly Roasted Beans Are Key to Good Cup of Coffee Numerous Stores Here Offer Variety of Blends | By Mayburn Koss | RE0000303253 | 1986-09-11 | B00000745621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/gabriel-banat-gives-violin-recital-here.html | GABRIEL BANAT GIVES VIOLIN RECITAL HERE | HAROLD C SCHONBERG | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/george-j-davis.html | GEORGE J DAVIS | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/german-reds-set-for-berlin-rule-parliament-pledges-to-run-city-for.html | GERMAN REDS SET FOR BERLIN RULE Parliament Pledges to Run City for All Inhabitants Adenauer Due Today | By Arthur J Olsen | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/giants-get-sanford-of-phillies-in-deal-for-gomez-and-thomas.html | Giants Get Sanford of Phillies In Deal for Gomez and Thomas | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/gomulka-says-bonn-policy-opens-the-gates-of-war-polish-leader-also.html | Gomulka Says Bonn Policy Opens the Gates of War Polish Leader Also Accuses the West Mainly U S of Fostering German Militarism Despite Pledges | By A M Rosenthal | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/greece-rejects-talks-on-cyprus-opposes-iranian-move-in-un-backs.html | GREECE REJECTS TALKS ON CYPRUS Opposes Iranian Move in UN  Backs Indian Motion in Favor of SelfRule | By Thomas J Hamilton | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/h-r-r-newman-j-becomes-fiancei-of-miss-mccabe-lehigh-alumnus-56.html | H r R Newman J  Becomes FianceI Of Miss McCabe Lehigh Alumnus 56 Connecticut Graduate Engaged to Marry | Special to TI New York Tlmem | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/harridge-quits-as-american-league-head-cronin-looms-successor-red.html | Harridge Quits as American League Head Cronin Looms Successor RED SOX OFFICIAL IS LEADING CHOICE | By John Drebinger | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/harriman-acts-to-keep-moses-in-posts-asks-2year-extension-in-letter.html | Harriman Acts to Keep Moses in Posts Asks 2Year Extension in Letter to Levitt | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/hospital-adds-school-princeton-institution-acts-to-get-nurses-it.html | HOSPITAL ADDS SCHOOL Princeton Institution Acts to Get Nurses It Needs | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/hospital-guild-to-gain.html | Hospital Guild to Gain | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/housing-plan-backed-program-in-greenburgh-gets-federal-agency.html | HOUSING PLAN BACKED Program in Greenburgh Gets Federal Agency Approval | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/hungarian-rising-still-stirs-reds-party-officials-admit-errors-of.html | HUNGARIAN RISING STILL STIRS REDS Party Officials Admit Errors of Rakosi but Are Bitter About Revolt Itself | By M S Handler | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/i-rev-f-h-lindemaniv-author-ex__pastor.html | i REV F H LINDEMANIV aUTHoR EXPASTOR | Special to The New York Iimea | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/in-the-nation-industrys-latest-assist-to-inflation.html | In The Nation Industrys Latest Assist to Inflation | By Arthur Krock | RE0000303253 | 1986-09-11 | B00000745621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/india-reassures-producers-of-oil-foreign-companies-are-told-their.html | INDIA REASSURES PRODUCERS OF OIL Foreign Companies Are Told Their Properties Will Not Be Nationalized | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/industrial-loans-dipped-last-week-total-is-put-at-7000000-volume.html | INDUSTRIAL LOANS DIPPED LAST WEEK Total Is Put at 7000000  Volume Thus Far Is Sharply Below 57 | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/inquiry-on-fire-drills-westport-hears-2-schools-had-none-this-year.html | INQUIRY ON FIRE DRILLS Westport Hears 2 Schools Had None This Year | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/interpreting-munich-era-khrushchev-held-convinced-of-soviets.html | Interpreting Munich Era Khrushchev Held Convinced of Soviets Readiness to Defend Czechs | WILLIAM ERNEST HOCKING | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/israel-and-syria-in-artillery-duel-clash-over-herd-in-disputed.html | ISRAEL AND SYRIA IN ARTILLERY DUEL Clash Over Herd in Disputed Pasture Spreads to 9Mile Front  1 Dead 3 Hurt | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/israel-to-keep-egyptian-ship.html | Israel to Keep Egyptian Ship | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jersey-grange-reelects-head.html | Jersey Grange Reelects Head | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jersey-hunters-warned.html | Jersey Hunters Warned | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/jersey-postpones-action-on-transit-assembly-hearing-on-joint.html | JERSEY POSTPONES ACTION ON TRANSIT Assembly Hearing on Joint District Gets New Plan  Vote Now Unlikely | By George Cable Wright | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/john-a-redmond.html | JOHN A REDMOND | Special to Tile New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/john-j-meade.html | JOHN J MEADE | pecial to The New York Time | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/joseph-d-ewing.html | JOSEPH D EWING | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/kenyan-accuses-british-mboya-says-they-have-failed-to-guide.html | KENYAN ACCUSES BRITISH Mboya Says They Have Failed to Guide Democratic Growth | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/landlord-facing-workhouse-term-slum-operator-in-brooklyn-gets-stay.html | LANDLORD FACING WORKHOUSE TERM Slum Operator in Brooklyn Gets Stay to Make Repairs  Houses Called Filthy | By Charles Grutzner | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/liberals-line-up-to-combat-nixon-plans-laid-for-workable-coalition.html | LIBERALS LINE UP TO COMBAT NIXON Plans Laid for Workable Coalition With Democrats to Defeat Him in 1960 | By Clayton Knowles | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/lifes-value-in-east-is-rising-rusk-says.html | LIFES VALUE IN EAST IS RISING RUSK SAYS | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/lions-win-6456-as-melton-stars-guard-paces-columbia-with-20-points.html | LIONS WIN 6456 AS MELTON STARS Guard Paces Columbia With 20 Points and Auzenbergs Excels With Rebounds | By Lincoln A Werden | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mahoney-agrees-to-gas-tax-rise-foe-of-increase-says-state-must.html | MAHONEY AGREES TO GAS TAX RISE Foe of Increase Says State Must Balance Budget Passage in 1959 Seen | By Warren Weaver Jr | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mayor-criticized-in-welfare-study-kings-jury-views-his-naming-of.html | MAYOR CRITICIZED IN WELFARE STUDY Kings Jury Views His Naming of Committee as Move to Bypass Its Inquiry | By James P McCaffrey | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mayors-prodded-on-housing-fight-javits-bids-them-lobby-for-more.html | MAYORS PRODDED ON HOUSING FIGHT Javits Bids Them Lobby for More Federal Aid  Asks 10 Billion 15Year Plan | By John H Fenton | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mexican-strikers-curbed-by-troops.html | MEXICAN STRIKERS CURBED BY TROOPS | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/minerals-concern-gets-loan.html | Minerals Concern Gets Loan | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/miss-dorothy-b-shupe-will-marry-in-march.html | Miss Dorothy B Shupe Will Marry in March | Special to wv York Tlmeq | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/morocco-premier-out-king-accepts-resignation-rif-disorders-eased.html | MOROCCO PREMIER OUT King Accepts Resignation  Rif Disorders Eased | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mrs-carothers-3d-has-son.html | Mrs Carothers 3d Has Son | special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mrs-samuel-j-t-coe.html | MRS SAMUEL J T COE | Special to The New York Time | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mrs-simon-named-to-cabinet-post-by-rockefeller-will-be-secretary-of.html | MRS SIMON NAMED TO CABINET POST BY ROCKEFELLER Will Be Secretary of State  Senator Mahoney Agrees to Gasoline Tax Rise | By Robert Alden | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/mrs-stein-holds-lead-in-bridge-increases-margin-in-masters.html | MRS STEIN HOLDS LEAD IN BRIDGE Increases Margin in Masters Individual Tourney  Mrs Goggins Paces Senior | By George Rapee | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/nasser-again-calls-bourguiba-a-liar.html | NASSER AGAIN CALLS BOURGUIBA A LIAR | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/new-contracts-due-jersey-standard-and-shell-to-drill-in-argentina.html | NEW CONTRACTS DUE Jersey Standard and Shell to Drill in Argentina | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/nicaragua-coffee-tax-is-hit.html | Nicaragua Coffee Tax Is Hit | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/paper-published-in-home-as-a-hobby-ordered-to-close-by-mayor-in.html | Paper Published in Home as a Hobby Ordered to Close by Mayor in Jersey | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/pentagon-to-fire-heavy-satellites-animals-in-some-program-of.html | PENTAGON TO FIRE HEAVY SATELLITES ANIMALS IN SOME Program of Monthly Shots Through 59 Is Aimed at Putting Man in Space | By John W Finney | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/pittsburgh-bicentennial-show-eight-awards-made-in-category-of.html | Pittsburgh Bicentennial Show Eight Awards Made in Category of Painting | By Howard Devree | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/plural-first-string-football-writers-pick-allamerica-squad-with-22.html | Plural First String Football Writers Pick AllAmerica Squad With 22 Players of Equal Stature | By Joseph M Sheehan | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/prices-in-london-weaken-further-uncertainty-about-wall-st-causes.html | PRICES IN LONDON WEAKEN FURTHER Uncertainty About Wall St Causes Minor Falls on a Smaller Volume | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/princeton-downs-hofstra-68-to-58-klein-excels-as-tiger-five-takes.html | PRINCETON DOWNS HOFSTRA 68 TO 58 Klein Excels as Tiger Five Takes Opener Yale Trims Springfield by 6954 | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/project-to-probe-anxietys-causes-jersey-scientists-to-compare-drug.html | PROJECT TO PROBE ANXIETYS CAUSES Jersey Scientists to Compare Drug and Shock Therapy in Mental Depression | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/r-i-r-westport-league-lists-bal-d_e-noel-s_a-turday.html | r I r Westport League Lists Bal de Noel Sa turday | Special to The New York TImeJ | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/rabbi-confirmed-for-israeli-post.html | RABBI CONFIRMED FOR ISRAELI POST | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/rangers-early-goals-sink-hawk-six-at-garden-new-york-victor-in-4to2.html | Rangers Early Goals Sink Hawk Six at Garden NEW YORK VICTOR IN 4TO2 CONTEST | By William J Briordy | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/richard-l-sullivan.html | RICHARD L SULLIVAN | Special to rile New York rimes | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/robert-w-baker.html | ROBERT W BAKER | Special Io The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/ruler-stresses-malay-language-linguistic-milestone-is-seen-for.html | RULER STRESSES MALAY LANGUAGE Linguistic Milestone Is Seen for ExColony as English Is Abandoned in Key Speech | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/rye-pta-presents-speaker-despite-school-officials-protest.html | Rye PTA Presents Speaker Despite School Officials Protest | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/s-e-c-is-firm-on-arvida-case-to-curb-marketers-chief-says-gadsby.html | S E C Is Firm on Arvida Case To Curb Marketers Chief Says Gadsby Tells Bankers Parley Offer Violated the Law  Would Like Court Ruling | By Paul Heffernan | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/senate-inquiries-are-topic-of-play-rubin-trees-of-promise-to-deal.html | SENATE INQUIRIES ARE TOPIC OF PLAY Rubin Trees of Promise to Deal With Reds Bought Assignment for Ritchard | By Louis Calta | RE0000303253 | 1986-09-11 | B00000745621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/serum-boy-is-better-drug-rushed-to-his-side-is-held-for-last-ditch.html | SERUM BOY IS BETTER Drug Rushed to His Side Is Held for Last Ditch | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/seton-hall-team-is-victor-75-to-40-pirate-five-routs-loyola-of.html | SETON HALL TEAM IS VICTOR 75 TO 40 Pirate Five Routs Loyola of Baltimore After Taking Early Lead at 259 | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/shah-of-iran-in-geneva.html | Shah of Iran in Geneva | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/smuggling-charged-on-chessmans-book.html | SMUGGLING CHARGED ON CHESSMANS BOOK | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/socialists-spurn-bid-by-adenauer-reject-joint-foreign-policy-unless.html | SOCIALISTS SPURN BID BY ADENAUER Reject Joint Foreign Policy Unless Chancellor Alters Bonns Present Program | By Sydney Gruson | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/softcoal-miners-get-new-contract-wages-will-rise-2-a-day-owners.html | SOFTCOAL MINERS GET NEW CONTRACT Wages Will Rise 2 a Day Owners Agree to Eschew SubStandard Dealings | By Joseph A Loftus | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/soviet-bars-tying-a-talk-on-berlin-to-german-unity-government-paper.html | SOVIET BARS TYING A TALK ON BERLIN TO GERMAN UNITY Government Paper Rejects Reported U S Proposal for Full Big 4 Parley | By Max Frankel | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/spellman-to-get-degree.html | Spellman to Get Degree | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/sports-of-the-times.html | Sports of The Times | By Arthur Daley | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/stay-for-ferries-argued-in-court-decision-weighed-on-hudson-service.html | STAY FOR FERRIES ARGUED IN COURT Decision Weighed on Hudson Service Pending Appeal to Supreme Bench | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/stocks-edge-up-in-slow-session-attention-focuses-again-on-small.html | STOCKS EDGE UP IN SLOW SESSION Attention Focuses Again on Small Group of Specialty Issues | By Richard Rutter | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/stokowski-conducts-contemporary-works.html | Stokowski Conducts Contemporary Works | ROSS PARMENTER | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/stomach-chilled-to-treat-ulcers-doctors-tell-of-arresting-loss-of.html | STOMACH CHILLED TO TREAT ULCERS Doctors Tell of Arresting Loss of Blood by Cooling With Help of Balloon | By Harold M Schmeck Jr | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/survival-program-for-atomic-attack-is-set-up-in-jersey.html | Survival Program For Atomic Attack Is Set Up in Jersey | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tebaldi-as-manon-soprano-adds-to-her-puccini-gallery.html | Tebaldi as Manon Soprano Adds to Her Puccini Gallery | By Howard Taubman | RE0000303253 | 1986-09-11 | B00000745621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/that-christmas-puppy-experts-say-careful-examination-proper.html | That Christmas Puppy Experts Say Careful Examination Proper Pedigree Will Avoid Trouble Later | By John Rendel | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/theatre-study-of-the-disenchanted-writer-on-downgrade-shown-at.html | Theatre Study of The Disenchanted Writer on Downgrade Shown at Coronet | By Brooks Atkinson | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/threeyear-college-approved.html | ThreeYear College Approved | J HENRY LANDMAN | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tokens-for-bus-fare-proposed.html | Tokens for Bus Fare Proposed | JOHN EUGENIO | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/tokyo-rebuffs-soviet-japan-says-communists-seek-to-split-her-from-u.html | TOKYO REBUFFS SOVIET Japan Says Communists Seek to Split Her From U S | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/traffic-crisis-seen-los-angeles-official-fears-for-citys-business.html | TRAFFIC CRISIS SEEN Los Angeles Official Fears for Citys Business Future | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/trick-transport-of-1921-scrapped-ship-intended-to-confuse-uboats.html | TRICK TRANSPORT OF 1921 SCRAPPED Ship Intended to Confuse UBoats Was One of the Last of Fleet of 20 | By Werner Bamberger | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/trucker-in-chester-case-cant-recall-how-he-took-over-union.html | Trucker in Chester Case Cant Recall How He Took Over Union Leadership | By Ralph Katz | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/truman-again-asks-curb-on-filibuster.html | TRUMAN AGAIN ASKS CURB ON FILIBUSTER | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/turkey-quotes-the-bard-on-cyprus-importancy.html | Turkey Quotes the Bard On Cyprus Importancy | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/twa-accord-set-flights-due-monday-twa-and-union-reach-an-accord.html | TWA Accord Set Flights Due Monday TWA AND UNION REACH AN ACCORD | By A H Raskin | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-n-unit-votes-funds-approves-19000000-budget-for-emergency-force.html | U N UNIT VOTES FUNDS Approves 19000000 Budget for Emergency Force | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-s-affirms-iraq-got-soviet-arms-supply-pacts-extent-unclear-any.html | U S AFFIRMS IRAQ GOT SOVIET ARMS Supply Pacts Extent Unclear Any Shift From Neutral Course Is Doubted | By Dana Adams Schmidt | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/u-s-mill-unable-to-operate.html | U S Mill Unable to Operate | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/un-unit-urges-aid-to-libya.html | UN Unit Urges Aid to Libya | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/unesco-approves-25970463-budget.html | UNESCO APPROVES 25970463 BUDGET | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/union-agent-loses-extradition-fight.html | UNION AGENT LOSES EXTRADITION FIGHT | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/united-fruit-wins-suit-for-mail-pay-based-on-weight-of-sacks-aboard.html | United Fruit Wins Suit for Mail Pay Based on Weight of Sacks Aboard Ship | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/us-offers-plan-to-cut-risk-of-surprise-missile-attack-u-s-offers.html | US Offers Plan to Cut Risk Of Surprise Missile Attack U S OFFERS PLAN ON MISSILE ATTACK | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/w-e-mcoundies-retired-admiral-marine-engineer-served-in-coast-guard.html | W E MCOUNDIES RETIRED ADMIRAL Marine Engineer Served in Coast Guard for 40 Years Including Two Wars | Special to The Nev York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/wagner-molding-new-attack-aims-to-offset-loss-of-star.html | Wagner Molding New Attack Aims to Offset Loss of Star | By Gus Merkel | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/washington-maps-import-curb-on-us-surpluses-sold-abroad.html | Washington Maps Import Curb On US Surpluses Sold Abroad | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/westport-votes-marina-fund.html | Westport Votes Marina Fund | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/william-garland.html | WILLIAM GARLAND | Special to Tile New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/william-j-kemp.html | WILLIAM J KEMP | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/winter-golf-is-assured-at-2-westchester-links.html | Winter Golf Is Assured at 2 Westchester Links | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/woman-dies-in-2car-crash.html | Woman Dies in 2Car Crash | Special to The New York Times | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/womens-exhibition.html | Womens Exhibition | STUART PRESTON | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/wood-field-and-stream-senate-subcommittee-will-get-report-on.html | Wood Field and Stream Senate Subcommittee Will Get Report on Unethical Practices of Deer | By John W Randolph | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-04 | https://www.nytimes.com/1958/12/04/archives/young-democracy-is-shaky-in-peru-regime-widely-regarded-as.html | YOUNG DEMOCRACY IS SHAKY IN PERU Regime Widely Regarded as Ineffectual in the Face of Grave Internal Problems | By Tad Szulc | RE0000303253 | 1986-09-11 | B00000745621 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/1-gain-is-noted-in-sales-volume-department-stores-in-this-area-last.html | 1 GAIN IS NOTED IN SALES VOLUME Department Stores in This Area Last Week Had a 2 Rise Over 1957 | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/129ship-boycott-is-ordered-ended-flag-of-convenience-fight.html | 129SHIP BOYCOTT IS ORDERED ENDED Flag of Convenience Fight Effective in Nation but Mediocre Elsewhere | By Edward A Morrow | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/2-new-republics-set-dahomey-and-ivory-coast-join-african-community.html | 2 NEW REPUBLICS SET Dahomey and Ivory Coast Join African Community | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/4-c-b-s-stations-cancel-film-plan-drop-for-whom-bell-tolls-before.html | 4 C B S STATIONS CANCEL FILM PLAN Drop For Whom Bell Tolls Before Live Performance  Parody of Gaslight | By Val Adams | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/5-u-s-jets-arrive-at-base-in-britain-1200m-p-h-craft-able-to.html | 5 U S JETS ARRIVE AT BASE IN BRITAIN 1200M P H Craft Able to Deliver Nuclear Blow Join NATO Defenses | By Walter H Waggoner | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/50-safe-in-school-fire-students-evacuated-easily-at-monsey-private.html | 50 SAFE IN SCHOOL FIRE Students Evacuated Easily at Monsey Private Institution | Special To The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/a-gain-at-eastern.html | A Gain at Eastern | By A H Raskin | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/a-m-a-backs-cut-in-fees-for-aged-votes-proposal-to-facilitate-lower.html | A M A BACKS CUT IN FEES FOR AGED Votes Proposal to Facilitate Lower Insurance Cost for Those Over 65 | By Harold M Schmeck Jr | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/about-new-york-handicapped-youth-helping-to-relax-gang-tensions-in.html | About New York Handicapped Youth Helping to Relax Gang Tensions in Washington Heights Area | By Meyer Berger | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/adenauer-in-west-berlin-promises-bonns-backing-adenauer-vows-help.html | Adenauer in West Berlin Promises Bonns Backing ADENAUER VOWS HELP FOR BERLIN | By Arthur J Olsen | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/advertising-rail-account-shifts.html | Advertising Rail Account Shifts | By Carl Spielvogel | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/ahrens-wesleyan-captain.html | Ahrens Wesleyan Captain | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/allies-firm-on-korea-reject-peipings-terms-for-reunification-of.html | ALLIES FIRM ON KOREA Reject Peipings Terms for Reunification of Area | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/almond-denounces-stand-by-flemming.html | ALMOND DENOUNCES STAND BY FLEMMING | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/amnesty-in-belgrade-but-djilas-is-not-among-2017-affected.html | AMNESTY IN BELGRADE But Djilas Is Not Among 2017 Affected | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/argentina-to-open-wage-negotiations.html | ARGENTINA TO OPEN WAGE NEGOTIATIONS | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/army-rocket-gets-moon-firing-test-shot-likely-within-4-days.html | ARMY ROCKET GETS MOON FIRING TEST Shot Likely Within 4 Days  Officials at Florida Site to Witness Launching | By Jack Raymond | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/back-still-in-motion-austin-of-rutgers-proves-triplethreat-on.html | Back Still in Motion Austin of Rutgers Proves TripleThreat on PostSeason Dinner Circuit Too | By Joseph M Sheehan | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/ballet-a-theatre-piece-seven-deadly-sins-by-weill-brecht-and.html | Ballet A Theatre Piece Seven Deadly Sins by Weill Brecht and Balanchine Revived at Center | By John Martin | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/beck-trial-hears-3-football-stars-exu-of-washington-players-say.html | BECK TRIAL HEARS 3 FOOTBALL STARS ExU of Washington Players Say Defendant Gave Them Loans on Easy Terms | By Lawrence E Davies | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/bergen-mall-gets-a-nodeficit-train.html | BERGEN MALL GETS A NODEFICIT TRAIN | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/big-three-survey-firmer-alliance-talks-spurred-by-de-gaulle-open-in.html | BIG THREE SURVEY FIRMER ALLIANCE Talks Spurred by de Gaulle Open in Washington NATO Extension Seen | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/board-seeks-dismissal-reserve-asks-court-to-bar-suit-by-old-kent.html | BOARD SEEKS DISMISSAL Reserve Asks Court to Bar Suit by Old Kent | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/bonn-plans-rocket-defense.html | Bonn Plans Rocket Defense | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/britain-bids-u-n-expose-inciters-backs-plan-for-monitoring.html | BRITAIN BIDS U N EXPOSE INCITERS Backs Plan for Monitoring Broadcasts as Curb on Subversive Intrigue | By Lindesay Parrott | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/britain-proposes-3-ways-to-assure-europes-security-lloyd-asks-an.html | BRITAIN PROPOSES 3 WAYS TO ASSURE EUROPES SECURITY Lloyd Backs Plan for Monitoring Broadcasts as Asks an East German Buffer State Arms Cuts and Control System | By Drew Middleton | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/britons-hear-ideas-for-selling-to-north-american-markets-britons.html | Britons Hear Ideas for Selling To North American Markets BRITONS RECEIVE TIPS ON AMERICA | By Thomas P Ronan | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/brooklyn-five-has-short-question-how-can-team-get-along-without.html | Brooklyn Five Has Short Question How Can Team Get Along Without Tall Men | By Howard M Tuckner | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/c-a-b-approves-2-new-york-trustees-in-national-airlinespan-american.html | C A B Approves 2 New York Trustees In National AirlinesPan American Deal | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/cab-inquiry-set-on-airlines-pact-antistrike-aid-agreement-of-6.html | CAB INQUIRY SET ON AIRLINES PACT AntiStrike Aid Agreement of 6 Major Carriers Faces Questioning Jan 14 | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/cabinet-in-iceland-quits-in-party-rift.html | CABINET IN ICELAND QUITS IN PARTY RIFT | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/cardinalcaro-i-is-dea-oldest-member-of-sacred-college-92-was-known.html | CARDINALCARO I IS DEA Oldest Member of Sacred College 92 Was Known as Scholar and Liberal | peelal to The New York Zlmem | RE0000303254 | 1986-09-11 | B00000745622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/cards-get-cimoli-for-w-ally-moon-st-louis-also-gives-paine-a.html | CARDS GET CIMOLI FOR W ALLY MOON St Louis Also Gives Paine a Pitcher to Dodgers in Trade of Outfielders | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/central-ferries-to-keep-running-federal-court-grants-writ-pending.html | CENTRAL FERRIES TO KEEP RUNNING Federal Court Grants Writ Pending Appeal Erie Can Halt Service Dec 13 | By Milton Honig | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/change-is-urged-in-adoption-law-registering-of-all-children-not.html | CHANGE IS URGED IN ADOPTION LAW Registering of All Children Not Living With Parents Suggested at Hearing | By Warren Weaver Jr | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/church-unit-urges-action-in-bombings.html | CHURCH UNIT URGES ACTION IN BOMBINGS | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-bank-trust-in-charter-move-first-national-city-affiliate-plans.html | CITY BANK TRUST IN CHARTER MOVE First National City Affiliate Plans Shift From State to National Status | By Albert L Kraus | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-board-votes-capital-budget-trims-3814611-but-fund-shifts.html | CITY BOARD VOTES CAPITAL BUDGET TRIMS 3814611 But Fund Shifts Provide for 6 New Schools and End of All Wooden Ones | By Paul Crowell | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/city-will-survey-croton-pollution-topographic-and-soil-study-is.html | CITY WILL SURVEY CROTON POLLUTION Topographic and Soil Study Is Ordered for Watershed as Guide to Policies | By Charles G Bennett | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/close-vote-in-un-asks-cyprus-talk-greek-proposals-defeated-final.html | CLOSE VOTE IN UN ASKS CYPRUS TALK Greek Proposals Defeated Final Action in Doubt | By Thomas J Hamilton | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/coffee-war-with-africa-being-brewed-in-brazil.html | Coffee War With Africa Being Brewed in Brazil | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/conditions-spotty-for-first-ski-weekend-fans-are-hoping-for-cold.html | Conditions Spotty for First Ski WeekEnd Fans Are Hoping for Cold Spell to Help Open Season | By Michael Strauss | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/delay-in-session-seen.html | Delay in Session Seen | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/democrats-told-to-stress-west-minimize-south-leaders-at-capital.html | DEMOCRATS TOLD TO STRESS WEST MINIMIZE SOUTH Leaders at Capital Parley Also Asked to Take 60 Convention to Coast | By W H Lawrence | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/detroit-woman-victor-at-bridge-life-masters-individual-title-won-by.html | DETROIT WOMAN VICTOR AT BRIDGE Life Masters Individual Title Won by Mrs Sylvia Stein  John Crawford Is 2d | By George Rapee | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/disneyland-to-expand-5600000-growth-for-coast-amusement-park.html | DISNEYLAND TO EXPAND 5600000 Growth for Coast Amusement Park Planned | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dockers-balk-then-yield-on-army-mail-in-containers-mail-containers.html | Dockers Balk Then Yield on Army Mail in Containers MAIL CONTAINERS DELAYED ON PIERS | By Jacques Nevard | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dorothy-shell-edward-giobbe-will-be-married-graduate-of-georgia-and.html | Dorothy Shell Edward Giobbe Will Be Married Graduate of Georgia and Yale Alumnus Engaged Nuptials Next Month | Special to The New York Tlml | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/dulles-bars-easing-policy-on-germany-or-red-china-holds-that.html | Dulles Bars Easing Policy On Germany or Red China Holds That Recognition of Peiping Would Imperil Asian Allies of U S Rejects Trade With Mainland Regime | By Harrison E Salisbury | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/elena-powstuck-bows-as-pianist-teacher-at-juilliard-makes-her-debut.html | ELENA POWSTUCK BOWS AS PIANIST Teacher at Juilliard Makes Her Debut at Town Hall  Plays Three Sonatas | HAROLD C SCHONBERG | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/end-of-trade-rift-doubted-in-paris-grants-by-common-market-called-a.html | END OF TRADE RIFT DOUBTED IN PARIS Grants by Common Market Called a Holding Operation to Avoid Commercial War | By Harold Callender | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/erhard-confers-with-british.html | Erhard Confers With British | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/exdictator-held-at-sea-by-bogota-rojas-pinilla-being-detained-on.html | EXDICTATOR HELD AT SEA BY BOGOTA Rojas Pinilla Being Detained on Warship in Caribbean After Failure of Plot | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/expert-recounts-igy-discoveries-tells-of-findings-on-ice-and-snow.html | EXPERT RECOUNTS IGY DISCOVERIES Tells of Findings on Ice and Snow and Mineral Riches  Hails World Program | By John W Finney | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/extending-economic-aid-increased-international-cooperation-in.html | Extending Economic Aid Increased International Cooperation in Developing Areas Noted | VICTOR G REUTHER | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/falling-market-clings-to-gains-despite-sharp-dip-near-close-stocks.html | FALLING MARKET CLINGS TO GAINS Despite Sharp Dip Near Close Stocks Show Minor Advances | By Burton Crane | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/fanfani-is-beaten-in-chamber-vote-italian-premier-faces-test-ballot.html | FANFANI IS BEATEN IN CHAMBER VOTE Italian Premier Faces Test Ballot Today  Deputies Rebel on Gasoline Tax | By Paul Hofmann | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/finnish-cabinet-out-in-soviet-trade-rift-finns-regime-out-over.html | Finnish Cabinet Out In Soviet Trade Rift FINNS REGIME OUT OVER TRADE RIFT | By Werner Wiskari | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/fire-drive-closes-school-in-queens-rubbish-and-exit-violations-in-p.html | FIRE DRIVE CLOSES SCHOOL IN QUEENS Rubbish and Exit Violations in Private Structure Cited  P S 38 Is Reopened | By Gene Currivan | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/food-cocktail-hour-it-all-began-25-years-ago-today-with-the.html | Food Cocktail Hour It All Began 25 Years Ago Today With the Cessation of Prohibition | By June Owen | RE0000303254 | 1986-09-11 | B00000745622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/forgery-uncovered-in-driver-permits-state-ring-hinted.html | Forgery Uncovered In Driver Permits State Ring Hinted | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/french-action-praised.html | French Action Praised | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/funeral-is-held-for-3-heroic-nuns-thousands-in-chicago-watch.html | FUNERAL IS HELD FOR 3 HEROIC NUNS Thousands in Chicago Watch Procession for Teachers Who Perished in Fire | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/german-reds-test-jet-transport-said-to-have-made-successful-flight.html | GERMAN REDS TEST JET Transport Said to Have Made Successful Flight | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/gingko-not-japanese.html | Gingko Not Japanese | EUGENE H DOOMAN | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/gomulkas-words-said-to-deter-u-s.html | GOMULKAS WORDS SAID TO DETER U S | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/half-of-village-wrecked.html | Half of Village Wrecked | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/haroldv-goes75-engineer-isdead-former-vice-president-here-of-ford.html | HAROLDV GOES75 ENGINEER ISDEAD Former Vice President Here of Ford Bacon Davis ExAdviser to MIT | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/harry-h-pllqney-an-industrialist-former-remington-official.html | HARRY H PllqNEY AN INDUSTRIALIST Former Remington Official DiesSupplied Arms to Allies in World War I | Slecial to lhe New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/in-the-nation-a-new-nomination-for-the-title-supreme.html | In The Nation A New Nomination for the Title Supreme | By Arthur Krock | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/industrials-turn-higher-in-london-rise-ascribed-to-success-of-a.html | INDUSTRIALS TURN HIGHER IN LONDON Rise Ascribed to Success of a Share Offering  Other Sections Dull | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/iona-defeats-roanoke-carter-scores-28-points-as-gael-five-wins-84.html | IONA DEFEATS ROANOKE Carter Scores 28 Points as Gael Five Wins 84 to 56 | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/israel-asks-u-n-to-meet-on-clash-requests-immediate-session-of-the.html | ISRAEL ASKS U N TO MEET ON CLASH Requests Immediate Session of the Security Council to Discuss Syrian Shelling | By Seth S King | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jeffords-victor-in-25lap-bahamas-auto-race-milwaukee-pilot-wins-in.html | Jeffords Victor in 25Lap Bahamas Auto Race MILWAUKEE PILOT WINS IN CORVETTE | By Frank M Blunk | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jersey-city-limits-trees.html | Jersey City Limits Trees | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jersey-safety-drive-gains.html | Jersey Safety Drive Gains | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/jersey-to-revoke-car-licenses-for-speeding-in-fiftymile-zone.html | Jersey to Revoke Car Licenses For Speeding in FiftyMile Zone | By George Cable Wright | RE0000303254 | 1986-09-11 | B00000745622 |

| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/jonescarruthers.html | JonesCarruthers | Special to Tile New York Tlme | RE0000303254 | 1986-09-11 | B00000745622 |
|---|---|---|---|---|---|---|
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/knowlands-farewell-trip-on-a-slow-boat-mellows-senator.html | Knowlands Farewell Trip on a Slow Boat Mellows Senator | By James Reston | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/l-e-carpenter-67-led-vinyl-concern.html | L E CARPENTER 67 LED VINYL CONCERN | Special to The Ne v York Times i | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/l-i-temple-to-be-dedicated.html | L I Temple to Be Dedicated | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/labor-urges-rise-in-minimum-wage-125-an-hour-with-broader-coverage.html | LABOR URGES RISE IN MINIMUM WAGE 125 an Hour With Broader Coverage Asked  Meeting Marks Laws 20 Years | By Bess Furman | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/largest-tanker-to-be-launched-104500ton-vessel-built-by-ludwig-in.html | LARGEST TANKER TO BE LAUNCHED 104500Ton Vessel Built by Ludwig in Japan to Be Floated Tomorrow | By Arthur H Richter | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/limited-atom-ban-sought-by-soviet-moscow-would-restrict-pact-on.html | LIMITED ATOM BAN SOUGHT BY SOVIET Moscow Would Restrict Pact on Test Control to Itself U S and Britain | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/livingston-farrand-2d-jean-garlickengagedi.html | Livingston Farrand 2d  Jean GarlickEngagedI | Special to The New York Times I | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/londons-view-of-aim.html | Londons View of Aim | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/m-frances-hildreth.html | M FRANCES HILDRETH | Special to The New York Tlmeg | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/majors-reject-players-request-for-20-per-cent-of-clubs-gross.html | Majors Reject Players Request for 20 Per Cent of Clubs Gross Receipts VOTE UNANIMOUS ON SALARY ISSUE | By John Drebinger | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/malaya-rules-out-stateowned-banks.html | MALAYA RULES OUT STATEOWNED BANKS | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/miner-in-poland-is-king-for-a-day-grimy-coal-city-of-katowice.html | MINER IN POLAND IS KING FOR A DAY Grimy Coal City of Katowice Springs to Life as Patron Saint Is Honored | By A M Rosenthal | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/morocco-protests-to-france.html | Morocco Protests to France | Special to The New York Time | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/music-czechoslovakia-concert-series-offers-contemporary-works.html | Music Czechoslovakia Concert Series Offers Contemporary Works | By Ross Parmenter | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/n-a-m-hears-u-s-is-losing-prestige-dr-malik-says-opposition-is-on.html | N A M HEARS U S IS LOSING PRESTIGE Dr Malik Says Opposition Is on Rise at U N Romulo Sees West Challenged | By Homer Bigart | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archiv es/never-lost-his-zest-for-banking-after-thirty-years-kerr-still-finds.html | Never Lost His Zest for Banking After Thirty Years Kerr Still Finds It a Challenge | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |

| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/norwalk-industrialist-defeats-city-hall-in-fight-for-his-plant.html | Norwalk Industrialist Defeats City Hall in Fight for His Plant | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
|---|---|---|---|---|---|---|
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/october-sales-rose-to-17-billion-equalling-records-set-last-year.html | October Sales Rose to 17 Billion Equalling Records Set Last Year | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/paper-towel-industry-is-booming-vast-gains-made-in-paper-towels.html | Paper Towel Industry Is Booming VAST GAINS MADE IN PAPER TOWELS | By J E McMahon | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/paris-weekly-seized-issue-barred-for-reference-to-treatment-of.html | PARIS WEEKLY SEIZED Issue Barred for Reference to Treatment of Rebels | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/pet-as-a-gift-is-challenge-to-city-child.html | Pet as a Gift Is Challenge To City Child | By Martin Tolchin | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/police-leaves-suspended.html | Police Leaves Suspended | pecal toThe New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/prelate-hits-lottery-cushings-stand-seen-killing-massachusetts.html | PRELATE HITS LOTTERY Cushings Stand Seen Killing Massachusetts Proposal | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/requiem-for-nun-will-open-jan-28-drama-by-william-faulkner-to-bow.html | REQUIEM FOR NUN WILL OPEN JAN 28 Drama by William Faulkner to Bow at the Golden Role to Donald Hotton | By Sam Zolotow | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/robert-knowles-lawyer-was-82-chanie-vought-cofounder-die-sworked.html | ROBERT KNOWLES LAWYER WAS 82 Chanie Vought CoFounder Die sWorked for the Rezoning of 5th Ave | Special to Tile New York Thne | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/robertson-tallies-45-points-as-cincinnati-routs-n-y-u-ohio-five.html | Robertson Tallies 45 Points as Cincinnati Routs N Y U OHIO FIVE RALLIES IN 8867 CONTEST | By Lincoln A Werden | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/royal-dutch-and-nj-standard-sign-argentine-oil-agreements.html | Royal Dutch and NJ Standard Sign Argentine Oil Agreements | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/slump-imperils-kubitschek-rule-economic-deterioration-and-disorders.html | SLUMP IMPERILS KUBITSCHEK RULE Economic Deterioration and Disorders in Brazil Held Danger to His Tenure | By Tad Szulc | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/socialists-shun-cabinet-in-paris-party-voices-hostility-to-a.html | SOCIALISTS SHUN CABINET IN PARIS Party Voices Hostility to a Rightist Ministry but Backs de Gaulle | BY W Granger Blair | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/soviet-is-expected-to-ship-more-steel.html | SOVIET IS EXPECTED TO SHIP MORE STEEL | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/sports-of-the-times-the-upset.html | Sports of The Times The Upset | By Arthur Daley | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/state-to-urge-aid-to-citys-colleges-education-department-plans-to.html | STATE TO URGE AID TO CITYS COLLEGES Education Department Plans to Recommend Increase to Next Legislature | By Leonard Buder | RE0000303254 | 1986-09-11 | B00000745622 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/status-of-college.html | Status of College | SPial to The NeW York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/strikebound-city-in-mexico-isolated.html | STRIKEBOUND CITY IN MEXICO ISOLATED | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/stylists-of-adult-clothes-invade-childrens-field.html | Stylists of Adult Clothes Invade Childrens Field | By Nan Robertson | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/the-smaller-works.html | The Smaller Works | By Dore Ashton | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/theatre-steinbecks-mice-and-men-musical-adaptation-is-staged.html | Theatre Steinbecks Mice and Men Musical Adaptation Is Staged Downtown | By Louis Calta | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/to-prevent-fires-problem-declared-nationwide-and-of-concern-to-all.html | To Prevent Fires Problem Declared NationWide and of Concern to All | JOHN COGGESHALL | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/to-restore-monument.html | To Restore Monument | MARJORIE DARE | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/torres-a-winner-with-fists-words-he-stops-jenkins-in-5th-then.html | Torres a Winner With Fists Words He Stops Jenkins in 5th Then Invites Fans to Return | By Gay Talese | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/travia-is-elected-assembly-leader-democratic-minority-picks.html | TRAVIA IS ELECTED ASSEMBLY LEADER Democratic Minority Picks Brooklyn Legislator on Advice of Sharkey | By Douglas Dales | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/tv-free-weekend-playhouse-90-offering-deals-with-competition-at.html | TV Free WeekEnd  Playhouse 90 Offering Deals With Competition at Summer Camp | By Jack Gould | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-n-unit-approves-world-sea-law-talk.html | U N UNIT APPROVES WORLD SEA LAW TALK | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-acts-to-stop-city-news-srike-mediation-begins-facing-a-sunday.html | U S ACTS TO STOP CITY NEWS SRIKE Mediation Begins Facing a Sunday Midnight Deadline of Deliverers Union | By Russell Porter | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-carloadings-still-below-1957-total-put-at-539191-units-14531.html | U S CARLOADINGS STILL BELOW 1957 Total Put at 539191 Units 14531 Behind Holiday Week of a Year Ago | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-envoy-to-cuba-reports-in-capital.html | U S ENVOY TO CUBA REPORTS IN CAPITAL | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/u-s-is-cautioned-on-debt-finance-inflation-scaring-investors-from.html | U S IS CAUTIONED ON DEBT FINANCE Inflation Scaring Investors From FixedIncome Issues Bankers Parley Told | By Paul Heffernan | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/united-lutheran-mission-aid.html | United Lutheran Mission Aid | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/vidal-will-help-on-films-script-to-aid-tennessee-williams-adapt.html | VIDAL WILL HELP ON FILMS SCRIPT To Aid Tennessee Williams Adapt Play Seven Arts Hires Young Author | By Thomas M Pryor | RE0000303254 | 1986-09-11 | B00000745622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/vote-of-u-n-committee-on-cyprus-resolution.html | Vote of U N Committee On Cyprus Resolution | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/wages-of-seamen.html | Wages of Seamen | DAVID B JARVIS | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/westchester-g-o-p-names-michaelian.html | WESTCHESTER G O P NAMES MICHAELIAN | Special to The New York Times | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/widows-bequest-of-45-millions-surprises-metropolitan-museum-widows.html | Widows Bequest of 45 Millions Surprises Metropolitan Museum WIDOWS BEQUEST AMAZES MUSEUM | By Sanka Knox | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-05 | https://www.nytimes.com/1958/12/05/archives/wood-field-and-stream-women-keep-proving-their-superiority-even-in.html | Wood Field and Stream Women Keep Proving Their Superiority Even in Locating Deer Tracks | By John W Randolph | RE0000303254 | 1986-09-11 | B00000745622 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/150-years-turned-by-grace-church-months-observance-opens-tomorrow-to.html | 150 YEARS TURNED BY GRACE CHURCH Months Observance Opens Tomorrow  Busy Period Ahead for Spellman | By George Dugan | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/2-parties-agree-to-pick-same-city-for-conventions-leaders-move-to.html | 2 PARTIES AGREE TO PICK SAME CITY FOR CONVENTIONS Leaders Move to Cut Costs in 60  Chicagos Chance Is Believed Increased 2 PARTIES AGREE ON CONVENTIONS | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/50-views-of-paris-paintings-by-bemelmans-on-display-at-hammer.html | 50 Views of Paris Paintings by Bemelmans on Display at Hammer Gallery  Group Shows Open | STUART PRESTON | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/a-tweedy-intellectual-dr-vittorino-veronese.html | A Tweedy Intellectual Dr Vittorino Veronese | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/african-conferees-elect-moderates.html | AFRICAN CONFEREES ELECT MODERATES | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/albany-state-on-top.html | Albany State on Top | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/archbishop-albert-levame-dies-at-77-papal-nuncio-to-ireland-since.html | Archbishop Albert Levame Dies at 77 Papal Nuncio to Ireland Since 1954 | SPecial to Tha New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/article-2-no-title-roy-harris-seeking-2d-title-fight-is-visitor.html | Article 2  No Title Roy Harris Seeking 2d Title Fight Is Visitor Here | By Gay Talese | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bathtub-perfume-traps-pool-shark-fake-chanel-no-5-found-settling-in.html | BATHTUB PERFUME TRAPS POOL SHARK Fake Chanel No 5 Found Settling in Home of a Billiard Parlor Habitue | By Jack Roth | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bnai-brith-asks-public-schools-to-give-only-nonsectarian-programs.html | Bnai Brith Asks Public Schools to Give Only Nonsectarian Programs at Holidays | By Irving Spiegel | RE0000303255 | 1986-09-11 | B00000745623 |

| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bolzano-trio-gives-first-concert-here.html | BOLZANO TRIO GIVES FIRST CONCERT HERE | RS | RE0000303255 | 1986-09-11 | B00000745623 |
|---|---|---|---|---|---|---|
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bricabrac-gets-setting-in-a-divider.html | BricaBrac Gets Setting In a Divider | By Rita Reif | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/bridal-consultant-plans-oneofakind-fashions.html | Bridal Consultant Plans OneofaKind Fashions | By Nan Robertson | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/britain-accepts-us-view-on-china-reason-for-nonrecognition-said-to.html | BRITAIN ACCEPTS US VIEW ON CHINA Reason for NonRecognition Said to Win Favor  Some Reservations Noted Britain Accepts U S Attitude On NonRecognition of Peiping | By Drew Middletonspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/buchholz-scores-in-victorian-tennis-injury-to-thigh-hampers-winner.html | Buchholz Scores in Victorian Tennis INJURY TO THIGH HAMPERS WINNER | Buchholz Hurt in Match at Melbourne Beats Aussies Lane MacKay Victor | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/buganda-asks-freedom-council-wants-britain-to-end-her-protectorate.html | BUGANDA ASKS FREEDOM Council Wants Britain to End Her Protectorate Role | Dispatch of The Times London | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/but-project-officials-say-firing-might-still-be-judged-a-success.html | But Project Officials Say Firing Might Still Be Judged a Success ARMY LAUNCHES ITS MOON ROCKET Army Fires Rocket Toward Moon | By Jack Raymondspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/campanella-better-takes-post-to-head-youth-drive-in-slums.html | Campanella Better Takes Post To Head Youth Drive in Slums | By Bill Becker | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/casablanca-rioters-kill-french-officer.html | CASABLANCA RIOTERS KILL FRENCH OFFICER | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/chicago-services-held-for-27-pupils-spellman-attends-funeral-for.html | CHICAGO SERVICES HELD FOR 27 PUPILS Spellman Attends Funeral for Fire Victims  88th Child Dies in Hospital | By Austin C Wehrweinspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/clue-to-reds-seen-in-parent-hatred-psychiatrist-thinks-many-turn-to.html | CLUE TO REDS SEEN IN PARENT HATRED Psychiatrist Thinks Many Turn to Party in Effort to Give Vent to Hostility | By Emma Harrison | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/col-raymond-regan.html | COL RAYMOND REGAN | Slclal to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/colorful-signals-of-the-old-curb-still-flash-in-the-modern-market.html | Colorful Signals of the Old Curb Still Flash in the Modern Market OLD CURB SIGNALS STILL BEING USED | By John Sibley | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/concert-in-teaneck-symphony-starts-season-tribute-paid-to-founder.html | CONCERT IN TEANECK Symphony Starts Season  Tribute Paid to Founder | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/congress-to-find-capitol-changed-east-facade-gone-as-part-of.html | CONGRESS TO FIND CAPITOL CHANGED East Facade Gone as Part of Construction Program to Cost 100000000 4 PROJECTS ARE SLATED Senate and House Will Get New Office Buildings Subway Also Planned | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/cruise-liner-facing-lien-here-halts-return-to-sail-to-bermuda-liner.html | Cruise Liner Facing Lien Here Halts Return to Sail to Bermuda LINER FACING LIEN HALTS HER RETURN | By Werner Bamberger | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/d-a-r-group-asks-list-of-textbooks-connecticut-woman-writes-schools.html | D A R GROUP ASKS LIST OF TEXTBOOKS Connecticut Woman Writes Schools After Rebuff by State Education Head | By Richard H Parkespecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/de-gaulle-extols-saharas-future-at-algerian-oil-field-he-says-power.html | DE GAULLE EXTOLS SAHARAS FUTURE At Algerian Oil Field He Says Power Source May Alter Frances Destiny | By Henry Tannerspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/democrats-balk-louisiana-move-credentials-group-refuses-to-oust.html | DEMOCRATS BALK LOUISIANA MOVE Credentials Group Refuses to Oust Gravel Despite Warnings of a Bolt | By W H Lawrencespecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/doctor-invents-a-vocal-cord-to-replace-removed-larynxes-wide.html | Doctor Invents a Vocal Cord To Replace Removed Larynxes Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/dominion-steel-and-coal-negotiating-for-new-rolling-mills-near.html | Dominion Steel and Coal Negotiating For New Rolling Mills Near Montreal | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/dr-dale-r-hoii-fiance-of-barbara-l-hensle.html | Dr Dale R Hoii Fiance Of Barbara L Hensle | Slectal to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/drivein-curfew-upset-woodbridge-1230-am-limit-on-theatres-set-aside.html | DRIVEIN CURFEW UPSET Woodbridge 1230 AM Limit on Theatres Set Aside | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/easterners-lead-for-bridge-title-hold-slim-margin-at-start-of-final.html | EASTERNERS LEAD FOR BRIDGE TITLE Hold Slim Margin at Start of Final Session of Team Championship at Detroit | By George Rapeespecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/electrons-with-negative-mass-reported-found-in-experiments-negative.html | Electrons With Negative Mass Reported Found in Experiments NEGATIVE MASS FOUND IN ATOMS | By Robert K Plumb | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/elmer-l-pollak.html | ELMER L POLLAK | SPeCial to The New York lime | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/exchange-names-treasurer.html | Exchange Names Treasurer | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/express-highway-opened-in-britain-macmillan-calls-bypass-historic.html | EXPRESS HIGHWAY OPENED IN BRITAIN Macmillan Calls Bypass Historic Gain  Stretch Has No Speed Limit | By Walter H Waggonerspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fair-brings-red-charges-peiping-says-u-s-is-making-hong-kong-a-spy.html | FAIR BRINGS RED CHARGES Peiping Says U S Is Making Hong Kong a Spy Nest | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/faubus-denounces-integration-slate.html | FAUBUS DENOUNCES INTEGRATION SLATE | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/finns-to-celebrate-anniversary-today.html | FINNS TO CELEBRATE ANNIVERSARY TODAY | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fire-routs-700-pupils.html | Fire Routs 700 Pupils | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/football-now-fun-to-lsu-coach-thats-because-team-is-unbeaten-untied.html | Football Now Fun to LSU Coach Thats Because Team Is Unbeaten Untied and No 1 in Land Revised Substitution Rule Held Key to Dietzels Success | By Joseph M Sheehan | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/for-emergency-phoning.html | For Emergency Phoning | ROSAMOND REINHARDT | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/foreign-affairs-the-real-struggle-between-east-and-west.html | Foreign Affairs The Real Struggle Between East and West | By C L Sulzberger | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/fred-kennedy-48-dead.html | FRED KENNEDY 48 DEAD | Stunt Man Killed in Fall From Horse on Film Set | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/futility-in-big-leagues-an-analysis-of-baseball-meetings-much-talk.html | Futility in Big Leagues An Analysis of Baseball Meetings Much Talk Little Accomplishment | By John Drebinger | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/greek-union-quits-federation-in-protest-on-boycott-of-ships-50000.html | Greek Union Quits Federation In Protest on Boycott of Ships 50000 Seamen Affected by Action  Consul Here Officially Scores Recent Move Against Convenience Flags | By Edward A Morrow | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/greeks-angry-at-u-s.html | Greeks Angry at U S | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/health-year-is-urged-u-n-favors-world-program-to-combat-diseases.html | HEALTH YEAR IS URGED U N Favors World Program to Combat Diseases | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/heavy-fighting-reported.html | Heavy Fighting Reported | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/hoffman-confirmed-in-u-n.html | Hoffman Confirmed in U N | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/house-unit-sifts-defeat-of-hays-orders-arkansas-officials-to.html | HOUSE UNIT SIFTS DEFEAT OF HAYS Orders Arkansas Officials to Impound All Ballots of WriteIn Election | By Anthony Lewisspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/iceland-rebuts-charge-rejects-a-british-complaint-of-firing-on.html | ICELAND REBUTS CHARGE Rejects a British Complaint of Firing on Trawler | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/in-kennedyives-bill.html | In KennedyIves Bill | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/ipugknii-wtoti-for-berlin-stage-dead-at-07author-of-an-antinazi.html | IPUGKNII WtOTI FOR BERLIN STAGE Dead at 07Author of an AntiNazi Play in 32 | Special to The New York Tlme | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/ira-j-adams.html | IRA J ADAMS | special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/italian-inducted-as-unescos-chief-veronese-succeeds-evans-wants.html | ITALIAN INDUCTED AS UNESCOS CHIEF Veronese Succeeds Evans Wants Agency to Surmount Its Political Differences | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/jersey-hunter-14-shot-police-hunt-man-lad-in-critical-condition.html | JERSEY HUNTER 14 SHOT Police Hunt Man Lad in Critical Condition | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/khrushchev-lists-berlin-aims-anew-emphatically-reiterates-his.html | KHRUSHCHEV LISTS BERLIN AIMS ANEW Emphatically Reiterates His Intentions in a Personal Letter to Macmillan | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/lackawanna-ready-to-end-jersey-passenger-service-lackawanna-set-to.html | Lackawanna Ready to End Jersey Passenger Service LACKAWANNA SET TO END COMMUTING | By George Cable Wrightspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/lament-for-pasternak-applauded-in-warsaw.html | Lament for Pasternak Applauded in Warsaw | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/leyna-gabriele-heard-in-debut-sopranos-program-at-town-hall.html | LEYNA GABRIELE HEARD IN DEBUT Sopranos Program at Town Hall Includes Works by Beeson and Moore | ERIC SALZMAN | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/li-vote-on-school-expansion.html | LI Vote on School Expansion | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/macmillan-spurs-free-lands-trade-declares-expansion-vital-to.html | MACMILLAN SPURS FREE LANDS TRADE Declares Expansion Vital to Strength Stresses Britains Dollar Markets | By Thomas P Ronanspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/market-declines-index-falls-104-leading-chemical-electronic-and.html | MARKET DECLINES INDEX FALLS 104 Leading Chemical Electronic and Drug Issues Rise Zenith Soars 8 Points PARKE DAVIS IS UP 3 14 Trading in Molybdenum on American Board Halted to Clear Congestion MARKET DECLINES INDEX FALLS 104 | By Burton Crane | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mechanics-pact-set-at-northeast-air-strike-believed-averted-by.html | MECHANICS PACT SET AT NORTHEAST Air Strike Believed Averted by Accord Peace Hopes at Eastern Appear Dim | By Robert Alden | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/miss-mary-gardner.html | MISS MARY GARDNER | Scla to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/mixed-racial-stock-decried-as-barrier-to-state-adoptions.html | Mixed Racial Stock Decried as Barrier To State Adoptions | By Warren Weaver Jrspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/morocco-frees-12-plotters.html | Morocco Frees 12 Plotters | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/moscow-reiterates-aims.html | Moscow Reiterates Aims | By Max Frankelspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/mrs-william-a-fisher.html | MRS WILLIAM A FISHER | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/music-new-variations-philharmonic-offers-work-by-copland.html | Music New Variations Philharmonic Offers Work by Copland | By Howard Taubman | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/nehru-backs-acts-of-krishna-menon-tells-house-he-sees-nothing.html | NEHRU BACKS ACTS OF KRISHNA MENON Tells House He Sees Nothing Objectionable in Policy of Arms Procurement | By Elie Abelspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/new-channel-10-bid-applicant-asks-fcc-to-let-him-seek-miami-station.html | NEW CHANNEL 10 BID Applicant Asks FCC to Let Him Seek Miami Station | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/new-cyprus-move-approved-by-u-n-assembly-adopts-resolution-calling.html | NEW CYPRUS MOVE APPROVED BY U N Assembly Adopts Resolution Calling for Democratic and Just Solution | By Lindesay Parrottspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/new-yorks-air-pollution.html | New Yorks Air Pollution | EUGENE M FRIEDMAN | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/norene-kindstrand-prospective-bride.html | Norene Kindstrand Prospective Bride | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/norwalk-reform-gains-charter-commission-votes-for-strong-mayor-form.html | NORWALK REFORM GAINS Charter Commission Votes for Strong Mayor Form | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/pact-hopes-gain-in-radiotv-talks-networks-and-union-ease-issues.html | PACT HOPES GAIN IN RADIOTV TALKS Networks and Union Ease Issues Still Unresolved Humphrey Show Delayed | By Richard F Shepard | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/pact-is-set-to-end-oyster-war-between-maryland-and-virginia-accord.html | Pact Is Set to End Oyster War Between Maryland and Virginia Accord to Be Signed Dec 20 Strife Dates to 1785 Fishing Agreement | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/papers-may-print-if-drivers-strike-city-publishers-plan-to-sell-at.html | PAPERS MAY PRINT IF DRIVERS STRIKE City Publishers Plan to Sell at Plants if Other Unions Remain at Work | By Russell Porter | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/philippine-leader-hails-ties-to-japan.html | PHILIPPINE LEADER HAILS TIES TO JAPAN | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archiv es/pier-talks-go-on-as-gi-mail-moves-no-solution-found-to-dock-workers.html | PIER TALKS GO ON AS GI MAIL MOVES No Solution Found to Dock Workers Objections to Use of Large Containers | By Jacques Nevard | RE0000303255 | 1986-09-11 | B00000745623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/poles-are-proud-of-supermarket-manager-beams-and-crowd-outside.html | POLES ARE PROUD OF SUPERMARKET Manager Beams and Crowd Outside Stares at First Such Shop Set to Open | By A M Rosenthalspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/polio-vaccine-hailed.html | Polio Vaccine Hailed | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/premiere-exhibition-for-agnes-martin.html | Premiere Exhibition for Agnes Martin | DORE ASHTON | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/president-to-ask-new-labor-curbs-summerfield-tells-nam-ban-on-use.html | PRESIDENT TO ASK NEW LABOR CURBS Summerfield Tells NAM Ban on Use of Union Dues in Politics Will Be Sought Eisenhower Reported to Favor New Laws to Restrict Unions | By Homer Bigart | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/press-club-given-electronic-gavel.html | PRESS CLUB GIVEN ELECTRONIC GAVEL | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/primary-markets-off-01-for-week-processed-foods-and-farm-products.html | PRIMARY MARKETS OFF 01 FOR WEEK Processed Foods and Farm Products Decline While Others Are Steady | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/protests-paralyze-big-mexican-city.html | PROTESTS PARALYZE BIG MEXICAN CITY | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/recital-offered-by-malcuzynski-pianist-presents-program-of-19th.html | RECITAL OFFERED BY MALCUZYNSKI Pianist Presents Program of 19th Century Music After Absence of a Season | HAROLD C SCHONBERG | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/red-china-pushes-hong-kong-trade-increases-exports-and-cuts-prices.html | RED CHINA PUSHES HONG KONG TRADE Increases Exports and Cuts Prices Rivalry Extends to Southeast Asia Red China Competes for Sales on WorldWide Basis RED CHINA PUSHES HONG KONG TRADE | By Tillman Durdinspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/reports-on-graft-in-slums-sought-city-investigator-calls-on-all.html | REPORTS ON GRAFT IN SLUMS SOUGHT City Investigator Calls on All Citizens and Employes to Give Information PROMISES PROTECTION Rector Who Submitted Data on Bribes Confers With Prosecutors Aide | By Morris Kaplan | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/reventlow-in-scarab-triumphs-in-governors-cup-auto-grind-covers.html | Reventlow in Scarab Triumphs In Governors Cup Auto Grind Covers 1125 Miles at Average Speed of 88642 in Bahamas Constantine Second and Crawford Third | By Frank M Blunkspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/schweppes-man-warns-british-industry-on-sending-squares-to-u-s-as.html | Schweppes Man Warns British Industry On Sending Squares to U S as Aides | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/selecting-committee-head-seniority-rule-in-congress-said-distort.html | Selecting Committee Head Seniority Rule in Congress Said Distort Majoritys Wishes | ALFRED BAKER LEWIS | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/selvys-onehander-in-closing-seconds-enables-knicks-to-defeat.html | Selvys OneHander in Closing Seconds Enables Knicks to Defeat Pistons NEW YORKERS TOP DETROIT 110108 Knicks Behind by 20 Points Rally to Win and Tie for Division Lead | By Louis Effratspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/shares-in-london-advance-further-company-statements-called.html | SHARES IN LONDON ADVANCE FURTHER Company Statements Called Governing Factor but Most Oils Decline | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/significant-cuts-in-60-u-s-budget-seen-by-director-stans-speaking.html | SIGNIFICANT CUTS IN 60 U S BUDGET SEEN BY DIRECTOR Stans Speaking Here Says NonDefense Items Can Be Trimmed in Next Year CONGRESS AID SOUGHT Cutback Hinted in Outlay on Farmers Veterans and Rural Electrification Significant Cut in U S Budget Predicted by Bureaus Director | By Bernard Stengren | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/six-more-schools-shut-by-firemen-cavanagh-says-he-will-close-all-if.html | SIX MORE SCHOOLS SHUT BY FIREMEN Cavanagh Says He Will Close All if Violations Persist SIX MORE SCHOOLS SHUT BY FIREMEN | By Gene Currivan | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/soviet-cultural-chief-puzzled-by-u-s-noise-over-pasternak-zhukov.html | Soviet Cultural Chief Puzzled By U S Noise Over Pasternak Zhukov Bewildered by Storm of Protest at Soviet Ban  Defends Moscow Stand | By Edwin L Dale Jrspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/soviet-drive-for-workers-school-reform-linked-to-industrys-need-for.html | Soviet Drive for Workers School Reform Linked to Industrys Need for Labor | MIROSLAV TUREK | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/st-peters-five-surprises-coach-height-balance-and-pep-offset-lack.html | St Peters Five Surprises Coach Height Balance and Pep Offset Lack of Seasoning | By Michael Straussspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/state-education-chief-names-3-to-investigate-school-waste-to-study.html | State Education Chief Names 3 To Investigate School Waste To Study School Building Costs 3 NAMED TO CHECK GEROSAS CHARGE | By Leonard Buder | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/swiss-concern-wins-contract-for-tva.html | SWISS CONCERN WINS CONTRACT FOR TVA | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/tammy-grimes-signs-for-lulu-her-first-major-broadway-role-will-be.html | TAMMY GRIMES SIGNS FOR LULU Her First Major Broadway Role Will Be in Coward Farce  2 Plays Planned | By Louis Calta | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/theatre-fords-tragedy.html | Theatre Fords Tragedy | By Brooks Atkinson | RE0000303255 | 1986-09-11 | B00000745623 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/third-algerian-here-foreign-minister-joins-rebel-observers-at-u-n.html | THIRD ALGERIAN HERE Foreign Minister Joins Rebel Observers at U N | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/thomas-gilchrist-jr-marries-mrs-marshall.html | Thomas Gilchrist Jr Marries Mrs Marshall | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/tito-meets-nasser-at-egyptian-port.html | TITO MEETS NASSER AT EGYPTIAN PORT | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/to-stagger-crosstown-lights.html | To Stagger Crosstown Lights | JOHN F DAVIDSON | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-n-to-study-israeli-complaint-on-border-violence.html | U N to Study Israeli Complaint on Border Violence | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-n-unit-pushes-orient-highway-initial-work-started-on-allweather.html | U N UNIT PUSHES ORIENT HIGHWAY Initial Work Started on AllWeather Road From Turkey to Singapore | By Kathleen McLaughlinspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-envoy-home-for-talk-on-rising-peril-to-batista-us-envoy-weighs.html | U S Envoy Home for Talk On Rising Peril to Batista US ENVOY WEIGHS PERIL TO BATISTA | By Russell Bakerspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-flier-is-held-by-east-germans-after-bailing-out-reds-believed.html | U S FLIER IS HELD BY EAST GERMANS AFTER BAILING OUT Reds Believed Likely to Use Lieutenants Case to Exert Pressure for Formal Tie ADENAUER SEES BRANDT Chancellor and Mayor Vow Joint Efforts to Defend West Berlins Freedom U S FLIER IS HELD BY EAST GERMANS | By Arthur J Olsenspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-grants-45510-to-clinton-school.html | U S GRANTS 45510 TO CLINTON SCHOOL | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-jobless-aid-called-deficient-consumers-league-presses-for.html | U S JOBLESS AID CALLED DEFICIENT Consumers League Presses for Change  Asks Medical Care for the Aged | By Bess Furmanspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/u-s-seen-lagging-in-heart-therapy-expert-tells-ama-session-of.html | U S SEEN LAGGING IN HEART THERAPY Expert Tells AMA Session of Soviet Gains Against Temporary Death | By Harold M Schmeck Jrspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/un-group-adopts-motion-on-peace-resolution-calls-on-world-to.html | UN GROUP ADOPTS MOTION ON PEACE Resolution Calls on World to Promote Peaceful Friendly Relations | By Kathleen Teltschspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/un-unit-for-news-freedom.html | UN Unit for News Freedom | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/usia-in-reversal-on-ugly-american.html | USIA IN REVERSAL ON UGLY AMERICAN | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/valerie-c-hildebrandt-betrothed-to-student.html | Valerie C Hildebrandt Betrothed to Student | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/vehicle-wont-reach-its-goal-scientist-says-in-washington-rocket.html | Vehicle Wont Reach Its Goal Scientist Says in Washington ROCKET REPORTED SHORT OF ITS GOAL | By John W Finneyspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/washington-star-hit-by-news-strike.html | WASHINGTON STAR HIT BY NEWS STRIKE | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/west-seeks-curb-on-ground-attack-proposes-a-plan-to-detect-any.html | WEST SEEKS CURB ON GROUND ATTACK Proposes a Plan to Detect Any Massing of Forces for Surprise Onslaught | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/widened-state-aid-urged-in-slum-war.html | WIDENED STATE AID URGED IN SLUM WAR | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/wnycs-contribution-praised.html | WNYCs Contribution Praised | LOUISE NOLLET | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/wood-field-and-stream-it-works-hunter-circles-deer-in-snow-then.html | Wood Field and Stream It Works Hunter Circles Deer in Snow Then Walks Up and Shoots Him | By John W Randolphspecial To the New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-06 | https://www.nytimes.com/1958/12/06/archives/yugoslavs-favor-talks-on-germany.html | YUGOSLAVS FAVOR TALKS ON GERMANY | Special to The New York Times | RE0000303255 | 1986-09-11 | B00000745623 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-basic-fear.html | BASIC FEAR | RUTHEEN TAYLOR | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-commuter-colleges-seen-as-a-possible-aid-in-easing-the-pinch-of.html | Commuter Colleges Seen as a Possible Aid In Easing the Pinch of Building Costs | By Loren B Pope | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-cordura-is-money-in-st-george-location-troupe-brings-sudden.html | CORDURA IS MONEY IN ST GEORGE Location Troupe Brings Sudden Prosperity To Utah Town | By Robert Yeagerst George Utah | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-little-cause-for-concern-state-of-the-nations-humor.html | LITTLE CAUSE FOR CONCERN State of the Nations Humor | By Steve Allen | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-more-money-for-less-work.html | MORE MONEY FOR LESS WORK | By Al Capp | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-on-the-brink-of-was.html | ON THE BRINK OF WAS | By James Thurber | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-proving-ground.html | PROVING GROUND | PATRICK L MCKIERNAN | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-rances-e-nonziato-betrothed-to-student.html | rances E Nonziato Betrothed to Student | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-renaissance-acoming.html | RENAISSANCE ACOMING | By Jerry Lewis | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-satire-is-shorthand-a-panel-of-experts-ponders-the-question-of.html | SATIRE IS SHORTHAND A panel of experts ponders the question of whether Americas sense of comedy is being straitjacketed by conformity | By Mort Sahl | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-they-dont-cheer.html | THEY DONT CHEER | JOHN J McNIFF | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-up-eggheads.html | UP EGGHEADS | DAVID LOOMIS HENEHAN | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/-violence-policy-divides-africans-issue-of-means-to-further.html | VIOLENCE POLICY DIVIDES AFRICANS Issue of Means to Further Nationalism Arises Among Delegations at Accra | By Kennett Love | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/100202-see-rams-halt-colts-3028-wades-long-passes-help-to-beat.html | 100202 SEE RAMS HALT COLTS 3028 Wades Long Passes Help to Beat Baltimore Before 3d Largest NFL Crowd 100202 SEE RAMS HALT COLTS 3028 | By United Press International | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/17-spaniels-qualify-reach-second-half-of-title-trial-at-medford.html | 17 SPANIELS QUALIFY Reach Second Half of Title Trial at Medford | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/1958-electronics-factory-sales-will-set-a-record-leader-says-58.html | 1958 Electronics Factory Sales Will Set a Record Leader Says 58 MARK IS SEEN FOR ELECTRONICS | By Alfred R Zipser | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/2-boston-hospitals-note-anniversaries.html | 2 BOSTON HOSPITALS NOTE ANNIVERSARIES | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/2district-school-for-gifted-urged-hartsdale-and-edgemont-are.html | 2DISTRICT SCHOOL FOR GIFTED URGED Hartsdale and Edgemont Are Advised to Join on Unit Opposition Is Voiced | By Merrill Folsomspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/63-from-stanford-going-to-germany.html | 63 FROM STANFORD GOING TO GERMANY | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/80-bil-budget-leaves-little-room-for-cuts-despite-the-pressure-for.html | 80 BIL BUDGET LEAVES LITTLE ROOM FOR CUTS Despite the Pressure for Economy Most Expenses Are Inflexible | By Richard E Mooneyspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-famous-dame-rosalind-russell-reverses-course-in-film-of-auntie.html | A FAMOUS DAME Rosalind Russell Reverses Course In Film of Auntie Maine | By Bosley Crowther | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-letter-of-rejection-the-case-against-dr-zhivago.html | A Letter of Rejection The Case Against Dr Zhivago | B AGAPOV B LAVRENYOV | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-search-for-ornamentals-longwood-gardens-sponsors-an-exploration.html | A SEARCH FOR ORNAMENTALS Longwood Gardens Sponsors an Exploration Program To Collect Promising Foreign Plant Species | By W H Hodge | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/a-tale-of-2-men-and-of-their-history-with-philharmonic.html | A TALE OF 2 MEN And of Their History With Philharmonic | By Howard Taubman | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/about-a-trespass-on-a-monument-about-a-trespass-on-a-monument.html | ABOUT A TRESPASS ON A MONUMENT ABOUT A TRESPASS ON A MONUMENT | By Archibald MacLeish | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/adding-up-the-scrolls-the-excavations-at-qumran-by-j-van-der-ploeg.html | Adding Up The Scrolls THE EXCAVATIONS AT QUMRAN By J van der Ploeg O P Translated by Kevin Smyth S J from the Dutch Vondsten in de Woestijn van Juda Illustrated 233 pp New York Longmans Green Co 4 | By Robert C Dentan | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/adoption-unit-plans-christmas-tree-sale.html | Adoption Unit Plans Christmas Tree Sale | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/adult-suspicion-of-youth-decried-expert-asserts-teenager-today-is.html | ADULT SUSPICION OF YOUTH DECRIED Expert Asserts TeenAger Today Is Guilty Till He Is Proved Innocent | By Emma Harrison | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/advertising-consultants-influence-grows-role-of-specialists-in.html | Advertising Consultants Influence Grows Role of Specialists in Mergers and Fees Is Rising Mounting Pressure From Clients Held a Chief Factor | By Carl Spielvogel | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/after-the-bar.html | AFTER THE BAR | CHARLOTTE STANLEY | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/aide-is-appointed-for-westport-fete.html | Aide Is Appointed For Westport Fete | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/air-service-stepped-up-to-tampa-bay-region.html | AIR SERVICE STEPPED UP TO TAMPA BAY REGION | By D F Doubleday | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/airman-to-wed-mary-e-bauer-in-the-summer-nelson-wayne-sparks-and.html | Airman to Wed Mary E Bauer In the Summer Nelson Wayne Sparks and Boston Student Become Engaged | Special to The New York TImeg | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/alaskans-expect-business-to-boom-some-cite-problems-ahead-but-most.html | ALASKANS EXPECT BUSINESS TO BOOM Some Cite Problems Ahead but Most in New State Buzz With Optimism | By Lawrence E Daviesspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/algiers-politics-greets-de-gaulle-premier-in-city-after-3day-tour.html | ALGIERS POLITICS GREETS DE GAULLE Premier in City After 3Day Tour Outlines Program for Sahara Growth | By Henry Tanner | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/all-is-normal-again-in-mitteleuropas-alps.html | ALL IS NORMAL AGAIN IN MITTELEUROPAS ALPS | By Joseph Morgenstern | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/amaryllis-indoors-large-trumpet-blooms-are-the-attraction.html | AMARYLLIS INDOORS Large Trumpet Blooms Are the Attraction | By Oscar Keeling Moore | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/amid-turkey-trots-a-wellmannered-walk-castles-in-the-air-by-irene.html | Amid Turkey Trots a WellMannered Walk CASTLES IN THE AIR By Irene Castle as told to Bob and Wanda Duncan Illustrated 264 pp New York Doubleday Co 450 | By Samuel T Williamson | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/an-expressway-to-the-laurentians.html | AN EXPRESSWAY TO THE LAURENTIANS | By Charles Lazarus | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/and-now-widescreen-warfare.html | And Now WideScreen Warfare | P G FREDERICKS | RE0000303256 | 1986-09-11 | B00000745624 |

| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/anfuso-in-argentina.html | Anfuso in Argentina | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/animal-fair-buying-for-zoos-on-todays-market-can-be-beastly.html | Animal Fair Buying for zoos on todays market can be beastly expensive | By Murray Schumach | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/animals.html | Animals | DANIEL MANNIX | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ann-townsend-vassar-alumna-to-be-married-i-teacher-is-betrothed-to.html | Ann Townsend Vassar Alumna To Be Married  i Teacher Is Betrothed to Gerrit W Zwart a Dartmouth Graduate | pcmal to The New York Tms | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/anne-c-hobson-and-a-lawyer-marry-in-south-escorted-by-father-at.html | Anne C Hobson And a Lawyer Marry in South Escorted by Father at HerRichmondWedding to G C Freeman Jr | ttctil to le New ork TImL | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/anne-northrop-and-joseph-ott-plan-marriage-graduate-of-vassar-and-a.html | Anne Northrop And Joseph Ott Plan Marriage Graduate of Vassar and a Harvard Alumnus Become Engaged | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/another-head.html | ANOTHER HEAD | IRENE MATRAS R N | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/antarctic-party-nears-mountains-but-crevasses-bar-the-way-to-the.html | ANTARCTIC PARTY NEARS MOUNTAINS But Crevasses Bar the Way to the Horlicks Never Visited by Humans | By Philip Benjaminspecia To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/anti-kwai.html | ANTI KWAI | HARRY ASCH | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/antisoviet-vote-in-berlin-is-urged-western-leaders-appeal-for.html | ANTISOVIET VOTE IN BERLIN IS URGED Western Leaders Appeal for Massive No to FreeCity Plan in Election Today | By Arthur J Olsen | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/argentine-army-bars-profiteers-armed-forces-widen-civil-role-in.html | ARGENTINE ARMY BARS PROFITEERS Armed Forces Widen Civil Role in Warning Merchants on Exorbitant Prices | By Juan de Onisspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/arizonas-season-gets-under-way.html | ARIZONAS SEASON GETS UNDER WAY | G H | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/army-launched-pioneer-iii-rocket-only-30-seconds-late-after-10hour.html | Army Launched Pioneer III Rocket Only 30 Seconds Late After 10Hour Countdown EARLY HOPES HIGH AT FLORIDA BASE | By Jack Raymond | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/army-lists-air-force-1959-football-slate-includes-first-game-with.html | ARMY LISTS AIR FORCE 1959 Football Slate Includes First Game With Falcons | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/army-routs-mit-in-hockey-12-to-0-cadets-subdue-kings-point-five.html | ARMY ROUTS MIT IN HOCKEY 12 TO 0 Cadets Subdue Kings Point Five 7938  Swim Squad and Matmen Also Win | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-13-no-title-bethlehem-to-keep-shipyard-propeller-works-is.html | Article 13  No Title Bethlehem to Keep Shipyard Propeller Works Is Expanded Staten Island ShipRepair Plant to Stay Open as Special Industrial Jobs Help Sustain Waterfront Facility | By George Horne | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/athens-is-unimpressed-officials-call-un-resolution-on-cyprus.html | ATHENS IS UNIMPRESSED Officials Call UN Resolution on Cyprus Meaningless | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/atom-medicine-study-oak-ridge-to-give-courses-for-physicians-in-59.html | ATOM MEDICINE STUDY Oak Ridge to Give Courses for Physicians in 59 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/audience-reactions-variety-of-film-topics-engrosses-readers.html | AUDIENCE REACTIONS Variety of Film Topics Engrosses Readers | GEORGE BERNSTEIN | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/authors-boyhood-on-the-stage.html | AUTHORS BOYHOOD ON THE STAGE | By Gilbert Millstein | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/authors-query-93611948.html | Authors Query | JULIE LEVITTIES | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/authors-query.html | Authors Query | LOIS HOBART BLACK | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bar-by-landlords-to-cleanup-cited-most-slum-owners-refuse-to-aid.html | BAR BY LANDLORDS TO CLEANUP CITED Most Slum Owners Refuse to Aid Voluntary Projects Forum Here Is Told | By Will Lissner | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/barbara-miller-engaged.html | Barbara Miller Engaged | Special to The Nw York Ttmf | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/barbell-king-muscle-over-mind-at-60-hoffman-still-can-lift-250.html | Barbell King Muscle Over Mind At 60 Hoffman Still Can Lift 250 Pounds With One Hand Factory in York Pa Keeps Him Healthy Wealthy and Wise | By Gay Talese | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/barberaredmond.html | BarberaRedmond | oecial to The New York Tlme | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/barlara-barlow-a-vassar-junior-is-future-bride-betrothed-to-bruce-w.html | Barlara Barlow A Vassar Junior Is Future Bride Betrothed to Bruce W Oatman Who Is a Senior at Harvard | Slecal to The New York Time | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/barry-finn-to-marry-elizabeth-mccormack.html | Barry Finn to Marry Elizabeth McCormack | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bbndra-miller-is-fiancee.html | Bbndra Miller Is Fiancee | Special to The New York Tlmcs | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/be-more-hospitable.html | BE MORE HOSPITABLE | ESTELLE PRIETO SAMMIS | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/beautiful-blooms-new-amaryllis-shows-fine-color-and-form.html | BEAUTIFUL BLOOMS New Amaryllis Shows Fine Color and Form | By Mary Noble | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/benamyturry.html | BenamyTurry | Special to The New York lm | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/berlin-gi-shares-views-of-german-2-youths-disclaim-concern-over.html | BERLIN GI SHARES VIEWS OF GERMAN 2 Youths Disclaim Concern Over Citys Status Both Expect to Stay There | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/berlin-rift-dims-yuletide-in-bonn-interviews-reveal-people-are.html | BERLIN RIFT DIMS YULETIDE IN BONN Interviews Reveal People Are Concerned While They Prepare for Holidays | By Sydney Gruson | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bermudas-year-of-celebrations.html | BERMUDAS YEAR OF CELEBRATIONS | By E T Sayer | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/beverly-bender-engaged.html | Beverly Bender Engaged | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/big-3-in-accord-on-first-article-of-atom-treaty-section-is-said-to.html | BIG 3 IN ACCORD ON FIRST ARTICLE OF ATOM TREATY Section Is Said to Provide for Any Nation to Sign Pact to End Tests | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/big-changes-at-vermonts-ski-centers.html | BIG CHANGES AT VERMONTS SKI CENTERS | M S | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/big-tv-weekend-group-of-special-shows-provided-many-bright-moments.html | BIG TV WEEKEND Group of Special Shows Provided Many Bright Moments for Audiences | By Jack Gould | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/blancos-guardian-the-work-of-st-francis-by-mackinlay-kantor.html | Blancos Guardian THE WORK OF ST FRANCIS By MacKinlay Kantor Illustrated by Johannes Troyer 107 pp Cleveland and New York The World Publishing Company 275 | DAVID DEMPSEY | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bluestocking-from-nantucket-lucretia-mott-by-otelia-cromwell-241-pp.html | Bluestocking From Nantucket LUCRETIA MOTT By Otelia Cromwell 241 pp Cambridge Harvard University Press 575 | By Bradford Smith | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bnne-marie-hurley-a-prospective-bride.html | Bnne Marie Hurley A Prospective Bride | Special to Th New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bonn-sees-berlin-holding-future-of-europe-vital-interests-of-allies.html | BONN SEES BERLIN HOLDING FUTURE OF EUROPE Vital Interests of Allies Prohibit Acceptance of Soviet Proposal | By Sydney Gruson | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/boston-college-tops-holy-cross-in-26to8-upset-eagles-get-3.html | BOSTON COLLEGE TOPS HOLY CROSS IN 26TO8 UPSET Eagles Get 3 Touchdowns in Second Quarter of Rivals 55th Game | By Joseph M Sheehan | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/boston.html | Boston | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bridge-tournaments-on-winter-calendar.html | BRIDGE TOURNAMENTS ON WINTER CALENDAR | By Albert H Morehead | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/british-pacifists-invade-rocket-site.html | BRITISH PACIFISTS INVADE ROCKET SITE | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/budget-sanity-urged-by-stans-bureau-chief-asks-return-to.html | BUDGET SANITY URGED BY STANS Bureau Chief Asks Return to OldFashioned Thought In US Spending | By Morris Kaplan | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/building-ban-reversed-court-voids-lexington-mass-ruling-on-church.html | BUILDING BAN REVERSED Court Voids Lexington Mass Ruling on Church | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/bus-boycott-gain-seen-by-negroes-3-years-later-they-feel-new.html | BUS BOYCOTT GAIN SEEN BY NEGROES 3 Years Later They Feel New Respect in Montgomery Despite Much Rancor | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/canada-in-throes-of-anthem-fight-ministers-remark-backing-god-save.html | CANADA IN THROES OF ANTHEM FIGHT Ministers Remark Backing God Save the Queen Over O Canada Starts Feud | By Tanya Long | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/canadiens-score-over-rangers-60-mcdonald-excels-with-two-goals.html | CANADIENS SCORE OVER RANGERS 60 McDonald Excels With Two Goals Plante Registers 4th Shutout of Season | By United Press International | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/canberra-talks-set-canada-and-australia-plan-a-new-trade-treaty.html | CANBERRA TALKS SET Canada and Australia Plan a New Trade Treaty | Special to the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/capital-avoiding-poorest-nations-private-investments-scant-in-needy.html | CAPITAL AVOIDING POOREST NATIONS Private Investments Scant in Needy Lands Where Reds Push Cause HOUSE STUDY BEGUN Extreme Nationalism and Fear of Expropriation Called Difficulties CAPITAL AVOIDING POOREST NATIONS | By Brendan M Jones | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/carnegies-moderns-awards-by-the-jury-called-debatable.html | CARNEGIES MODERNS Awards by the Jury Called Debatable | By Howard Devree | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/catskill-sports-spots.html | CATSKILL SPORTS SPOTS | M S | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chamber-soloists-give-concert-here.html | CHAMBER SOLOISTS GIVE CONCERT HERE | JOHN BRIGGS | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chamber-to-hear-alphand.html | Chamber to Hear Alphand | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/champion-draherin-blue-andante-bedlington-best-in-show-at.html | Champion Draherin Blue Andante Bedlington Best in Show at Philadelphia TERRIER IS VICTOR IN FIELD OF 1452 Ch Draherin Blue Andante Bedlington Named Best at Convention Hall | By John Rendelspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chicago-u-budget-at-a-record-level.html | CHICAGO U BUDGET AT A RECORD LEVEL | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/chicago.html | Chicago | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/child-to-mrs-schattman-jr.html | Child to Mrs Schattman Jr | Special to Tile New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/christmas-at-sea-winter-holiday-cruises-gain-in-popularity.html | CHRISTMAS AT SEA Winter Holiday Cruises Gain in Popularity | By Werner Bamberger | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/christmas-fiestas-yuletide-in-the-southwest-combines-spanish-indian.html | CHRISTMAS FIESTAS Yuletide in the Southwest Combines Spanish Indian and Anglo Rites | By W Thetford Leviness | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/church-publishes-a-pilgrim-hymnal.html | CHURCH PUBLISHES A PILGRIM HYMNAL | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/city-will-ask-all-schools-for-daily-fire-inspection-daily-fire.html | City Will Ask All Schools For Daily Fire Inspection DAILY FIRE CHECK DUE FOR SCHOOLS | By Gene Currivan | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/cityfarmers-bid-stirs-wide-issue-plan-to-shift-to-national-status.html | CITYFARMERS BID STIRS WIDE ISSUE Plan to Shift to National Status Underscores the Dispute on Branches | By Albert L Kraus | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/civil-rights-put-in-new-frontier-views-of-radio-press-and-magazine.html | CIVIL RIGHTS PUT IN NEW FRONTIER Views of Radio Press and Magazine Told by Chiefs at Freedom Forum | By Irving Spiegel | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/civil-rights-unit-to-open-hearing-montgomery-session-begins.html | CIVIL RIGHTS UNIT TO OPEN HEARING Montgomery Session Begins Tomorrow Fight on Vote Data Faces U S Panel | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/clark-grudberg.html | Clark  Grudberg | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/classic-playland-atlantic-city-venerable-east-coast-resort-keeps-up.html | CLASSIC PLAYLAND Atlantic City Venerable East Coast Resort Keeps Up With the Times | By Paul Showers | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/collectors.html | Collectors | PHILIP PARKER | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/confidence-vote-upholds-fanfani-italian-premier-is-supported-by.html | CONFIDENCE VOTE UPHOLDS FANFANI Italian Premier Is Supported by Chamber 294286 | By Arnaldo Cortesi | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/connecticut-five-downs-yale-6052-pipczynski-of-victors-gets-15.html | CONNECTICUT FIVE DOWNS YALE 6052 Pipczynski of Victors Gets 15 Points Clarkson Tops Eli Hockey Team 5 to 2 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/connecticut-gop-is-warm-to-nixon-may-who-will-lead-party-and-others.html | CONNECTICUT GOP IS WARM TO NIXON May Who Will Lead Party and Others in Top Posts Favor Vice President | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/corbettdabrowski.html | CorbettDabrowski | Spectal to The Nw York rims | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/crevasses-block-way.html | Crevasses Block Way | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/critic-with-a-credo-seen-any-good-movies-lately-by-william-k.html | Critic With a Credo SEEN ANY GOOD MOVIES LATELY By William K Zinsser Introduction by Elia Kazan Illustrated by Robert Day 239 pp New York Doubleday Co 395 | By Seymour Peck | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/cuba-army-reports-killing-of-20-rebels.html | CUBA ARMY REPORTS KILLING OF 20 REBELS | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/czechs-are-eager-to-aid-customers-rewards-and-penalties-drive.html | CZECHS ARE EAGER TO AID CUSTOMERS Rewards and Penalties Drive Salespeople and Waiters to Excel in Their Work | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/czechs-develop-creditor-nation-moscow-and-prague-the-only-exporters.html | CZECHS DEVELOP CREDITOR NATION Moscow and Prague the Only Exporters of Capital in the European Red Bloc | By M S Handler | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dallas.html | Dallas | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/david-thomas-joyce-buchanan-marryin-jersey-st-lukes-church-in.html | David Thomas Joyce Buchanan Marryin Jersey St Lukes Church in Metuchel ls Scene of Their Wedding | Special to The New York rtme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/de-gaulle-may-brake-swing-to-the-right-political-balance-of-new.html | DE GAULLE MAY BRAKE SWING TO THE RIGHT Political Balance of New French Republic Will Depend on Him | By Henry Ginigerspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dealer-here-gets-1849-tyler-letter-expresident-wrote-son-on-subject.html | DEALER HERE GETS 1849 TYLER LETTER ExPresident Wrote Son on Subject of Hungary and Community of Nations | By Sanka Knox | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/debora-l-carlin-engaged-to-wer2-gregory-stone-8immons-and-harvard.html | Debora L Carlin Engaged to Wer2 Gregory Stone 8immons and Harvard Graduates Planning to Marry in the Spring | llpecial to The New York Tlmes | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/decade-of-shows-steichen-summarizes-past-exhibits-in-new-display-at.html | DECADE OF SHOWS Steichen Summarizes Past Exhibits In New Display at Modern Museum | J D | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/democrats-celebrate-and-lay-plans-for-60-national-committee-and.html | DEMOCRATS CELEBRATE AND LAY PLANS FOR 60 National Committee and Advisory Council Discuss Strategy and Policy in Triumphal Mood | By Arthur Krock | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/democrats-eye-saltonstall-post-massachusetts-chiefs-seek-candidate.html | DEMOCRATS EYE SALTONSTALL POST Massachusetts Chiefs Seek Candidate for 1960  Also Watch Drive for Kennedy | By John H Fenton | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/despite-henry-adams-the-middle-years-by-ernest-samuels-514-pp.html | Despite HENRY ADAMS The Middle Years By Ernest Samuels 514 pp Cambridge The Belknap Press of Harvard University Press 750 | By L H Butterfield | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dormitory-approved-philadelphia-clears-the-way-for-temple-u-project.html | DORMITORY APPROVED Philadelphia Clears the Way for Temple U Project | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dry-chemical-fire-extinguisher-going-aboard-small-compact-unit.html | Dry Chemical Fire Extinguisher Going Aboard Small Compact Unit Slated to Replace Old Kind on Craft | By Clarence E Lovejoy | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/dulles-is-ailing-goes-to-hospital-suffers-colon-inflammation-cancer.html | DULLES IS AILING GOES TO HOSPITAL Suffers Colon Inflammation  Cancer Not Indicated DULLES IS AILING GOES TO HOSPITAL | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/e-b-buffum-to-marry-miss-sarah-landers.html | E B Buffum to Marry Miss Sarah Landers | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/east-european-states-are-growing-more-alike-russian-mold-is-shaping.html | EAST EUROPEAN STATES ARE GROWING MORE ALIKE Russian Mold Is Shaping the Satellites Into a Uniform Proletarian World | By M S Handlerspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/east-germany-ruled-by-an-ersatz-regime-claims-to-sovereignty-are.html | EAST GERMANY RULED BY AN ERSATZ REGIME Claims to Sovereignty Are Denied By Facts of Moscow Domination | BY Arthur J Olsenspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/easterners-take-open-bridge-title-kaplan-team-ends-with-56-matches.html | EASTERNERS TAKE OPEN BRIDGE TITLE Kaplan Team Ends With 56 Matches Detroit Event Will Close Today | By George Rapee | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/eileen-obrien-richard-elmiger-planning-to-wed-marymount-alumna-and.html | Eileen OBrien Richard Elmiger Planning to Wed Marymount Alumna and Fordham Student of Law Are Betrothed | New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/elaboration.html | ELABORATION | DONALD DOWNES | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/electric-eye-era-systems-of-automatic-lens-aperture-settings-ease.html | ELECTRIC EYE ERA Systems of Automatic Lens Aperture Settings Ease Life of Photographer | By Jacob Deschin | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/elizabeth-h-dinsmore-is-a-prospective-bride.html | Elizabeth H Dinsmore Is a Prospective Bride | Special to The New York Tmel | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/everglades-haven-fishing-center-at-remote-cape-sable-is-a-model.html | EVERGLADES HAVEN Fishing Center at Remote Cape Sable Is a Model Development | By Rolfe F Schell | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/far-east-health-gains-a-study-of-progress-in-hong-kong-and-japan.html | Far East Health Gains A Study of Progress in Hong Kong and Japan and of a Step Back in Red China | By Howard A RuskSpecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/farm-output-rise-hits-europe-export.html | FARM OUTPUT RISE HITS EUROPE EXPORT | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/favorite-dishes-o-gertrude-stein-and-others-aromas-and-flavors-of-p.html | Favorite Dishes o Gertrude Stein and Others AROMAS AND FLAVORS Of Past and Present By Alice B Toklas With Introduction and Comment by Poppy Cannon 164 pp New York Harper  Bros 350 CHINESE COOKING FOR AMERICAN KITCHENS By Calvin Lee With illustrations by Mabel Wong Lillenstein 190 pp New York G P Putnams Sons 350 ELENAS SECRETS OF MEXICAN COOKING By Elena Zelayeta Decorations by Jeanyee Wong 266 pp New York PrentlceHall 395 | By Charlotte Turgeon | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/fete-for-group-in-westchester-slated-march-16-theatre-party-to.html | Fete for Group In Westchester Slated March 16 Theatre Party to Assist Child Aid Program of Pleasantville League | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/florida-on-a-limited-budget-miami-beach-proffers-choice-for.html | FLORIDA ON A LIMITED BUDGET Miami Beach Proffers Choice for Holidays At Moderate Rates | L S | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/flower-song-rodgers-and-hammerstein-portray-chinese-traditions-in.html | FLOWER SONG Rodgers and Hammerstein Portray Chinese Traditions in America | By Brooks Atkinson | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/following-signposts-of-the-bible-remarkable-accurate-biblical-clues.html | Following Signposts Of the Bible Remarkable accurate Biblical clues guide archaeologists searches for ancient sites Signposts Of the Bible | By Nelson Glueck | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/frederick-burkhardt.html | FREDERICK BURKHARDT | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/french-act-today-to-choose-leader-added-electors-to-be-picked-by.html | FRENCH ACT TODAY TO CHOOSE LEADER Added Electors to Be Picked by Officials as a Step in Naming President | By Robert C Dotyspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/french-protest-killing-present-strong-complaint-to-morocco-on.html | FRENCH PROTEST KILLING Present Strong Complaint to Morocco on Officers Death | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/freshman-capers-the-bright-young-things-by-amanda-vail-240-pp.html | Freshman Capers THE BRIGHT YOUNG THINGS By Amanda Vail 240 pp Boston Little Brown  Co 375 | BEN CIShR | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/frondizi-still-faces-grave-labor-trouble-smashing-of-railway-strike.html | FRONDIZI STILL FACES GRAVE LABOR TROUBLE Smashing of Railway Strike by Use Of Troops a Warning to Unions | By Juan de Onisspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/frontier-episode-remains-mystery-us-booklet-cant-clear-up-death-of.html | FRONTIER EPISODE REMAINS MYSTERY US Booklet Cant Clear Up Death of Fur Trapper for Whom Bluff Is Named | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/frozen-key-to-our-climate-the-worlds-ice-masses-may-be-ushering-in.html | Frozen Key To Our Climate The worlds ice masses may be ushering in a fifth Ice Age Frozen Key To Our Climate | By Leonard Engel | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/gail-miller-is-wed-to-marine-officer.html | Gail Miller Is Wed To Marine Officer | Specll to The New York Tlmel | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/games-business-no-childs-play-it-takes-study-and-funds-to-turn-out.html | GAMES BUSINESS NO CHILDS PLAY It Takes Study and Funds to Turn Out a Winner Says Parker Brothers Head | By George Auerbach | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/gay-hershey-bride-ol-air-lieutenant.html | Gay Hershey Bride Ol Air Lieutenant | SpeciAl lO Tl Nv York Tillck | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/general-defends-us-units-in-japan-burns-says-few-bad-apples-get.html | GENERAL DEFENDS US UNITS IN JAPAN Burns Says Few Bad Apples Get Most Publicity  Cites Community Services | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/george-e-watts.html | GEORGE E WATTS | specml to The f | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/giant-eleven-fit-and-favored-for-contest-at-detroit-today-webster.html | Giant Eleven Fit and Favored For Contest at Detroit Today Webster and Conerly Ready to Face Crippled Lions in Televised Game FOOTBALL GIANTS FACE LIONS TODAY | By Louis Effratspecial to the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/girl-meets-town-cristy-at-skippinghills-by-mabel-leigh-hunt.html | Girl Meets Town CRISTY AT SKIPPINGHILLS By Mabel Leigh Hunt Illustrated by Velma Ilsley 139 pp Philadelphia and New York J B Lippincott Company 3 For Ages 9 to 12 | ELIZABETH HODGES | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/girl-scouts-aid-civil-defense.html | Girl Scouts Aid Civil Defense | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/gold-coast-trend-longer-vacation-plans-family-living-inducing.html | GOLD COAST TREND Longer Vacation Plans Family Living Inducing Apartment Construction | L S | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/grants-to-63-colleges-bethlehem-steel-has-awarded-1770000-in-six.html | GRANTS TO 63 COLLEGES Bethlehem Steel Has Awarded 1770000 in Six Years | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/guatemalan-sees-plot-president-warns-opposition-on-election-today.html | GUATEMALAN SEES PLOT President Warns Opposition on Election Today | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/handel-organ-biggs-is-the-soloist-in-op-4-recording.html | HANDEL ORGAN Biggs Is the Soloist In Op 4 Recording | ROSS PARMENTER | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/harken-to-voice-of-fish-unesco-tells-anglers.html | Harken to Voice of Fish UNESCO Tells Anglers | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/harry-hunt-stewart.html | HARRY HUNT STEWART | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/harvey-f-skey-is-dead-former-bank-of-montreal-aide-50-years-was-80.html | HARVEY F SKEY IS DEAD Former Bank of Montreal Aide 50 Years Was 80 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/helen-hayes-relives-her-roles-in-a-new-hit-the-theatres-first-lady.html | Helen Hayes Relives Her Roles In a new hit the theatres first lady recalls four decades on stage  the successes the plays that failed and some that she failed Helen Hayes Relives Her Roles | By Helen Hayes | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/helene-mcnichol-of-philadelphia-becomes-a-bride-ed-to-james-emlen-i.html | Helene McNichol Of Philadelphia Becomes a Bride ed to James Emlen in R adnor Pa Church i Escorted by Uncle o | Sreci1 Tile New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/herbert-g-johnstone.html | HERBERT G JOHNSTONE | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hifi-stereo-sound-can-jump-many-factors-can-make-the-instruments.html | HIFI STEREO SOUND CAN JUMP Many Factors Can Make The Instruments Seem To Shift Position | By R S Lanier | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/his-all-to-the-good-dynamite-and-peace-the-story-of-alfred-nobel-by.html | His All to the Good DYNAMITE AND PEACE The Story of Alfred Nobel By Edith Patterson Meyer 298 pp Boston Little Brown Co 350 For Ages 12 to 16 | EDMUND FULLER | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/history-without-shading-my-holy-satan-by-vardis-fisher-326-pp.html | History Without Shading MY HOLY SATAN By Vardis Fisher 326 pp Denver Col Alan Swallow 395 | THOMAS CALDECOT CHUBB | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/hollywood-visitors-noncommital-russians-tour-lots-addenda.html | HOLLYWOOD VISITORS Noncommital Russians Tour Lots  Addenda | By Thomas M Pryorhollywood | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/holyoke-widens-study-it-will-let-underclassmen-pursue-independent.html | HOLYOKE WIDENS STUDY It Will Let UnderClassmen Pursue Independent Work | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/homemakers-gift-list-gift-list-gift-list.html | Homemakers Gift List Gift List Gift List | By Cynthia Kellogg | RE0000303256 | 1986-09-11 | B00000745624 |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/house-liberals-ready-to-fight-to-amend-rules-seek-to-end.html | HOUSE LIBERALS READY TO FIGHT TO AMEND RULES Seek to End Conservatives Grip on Key Committee That Controls Bills | By John D Morris | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/howard-takes-swim-meet.html | Howard Takes Swim Meet | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/humane-unit-aids-school-projects-welfare-group-helps-build-quarters.html | HUMANE UNIT AIDS SCHOOL PROJECTS Welfare Group Helps Build Quarters for Animals at Research Institutions | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/iceland-seeks-cabinet-president-may-ask-jonasson-to-reseume.html | ICELAND SEEKS CABINET President May Ask Jonasson to Resume Premiership | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ijliss-barbara-reid-engaged-to-marry.html | iJliss Barbara Reid Engaged to Marry | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/in-tradition-lay-tragedy-ribbon-creek-by-william-baggarley-mckean.html | In Tradition Lay Tragedy RIBBON CREEK By William Baggarley McKean Brig Gen U S M C Ret 534 pp New York The Dial Press 5 | By David Dempsey | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/india-and-pakistan-prod-south-africa.html | INDIA AND PAKISTAN PROD SOUTH AFRICA | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/indians-caution-china-on-border-new-delhi-puzzled-by-reds.html | INDIANS CAUTION CHINA ON BORDER New Delhi Puzzled by Reds Misleading Maps Asserts Frontier Is Firmly Fixed | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/indias-president-in-malaya.html | Indias President in Malaya | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/indonesians-plunge-happily-into-water-skiing-makassars-prefer.html | Indonesians Plunge Happily Into Water Skiing Makassars Prefer Sharks to Guerrillas So New Sport Enjoys Rapid Growth | By Bernard Kalb | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/interfaith-body-a-hit-on-campus-west-coast-group-marks-30-years-of.html | INTERFAITH BODY A HIT ON CAMPUS West Coast Group Marks 30 Years of Fostering Creative Religion | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/iranians-warned-by-moscow-anew-pravda-says-arms-accord-with-us-is.html | IRANIANS WARNED BY MOSCOW ANEW Pravda Says Arms Accord With US Is Direct Threat to Soviets Borders | By Max Frankel | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ivliss-judith-rubner-wed-in-westchester.html | IVliss Judith Rubner Wed in Westchester | Special to The Nw Yolk Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/janet-m-harper-u-of-p-alumna-will-be-married-exstudent-at-smith-is.html | Janet M Harper U of P Alumna Will Be Married ExStudent at Smith Is Betrothed to Howard Earle Tomlinson Jr | Special to The New YorkTlme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/janet-williams-and-a-physician-to-wed-in-june-exstudent-at-vermont.html | Janet Williams And a Physician To Wed in June ExStudent at Vermont Is Betrothed to Dr Edwin Bransome Jr | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/japanese-mishaps-up-traffic-accidents-rise-despite-preventive.html | JAPANESE MISHAPS UP Traffic Accidents Rise Despite Preventive Campaign | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/japans-leftists-fight-u-s-treaty-socialists-spur-opposition-to.html | JAPANS LEFTISTS FIGHT U S TREATY Socialists Spur Opposition to Revision of Security Pact  Soviet Also Acts | By Robert Trumbull | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jean-gerrie-betrothed-to-john-a-duncan-jr.html | Jean Gerrie Betrothed To John A Duncan Jr | Special to The New York Tmeg | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jeanne-lecron-becomes-bride-in-pennsylvania-bethlehem-girl-married.html | Jeanne LeCron Becomes Bride In Pennsylvania Bethlehem Girl Married to Ralph Schwarz  Wears Italian Silk | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jersey-dance-dec-26-to-honor-debutantes.html | Jersey Dance Dec 26 To Honor Debutantes | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jersey-gets-plan-to-fill-meadows-second-report-urges-dikes-and.html | JERSEY GETS PLAN TO FILL MEADOWS Second Report Urges Dikes and Pumps for Developing 7000 Acres Initially | By John W Slocumspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jersey-temple-group-plans-theatre-fete.html | Jersey Temple Group Plans Theatre Fete | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jet-flight-slated-from-philadelphia.html | JET FLIGHT SLATED FROM PHILADELPHIA | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/joan-withers-david-s-north-marry-in-jerse-former-ballet-student-is.html | Joan Withers David S North Marry in Jerse Former Ballet Student Is Morristown Bride ou AuthorCritics Son | Spectal to The New York qlmcr | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/jordan-says-he-can-beat-akins-worse-jordan-promises-hell-win-return.html | Jordan Says He Can Beat Akins Worse JORDAN PROMISES HELL WIN RETURN | By United Press International | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/judith-e-field-betrothed.html | Judith E Field Betrothed | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/junior-college-elects-2.html | Junior College Elects 2 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/junior-league-in-mount-kisco-lists-ball-aides-279-patrons-are-named.html | Junior League In Mount Kisco Lists Ball Aides 279 Patrons Are Named for Dec 20 Fete Aiding Units Trust Fund | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kalahari.html | Kalahari | NICHOLAS MONSARRAT | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/keeping-an-even-keel-living-with-stress-by-nancy-e-gross-foreword.html | Keeping An Even Keel LIVING WITH STRESS By Nancy E Gross Foreword by Hans Selye M D 207 pp New York McGrawHill Book Company 395 | By Leonard Engel | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kelqneth-daytoh-iity-exaide-dies-j-budget-director-here-from-1937.html | KElqNETH DAYTOH IITY EXAIDE DIES J Budget Director Here From 1937 to 1943mWorked on West German Treaty | Special to The New Yolk Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kessler-ricardo-rodriguez-and-miss-lowe-take-nassau-auto-races-u-s.html | Kessler Ricardo Rodriguez and Miss Lowe Take Nassau Auto Races U S MAN CLOCKED AT 88M P H PACE | By Frank M Blunk | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/kim-ii-sung-meets-mao.html | Kim II Sung Meets Mao | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/known-viruses-now-exceed-300-80-that-hit-humans-found-since-48.html | KNOWN VIRUSES NOW EXCEED 300 80 That Hit Humans Found Since 48 Effects of Most Are Still a Puzzle | North American Newspaper Alliance | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/l-i-school-plan-stresses-experts-long-beach-to-begin-project-giving.html | L I SCHOOL PLAN STRESSES EXPERTS Long Beach to Begin Project Giving Priority to Getting Along and Communication | By Loren B Pope | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/l-i-woman-burned-to-death.html | L I Woman Burned to Death | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/l6uisa-p-hunt-is-bride-of-e-r-coker-in-south.html | L6uisa P Hunt Is Bride Of E R Coker in South | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/labor-will-merge-in-state-tuesday-afl-and-cio-will-hold-joint.html | LABOR WILL MERGE IN STATE TUESDAY AFL and CIO Will Hold Joint Convention Here City Action Is Speeded | By Ralph Katz | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/labors-insignia.html | Labors Insignia | By Frank Graham Jr | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lamensdorf-andrews.html | Lamensdorf Andrews | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/land-in-transition-french-west-africa-by-virginia-thompson-and.html | Land in Transition FRENCH WEST AFRICA By Virginia Thompson and Richard Adloff Illustrated 626 pp Stanford Calif Stanford University Press 850 | By George H T Kimble | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/last-such-move-in-1951.html | Last Such Move in 1951 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/leader-of-the-encircled-and-defiant-city-as-mayor-of-west-berlin.html | Leader of the Encircled and Defiant City As Mayor of West Berlin Willy Brandt doesnt want to be heroic He embodies the citys determination to cling to all the normalcy possible in its isolation | By Flora Lewis | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lesson-of-tarawa.html | LESSON OF TARAWA | MELVIN VICTOR KRITZLER | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-from-germany-and-austria.html | Letter From Germany and Austria | By Frederic Mortonvienna | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | EDWARD O TABOR JR | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 No Title | EDWARD F MURPHY | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 No Title | VICTOR LIGUORI | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 No Title | GLADYS W EKEBERG | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/levittown-rejects-3-school-proposals.html | LEVITTOWN REJECTS 3 SCHOOL PROPOSALS | Special To The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/light-housekeeping-near-the-yard-the-fume-of-poppies-by-jonthan.html | Light Housekeeping Near the Yard THE FUME OF POPPIES By Jonthan Kozol 181 pp Boston Houghton Mifflin Company 3 | MARTIN LEVIN | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/llarion-ettinger-is-future-bride-of-bankng-aide-6raduate-of-lasell.html | llarion Ettinger Is Future Bride Of Bankng Aide 6raduate of Lasell and Henry C McDonald Become Engaged | specIal to The New York TInes | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lofty-flippant-and-epic-ovid-the-metamorphoses-a-complete-new.html | Lofty Flippant and Epic OVID The Metamorphoses A Complete New Version by Horace Gregory With Decorations by Zhenya Gay 461 pp New York The Viking Press 750 | By Whitney J Oates | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lynn-meyerson-will-be-married-to-george-lacy-8he-is-betrothed-to-a.html | Lynn Meyerson Will Be Married To George Lacy 8he Is Betrothed to a Medical Student at Johns Hopkins | Deal to 7ie Nw York Tlme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/lynne-werblow-to-wed.html | Lynne Werblow to Wed | Special to Tile Nev York Traits | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/macmillan-aide-scores-laborites-attack-by-r-a-butler-on-opposition.html | MACMILLAN AIDE SCORES LABORITES Attack by R A Butler on Opposition Is Viewed as British Election Move | By Drew Middletonspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/major-study-set-of-car-fatalities-harvard-team-gets-a-us-grant-for.html | MAJOR STUDY SET OF CAR FATALITIES Harvard Team Gets a US Grant for FarReaching Research on Accidents | By Joseph C Ingraham | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/malayan-fears-red-subversion-prime-minister-says-foes-are-easier-to.html | MALAYAN FEARS RED SUBVERSION Prime Minister Says Foes Are Easier to Identify in the Jungle War | By Bernard Kalbspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/man-ruling-himself-the-evolution-of-political-thought-by-c.html | Man Ruling Himself THE EVOLUTION OF POLITICAL THOUGHT By C Northcote Parkinson 327 pp Boston Houghton Mifflin Company 5 | By Lindsay Rogers | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/manager-agrecs.html | MANAGER AGREES | RUDOLF BING | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/maralyn-a-pieiier-married-topianist.html | Maralyn A Pieiier Married toPianist | Special to Tile New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/margaret-a-knecht-is-engaged-to-marry.html | Margaret A Knecht Is Engaged to Marry | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/margaret-powell-married-on-l-i-to-w-b-lutkins-spence-school-alumna.html | Margaret Powell Married on L I To W B Lutkins Spence School Alumna and NYU Graduate Bank Aide Are Wed | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/marilyn-young-is-the-fiancee-of-a-lieutenant-physical-therapist-and.html | Marilyn Young Is the Fiancee Of a Lieutenant Physical Therapist and Myron V Ricketts of Navy Will Marry | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/marina-for-naples-it-will-help-to-accommodate-some-of-floridas-many.html | MARINA FOR NAPLES It Will Help to Accommodate Some Of Floridas Many New Boatmen | By C E Wright | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/markets-antics-elude-analysis-experts-fail-to-agree-on-the-cause-of.html | MARKETS ANTICS ELUDE ANALYSIS Experts Fail to Agree on the Cause of UpHill DownDale Stock Moves | By Richard Rutter | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2  No Title | Special o The New York Tinier | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/martinez-outpoints-redl-in-10rounder-martinez-victor-in-bout-with.html | Martinez Outpoints Redl in 10Rounder MARTINEZ VICTOR IN BOUT WITH REDL | By Deane McGowenspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mary-greist-engaged.html | Mary Greist Engaged | Special to The New York Tlmem | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/matthew-kelsh-67-paterson-banker.html | MATTHEW KELSH 67 PATERSON BANKER | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/max-mosher.html | MAX MOSHER | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mcracken-gains-in-gold-racquets-defeats-murphy-and-tully-as-27th.html | MCRACKEN GAINS IN GOLD RACQUETS Defeats Murphy and Tully as 27th Tourney Opens  Dewey Also Advances | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mechanics-spurn-eastern-pay-bid-hopes-fade-for-early-pact-in-air.html | MECHANICS SPURN EASTERN PAY BID Hopes Fade for Early Pact in Air Strike Engineer Dispute Deadlocked | By Emanuel Perlmutter | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/merchants-expect-3-sales-increase-in-christmas-rush-yule-sales-off.html | Merchants Expect 3 Sales Increase In Christmas Rush YULE SALES OFF TO A GOOD START | By William M Freeman | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mexico-without-a-guide-except-for-special-trips-a-wandering-tourist.html | MEXICO WITHOUT A GUIDE Except for Special Trips A Wandering Tourist Sees More For Less | By David Bird | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mideast-pouring-new-river-of-oil-output-increasing-rapidly-despite.html | MIDEAST POURING NEW RIVER OF OIL Output Increasing Rapidly Despite Excess Supply In All Producing Areas | By J H Carmical | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-brumberger-engaged.html | Miss Brumberger Engaged | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-chase-married-ro-w-bcooh-j.html | Miss Chase Married ro w BcOoH j | Special to The New York Tlme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-jean-anne-fiore-plans-wedding-in-mayi.html | Miss Jean Anne Fiore Plans Wedding in Mayi | SPecial to The Nw York Times I | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-lauramarie-abel-will-be-february-bride.html | Miss Lauramarie Abel Will Be February Bride | Special to The New York TleS | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-libbn-rosenield-to-be-married-dec-21.html | Miss LibbN Rosenield To Be Married Dec 21 | Special to The Nw York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-mary-jane-fox-to-marry-in-spring.html | Miss Mary Jane Fox To Marry in Spring | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-pedersen-andrew-a-orr-marry-in-chapel-exstudent-at-wheaton-and.html | Miss Pedersen Andrew A Orr Marry in Chapel ExStudent at Wheaton and Yale Graduate Wed at Bryn Mawr | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-phyllis-marinakis-is-engaged-to-marry.html | Miss Phyllis Marinakis Is Engaged to Marry | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-roosevelt-debutante-of-57-engaged-to-wed-bennett-student-will.html | Miss Roosevelt Debutante of 57 Engaged to Wed Bennett Student Will Become the Bride of Robert Ingersoll 3d | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-sally-higgins-wed-to-lieutenant.html | Miss Sally Higgins Wed to Lieutenant | Special to The NeW Yolk Tlfiles | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-schneider-1-smith-graduate-is-future-bride-state-welfare-aides.html | Miss Schneider 1 Smith Graduate IS Future Bride State Welfare Aides Daughter Betrothed to Robert L Jauue | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-tobriner-is-future-bride-of-n-d-povich-bennett-collegealumna.html | Miss Tobriner Is Future Bride Of N D Povich Bennett CollegeAlumna and Graduate o Yale Become Affianced | Special to The New York Timbre | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-winifred-madden-is-prospective-bride.html | Miss Winifred Madden Is Prospective Bride | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/miss-with-a-mission-gunpowder-girl-by-josephine-savage-192-pp-new.html | Miss With a Mission GUNPOWDER GIRL By Josephine Savage 192 pp New York The John Day Company 3 For Ages 12 to 16 | JANE COBB | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mkay-and-olmedo-advance-in-tennis-mackay-defeats-howe-in-tennis.html | MKay and Olmedo Advance in Tennis MACKAY DEFEATS HOWE IN TENNIS | BY United Press International | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/moon-rocket-rises-65000-miles-army-device-unable-to-escape-gravity.html | Moon Rocket Rises 65000 Miles Army Device Unable to Escape Gravity to Burn Out Today | By John W Finney | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/more-troops-sent-to-mexican-city-army-acts-to-bar-further-violence.html | MORE TROOPS SENT TO MEXICAN CITY Army Acts to Bar Further Violence in StateWide Protest on Governor | By Paul P Kennedyspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mothers-day-when-dads-away.html | Mothers Day When Dads Away | By Dorothy Barclay | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-arthur-ford-has-son.html | Mrs Arthur Ford Has Son | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-frederick-travi.html | MRS FREDERICK TRAVI | Spll to The New York Thme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-joseph-corrigan.html | MRS JOSEPH CORRIGAN | Specat to Te ev YOlk Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/mrs-l-brown-3d-has-son.html | Mrs L Brown 3d Has Son | Special to The New York rlme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/msgr-walter-funcke.html | MSGR WALTER FUNCKE | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/n-y-u-quintet-is-victor-in-columbia-game-9370-n-y-u-five-beats.html | N Y U Quintet Is Victor In Columbia Game 9370 N Y U FIVE BEATS COLUMBIA 93 TO 70 | By Lincoln A Werden | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nancy-hedlund-engaged-to-wed-harvey-b-wells-she-is-future-bride-of.html | Nancy Hedlund Engaged to Wed Harvey B Wells She Is Future Bride of Student at Stanford Graduate School | i cpetqaI tn Th w Yck Tin | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nassau-medical-building-set.html | Nassau Medical Building Set | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nato-weighs-its-changing-role-german-settlement-would-affect-it.html | NATO WEIGHS ITS CHANGING ROLE German Settlement Would Affect It | By Drew Middletonspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/navigation-charts-changed-endlessly.html | NAVIGATION CHARTS CHANGED ENDLESSLY | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/navy-turns-back-penn-five-6653-johnsons-20-points-help-middies-win.html | NAVY TURNS BACK PENN FIVE 6653 Johnsons 20 Points Help Middies Win Rubincam Excels for Quakers NAYY TURNS BACK PENN FIVE 6653 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-england-lag-in-learning-seen-official-of-regional-board-warns.html | NEW ENGLAND LAG IN LEARNING SEEN Official of Regional Board Warns on Slipping Status in Higher Education | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-hampshire-prepares-a-welcome.html | NEW HAMPSHIRE PREPARES A WELCOME | M S | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-look-old-job-set-for-infantry-paper-uniforms-and-plastic-armor.html | NEW LOOK OLD JOB SET FOR INFANTRY Paper Uniforms and Plastic Armor Among Ideas Noted at US Generals Parley | By Hanson W Baldwinspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-routes-and-sights-at-sarasota.html | NEW ROUTES AND SIGHTS AT SARASOTA | C E W | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/new-school-put-to-jersey-vote-4-west-essex-towns-to-act-tuesday-on.html | NEW SCHOOL PUT TO JERSEY VOTE 4 West Essex Towns to Act Tuesday on a 4495600 Bond Plan  Taxes Argued | BY Milton Honigspecial to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/newcomers-to-16mm-film-field.html | NEWCOMERS TO 16MM FILM FIELD | By Howard Thompson | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | By Lewis Funke | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/news-of-the-world-of-stamps-how-many-specials-do-collectors-need.html | NEWS OF THE WORLD OF STAMPS How Many Specials Do Collectors Need  New Issues | By Kent B Stiles | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/news-of-tv-and-radio-keep-talking-may-not-on-cbstv-items.html | NEWS OF TV AND RADIO  Keep Talking May Not On CBSTV  Items | By Val Adams | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/no-rest-for-the-restless-hero-an-epic-built-on-odysseus-later.html | NO REST FOR THE RESTLESS HERO An Epic Built on Odysseus Later Travels Celebrates Mankinds Unconquerable Spirit | By Dudley Fitts | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/no-time-for-rest-maureen-forrester-starts-at-930-a-m-and-keeps-on.html | NO TIME FOR REST Maureen Forrester Starts at 930 A M And Keeps on Go All Season Long | By John Briggs | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/nymphet.html | Nymphet | ROBERT J CLEMENTS | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ocean-study-unit-gets-new-vessel-navy-assigns-a-4th-craft-to-woods.html | OCEAN STUDY UNIT GETS NEW VESSEL Navy Assigns a 4th Craft to Woods Hole  It Sails on First Cruise Today | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/off-the-court-there-were-victories-too-i-always-wanted-to-be.html | Off the Court There Were Victories Too I ALWAYS WANTED TO BE SOMEBODY By Althea Gibson Edited by Ed Fitzgerald Illustrated 176 pp New York Harper  Bros 350 Off the Court Victories Too | By Allison Danzig | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/offbroadway-opera.html | OFFBROADWAY OPERA | MARTIN P KEARNS | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/offerings-show-unseasonal-rise-sharp-gain-last-week-a-contrast-to.html | OFFERINGS SHOW UNSEASONAL RISE Sharp Gain Last Week a Contrast to Generally Slow Pace This Year OFFERINGS SHOW UNSEASONAL RISE | By John S Tompkins | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ohio-amish-facing-new-school-fight-countys-suit-seeks-closing-of.html | OHIO AMISH FACING NEW SCHOOL FIGHT Countys Suit Seeks Closing of Sects Classes Termed Below State Standards | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/oil-plan-confirmed-pipeline-to-link-soviet-with-east-germany.html | OIL PLAN CONFIRMED Pipeline to Link Soviet With East Germany | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/olsonutz.html | OlsonUtz | pecial to rhe New York Tmes | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/on-mixing-races.html | ON MIXING RACES | HAROLD R HOGSTROM | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/orphans-pet-the-black-fawn-by-jim-kjelgaard-215-pp-new-york-dodd.html | Orphans Pet THE BLACK FAWN By Jim Kjelgaard 215 pp New York Dodd Mead Co 3 For Ages 12 and Up | RAYMOND HOLDEN | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/ouster-of-bangjensen-upheld-by-u-n-administrative-body.html | Ouster of BangJensen Upheld By U N Administrative Body | By Lawrence Fellows | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/palm-beach-opens-its-social-round.html | PALM BEACH OPENS ITS SOCIAL ROUND | By Stephen J Flynn | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/papers-and-union-spur-negotiation-allday-mediation-seeks-to-avert.html | PAPERS AND UNION SPUR NEGOTIATION AllDay Mediation Seeks to Avert Deliverers Strike Tonight at 9 Dailies | By Russell Porter | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/pardons-are-sought-for-saccovanzetti.html | PARDONS ARE SOUGHT FOR SACCOVANZETTI | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/passaic-picks-woman-mrs-ida-marotta-will-head-county-freeholders.html | PASSAIC PICKS WOMAN Mrs Ida Marotta Will Head County Freeholders Board | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/passengers-on-railroads-are-now-few-and-costly-disappearance-of-the.html | PASSENGERS ON RAILROADS ARE NOW FEW AND COSTLY Disappearance of the Service Is Predicted As Travelers Switch to Other Routes | By Robert E Bedingfield | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/passing-picture-scene-drama-about-czar-paul-i-is-planned-by-litvak.html | PASSING PICTURE SCENE Drama About Czar Paul I Is Planned By Litvak Brynner Other Items | By A H Weiler | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/past-and-present-in-exhibitions-a-span-of-100-years-covered-in.html | PAST AND PRESENT IN EXHIBITIONS A Span of 100 Years Covered in Current Gallery Shows | By Stuart Preston | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/patricia-ienning-married.html | Patricia Ienning Married | Special to The Nev York Tlmem | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/paul-a-ochsner-veteran-fiance-of-miss-murphy-candidate-for-masters.html | Paul A Ochsner Veteran Fiance Of Miss Murphy Candidate for Masters and Music Senior at Syracuse to Marry | Spedl to The New York Imas | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/paula-berkman-is-future-bride-of-m-e-miller-junior-at-simmons-and-m.html | Paula Berkman Is Future Bride Of M E Miller Junior at Simmons and M I T Graduate Are Engaged to Marry | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/personal-filming-authority-on-movie-making-advises-on-improving.html | PERSONAL FILMING Authority on Movie Making Advises On Improving Amateur Work | By Roger Tilton | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/personality-riding-high-wide-piggyback-young-rumanians-rail-car.html | Personality Riding High Wide  Piggyback Young Rumanians Rail Car Design Has Caught On | By Robert E Bedingfield | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/philadelphia-gains-court-tennis-final.html | PHILADELPHIA GAINS COURT TENNIS FINAL | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archiv es/philadelphia.html | Philadelphia | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/philip-k-houston.html | PHILIP K HOUSTON | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/philip-kniskern-anne-s-ceoper-plan-marriage-swarthmore-and-uou-p.html | Philip Kniskern Anne S Ceoper Plan Marriage Swarthmore and Uou P Graduates Engaged Nuptials in Spring | Special to Tile New York Tlme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/philip-pendleton-and-miss-loose-become-engaged-iexarmy-ouuicer.html | Philip Pendleton And Miss Loose Become Engaged iExArmy Ouuicer Willj Marry Graduate of Briarcli in April | gpecial to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pioneer-iii-is-sending-first-data-on-heart-of-the-radiation-zone.html | Pioneer III Is Sending First Data On Heart of the Radiation Zone Army Rocket Is Giving CrossSections of Belt  Satellites and Explorer Sent Information on Edges | By Walter Sullivan | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pirates-triumph-8253.html | Pirates Triumph 8253 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pistons-conquer-knicks-99-to-92-on-garden-court-late-surge-wins.html | PISTONS CONQUER KNICKS 99 TO 92 ON GARDEN COURT LATE SURGE WINS | By Howard M Tuckner | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/play-to-aid-jersey-hospital.html | Play to Aid Jersey Hospital | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/poconos-prospects-mountain-resorts-add-new-features.html | POCONOS PROSPECTS Mountain Resorts Add New Features | M S | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/poetic-landscape-poems-by-wang-wei-translated-by-chang-yinnan-and.html | Poetic Landscape POEMS BY WANG WEI Translated by Chang Yinnan and Lewis C Walmsley Illustrated 160 pp Rutland Vt and Tokyo Japan Charles E Turtle Company 3 | By Kenneth Rexroth | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/poetry.html | Poetry | LOUIS DIENES | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/point-system-used-to-fill-vacancies.html | POINT SYSTEM USED TO FILL VACANCIES | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/police-officer-killed-retired-yonkers-man-struck-in-automobile.html | POLICE OFFICER KILLED Retired Yonkers Man Struck in Automobile Accident | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/polish-reds-urge-more-criticisms-party-officials-start-drive-to.html | POLISH REDS URGE MORE CRITICISMS Party Officials Start Drive to Persuade Workers to Speak Without Fear | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/postage-increases-criticized.html | Postage Increases Criticized | CHARLES UPSON CLARK | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/powers-of-de-gaulle-french-leader-will-have-virtual-free-hand-in.html | Powers of De Gaulle French Leader Will Have Virtual Free Hand in Shaping Foreign Policy | By Harold Callenderspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/president-authorizes-formation-of-a-science-information-service.html | President Authorizes Formation Of a Science Information Service PRESIDENT PUSHES SCIENCE PROGRAM | By Richard E Mooney | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/princeton-six-wins-mcbride-gets-two-goals-as-varsity-beats-alumni.html | PRINCETON SIX WINS McBride Gets Two Goals as Varsity Beats Alumni 41 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pro-callas.html | PRO CALLAS | RICHARD HILDEBRAND | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/progress-dooms-an-old-sea-wall-st-augustine-antiquarians-lose-fight.html | PROGRESS DOOMS AN OLD SEA WALL St Augustine Antiquarians Lose Fight to Save It From Road Project | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/protective-paint-in-ships-future-products-under-study-may-greatly.html | PROTECTIVE PAINT IN SHIPS FUTURE Products Under Study May Greatly Ease Seamens Chores With Brush | By Arthur H Richter | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/psychology-aids-mt-vernon-rabbi-dr-kagan-of-sinai-temple-gets.html | PSYCHOLOGY AIDS MT VERNON RABBI Dr Kagan of Sinai Temple Gets License to Practice to Aid Effectiveness | By George Dugan | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/pvt-harris-colt-of-army-to-wed-hope-c-learned-alumnus-ou-princeton.html | Pvt Harris Colt Of Army to Wed Hope C Learned Alumnus ou Princeton and 1958 Graduate ou Smith Engaged | pecIM to 7e New York Tlme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/randall-m-keator-sr.html | RANDALL M KEATOR SR | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rare-and-regular-recipes-for-a-variety-of-tastes-picture-cook-book.html | Rare and Regular Recipes for a Variety of Tastes PICTURE COOK BOOK By editors of Life Magazine Illustrated 292 pp New York PrenticeHall 1350 | Special preChristmas price 1995 | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/raymond-b-munson.html | RAYMOND B MUNSON | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/readers-and-writers.html | Readers and Writers | AVROM FLEISHMAN | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/recipes-aid-students-u-of-chicago-scholarship-raised-by-cookbook.html | RECIPES AID STUDENTS U of Chicago Scholarship Raised by Cookbook Sales | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/recording-of-booth.html | RECORDING OF BOOTH | STANLEY KAUFFMANN | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/records-history-survey-of-music-from-ancient-greece-through-the.html | RECORDS HISTORY Survey of Music From Ancient Greece Through the Eighteenth Century | By Edward Downes | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/red-china-spurs-antiu-s-writing-charges-washington-plot-to-let.html | RED CHINA SPURS ANTIU S WRITING Charges Washington Plot to Let Asians Fight Asians and Stay on Sidelines | By Greg MacGregorspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/red-cross-nears-nursing-jubilee-services-will-look-back-on-50.html | RED CROSS NEARS NURSING JUBILEE Services Will Look Back on 50 Eventful Years at Fete Next May | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/relief-fraud-put-at-2-million-here-city-aides-uncover-cheating-up.html | RELIEF FRAUD PUT AT 2 MILLION HERE City Aides Uncover Cheating Up to 13 of Annual Bill Involving 6800 Cases | By Peter Kihss | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/restoring-puerto-ricos-calle-del-cristo.html | RESTORING PUERTO RICOS CALLE DEL CRISTO | By William J Kennedy | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rev-edgar-w-burrill.html | REV EDGAR W BURRILL | Special to the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rev-walter-pickerin.html | REV WALTER PICKERIN | Spcial fo T Ne York TLes | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/review-1-no-title-wild-paradise-the-story-of-the-coto-donana.html | Review 1 No Title WILD PARADISE The Story of the Coto Donana Expeditions By Guy Mountfort Illustrated with black and white photographs by Eric Hosking 240 pp Boston Houghton Mifflin Company 7 | The Birds and the Beasts | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/richard-montgomery-to-wed-janet-brende.html | Richard Montgomery To Wed Janet Brende | Spclal to The Nw York Time | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/richmond.html | Richmond | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/riht-fancy-frilly-flighty.html | Riht Fancy Frilly Flighty | By Patricia Peterson | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/road-to-los-angeles-straightened.html | ROAD TO LOS ANGELES STRAIGHTENED | By Gladwin Hill | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rockefeller-is-charting-his-independent-course-personal-rather-than.html | ROCKEFELLER IS CHARTING HIS INDEPENDENT COURSE Personal Rather Than Party Choices for Cabinet Set Tone of Administration | By Warren Weaverspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rockefeller-will-retain-hoch-as-director-of-mental-hygiene.html | Rockefeller Will Retain Hoch As Director of Mental Hygiene Commissioner Is the Second Department Head to Be Kept On at His Post | By Douglas Dales | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/roman-pipe-dreams-through-fumetti-italian-readers-find-romance-in.html | Roman Pipe Dreams Through fumetti Italian readers find romance in stories told in photographs | By Robert F Hawkinsrome | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rosemary-the-rat-kid-sister-by-margaret-embry-illustrated-by-don.html | Rosemary the Rat KID SISTER By Margaret Embry Illustrated by Don Freeman 166 pp New York Holiday House 250 For Ages 8 to 12 | OLGA HOYT | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/roses-and-mums-proper-care-prolongs-life-of-cut-flowers.html | ROSES AND MUMS Proper Care Prolongs Life of Cut Flowers | By Mary C Seckman | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/rough-talk.html | ROUGH TALK | ROSEMARIE PERROTTA | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/russian-class-on-tv.html | RUSSIAN CLASS ON TV | By Richard F Shepard | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/salvadoran-budget-unchanged-for-59.html | SALVADORAN BUDGET UNCHANGED FOR 59 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/school-costs-put-below-averages-architect-rebuts-criticism-of-waste.html | SCHOOL COSTS PUT BELOW AVERAGES Architect Rebuts Criticism of Waste in Citys Building Program in Decade SCHOOL COST SEEN BELOW AVERAGES | By Leonard Buder | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/science-in-review-nuclear-plane-would-have-big-advantages-but.html | SCIENCE IN REVIEW Nuclear Plane Would Have Big Advantages But Designers Face Difficult Problems | By William L Laurence | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/select-of-europe-at-party-in-rome-debut-of-papal-princess-is.html | SELECT OF EUROPE AT PARTY IN ROME Debut of Papal Princess Is Attended by 1200 Carefully Screened Aristocrats | By Paul Hofmannspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/setting-the-stage-for-the-jack-paar-show-life-begins-after-dark-as.html | SETTING THE STAGE FOR THE JACK PAAR SHOW Life Begins After Dark as Program Is Assembled at the Hudson Theatre | By John P Shanley | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sheila-a-brown-affianced.html | Sheila A Brown Affianced | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sheila-lister-engagedi-plans-spring-nuptials.html | Sheila Lister EngagedI Plans Spring Nuptials | 8pccialt0The NwYokrtm t | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/shermanvenman.html | ShermanVenman | Special to Th New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/shipping-declines-at-hampton-roads.html | SHIPPING DECLINES AT HAMPTON ROADS | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ships-wearing-out-navy-leader-warns.html | SHIPS WEARING OUT NAVY LEADER WARNS | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/signal-heard-in-jersey.html | Signal Heard in Jersey | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ski-center-to-open-at-old-forge.html | SKI CENTER TO OPEN AT OLD FORGE | M S | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/ski-runs-near-by-bear-mountain-is-only-one-of-several-snow-centers.html | SKI RUNS NEAR BY Bear Mountain Is Only One of Several Snow Centers for City Folk | By Michael Strauss | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/smithrondum.html | SmithRondum | Specll to The New York Tme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/smog-effects-studied-tests-on-coast-show-lung-patients-ailment.html | SMOG EFFECTS STUDIED Tests on Coast Show Lung Patients Ailment Worsens | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/so-much-with-so-little-hannibal-one-man-against-rome-by-harold-lamb.html | So Much With So Little HANNIBAL One Man Against Rome By Harold Lamb 310 pp New York Doubleday  Co 450 | By Thomas Caldecot Chubb | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/social-workers-end-tokyo-talks-delegates-from-42-states-stress.html | SOCIAL WORKERS END TOKYO TALKS Delegates From 42 States Stress Youth Delinquency and Population Problems | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sociologist-going-to-pakistan.html | Sociologist Going to Pakistan | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/south-of-the-border-mexican-journal-the-conquerors-conquered-by.html | South of the Border MEXICAN JOURNAL The Conquerors Conquered By Selden Rodman Illustrated 298 pp New York The DevinAdair Company 6 | By Abel Plenn | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/south-rebuffed-in-party-clash-on-civil-rights-butler-hailed-and.html | SOUTH REBUFFED IN PARTY CLASH ON CIVIL RIGHTS Butler Hailed and High Court Stand Backed by National Committee of Democrats COMPROMISE DISDAINED Louisiana Loses in Move to Oust Racial Moderate as Its Committeeman SOUTH REBUFFED IN PARTY FIGHTS | By W H Lawrencespecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/soviet-jazz-fans-combat-squares-official-recognition-of-their-music.html | SOVIET JAZZ FANS COMBAT SQUARES Official Recognition of Their Music as Art Demanded Socialist Style Sought | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/spaceage-sightseeing-rocket-range-attracts-visitors-to-cocoa-beach.html | SPACEAGE SIGHTSEEING Rocket Range Attracts Visitors to Cocoa Beach Area | C E W | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/spain.html | Spain | S G MORLEY | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/spains-youth-restive-but-regime-stays-firm-wave-of-arrests-follows.html | SPAINS YOUTH RESTIVE BUT REGIME STAYS FIRM Wave of Arrests Follows Increase In Criticism of Dictatorship | By Benjamin Welles | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/spanish-wine-barred-company-says-french-halted-shipment-at-frontier.html | SPANISH WINE BARRED Company Says French Halted Shipment at Frontier | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/speedtrapping-through-georgia.html | SPEEDTRAPPING THROUGH GEORGIA | By Claude Sitton | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sports-crusader-appeals-to-spirit-oneman-council-insert-booklet-on.html | SPORTS CRUSADER APPEALS TO SPIRIT OneMan Council Insert Booklet on Faith in List He Mails to Youngsters | By Milton Estrow | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sports-of-the-times-a-matter-of-luck.html | Sports of The Times A Matter of Luck | By Arthur Daley | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/st-louis.html | St Louis | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/st-peters-wins-8063.html | St Peters Wins 8063 | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/steam-calliope-given-to-museum-permanent-display-devoted-to-circus.html | STEAM CALLIOPE GIVEN TO MUSEUM Permanent Display Devoted to Circus Americana Is Set in Baraboo Wis | North American Newspaper Alliance | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/stephanie-l-baker-to-marry-ill-spring.html | Stephanie L Baker To Marry ill Spring | pecll to Tle Ncv York Tme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/stilesdumdi.html | StilesDumdi | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/stopover-in-carolina-halfway-to-summer.html | STOPOVER IN CAROLINA  HALFWAY TO SUMMER | By Thomas R Waring | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/student-fiance-of-miss-staciva-radcliffealumna-peter-andrew-tomei.html | Student Fiance Of Miss Staciva RadcliffeAlumna Peter Andrew Tomei of Harvard Law to Wed Research Assistant | gpeelal to The New York Tlmel | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/students-wives-aided-gift-to-princeton-will-assist-graduate.html | STUDENTS WIVES AIDED Gift to Princeton Will Assist Graduate Scholars Families | By United Press International | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/study-in-primitive-beauty-the-sculpture-of-africa-photographs-by.html | Study in Primitive Beauty THE SCULPTURE OF AFRICA Photographs by Eliot Elisofon Text by William Fagg Preface by Ralph Linton 256 pp New York Frederick A Praeger 15 | HOWARD DEVREE | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/study-of-euclid-scored-in-soviet-2-scientists-urge-dropping-of.html | STUDY OF EUCLID SCORED IN SOVIET 2 Scientists Urge Dropping of Theorems of Geometry From School Curricula | By Harry Schwartz | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/successful-foretaste-of-the-season-the-recent-cold-wave-indicated.html | SUCCESSFUL FORETASTE OF THE SEASON The Recent Cold Wave Indicated Things Are Meteorologically Normal With the Cold Weather Remaining Up North Where It Belongs | P J C F | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/sun-over-miami-with-the-chances-good-for-a-warmer-winter-hotelmen-a.html | SUN OVER MIAMI With the Chances Good for a Warmer Winter Hotelmen Are Optimistic | By Lary Solloway | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/susan-adams-engaged-to-david-charles-rich.html | Susan Adams Engaged To David Charles Rich | Speclal to The New York Tlme | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/susan-fayne-auuianced.html | Susan Fayne Auuianced | Snc cial t Phe Ncv York Tlrae | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/suzanne-hennessy-engaged-to-student.html | Suzanne Hennessy Engaged to Student | Special to Tile New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/swimmer-battles-ice-starts-thirdday-leg-of-bid-to-conquer-fraser.html | SWIMMER BATTLES ICE Starts ThirdDay Leg of Bid to Conquer Fraser River | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/synagogue-rites-today-cornerstone-to-be-laid-for-philadelphia.html | SYNAGOGUE RITES TODAY Cornerstone to Be Laid for Philadelphia Edifice | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tax-ceiling-pressed.html | Tax Ceiling Pressed | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/taxexempt-universities-their-functions-declared-performed-in.html | TaxExempt Universities Their Functions Declared Performed in Publics Interest | JEROME D GREENE | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-berkshire-slopes.html | THE BERKSHIRE SLOPES | M S | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-cameras-own-album-the-picture-history-of-photography-from-the.html | The Cameras Own Album THE PICTURE HISTORY OF PHOTOGRAPHY From the Earliest Beginnings to the Present Day By Peter Pollack Illustrated 624 pp New York Harry N Abrams 1750 | By Jacob Deschin | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-chinese-scroll-called-hong-kong-the-crown-colony-perched-on-the.html | The Chinese Scroll Called Hong Kong The crown colony perched on the rim of the Communist world offers a panorama of complexities contrasts and contradictions | By Peggy Durdin | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-dance-medea-a-distinguished-work-by-birgit-cullberg.html | THE DANCE MEDEA A Distinguished Work By Birgit Cullberg | By John Martin | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-fine-arts-in-everyday-life.html | THE FINE ARTS IN EVERYDAY LIFE | By Aline B Saarinendetroit | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-finest-to-the-rescue-emergency-by-norman-m-lobsenz-278-pp-new.html | The Finest To the Rescue EMERGENCY By Norman M Lobsenz 278 pp New York David McKay Company 395 | By Emanuel Perlmutter | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-lesson-to-be-drawn-sinai-victory-command-decisions-in-historys.html | The Lesson to Be Drawn SINAI VICTORY Command Decisions in Historys Shortest War Israels HundredHour Conquest of Egypt East of Suez Autumn 1956 By S L A Marshall Maps and drawings by H Garver Miller 280 pp William Morrow Co 5 | By Hanson W Baldwin | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-merchants-view-a-study-of-the-christmas-sales-outlook-and.html | The Merchants View A Study of the Christmas Sales Outlook And Todays Trends in Retail Profits | By Herbert Koshetz | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-new-soviet-man-in-diplomacy-a-new-kind-of-soviet-representative.html | The New Soviet Man in Diplomacy A new kind of Soviet representative has appeared at international meetings suaver and more worldly than his firebreathing predecessors and more dangerous The New Soviet Man | By Drew Middleton | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-orange-bowl-miamis-annual-football-classic-celebrates-25th-year.html | THE ORANGE BOWL Miamis Annual Football Classic Celebrates 25th Year This Month | By Agnes Ash | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-party-line-on-jazz.html | The Party Line on Jazz | BY A M Rosenthal | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-patients-dilemma-the-doctor-business-by-richard-carter-283-pp.html | The Patients Dilemma THE DOCTOR BUSINESS By Richard Carter 283 pp New York Doubleday  Co 4 | By Eugene J Taylor | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-places-we-pass-by-here-of-all-places-by-osbert-lancaster.html | The Places We Pass By HERE OF ALL PLACES By Osbert Lancaster Illustrated by the author 189 pp Boston Houghton Mifflin Company 4 | By Wallace Carroll | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-rise-and-the-fall-the-caesars-might-and-madness-by-ivar-lissner.html | The Rise and the Fall THE CAESARS Might and Madness By Ivar Lissner Translated by J Maxwell Brownjohn from the German Die Casaren Macht und Wahu Illustrated 377 pp New York G P Putnams Sons 595 | By C A Robinson Jr | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-road-to-empire-the-history-of-rome-by-theodor-mommsen-a-new.html | The Road to Empire THE HISTORY OF ROME By Theodor Mommsen A new edition by Dero A Saunders and John H Collins 600 pp New York Meridian Books 850 The Road To Empire | By Moses Hadas | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/the-week-in-finance-erratic-market-settles-down-a-bit-as-tax.html | The Week in Finance Erratic Market Settles Down a Bit As Tax Adjustment Period Begins | By John G Forrest | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/three-antifaubus-candidates-win-little-rock-school-posts-moderates.html | Three AntiFaubus Candidates Win Little Rock School Posts MODERATES WIN LITTLE ROCK VOTE | By Claude Sitton | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tiny-versatile-rivet-uses-costly-metals-versatile-rivet-plays-vital.html | Tiny Versatile Rivet Uses Costly Metals VERSATILE RIVET PLAYS VITAL ROLE | By Jack R Ryan | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/trivial-acting.html | TRIVIAL ACTING | CLYDE THOMPSON | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/tuition-program-suggested-plan-advanced-for-raising-fees-with.html | Tuition Program Suggested Plan Advanced for Raising Fees With Grants Where Needed | JOHN S DICKEY | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-n-head-urges-radiation-study-hammarskjold-says-parley-could-help.html | U N HEAD URGES RADIATION STUDY Hammarskjold Says Parley Could Help to Overcome Void on Atomic Effects | By Lindesay Parrottspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-of-chicago-fills-post.html | U of Chicago Fills Post | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-of-p-finishes-10year-growth-29-new-buildings-up-in-first-phase-of.html | U OF P FINISHES 10YEAR GROWTH 29 New Buildings Up in First Phase of Redevelopment | By William G Weart | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-and-canada-convert-billions-prices-of-dollars-fluctuate-hourly.html | U S AND CANADA CONVERT BILLIONS Prices of Dollars Fluctuate Hourly Swapping Builds a Futures Market | By Elizabeth M Fowler | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-hears-airman-is-in-east-berlin.html | U S HEARS AIRMAN IS IN EAST BERLIN | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-reappraises-its-foreign-aid-russian-economic-offensive-grows.html | U S REAPPRAISES ITS FOREIGN AID Russian Economic Offensive Grows | By E W Kenworthy | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-science-interest-hailed.html | U S Science Interest Hailed | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/u-s-to-supervise-pension-systems-employers-adjust-machinery-of.html | U S TO SUPERVISE PENSION SYSTEMS Employers Adjust Machinery of Benefit Programs to Meet New Laws | By J E McMahon | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/un-assembly-ending-dissatisfied-note-session-has-argued-minor.html | UN ASSEMBLY ENDING DISSATISFIED NOTE Session Has Argued Minor Issues While Major Negotiations Are Held in Other Forums | By Thomas J Hamilton | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/vacation-with-kicks-someone-will-die-tonight-in-the-caribbean-by.html | Vacation With Kicks SOMEONE WILL DIE TONIGHT IN THE CARIBBEAN By Rene Puissesseau Translated by Stephen Becker from the French Quelqu un Mourra Ce Soir aux Caraibes 210 pp New York Alfred A Knopf 350 | By George T Eggleston | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/varied-projects-shown-by-a-m-a-12th-clinical-session-ranged-from.html | VARIED PROJECTS SHOWN BY A M A 12th Clinical Session Ranged From Housewifes Woes to Orphan Viruses | By Harold M Schmeck Jrspecial To the New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/varnish-finishes-extra-care-is-needed-to-get-smooth-job.html | VARNISH FINISHES Extra Care Is Needed To Get Smooth Job | By Bernard Gladstone | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/vehicle-breaks-down.html | Vehicle Breaks Down | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/venezuela-goes-to-polls-today-will-choose-a-president-and-congress.html | VENEZUELA GOES TO POLLS TODAY Will Choose a President and Congress 10 Months After Overthrowing Dictator | By Tad Szulo | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/venezuelan-head-is-still-teaching-president-sanabria-gives-a-class.html | VENEZUELAN HEAD IS STILL TEACHING President Sanabria Gives a Class in Roman Law at 7 A M at 2 Universities | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/violence-flared-south-town-by-lorenz-graham-189-pp-chicago-follett.html | Violence Flared SOUTH TOWN By Lorenz Graham 189 pp Chicago Follett Publishing Company 350 For Ages 14 and Up | ARNA BONTEMPS | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/virgin-islands-christmas-jubilee.html | VIRGIN ISLANDS CHRISTMAS JUBILEE | By Jeanne Harman | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wagner-tops-upsala.html | Wagner Tops Upsala | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wartime-refugees-the-intruder-by-adriaan-van-der-veen-translated.html | Wartime Refugees THE INTRUDER By Adriaan van der Veen Translated from the Dutch by James Holmes and Hans van Marle 166 pp New York AbelardSchuman 350 | ANZIA YEZIERSKA | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/washington-you-spends-your-money-and-takes-your-choice.html | Washington You Spends Your Money and Takes Your Choice | By James Reston | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/weather-curbs-party.html | Weather Curbs Party | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wells-college-gets-grant.html | Wells College Gets Grant | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/western-roundup.html | Western Roundup | By Nelson Nye | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/what-the-trip-will-cost.html | What the Trip Will Cost | By Diana Rice | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wheelerwheeler.html | WheelerWheeler | Sleeial It The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/where-winter-acts-like-spring-new-jerseys-lakewood-has-piney.html | WHERE WINTER ACTS LIKE SPRING New Jerseys Lakewood Has Piney Attraction All Its Own | G C W | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/whistlelights-tried-for-safety-old-inland-device-shows-to-advantage.html | WHISTLELIGHTS TRIED FOR SAFETY Old Inland Device Shows to Advantage in Tests on OceanGoing Vessels | By Werner Bamberger | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/who-pleads-what-acquitted-of-murder-by-william-seagle-257-pp.html | Who Pleads What ACQUITTED OF MURDER By William Seagle 257 pp Chicago Henry Regnery Company 5 | By William M Kunstler | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/who-should-pay-the-bill-for-the-arts-is-it-proper-to-regard-the.html | Who Should Pay the Bill for the Arts Is it proper to regard the arts as ornamental or essential in civilized society The answer will determine the support financial and popular a nation will give them Who Should Pay the Bill for the Arts | By Howard Taubman | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/why-they-cheer.html | WHY THEY CHEER | ALFRED BAKER LEWIS | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/with-a-cup-of-tee.html | With A Cup of Tee | By Craig Claiborne | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/with-cap-and-bells-the-sweet-and-twenties-beverley-nichols.html | With Cap and Bells THE SWEET AND TWENTIES Beverley Nichols Illustrated 247 pp New York British Book Centre 5 | By Roger Pippett | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/with-emphasis-on-mans-meanness-the-satires-of-juvenal-translated-by.html | With Emphasis on Mans Meanness THE SATIRES OF JUVENAL Translated by Rolfe Humphries 186 pp Bloomington Indiana University Press 375 | By Dudley Fitts | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/womans-medical-unit-building.html | Womans Medical Unit Building | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/wood-field-and-stream-deer-hunter-praises-berkshire-natives-for.html | Wood Field and Stream Deer Hunter Praises Berkshire Natives for Informality Courtesy Skill | By John W Randolph | RE0000303256 | 1986-09-11 | B00000745624 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/working-wives-topic-of-survey-u-s-finds-365-in-georgia-average-2200.html | WORKING WIVES TOPIC OF SURVEY U S Finds 365 in Georgia Average 2200 a Year With Net of 1297 | North American Newspaper Alliance | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/world-of-music-space-ship-opera-8000passenger-craft-will-be-the.html | WORLD OF MUSIC SPACE SHIP OPERA 8000Passenger Craft Will Be the Setting Of Blomdahl Work | By Ross Parmenter | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/writers-debate-merits-of-edwin-booth.html | Writers Debate Merits of Edwin Booth | PAMELA WYLIE | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/yon-seelenschauu.html | yon SeelenSchauu | Special to The Nw NorR TIm | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/yugoslavs-lift-face-of-skoplje-new-macedonian-capital-of-parks-and.html | YUGOSLAVS LIFT FACE OF SKOPLJE New Macedonian Capital of Parks and Modern Homes Is Coming to Life | By Paul Underwood | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-07 | https://www.nytimes.com/1958/12/07/archives/yugoslavs-plan-worker-bonuses-measure-is-designed-to-spur-output.html | YUGOSLAVS PLAN WORKER BONUSES Measure Is Designed to Spur Output Despite Shortage of Skilled Labor | Special to The New York Times | RE0000303256 | 1986-09-11 | B00000745624 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/252mile-nassau-race-stern-sports-car-test-durability-of-smaller.html | 252Mile Nassau Race Stern Sports Car Test Durability of Smaller Machines Often Offsets Power of Larger Entries | By Frank M Blunkspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/6daybike-race-to-try-comeback-rage-of-the-thirties-will-return-here.html | 6DayBike Race to Try Comeback Rage of the Thirties Will Return Here on March 22 | By Gay Talese | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/a-scottish-dog-from-brooklyn-is-bonniest-of-breed-at-camden-hes-a.html | A Scottish Dog From Brooklyn Is Bonniest of Breed at Camden Hes a Dandie Dinmont Called Glespin B Brown His Owners Say City Life Is What Makes Him a Champion | By John Rendelspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/about-new-york-store-offering-children-three-ages-of-transportation.html | About New York Store Offering Children Three Ages of Transportation Hotel Has a Puzzle | By Meyer Berger | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/alpine-club-elects.html | Alpine Club Elects | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/americana-heard-at-concert-here-program-features-henry-fry-santa.html | AMERICANA HEARD AT CONCERT HERE Program Features Henry Fry Santa Claus Played by Columbia U Orchestra | HAROLD C SCHONBERG | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/americans-conduct-abroad.html | Americans Conduct Abroad | HENRY COOK | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/batista-seeking-absolute-power-bids-cuban-congress-vote-a-state-of.html | BATISTA SEEKING ABSOLUTE POWER Bids Cuban Congress Vote a State of Emergency Rights Again Suspended BATISTA SEEKING ABSOLUTE POWER | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/big-cavern-found-at-jersey-quarry-spelunkers-speed-to-scene-to-help.html | BIG CAVERN FOUND AT JERSEY QUARRY Spelunkers Speed to Scene to Help Workers Explore Limestone Chamber | By Gerd Wilckespecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/books-of-the-times.html | Books of The Times | By William du Bois | RE0000303257 | 1986-09-11 | B00000745625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/boston-is-victor-in-court-tennis-defeats-philadelphia-in-two.html | BOSTON IS VICTOR IN COURT TENNIS Defeats Philadelphia In Two Matches and Takes Payne Whitney Memorial Final | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/boutiques-a-timesaver-for-christmas-shopper.html | Boutiques a Timesaver For Christmas Shopper | By Gloria Emerson | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/britain-and-iceland-clash-again-in-war-of-words-over-codfish.html | Britain and Iceland Clash Again In War of Words Over Codfish | By Kathleen McLaughlinspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/campbellwhelan.html | CampbellWhelan | Seclal 1o Th New York Tlms | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/case-of-otto-john-is-echoed-in-trial-pardoned-defectors-story-of.html | CASE OF OTTO JOHN IS ECHOED IN TRIAL Pardoned Defectors Story of Abduction to East Is Denied in Friends Case | By Sydney Grusonspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/chou-meets-algerian-rebels.html | Chou Meets Algerian Rebels | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/churchmen-shift-missions-concept-44denomination-unit-sees.html | CHURCHMEN SHIFT MISSIONS CONCEPT 44Denomination Unit Sees Protestants Evangelism as Dual Interchange | By George Duganspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/churchstate-doctrine-current-popularity-with-protestants-believed.html | ChurchState Doctrine Current Popularity With Protestants Believed Result of Prejudice | JOHN M KRUMM | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/city-ballet-offers-three-new-works.html | CITY BALLET OFFERS THREE NEW WORKS | JOHN MARTIN | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/city-study-groups-are-beyond-count-mayors-office-lists-145-but.html | CITY STUDY GROUPS ARE BEYOND COUNT Mayors Office Lists 145 but Hidden Committees Could Double Total | By Edith Evans Asbury | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/common-market-urged-for-arabs-businessmen-of-13-areas-take-first.html | COMMON MARKET URGED FOR ARABS Businessmen of 13 Areas Take First Step Toward an Economic Union | By Foster Haileyspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cricket-and-fog-weigh-on-english-sport-enthusiasts-stumble-to-radio.html | CRICKET AND FOG WEIGH ON ENGLISH Sport Enthusiasts Stumble to Radio in 6 A M Gloom to Follow Key Contest | By Drew Middletonspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cruise-liner-held-by-bermuda-liens-arosa-star-under-custody-in.html | CRUISE LINER HELD BY BERMUDA LIENS Arosa Star Under Custody in Writs Flights Home Set for Passengers | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/cyril-d-wagner.html | CYRIL D WAGNER | Special to Tile Xew York lillCS | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/czech-reds-reap-capitalist-fruits-relatively-rich-communist-state.html | CZECH REDS REAP CAPITALIST FRUITS Relatively Rich Communist State Is Built on Heritage of Industry and Skills | By M S Handlerspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/de-gaulle-defers-action-on-algeria-ending-visit-he-says-time-for.html | DE GAULLE DEFERS ACTION ON ALGERIA Ending Visit He Says Time for Political Solution Is Not Ripe Rebuffs Rightists DE GAULLE DEFERS ACTION ON ALGERIA | By Henry Tannerspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/democratic-aides-challenge-south-over-civil-rights-advisory-council.html | DEMOCRATIC AIDES CHALLENGE SOUTH OVER CIVIL RIGHTS Advisory Council Also Asks for Changes in Rules of the House and Senate SEEKS FILIBUSTER CURB Cool Reception by Congress Leaders Is Foreseen for Declaration of Policy DEMOCRATIC AIDES CHALLENGE SOUTH | By W H Lawrencespecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dispatch-to-times-protested-by-peru.html | DISPATCH TO TIMES PROTESTED BY PERU | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/dullness-marks-london-trading-fears-of-big-new-spending-by.html | DULLNESS MARKS LONDON TRADING Fears of Big New Spending by Nationalized Industry Held Possible Factor POUND STERLING STRONG Sequence of Monthly Gains In Gold Dollar Reserves May Be Interrupted DULLNESS MARKS LONDON TRADING | By Joseph Fraymanspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/duvalier-ousts-haiti-army-chief-thwarting-of-plot-is-hinted-as.html | DUVALIER OUSTS HAITI ARMY CHIEF Thwarting of Plot Is Hinted as Police Head Is Placed In Charge of Forces | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/eiayley-lever-82-anartist-ibdead-national-academy-member-noted-for.html | EIAYLEY LEVER 82 ANARTIST IBDEAD National Academy Member Noted for Marine Scenes Painted Coolidge Yacht | Special to Tile New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/federal-role-in-the-arts-has-increased-in-decade-u-s-in-the-arts-is.html | Federal Role in the Arts Has Increased in Decade U S in the Arts Is Found to Have Increased in Decade Since World War II DIPLOMATIC USES GET MORE STRESS But Controversies Continue as Numerous Proposals Meet Legislative Delay | By Milton Bracker | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/fishing-good-off-ecuador-coast-area-is-considered-equal-to-perus.html | Fishing Good Off Ecuador Coast Area Is Considered Equal to Perus Cabo Blanco Dolphin Bonitos and Tuna Are Taken by NineMan Party | By Tad Szulcspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/foreign-affairs-bonn-and-the-timebomb-ultimatum.html | Foreign Affairs Bonn and the TimeBomb Ultimatum | By C L Sulzberger | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/fur-theft-chills-revelers.html | Fur Theft Chills Revelers | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/g-howard-wilson-exmillburn-leader.html | G HOWARD WILSON EXMILLBURN LEADER | gpecIal to Tile New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/go-under-streets-walkers-advised-351-tunnels-noted.html | Go Under Streets Walkers Advised 351 Tunnels Noted | By Bernard Stengren | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/gobbi-sings-scarpia-in-tosca-at-met.html | GOBBI SINGS SCARPIA IN TOSCA AT MET | J B | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/goldlipton.html | GoldLipton | Special to Tile New York TIme | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/gop-takes-over-budget-in-albany-but-rockefeller-aides-can-make-only.html | GOP TAKES OVER BUDGET IN ALBANY But Rockefeller Aides Can Make Only Few Changes GOP TAKES OVER BUDGET IN ALBANY | By Warren Weaver Jrspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/gratitude-to-firemen-expressed.html | Gratitude to Firemen Expressed | MARJORIE B SHAW | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hanukkah-taken-to-city-suburbs-how-jewish-parents-revive-it-for.html | HANUKKAH TAKEN TO CITY SUBURBS How Jewish Parents Revive It for Children Is Shown at New Temple in Jersey | By John Wicklein | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/hatters-approve-curb-on-overtime-compromise-on-unions-bid-for.html | HATTERS APPROVE CURB ON OVERTIME Compromise on Unions Bid for Abolition Limits It to 6 Hours Weekly in Spring | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/heavy-vote-backs-strike-in-mexico-paralyzed-cities-residents-join-in.html | HEAVY VOTE BACKS STRIKE IN MEXICO Paralyzed Cities Residents Join in Record Poll Aimed at Ending Boss Rule | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/helen-t-george-becomes-bride-of-s-j-spencer-escorted-by-her-father.html | Helen T George Becomes Bride Of S J Spencer Escorted by Her Father at Marriage to Aide of Maritime Firm | gpec al o Tile New York qfm | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/his-brother-is-prophet-harald-valentiner-leads-blair-booters-to.html | His Brother Is Prophet Harald Valentiner Leads Blair Booters to Unbeaten Season as Predicted | By Michael Straussspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/i-l-o-picks-director-for-its-capital-office.html | I L O Picks Director For Its Capital Office | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/interiors-designed-for-easy-living-beginning-to-find-a-home-at-the.html | Interiors Designed for Easy Living Beginning to Find a Home at the Office Place of Business Is Looking More Like Cozy Living Room | By Cynthia Kellogg | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/israel-to-offer-photos.html | Israel to Offer Photos | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/job-loss-continues-in-the-netherlands-defense-orders-dip.html | Job Loss Continues In the Netherlands Defense Orders Dip | By Paul Catzspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/kenneth-w-macksey.html | KENNETH W MACKSEY | Special to Tile eW York Times | RE0000303257 | 1986-09-11 | B00000745625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/l-i-benefit-concert-450-attend-babylon-chorales-scholarship-fund.html | L I BENEFIT CONCERT 450 Attend Babylon Chorales Scholarship Fund Event | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/l-i-lodge-honors-justice.html | L I Lodge Honors Justice | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/labor-promises-rockefeller-aid-hollander-pledges-support-for.html | LABOR PROMISES ROCKEFELLER AID Hollander Pledges Support for Community Programs Urges State Parley | By A H Raskin | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/little-rock-vote-affirms-impasse-half-of-new-school-board-termed.html | LITTLE ROCK VOTE AFFIRMS IMPASSE Half of New School Board Termed Moderate but Faubus Holds Veto | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/loan-to-french-taken-by-swiss-sale-on-behalf-of-chemical-concern.html | LOAN TO FRENCH TAKEN BY SWISS Sale on Behalf of Chemical Concern Reflects Stability of de Gaulle Regime | By George H Morisonspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/long-cabinet-crisis-indicated-in-iceland.html | LONG CABINET CRISIS INDICATED IN ICELAND | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/massing-of-troops-denied.html | Massing of Troops Denied | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/merger-approved-for-jersey-banks.html | MERGER APPROVED FOR JERSEY BANKS | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/mike-farmer-knicks-quiet-rookie-big-defensive-star-prefers-to.html | Mike Farmer Knicks Quiet Rookie Big Defensive Star Prefers to Remain in Background | By Howard M Tuckner | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/miss-gross-fiancee-of-lester-berkowltz.html | Miss Gross Fiancee Of Lester Berkowltz | Special to Tile New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/miss-joan-h-sattley-is-a-prospective-bride.html | Miss Joan H Sattley Is a Prospective Bride | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/moon-rocket-dies-over-africa-burns-out-after-38hour-trip-pioneer.html | Moon Rocket Dies Over Africa Burns Out After 38Hour Trip Pioneer III Disintegrates in Earths Atmosphere Rose 63000 Miles MOON ROCKET DIES IN FRENCH AFRICA | By John W Finneyspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/music-settlement-presents-concert.html | MUSIC SETTLEMENT PRESENTS CONCERT | R S | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/muskie-settles-back-tax-claim-maines-senatorelect-pays-50-cents-on.html | MUSKIE SETTLES BACK TAX CLAIM Maines SenatorElect Pays 50 Cents on the Dollar Other Dispositions | North American Newspaper Alliance | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/mutual-funds-plan-for-nest-egg.html | Mutual Funds Plan for Nest Egg | By Gene Smith | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/nbcs-sixpence-will-star-olivier-rehearsal-of-maugham-tale-will.html | NBCS SIXPENCE WILL STAR OLIVIER Rehearsal of Maugham Tale Will Begin This Week Play Your Hunch Shifted | By Val Adams | RE0000303257 | 1986-09-11 | B00000745625 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/new-world-bank-for-soft-credit-is-gaining-favor-u-s-pushes-monroney.html | NEW WORLD BANK FOR SOFT CREDIT IS GAINING FAVOR U S Pushes Monroney Plan for Loans to Be Repaid in Local Currencies NEW WORLD BANK IS GAINING FAVOR | By Edwin L Dale Jrspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/news-of-food-salads-expert-holds-no-one-reads-recipes-thoroughly.html | News of Food Salads Expert Holds No One Reads Recipes Thoroughly Decries Iceberg Lettuce | By Craig Claiborne | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/papers-and-union-strive-for-pact-slow-progress-reported-as-news.html | PAPERS AND UNION STRIVE FOR PACT Slow Progress Reported as News Deliverers Approach Midnight Strike Deadline PAPERS AND UNION PRESS FOR ACCORD | By Russell Porter | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/peiping-un-role-urged-krishna-menon-voices-hope-for-eventual.html | PEIPING UN ROLE URGED Krishna Menon Voices Hope for Eventual Admittance | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/philadelphia-gains-foreign-commerce-shows-rise-of-74-over-1957.html | PHILADELPHIA GAINS Foreign Commerce Shows Rise of 74 Over 1957 | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/play-to-be-based-on-novel-by-agee-death-in-the-family-listed-by-coe.html | PLAY TO BE BASED ON NOVEL BY AGEE Death in the Family Listed by Coe for Next Season Takes on Prosecutor | By Sam Zolotow | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/president-sets-record-becomes-the-oldest-to-have-held-the-office-to.html | PRESIDENT SETS RECORD Becomes the Oldest to Have Held the Office Today | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/random-notes-in-washington-goldfines-week-of-reckoning-justice.html | Random Notes in Washington Goldfines Week of Reckoning Justice Department Expected to Present Check Case Before U S Grand Jury Democrats Long for G O P | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/ranger-defense-hurt-by-injuries-loss-of-fontinato-popein-dims-blue.html | RANGER DEFENSE HURT BY INJURIES Loss of Fontinato Popein Dims Blue Chances for Stanley Cup Berth | By William J Briordy | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/rebuff-to-soviet-seen-in-big-vote-in-west-berlin-balloting-viewed.html | REBUFF TO SOVIET SEEN IN BIG VOTE IN WEST BERLIN Balloting Viewed as Massive Repudiation of Plan to Oust Allies From City ONLY 2 SUPPORT REDS Social Democratic Party Leads Adenauer Group Brandt Scores Victory BIG BERLIN VOTE BACKS THE WEST | By Arthur J Olsenspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/recital-by-elman-to-mark-08-debut-violinist-to-play-tonight-at.html | RECITAL BY ELMAN TO MARK 08 DEBUT Violinist to Play Tonight at Carnegie Hall Where He First Appeared at 17 | By John Briggs | RE0000303257 | 1986-09-11 | B00000745625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/rockefeller-gets-bistate-accord-meets-meyner-in-capital-2-will.html | ROCKEFELLER GETS BISTATE ACCORD Meets Meyner in Capital 2 Will Consult on Joint Problems Like Transit ROCKEFELLER SEES MEYNER 2 AGREE | By Clayton Knowles | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/rogers-calls-bias-an-economic-peril-rogers-calls-bias-economic.html | Rogers Calls Bias An Economic Peril ROGERS CALLS BIAS ECONOMIC THREAT | By Irving Spiegel | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/russian-writers-mobilized.html | Russian Writers Mobilized | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/sports-of-the-times.html | Sports of The Times | By Arthur Daleya Good Scout | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/stassen-assists-school-in-turkey-supports-big-project-for-technical.html | STASSEN ASSISTS SCHOOL IN TURKEY Supports Big Project for Technical University That Has Stirred Criticism | By Jay Walzspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/steel-order-rise-tops-output-gain-demand-more-varied-new-increases.html | STEEL ORDER RISE TOPS OUTPUT GAIN Demand More Varied New Increases Are Expected During This Week AUTO FIELD BUYING UP No Shortages Foreseen but Some Items Are Difficult to Get in Short Time | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/stellar-defense-caps-1917-game-svare-blocks-field-goal-try-after.html | STELLAR DEFENSE CAPS 1917 GAME Svare Blocks Field Goal Try After Lion Gamble Sets Up Giants Winning Score | By Louis Effratspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/ten-film-writers-to-help-hospital-group-to-assist-in-study-of.html | TEN FILM WRITERS TO HELP HOSPITAL Group to Assist in Study of Movies as Therapy Aid Capote Novel Bought | By Thomas M Pryorspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/the-business-cycle-an-analysis-of-dangers-in-believing-boomandbust.html | The Business Cycle An Analysis of Dangers in Believing BoomandBust Is a Thing of Past BUSINESS CYCLES UNDERGO A STUDY | By Edward H Collins | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/thinice-victim-saved-newcomer-to-monsey-n-y-dives-into-lake-for.html | THINICE VICTIM SAVED Newcomer to Monsey N Y Dives Into Lake for Child | Special to The New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/thomas-j-bagiey.html | THOMAS J BAGIEY | Special to Tio New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/to-cheer-the-disabled-voluntary-workers-are-sought-for-recreational.html | To Cheer the Disabled Voluntary Workers Are Sought for Recreational Therapy | BEATRICE H HILLLARKIN GREEN | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archiv es/to-link-parkways.html | To Link Parkways | HERMAN AXELBANK | RE0000303257 | 1986-09-11 | B00000745625 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/u-s-laments-rise-of-army-regimes-worried-by-rule-by-military-in-16.html | U S LAMENTS RISE OF ARMY REGIMES Worried by Rule by Military in 16 NonRed Lands U S LAMENTS RISE OF ARMY REGIMES | By Dana Adams Schmidtspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/us-is-held-ready-to-block-attacks-nikes-could-stop-weapons-usable.html | US IS HELD READY TO BLOCK ATTACKS Nikes Could Stop Weapons Usable by Soviet Now General Berry Says | By Robert Alden | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/venezuelans-ballot-in-threeway-race-venezuelan-vote-held-peacefully.html | Venezuelans Ballot In ThreeWay Race VENEZUELAN VOTE HELD PEACEFULLY Candidates in Venezuelan Presidential Election | By Tad Szulcspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/volkswagen-account-resigned.html | Volkswagen Account Resigned | By Carl Spielvogel | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/warsaw-likes-jazz-hot-or-cool-but-serious-at-the-philharmonia.html | Warsaw Likes Jazz Hot or Cool But Serious at the Philharmonia Stomping Is on Stage Not in Aisles Its Dixieland for the Young Brubeck for the Older People of 20 or So | By A M Rosenthalspecial To the New York Times | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-08 | https://www.nytimes.com/1958/12/08/archives/youth-is-called-forgotten-in-medical-service-today.html | Youth Is Called Forgotten In Medical Service Today | By Dorothy Barclay | RE0000303257 | 1986-09-11 | B00000745625 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/15thcentury-book-is-sold-for-89600.html | 15THCENTURY BOOK IS SOLD FOR 89600 | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/2-u-n-units-end-tasks-legal-and-social-committees-take-final.html | 2 U N UNITS END TASKS Legal and Social Committees Take Final Decisions | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/92d-school-fire-victim-boy-9-is-dead-in-chicago-inquiry-on-blaze.html | 92D SCHOOL FIRE VICTIM Boy 9 Is Dead in Chicago Inquiry on Blaze Widened | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/a-correction-two-others-while-president-were-senior-to-eisenhower.html | A CORRECTION Two Others While President Were Senior to Eisenhower | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/a-golden-jubilee-mischa-elman-plays-on-50th-year-in-america.html | A Golden Jubilee Mischa Elman Plays on 50th Year in America | By Howard Taubman | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/abc-may-expand-sports-schedule-plans-additions-to-saturday-night.html | ABC MAY EXPAND SPORTS SCHEDULE Plans Additions to Saturday Night Listings Godfrey Decision Laid to Gleason | By Val Adams | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/actions-are-defended.html | Actions Are Defended | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/adelphi-swim-victor-beats-manhattan-5432-as-santostefano-stars.html | ADELPHI SWIM VICTOR Beats Manhattan 5432 as Santostefano Stars | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/adria-holmes-john-hamilton-engaged-to-wed-v-alumna-o-radcliffe-and.html | Adria Holmes John Hamilton Engaged to Wed V Alumna o Radcliffe and Air Force Officer Become Affianced | Special to h New York Time | RE0000303258 | 1986-09-11 | B00000746120 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/affirms-u-s-policy.html | Affirms U S Policy | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/africa-is-warned-of-new-colonialism-africans-warned-of-new.html | Africa Is Warned Of New Colonialism AFRICANS WARNED OF NEW COLONIALS | By Kennett Love | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/air-general-honored-e-p-curtis-to-receive-collier-trophy-for.html | AIR GENERAL HONORED E P Curtis to Receive Collier Trophy for Planning Work | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/airedale-best-in-show-ch-westhay-fiona-of-harham-is-named-at-camden.html | AIREDALE BEST IN SHOW Ch Westhay Fiona of Harham Is Named at Camden | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/alabamans-defy-us-rights-board-at-first-hearing-registrars-withhold.html | ALABAMANS DEFY US RIGHTS BOARD AT FIRST HEARING Registrars Withhold Voting Data 6 Refuse to Testify on Negroes Complaints | By Claude Sitton | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/antarctic-party-gets-aid-by-air-spare-parts-put-snocats-back-in.html | ANTARCTIC PARTY GETS AID BY AIR Spare Parts Put SnoCats Back in Operation 2 Men Off to Study Mountains | By Philip Benjamin | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/arab-act-of-war-decried-by-israel-u-n-council-hears-protest-on-hula.html | ARAB ACT OF WAR DECRIED BY ISRAEL U N Council Hears Protest on Hula Shelling  Cairo Aide Sees Propaganda | By Kathleen Teltsch | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/argentine-debts-causing-concern-foreign-creditors-may-be-asked-to.html | ARGENTINE DEBTS CAUSING CONCERN Foreign Creditors May Be Asked to Extend Payment Dates Into Mid60s | By Juan de Onis | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/art-collectors-haven-este-gallery-offers-inviting-christmas-sale.html | Art Collectors Haven Este Gallery Offers Inviting Christmas Sale  Georges Paintings on View | By Dore Ashton | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/baghdad-reports-foiling-new-plot-iraqi-chief-says-foreigners-helped.html | BAGHDAD REPORTS FOILING NEW PLOT Iraqi Chief Says Foreigners Helped in Plan for Coup  Cairo Accuses U S | By Walter H Waggoner | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/bassett-trinity-captain.html | Bassett Trinity Captain | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/bistate-rail-bill-killed-in-jersey-proposal-for-transit-area-will.html | BISTATE RAIL BILL KILLED IN JERSEY Proposal for Transit Area Will Be Offered Again | By George Cable Wright | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/border-industry-welcomed-benefits-for-both-nations-seen-in-rio.html | Border Industry Welcomed Benefits for Both Nations Seen in Rio Grande Area Development | ALEXANDER S LIPSETT | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/byron-janis-plays.html | Byron Janis Plays | H T | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/c-hal-reynolds.html | C HAL REYNOLDS | Special to The ew York Times | RE0000303258 | 1986-09-11 | B00000746120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/chamber-concert-is-offered-at-y-new-york-ensemble-begins-ninth.html | CHAMBER CONCERT IS OFFERED AT Y New York Ensemble Begins Ninth Season Variety of Grouping Featured | ROSS PARMENTER | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/city-school-has-third-fire-its-tardy-alarm-assailed-third-blaze.html | City School Has Third Fire Its Tardy Alarm Assailed THIRD BLAZE HITS JUNIOR HIGH HERE | By Peter Kihss | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/clarissa-flint-fiancee-of-matthew-dillon-jr.html | Clarissa Flint Fiancee Of Matthew Dillon Jr | Special to The New York Tlm9 | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/conferees-agree-on-atomic-police-geneva-delegates-reach-accord-on.html | CONFEREES AGREE ON ATOMIC POLICE Geneva Delegates Reach Accord on 2d Article of TestBan Treaty | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/cynthia-ann-perez-be-co_me___xs-a-f__iiianced.html | CYnthia Ann Perez Be comexs A fiiianced | qpecial o The New York Time | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/de-sapio-extols-political-ideals-talk-to-675-students-at-fairleigh.html | DE SAPIO EXTOLS POLITICAL IDEALS Talk to 675 Students at Fairleigh Dickinson He Assails Unjust Charges | By John W Slocum | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/democrats-open-albany-skirmish-offer-labor-bills-in-start-of.html | DEMOCRATS OPEN ALBANY SKIRMISH Offer Labor Bills in Start of Campaign to Outflank Rockefellers Forces | By Warren Weaver Jr | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/dowd-lands-new-gillette-line.html | Dowd Lands New Gillette Line | By Carl Spielvogel | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/effects-of-highspeed-drilling-on-tooth-structure-under-study.html | Effects of HighSpeed Drilling On Tooth Structure Under Study | By Robert K Plumb | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/eisenhower-visits-dulles-in-hospital.html | EISENHOWER VISITS DULLES IN HOSPITAL | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/elected-by-engineers-michigan-scientist-will-head-chemical.html | ELECTED BY ENGINEERS Michigan Scientist Will Head Chemical Institute | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/elevator-death-studied-by-hogan-homicide-aide-opens-check-on-boy.html | ELEVATOR DEATH STUDIED BY HOGAN Homicide Aide Opens Check on Boy  Rector Receives Bomb Threat on Slums | By Bill Becker | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/equitytype-financing-of-jets-is-arranged-by-eastern-air-lines-will.html | EquityType Financing of Jets Is Arranged by Eastern Air Lines Will Sell 25000000 Convertible Note to Prudential Insurance Chase Bank Provides 50000000 Credit | By Robert E Bedingfield | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/evelyn-williams-to-be-married-on-jan-17-here-aide-at-museum-of-art.html | Evelyn Williams To Be Married On Jan 17 Here Aide at Museum of Art Is Engaged to George Herbert Semler Jr | t Special to The New York Timg | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/finland-seeks-cabinet-agrarian-is-asked-to-sound-out-other-parties.html | FINLAND SEEKS CABINET Agrarian Is Asked to Sound Out Other Parties on Coalition | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |

| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/five-win-reviews-in-supreme-court-cases-involve-defendants-rights.html | FIVE WIN REVIEWS IN SUPREME COURT Cases Involve Defendants Rights to See the PreTrial Statements of Witnesses | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
|---|---|---|---|---|---|---|
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/food-an-edible-gift-popcorn-kit-suggested-for-the-family-whisky-mac.html | Food An Edible Gift Popcorn Kit Suggested for the Family  Whisky Mac Warm Drink on Chilly Day | By June Owen | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/for-retention-of-wnyc.html | For Retention of WNYC | BEN NEWMAN | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/foster-triumphs-in-frostbite-sail-ronan-second-in-larchmont-test.html | FOSTER TRIUMPHS IN FROSTBITE SAIL Ronan Second in Larchmont Test McMichael Wins Mamaroneck Series | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/france-not-to-bar-guinea-from-u-n-said-to-oppose-a-seat-now-for-her.html | FRANCE NOT TO BAR GUINEA FROM U N Said to Oppose a Seat Now for Her Former Colony but to Plan No Veto | By Michael James | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/gain-of-2-inches-big-help-to-army-with-admission-ceiling-66-instead.html | GAIN OF 2 INCHES BIG HELP TO ARMY With Admission Ceiling 66 Instead of 64 Cadets Now Have Taller Five | By Lincoln A Werden | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/gas-drug-issues-move-up-sharply-favorable-memphis-case-decision.html | GAS DRUG ISSUES MOVE UP SHARPLY Favorable Memphis Case Decision Gives Unusual Strength to Former | By Burton Crane | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/gasoline-tax-rise-up-to-rockefeller-republican-legislators-hint.html | GASOLINE TAX RISE UP TO ROCKEFELLER Republican Legislators Hint They Favor It but Will Defer to New Governor | By Douglas Dales | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/goldfines-records-given-tax-agency.html | GOLDFINES RECORDS GIVEN TAX AGENCY | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/high-court-backs-quick-rate-rises-by-gas-pipelines-5to3-reversal-of.html | HIGH COURT BACKS QUICK RATE RISES BY GAS PIPELINES 5to3 Reversal of Lower Bench Clears Way for Increases in 6 Months | By Anthony Lewis | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/high-court-backs-torre-conviction-herald-tribune-columnist-must.html | HIGH COURT BACKS TORRE CONVICTION Herald Tribune Columnist Must Reveal News Source or Serve 10Day Term | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/high-styles-steal-show-at-la-scala.html | High Styles Steal Show At La Scala | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/hiram-sherman-cast-in-musical-signs-for-staging-of-pride-and.html | HIRAM SHERMAN CAST IN MUSICAL Signs for Staging of Pride and Prejudice OCasey Play 2 Others Close | By Louis Calta | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/humphrey-says-cold-war-will-persist-for-long-time-senator-home-to.html | Humphrey Says Cold War Will Persist for Long Time Senator Home to Report on His Talk in Moscow With Khrushchev | By Allen Drury | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/i-mrs-brown-3d-has-child.html | i Mrs Brown 3d Has Child | Special to Tile Nw YorkTimes | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/i-son-to-mrs-wollenbergeri-.html | i Son to Mrs WollenbergerI | Special to Tile New York Times | RE0000303258 | 1986-09-11 | B00000746120 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/illinois-central-lifts-net.html | Illinois Central Lifts Net | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/in-the-nation-it-all-depends-on-whose-crowbar-is-used.html | In The Nation It All Depends on Whose Crowbar Is Used | By Arthur Krock | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/j-william-jones.html | J WILLIAM JONES | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/jersey-citys-mayor-asks-charter-study.html | JERSEY CITYS MAYOR ASKS CHARTER STUDY | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/jersey-paper-raises-price.html | Jersey Paper Raises Price | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/jerseyans-to-vote-on-school.html | Jerseyans to Vote on School | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/john-p-f-petch.html | JOHN P F PETCH | Special to Tile New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/kayjones.html | KayJones | Special to The Neck York Tgmes | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/l-i-scallop-fight-divides-2-shores-south-forks-proposal-to-allow.html | L I SCALLOP FIGHT DIVIDES 2 SHORES South Forks Proposal to Allow PowerDredging Is Opposed by North | By Byron Porterfield | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/leftist-named-mayor-galich-tops-candidate-backed-by-guatemalas.html | LEFTIST NAMED MAYOR Galich Tops Candidate Backed by Guatemalas President | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/letter-by-dulles-avows-berlin-aid-message-sent-to-adenauer-rejects.html | LETTER BY DULLES AVOWS BERLIN AID Message Sent to Adenauer Rejects Soviet Proposal | By Sydney Gruson | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/little-rock-case-up-in-court-jan-6-u-s-judge-to-issue-prompt-order.html | LITTLE ROCK CASE UP IN COURT JAN 6 U S Judge to Issue Prompt Order on How Schools Shall Be Integrated | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/market-in-london-generally-lower-changes-among-industrials-mostly.html | MARKET IN LONDON GENERALLY LOWER Changes Among Industrials Mostly in Pennies but Blue Chips Advance | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/maxwell-wins-by-point.html | Maxwell Wins By Point | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mcmichael-leads-again.html | McMichael Leads Again | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mcracken-is-victor-in-squash-racquets.html | MCRACKEN IS VICTOR IN SQUASH RACQUETS | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/memorial-school-proposed.html | Memorial School Proposed | PB HINERFELD | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/menzies-announces-australian-cabinet.html | MENZIES ANNOUNCES AUSTRALIAN CABINET | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mildred-m-mccormick-is-a-prospectlve-bnde-.html | Mildred M McCormick Is a Prospectlve Bnde | I i Speelal to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/miss-grace-odessa-poe.html | MISS GRACE ODESSA POE | Special to The New Yok Tlm | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mission-concept-called-outdated-separate-separate-home-and-foreign-operation.html | MISSION CONCEPT CALLED OUTDATED Separate Home and Foreign Operation Scored by Head of Protestant Service | By George Dugan | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/mrs-georgia-candler-i-to-be-wed-dec-26.html | Mrs Georgia Candler I To Be Wed Dec 26 | I Special to Tho New York Tims I | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/nehru-sees-pacts-in-asia-as-futile-two-prowestern-treaties-have-no.html | NEHRU SEES PACTS IN ASIA AS FUTILE Two ProWestern Treaties Have No Reality Left He Asserts in Parliament | By Elie Abel | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/new-cruise-liner-here-after-tests-argentina-completes-trial-and.html | NEW CRUISE LINER HERE AFTER TESTS Argentina Completes Trial and Delivery Run  Line Takes Over Today | By Werner Bamberger | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/no-pride-of-lions-a-second-look-and-second-guesses-about-detroit.html | No Pride of Lions A Second Look and Second Guesses About Detroit Strategy in Defeat | By Louis Effrat | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/operator-cares-10-pins-for-keglers-esposito-prospers-on-belief.html | Operator Cares 10 Pins for Keglers Esposito Prospers on Belief Customers Deserve Best | By Gordon S White Jr | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pact-ends-strike-at-citys-papers-deliverers-8hour-walkout-does-not.html | PACT ENDS STRIKE AT CITYS PAPERS Deliverers 8Hour Walkout Does Not Halt Publication  Union Gets 7 Rise | By Russell Porter | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pakistan-gets-access-to-fund.html | Pakistan Gets Access to Fund | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/philip-connard.html | PHILIP CONNARD | Speca to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/philip-evans-is-heard-pianist-presents-program-at-carnegie-recital.html | PHILIP EVANS IS HEARD Pianist Presents Program at Carnegie Recital Hall | E S | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/phoning-for-subway-directions.html | Phoning for Subway Directions | JV TANZ | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pinay-quits-party-on-assembly-eve-french-minister-of-finance-splits.html | PINAY QUITS PARTY ON ASSEMBLY EVE French Minister of Finance Splits With Extremists in Conservative Group | By Henry Giniger | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/poles-to-join-study-antarctic-research-base-given-to-warsaw-by.html | POLES TO JOIN STUDY Antarctic Research Base Given to Warsaw by Moscow | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pope-marks-feast-at-a-rome-statue-rides-to-piazza-di-spagna-amid.html | POPE MARKS FEAST AT A ROME STATUE Rides to Piazza di Spagna Amid Cheers on Fete of Immaculate Conception | By Arnaldo Cortesi | RE0000303258 | 1986-09-11 | B00000746120 |

| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/pravda-belittles-west-berlin-vote.html | PRAVDA BELITTLES WEST BERLIN VOTE | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
|---|---|---|---|---|---|---|
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/president-to-ask-new-farm-plans-federation-told-he-will-urge.html | PRESIDENT TO ASK NEW FARM PLANS Federation Told He Will Urge Congress to Make Major Changes in Program | By William M Blair | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/program-is-offered-by-kraeuter-team.html | PROGRAM IS OFFERED BY KRAEUTER TEAM | J B | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/rabbi-meyer-klitzman.html | RABBI MEYER KLITZMAN | Special to Tile New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/radiation-unit-backed-un-committee-approves-oneyear-extension-of.html | RADIATION UNIT BACKED UN Committee Approves OneYear Extension of Group | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/rangers-call-up-bownass-from-buffalo-sextet-to-add-defensive.html | Rangers Call Up Bownass From Buffalo Sextet to Add Defensive Strength SPRINGFIELD CLUB GET BLUES CAHAN | By William J Briordy | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/recital-offered-by-hilde-somer-pianist-gives-first-local.html | RECITAL OFFERED BY HILDE SOMER Pianist Gives First Local Performance of Czerny Sonata at Town Hall | JOHN BRIGGS | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/reds-ask-withdrawal-chou-kim-ii-sung-bid-u-n-troops-leave-korea.html | REDS ASK WITHDRAWAL Chou Kim II Sung Bid U N Troops Leave Korea | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/richard-thenebe-plays-pianist-heard-in-program-at-carnegie-recital.html | RICHARD THENEBE PLAYS Pianist Heard in Program at Carnegie Recital Hall | E S | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/rioting-rages-in-caracas-after-betancourt-victory-caracas-election.html | Rioting Rages in Caracas After Betancourt Victory CARACAS ELECTION LEADS TO RIOTING | By Tad Szulc | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/schoolboy-tv-likely-negotiations-near-completion-for-dozen.html | Schoolboy TV Likely Negotiations Near completion for Dozen Basketball Games of Local Teams | By Howard M Tuckner | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sinatra-filling-heavy-schedule-movies-records-night-club-and-tv.html | SINATRA FILLING HEAVY SCHEDULE Movies Records Night Club and TV Keep Star Busy  Dirk Bogarde Signed | By Thomas M Pryor | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/soviet-is-opposed-at-cairo-parley-but-indonesia-is-overruled-in.html | SOVIET IS OPPOSED AT CAIRO PARLEY But Indonesia Is Overruled in Attempt to Bar Moscow at AsianAfrican Talks | By Foster Hailey | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/soviet-relieves-serov-as-chief-of-security-unit-official-statement.html | SOVIET RELIEVES SEROV AS CHIEF OF SECURITY UNIT Official Statement Is Silent on Future Duties of Head of the Secret Police | By Max Frankel | RE0000303258 | 1986-09-11 | B00000746120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/spellman-honored-receives-doctorate-of-laws-from-boston-college.html | SPELLMAN HONORED Receives Doctorate of Laws From Boston College | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sports-help-to-light-a-world-she-never-sees-thelma-keitlen-skis-and.html | Sports Help to Light a World She Never Sees Thelma Keitlen Skis and Golfs Despite Her Blindness | By Gay Talese | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sports-of-the-times-safety-first.html | Sports of The Times Safety First | By Arthur Daley | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/strike-in-mexico-halts-for-talks-capital-requests-eightday.html | STRIKE IN MEXICO HALTS FOR TALKS Capital Requests EightDay Suspension of Move to Unseat the Governor | By Paul P Kennedy | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/stuart-t-putnam.html | STUART T PUTNAM | pecial to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/sukarno-greets-prasad.html | Sukarno Greets Prasad | Dispatch of The Times London | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/symphony-by-egge-in-local-premiere.html | SYMPHONY BY EGGE IN LOCAL PREMIERE | E S | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/taylor-asks-force-for-limited-wars.html | TAYLOR ASKS FORCE FOR LIMITED WARS | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/teamsters-widen-florida-holdings-hoffa-tells-plans-to-invest-more.html | TEAMSTERS WIDEN FLORIDA HOLDINGS Hoffa Tells Plans to Invest More Millions in Hotel and Apartment Projects | By A H Raskin | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/texas-pair-wins-title-at-bridge-mrs-hawes-and-dr-fisher-are-victors.html | TEXAS PAIR WINS TITLE AT BRIDGE Mrs Hawes and Dr Fisher Are Victors in Detroit  Stone and Roth Second | By George Rapee | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/text-of-statement-on-policy-issued-by-the-democratic-partys.html | Text of Statement on Policy Issued by the Democratic Partys Advisory Council | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/the-one-that-got-away-rockefeller-gives-democrats-second-thoughts.html | The One That Got Away Rockefeller Gives Democrats Second Thoughts on Their Prospects for 60 | By James Reston | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/theatre-cold-wind-and-the-warm-s-n-behrman-play-opens-at-morosco.html | Theatre Cold Wind and the Warm S N Behrman Play Opens at Morosco | By Brooks Atkinson | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/to-abolish-waste-in-city-watchdog-committee-proposed-to-eliminate.html | To Abolish Waste in City Watchdog Committee Proposed to Eliminate Frills | EDWIN V MANCHESTER | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/top-labor-bodies-of-state-merged-units-of-a-f-l-and-c-i-o-adopt-new.html | TOP LABOR BODIES OF STATE MERGED Units of A F L and C I O Adopt New Constitution at Separate Conventions | By Ralph Katz | RE0000303258 | 1986-09-11 | B00000746120 |

| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/trade-war-doubted-by-french-official.html | TRADE WAR DOUBTED BY FRENCH OFFICIAL | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
|---|---|---|---|---|---|---|
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/tris-speaker-outfielder-dies-exstar-for-red-sox-and-indians-gray.html | Tris Speaker Outfielder Dies ExStar for Red Sox and Indians  Gray Eagle Who Batted 344 Was Cleveland Manager Elected to Halt of Fame | By United Press International | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/truman-willing-to-be-a-senator-says-hell-not-seek-election-but.html | TRUMAN WILLING TO BE A SENATOR Says Hell Not Seek Election but Would Serve Out an Unexpired Term | By W H Lawrence | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/turks-visit-princeton-political-leaders-are-ending-54day-tour-of-u.html | TURKS VISIT PRINCETON Political Leaders Are Ending 54Day Tour of U S | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/tv-the-empty-chair-ustinov-stars-in-his-drama-about-abuse-of-power.html | TV The Empty Chair Ustinov Stars in His Drama About Abuse of Power in the French Revolution | By Jack Gould | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/two-issues-placed-182day-bills-cost-treasury-3082-91day-2805.html | TWO ISSUES PLACED 182Day Bills Cost Treasury 3082 91Day 2805 | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/un-asked-to-spur-peace-in-algeria-tunisia-urges-assembly-to-back.html | UN ASKED TO SPUR PEACE IN ALGERIA Tunisia Urges Assembly to Back Talks With Rebels  France Walks Out | By Thomas J Hamilton | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/un-korean-aid-unit-hailed.html | UN Korean Aid Unit Hailed | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/union-college-assets-rise.html | Union College Assets Rise | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/vandals-hurl-rocks-at-cars-on-parkway.html | VANDALS HURL ROCKS AT CARS ON PARKWAY | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/victories-listed-by-cuban-rebels-broadcast-reports-seizure-of-town.html | VICTORIES LISTED BY CUBAN REBELS Broadcast Reports Seizure of Town After a Siege  Naval Units in Action | By R Hart Phillips | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/west-berlin-vote-spurned-by-reds-east-german-premier-says-4power.html | WEST BERLIN VOTE SPURNED BY REDS East German Premier Says 4Power Rule Must End Despite Communist Rout | By Arthur J Olsen | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/westchester-asks-tax-at-raceway-15-county-levy-proposed-on-yonkers.html | WESTCHESTER ASKS TAX AT RACEWAY 15 County Levy Proposed on Yonkers Admissions by Supervisors Unit | By Merrill Folsom | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/wildlife-tract-to-be-developed-near-croton-by-audubon-group.html | Wildlife Tract to Be Developed Near Croton by Audubon Group | Special to The New York Times | RE0000303258 | 1986-09-11 | B00000746120 |
| 1958-12-09 | https://www.nytimes.com/1958/12/09/archives/wood-field-and-stream-wahoo-waters-no-finer-sport-than-going-after.html | Wood Field and Stream Wahoo Waters No Finer Sport Than Going After These Spirited Fish | By Frank M Blunk | RE0000303258 | 1986-09-11 | B00000746120 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/2-rise-forecast-in-plant-outlays-small-increase-is-predicted-by.html | 2 RISE FORECAST IN PLANT OUTLAYS Small Increase Is Predicted by Government in Rate for First Quarter EARLY PREDICTIONS CUT Investment for 3d and 4th Periods Put a Bit Below Previous Estimates | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/3-locals-to-bolt-jewelers-union-new-york-unit-and-2-others-are.html | 3 LOCALS TO BOLT JEWELERS UNION New York Unit and 2 Others Are Defecting Parent Body Under Inquiry | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/4-faculties-call-for-new-college-it-would-be-joint-venture-by.html | 4 FACULTIES CALL FOR NEW COLLEGE It Would Be Joint Venture by Amherst Smith Mount Holyoke Massachusetts | By Loren B Popespecial To The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/4-schools-in-city-shut-by-firemen-commissioner-also-adds-50.html | 4 SCHOOLS IN CITY SHUT BY FIREMEN Commissioner Also Adds 50 Companies to Teams Making Inspections | By Will Lissner | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/57-prices-topped-at-oslo-fur-sale-almost-all-pelts-offered-are.html | 57 PRICES TOPPED AT OSLO FUR SALE Almost All Pelts Offered Are Purchased at the First Auction of Season | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/a-typical-gaullist-joel-le-tac.html | A Typical Gaullist Joel Le Tac | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/a-west-point-graduate.html | A West Point Graduate | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/a-wreck-mars-pupils-rail-tour-3-children-teacher-injured-as-train.html | A Wreck Mars Pupils Rail Tour 3 Children Teacher Injured as Train Strikes Freight Train Carrying School Children Derailed in Bronx PUPILS RAIL TOUR MARRED BY CRASH | By Wayne Phillips | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/about-new-york-christmas-fruit-and-candy-shop-traces-75year-lineage.html | About New York Christmas Fruit and Candy Shop Traces 75Year Lineage to Britons Ingenuity | By Meyer Berger | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/aideofpdncet0n-to-become-bride-of-studentthere-mary-ehomrighausen.html | AideofPdncet0n To Become Bride Of StudentThere Mary EHomrighausen Researcher Is Fiancee of Doughs Candiand | Special to The New York rimes | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/airlines-seek-approval.html | Airlines Seek Approval | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/albany-report-is-due-pledge-made-after-session-of-payrollpersonnel.html | ALBANY REPORT IS DUE Pledge Made After Session of PayrollPersonnel Inquiry | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/allafrica-body-weighing-tactics-accra-parley-scans-issue-of.html | ALLAFRICA BODY WEIGHING TACTICS Accra Parley Scans Issue of Violence vs Nonviolence in Liberation Efforts | By Kennett Lovespecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/art-9-galleries-hold-combined-show-invitational-annual-on-east-side.html | Art 9 Galleries Hold Combined Show Invitational Annual on East Side Begins Second Salon Offers Attractive Display | By Dore Ashton | RE0000303259 | 1986-09-11 | B00000746121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bathgate-business-man-on-ice-rangers-ace-seeks-honors-that-have.html | Bathgate Business Man on Ice Rangers Ace Seeks Honors That Have Monetary Value He Hopes to Add to Scoring Lead at Garden Tonight | By William J Briordy | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/body-of-pole-found-son-of-politician-missing-since-jan-21-1957.html | BODY OF POLE FOUND Son of Politician Missing Since Jan 21 1957 | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/books-of-thetimes.html | Books of TheTimes | By William du Bois | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/brandt-asks-firm-stand.html | Brandt Asks Firm Stand | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/brandweinkulman.html | BrandweinKulman | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/brazil-replaces-state-oil-chiefs-kubitschek-moves-to-mend-split.html | BRAZIL REPLACES STATE OIL CHIEFS Kubitschek Moves to Mend Split That Threatened Petrobras Monopoly | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/britain-seeking-new-german-path-wants-west-to-probe-chance-for-a.html | BRITAIN SEEKING NEW GERMAN PATH Wants West to Probe Chance for a Wider Settlement in Parleys With Soviet | By Drew Middletonspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/british-unemployment-rises.html | British Unemployment Rises | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/builders-see-spurt-in-59-home-starts.html | BUILDERS SEE SPURT IN 59 HOME STARTS | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/bustruck-crash-kills-2-in-jersey-headon-collision-hurts-15-on-coach.html | BUSTRUCK CRASH KILLS 2 IN JERSEY HeadOn Collision Hurts 15 on Coach Bound Here BUSTRUCK CRASH KILLS 2 IN JERSEY | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/california-shotgun-wedding.html | California Shotgun Wedding | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/city-bar-to-fight-for-court-change-names-committee-to-rally.html | CITY BAR TO FIGHT FOR COURT CHANGE Names Committee to Rally StateWide Support as Botein Voices Appeal | By Russell Porter | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/clerics-discuss-work-of-missions-overseas-tasks-other-than.html | CLERICS DISCUSS WORK OF MISSIONS Overseas Tasks Other Than Preaching Are Stressed at Protestants Assembly | By George Duganspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/columbia-plans-poets-film-life-elizabeth-taylor-is-sought-as-miss.html | COLUMBIA PLANS POETS FILM LIFE Elizabeth Taylor Is Sought as Miss Millay Book on South Africa Bought | By Thomas M Pryorspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |

| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/connecticut-gop-elects-chairman-e-h-may-jr-is-unanimous-choice-of.html | CONNECTICUT GOP ELECTS CHAIRMAN E H May Jr Is Unanimous Choice of Party Meeting as Baldwin Resigns | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
|---|---|---|---|---|---|---|
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/coop-developer-fights-opposition-foundation-fears-taxrent-squeeze.html | COOP DEVELOPER FIGHTS OPPOSITION Foundation Fears TaxRent Squeeze on Coney and Penn Station South Projects | By Charles Grutzner | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/crimson-subdues-cardinals-6663-harvard-wins-despite-rally-by.html | CRIMSON SUBDUES CARDINALS 6663 Harvard Wins Despite Rally by Wesleyan Connecticut Five Triumphs 7746 | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/customs-receipts-rising.html | Customs Receipts Rising | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/diane-r-davidson-engaged-to-student.html | Diane R Davidson Engaged to Student | SIEclal to The New York Time | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/east-germans-issue-warning-to-dibelius.html | EAST GERMANS ISSUE WARNING TO DIBELIUS | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/exaide-of-anastasia-stricken.html | ExAide of Anastasia Stricken | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/farm-group-urges-tight-wheat-curb-but-bureaus-motion-asks-eventual.html | FARM GROUP URGES TIGHT WHEAT CURB But Bureaus Motion Asks Eventual End to Current Supports and Controls | By William M Blairspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/fashion-flashback-to-spur-mccardell-scholarship-fund.html | Fashion Flashback to Spur McCardell Scholarship Fund | By Carrie Donovan | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/fliers-discover-antarctic-isles-copter-from-icebreaker-glacier.html | FLIERS DISCOVER ANTARCTIC ISLES Copter From Icebreaker Glacier Reports Sighting 2 in Terra Nova Bay ROSS SEA UNDER STUDY U S Expedition for I G Y Also Finds a Large New King Penguin Rookery | By Philip Benjaminspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/for-stricter-housing-laws-lack-of-enforcement-seen-as-basis-for.html | For Stricter Housing Laws Lack of Enforcement Seen as Basis for Slum Conditions on West Side | FRANZ S LEICHTER | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/foreign-affairs-a-fresh-look-at-the-berlin-problem.html | Foreign Affairs A Fresh Look at the Berlin Problem | By C L Sulzberger | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/frost-complains-of-lack-of-work-says-hes-not-consulted-on-poetry.html | FROST COMPLAINS OF LACK OF WORK Says Hes Not Consulted on Poetry Politics Science Religion Anything | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/garabedianmangasarian.html | GarabedianMangasarian | Special toThe New York Times | RE0000303259 | 1986-09-11 | B00000746121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/gaullist-is-head-of-new-assembly-selection-of-chabandelmas-shows.html | GAULLIST IS HEAD OF NEW ASSEMBLY Selection of ChabanDelmas Shows His Partys Power as Parliament Meets NEW PARLIAMENT MEETS IN FRANCE | By Henry Ginigerspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/george-dillon-may-be-reborn-epitaph-considered-for-the-54th-st.html | GEORGE DILLON MAY BE REBORN Epitaph Considered for the 54th St Comden and Green Due at Golden | By Sam Zolotow | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/goldfine-indicted-by-federal-jury-in-contempt-case-new-england.html | GOLDFINE INDICTED BY FEDERAL JURY IN CONTEMPT CASE New England Industrialist Accused on 18 Counts of Balking at Inquiry ARRAIGNMENT DELAYED Accused Refused to Answer Questions at Investigation of Regulatory Agencies GOLDFINE TO FACE CONTEMPT TRIAL | By Anthony Lewisspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/great-smokies-to-get-lookout-post.html | Great Smokies to Get Lookout Post | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/h-srarr-giddings.html | H SrARR GIDDINGS | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/harp-recital-given-by-susann-mdonald.html | HARP RECITAL GIVEN BY SUSANN MDONALD | JOHN BRIGGS | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/hawaiis-claim-backed-head-of-house-panel-urges-statehood-after.html | HAWAIIS CLAIM BACKED Head of House Panel Urges Statehood After Visit | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/homegrown-heroes-metropolitan-area-basketball-powers-find-best.html | HomeGrown Heroes Metropolitan Area Basketball Powers Find Best Material in Backyard | By Joseph M Sheehan | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/house-liberals-map-rules-fight-democratic-group-drafts-3point-plan.html | HOUSE LIBERALS MAP RULES FIGHT Democratic Group Drafts 3Point Plan for Balking Bottling Up of Bills | By John D Morrisspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/humphrey-stock-on-rise-senators-trip-to-moscow-latest-event-pushing.html | Humphrey Stock on Rise Senators Trip to Moscow Latest Event Pushing Him to Fore in 1960 Jockeying | By James Restonspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ice-traps-19-ships-in-lachine-canal-transit-conditions-are-held.html | ICE TRAPS 19 SHIPS IN LACHINE CANAL Transit Conditions Are Held Worst Ever Optimism Is Voiced by Transport Chief | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/iceland-calls-on-thors.html | Iceland Calls on Thors | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/iraqi-sheiks-linked-to-plot-on-regime.html | IRAQI SHEIKS LINKED TO PLOT ON REGIME | Dispatch of The Times London | RE0000303259 | 1986-09-11 | B00000746121 |

| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/isaacs-says-city-projects-drive-thousands-to-slums-isaacs-says-city.html | Isaacs Says City Projects Drive Thousands to Slums ISAACS SAYS CITY IS FILLING SLUMS | By Charles G Bennett | RE0000303259 | 1986-09-11 | B00000746121 |
|---|---|---|---|---|---|---|
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/japanese-forecast-59-economic-gains.html | JAPANESE FORECAST 59 ECONOMIC GAINS | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/jersey-center-to-benefit.html | Jersey Center to Benefit | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/jersey-students-fight-curtailed-yule-holiday.html | Jersey Students Fight Curtailed Yule Holiday | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/knicks-subdue-lakers-and-nationals-defeat-warriors-in-garden.html | Knicks Subdue Lakers and Nationals Defeat Warriors in Garden Basketball NEW YORK QUINTET VICTOR 110 TO 97 Knicks in Comeback After Early Futility  Nationals Down Warriors 10690 | By Louis Effrat | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/laborite-mp-killed-south-west-norfolk-member-is-auto-accident.html | LABORITE MP KILLED South West Norfolk Member Is Auto Accident Victim | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/macmillan-bars-inquiry-into-suez.html | MACMILLAN BARS INQUIRY INTO SUEZ | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mariners-beat-trinity-5048.html | Mariners Beat Trinity 5048 | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/market-scores-a-moderate-gain-motors-are-weak-and-oils-irregular.html | MARKET SCORES A MODERATE GAIN Motors Are Weak and Oils Irregular  Most Other Groups Advance AVERAGE CLIMBS 108 Avco Is Most Active Rising 58 to 11 78 El Paso Gas and Atlas Corp Up MARKET SCORES A MODERATE GAIN | By Burton Crane | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mary-lee-betrothed-to-cyril-muromcew-i.html | Mary Lee Betrothed To Cyril Muromcew I | Special to Tile New York Tlme | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/meany-threatens-labor-will-form-party-if-need-be-tells-merged-state.html | MEANY THREATENS LABOR WILL FORM PARTY IF NEED BE Tells Merged State Body of People Who Want to Drag Us Back to Past MEANY THREATENS TO FORM 3D PARTY | By Ralph Katz | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/moore-31-choice-in-fight-tonight-defends-lightheavyweight-title.html | MOORE 31 CHOICE IN FIGHT TONIGHT Defends LightHeavyweight Title Against Durelle in Montreal 15Rounder | By Joseph C Nicholsspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/more-shutdowns-handicap-chrysler.html | MORE SHUTDOWNS HANDICAP CHRYSLER | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/moves-irregular-on-london-board-oils-and-government-issues-weaken.html | MOVES IRREGULAR ON LONDON BOARD Oils and Government Issues Weaken in Light Trading  Industrials Strong | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mrs-james-h-jones.html | MRS JAMES H JONES | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/mrs-john-h-cassady.html | MRS JOHN H CASSADY | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/n-y-central-acts-to-drop-ferry-line.html | N Y CENTRAL ACTS TO DROP FERRY LINE | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/navy-routs-dickinson-in-basketball-harvard-victor-over-wesleyan.html | Navy Routs Dickinson in Basketball Harvard Victor Over Wesleyan Five MIDDIES SET MARK IN 9935 CONTEST Navy Five Lifts Field House Scoring Record Fairfield Defeats Hunter 8060 | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/new-hampshire-loses.html | New Hampshire Loses | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/new-theory-proposes-spending-as-best-way-to-cure-inflation-doctrine.html | New Theory Proposes Spending As Best Way to Cure Inflation Doctrine Gaining Support on Both Sides of Atlantic Democratic Council Hints Backing in Its Policy Statement | By Edwin L Dale Jrspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/o-henry-with-music-score-and-lyrics-added-to-gift-of-the-magi-at.html | O Henry With Music Score and Lyrics Added to Gift of the Magi at Cost of Emotional Value | By Jack Gould | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/opera-gobbi-sings-iago-baritone-is-heard-in-otello-at-met.html | Opera Gobbi Sings Iago Baritone Is Heard in Otello at Met | By Howard Taubman | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/paul-a-straub.html | PAUL A STRAUB | Specla to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/peronists-cancel-argentine-strike-regimes-strong-stand-and.html | PERONISTS CANCEL ARGENTINE STRIKE Regimes Strong Stand and Conciliatory Promises Help Avert 48Hour Stoppage | By Juan de Onisspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/poison-control-center-hospital-in-elizabeth-opens-new-24hour.html | POISON CONTROL CENTER Hospital in Elizabeth Opens New 24Hour Facility | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/pulling-down-towers-of-babel.html | Pulling Down Towers of Babel | By Carl Spielvogel | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/railroads-for-commuting-upheld.html | Railroads for Commuting Upheld | HARALD H THORMAHLEN | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rare-manuscript-sold-for-109200-new-york-dealer-at-london-sale-gets.html | RARE MANUSCRIPT SOLD FOR 109200 New York Dealer at London Sale Gets Ancient Latin Gospels and Canons | By Walter H Waggonerspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/reds-denounced-in-boac-strike-court-of-inquiry-condemns-disruptive.html | REDS DENOUNCED IN BOAC STRIKE Court of Inquiry Condemns Disruptive Activities Labor MP Criticized | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/regional-council-weighs-its-status-support-grows-for-formal.html | REGIONAL COUNCIL WEIGHS ITS STATUS Support Grows for Formal Governmental Functions at White Plains Hearing | By Clayton Knowlesspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/report-by-humphrey-russians-claim-record-missile.html | Report by Humphrey RUSSIANS CLAIM RECORD MISSILE | By Allen Druryspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/rights-unit-asks-us-writ-for-alabama-voting-data-calls-on-justice.html | Rights Unit Asks US Writ For Alabama Voting Data Calls on Justice Department to Force 6 Defiant Registrars to Comply Hearings Ended on Second Day RIGHTS UNIT ASKS FOR FEDERAL WRIT | By Claude Sittonspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/road-official-has-snow-sanded-then-drives-to-grandsons-birth.html | Road Official Has Snow Sanded Then Drives to Grandsons Birth | By John W Slocumspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/russias-prewar-borders.html | Russias PreWar Borders | J A ROTHSCHILD | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/safeguards-seen-in-pipeline-case-fpc-finds-gas-users-not.html | SAFEGUARDS SEEN IN PIPELINE CASE FPC Finds Gas Users Not Unprotected by New Ruling on Rate Rises | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/security-council-approves-guinea-bids-un-admit-her-as-82d-member.html | SECURITY COUNCIL APPROVES GUINEA Bids UN Admit Her as 82d Member  Soviet Vetoes Two Asian Countries | By Michael Jamesspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/serkin-presents-annual-recital-pianist-adds-mendelssohn-chopin.html | SERKIN PRESENTS ANNUAL RECITAL Pianist Adds Mendelssohn Chopin Mozart to Usual Program of Beethoven | HAROLD C SCHONBERG | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/serov-exit-held-khrushchev-gain-premier-expected-to-tighten-reins.html | SEROV EXIT HELD KHRUSHCHEV GAIN Premier Expected to Tighten Reins on Security Police With Chiefs Removal SEROV EXIT HELD KHRUSHCHEV GAIN | By Harrison E Salisbury | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/soviet-rebuffed-in-cairo-proposal-committee-of-asianafrican.html | SOVIET REBUFFED IN CAIRO PROPOSAL Committee of AsianAfrican Conference Rejects Bid to Raise Cold War Issues | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/soviet-seeks-atomic-check-by-mutual-consent-only-soviet-for-check.html | Soviet Seeks Atomic Check By Mutual Consent Only SOVIET FOR CHECK BY CONSENT ONLY | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/spain-plans-curb-on-state-outlays-bill-would-give-economic.html | SPAIN PLANS CURB ON STATE OUTLAYS Bill Would Give Economic Authorities a Check Upon Agency Investments | By Benjamin Wellesspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/sports-of-the-times-the-gray-eagle.html | Sports of The Times The Gray Eagle | By Arthur Daley | RE0000303259 | 1986-09-11 | B00000746121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/stabat-mater-sung-at-concert-2-versions-offered-by-betty-allen.html | STABAT MATER SUNG AT CONCERT 2 Versions Offered by Betty Allen MezzoSoprano in Clarion Series | ROSS PARMENTER | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/standard-of-indiana-forms-subsidiary-for-overseas-expansion-names.html | Standard of Indiana Forms Subsidiary For Overseas Expansion Names Chief | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/state-democrats-accuse-the-g-o-p.html | STATE DEMOCRATS ACCUSE THE G O P | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/statement-filed.html | Statement Filed | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/strike-truce-eases-life-in-mexican-city.html | STRIKE TRUCE EASES LIFE IN MEXICAN CITY | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/sullivan-to-film-tv-series-abroad-plans-46-90minute-shows-for-cbs.html | SULLIVAN TO FILM TV SERIES ABROAD Plans 46 90Minute Shows for CBS  Humphrey Will Meet the Press Sunday | By Val Adams | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/teamsters-demand-senate-end-inquiry-hoff-a-charges-feud.html | Teamsters Demand Senate End Inquiry Hoff a Charges Feud | By A H Raskinspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ten-business-leaders-cautious-on-outlook-for-economy-in-1959.html | Ten Business Leaders Cautious On Outlook for Economy in 1959 BUSINESS LEADERS CAUTIOUS ON 1959 | By Austin C Wehrweinspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/text-of-proposals.html | Text of Proposals | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/theatre-the-old-vic-twelfth-night-opens-troupes-stand.html | Theatre The Old Vic Twelfth Night Opens Troupes Stand | By Brooks Atkinson | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/thousands-riot-in-caracas-again-troops-use-teargas-to-quell.html | THOUSANDS RIOT IN CARACAS AGAIN Troops Use Teargas to Quell Election Protest Junta Warns Demonstrators | By Tad Szulcspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/to-retain-german-assets-international-and-domestic-law-affecting.html | To Retain German Assets International and Domestic Law Affecting Issue Discussed | E ERNEST GOLDSTEIN | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/torrington-co-fills-3-posts.html | Torrington Co Fills 3 Posts | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/transit-project-loses-meyner-aid-governor-drops-support-of-district.html | TRANSIT PROJECT LOSES MEYNER AID Governor Drops Support of District Plan  Wants US Help on Problem | By George Cable Wrightspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/trip-by-adenauer-to-london-is-off-doctors-advise-postponing.html | TRIP BY ADENAUER TO LONDON IS OFF Doctors Advise Postponing Suddenly Scheduled Visit as His Cold Continues | By Sydney Grusonspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/tuckermanviaretz.html | TuckermanVIaretz | Special to The New York Time | RE0000303259 | 1986-09-11 | B00000746121 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/u-n-economist-killed.html | U N Economist Killed | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/u-s-aides-see-dissension.html | U S Aides See Dissension | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/u-s-jet-service-beginning-today-nationals-new-yorkmiami-run.html | U S JET SERVICE BEGINNING TODAY Nationals New YorkMiami Run Scheduled to Take 2 Hours 15 Minutes | By Richard Witkin | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ulbricht-assures-poland-on-border-german-red-assails-bonn-bid-for.html | ULBRICHT ASSURES POLAND ON BORDER German Red Assails Bonn Bid for Lost Territory as He Arrives in Warsaw | By A M Rosenthalspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/un-agent-urged-in-hungary-case-30nation-plan-aims-at-new-move-to.html | UN AGENT URGED IN HUNGARY CASE 30Nation Plan Aims at New Move to Obtain Compliance With Assembly Actions | By Thomas J Hamiltonspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/upsala-triumphs-6461.html | Upsala Triumphs 6461 | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/us-aid-benefits-yugoslav-pupils-two-church-groups-assist-in.html | US AID BENEFITS YUGOSLAV PUPILS Two Church Groups Assist in Providing Hot Meals for School Children | By Paul Underwoodspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/us-to-press-paris-on-missile-bases-nato-allies-expected-to-be-told.html | US TO PRESS PARIS ON MISSILE BASES NATO Allies Expected to Be Told to Make Decision on 1500Mile Weapons | By Jack Raymondspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/virginia-aids-jobless-7-coalmining-counties-are-declared-emergency.html | VIRGINIA AIDS JOBLESS 7 CoalMining Counties Are Declared Emergency Area | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/westchester-golf-group-hails-reinach-caddie-fund-founder.html | Westchester Golf Group Hails Reinach Caddie Fund Founder | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/wood-field-and-stream-if-you-cast-for-bonefish-and-it-comes-up.html | Wood Field and Stream If You Cast for Bonefish and It Comes Up Barracuda Thats Nassau for You | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/yonkers-gets-revenue-receives-1026238-as-tax-on-raceway-admissions.html | YONKERS GETS REVENUE Receives 1026238 as Tax on Raceway Admissions | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/young-drivers-do-well-rodriguez-brothers-reventlow-excel.html | Young Drivers Do Well Rodriguez Brothers Reventlow Excel | By Frank M Blunkspecial To the New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-10 | https://www.nytimes.com/1958/12/10/archives/ypf-gets-new-board-step-aimed-at-modernizing-the-argentine-oil.html | YPF GETS NEW BOARD Step Aimed at Modernizing the Argentine Oil Monopoly | Special to The New York Times | RE0000303259 | 1986-09-11 | B00000746121 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/-gift-of-the-magi-with-music.html | Gift of the Magi With Music | J G | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/-handsoff-policy-stands.html | HandsOff Policy Stands | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/human-comedy-is-listed-for-tv-saroyan-play-to-be-given-on-du-pont-.html | HUMAN COMEDY IS LISTED FOR TV Saroyan Play to Be Given on du Pont Show in March  Visible Invisible Man | By Richard F Shepard | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/summer-lovers-broadwaybound-callen-is-assigned-to-adapt-alpert.html | SUMMER LOVERS BROADWAYBOUND Callen Is Assigned to Adapt Alpert Novel to Stage  House for On the Town | By Louis Calta | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/3-l-i-schools-to-be-closed.html | 3 L I Schools to Be Closed | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/9-killed-in-blast-at-cults-center-religious-sects-headquarters-near.html | 9 KILLED IN BLAST AT CULTS CENTER Religious Sects Headquarters Near Los Angeles Shattered  Bomber Also Victim | By Gladwin Hillspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/a-lilting-u-s-ad-delights-indians-singing-commercial-with-dancers.html | A LILTING U S AD DELIGHTS INDIANS Singing Commercial With Dancers Is a Highlight of Small Industries Show | By Elie Abelspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/a-question-of-breeding-some-trends-make-experts-growl.html | A Question of Breeding Some Trends Make Experts Growl | By John Rendel | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/alaska-will-get-statehood-in-1959-white-house-confirms-delay.html | ALASKA WILL GET STATEHOOD IN 1959 White House Confirms Delay President Undecided on Making a Visit | By Bess Furmanspecial to the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/algerian-liberty-urged-by-soviet-sobolev-in-un-committee-says-us.html | ALGERIAN LIBERTY URGED BY SOVIET Sobolev in UN Committee Says US Oil Monopolists Join France in Opposition | By Thomas J Hamiltonspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/anesthetists-set-equipment-pact-specialists-of-britain-and-u-s.html | ANESTHETISTS SET EQUIPMENT PACT Specialists of Britain and U S Agree to Standardize Machines and Procedure | By Harold M Schmeck Jr | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/argentina-posts-new-price-curbs-military-trial-of-violators-is.html | ARGENTINA POSTS NEW PRICE CURBS Military Trial of Violators Is Threatened Money in Circulation Climbs | By Juan de Onisspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/army-five-defeats-rutgers-81-to-60.html | ARMY FIVE DEFEATS RUTGERS 81 TO 60 | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/art-a-traveling-briton-robin-ironside-tate-gallery-official-reports.html | Art A Traveling Briton Robin Ironside Tate Gallery Official Reports on Painting in America | By Dore Ashton | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/article-5-no-title.html | Article 5  No Title | From Late Editions of Yesterdays TimesSpecial To The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/bogota-chief-hopes-to-end-emergency.html | BOGOTA CHIEF HOPES TO END EMERGENCY | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/bridges-gets-license.html | Bridges Gets License | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/britains-exports-in-a-reversal-showed-an-increase-last-month-total.html | Britains Exports in a Reversal Showed an Increase Last Month Total Was 67200000 Above That for October and Set Peak Since May 1957 Trade Deficit at 6Month Low BRITISH EXPORTS ROSE LAST MONTH | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/british-widen-bid-for-cyprus-talks-promise-to-accept-changes-for.html | BRITISH WIDEN BID FOR CYPRUS TALKS Promise to Accept Changes for Isle if Agreed Upon in a 3Power Conference | By Drew Middletonspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/business-loans-rise-98000000-total-since-july-1-is-far-above-57.html | BUSINESS LOANS RISE 98000000 Total Since July 1 Is Far Above 57 Holdings of Treasury Bills Off | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/c-i-de-bevoise-86-17-warhero-dead-colonel-commanding-106th-infantry.html | C I DE BEVOISE 86 17 WARHERO DEAD Colonel Commanding 106th Infantry Was Raised to Generals Rank in France | Special tO he e rk Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/c-k-whitehill-56-civic-leader-dies-head-of-insurance-agency-was.html | C K WHITEHILL 56 CIVIC LEADER DIES Head of Insurance Agency Was Active in Work Here of Jewish Federation | Speal t6The New Ylc lmes | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/caracas-is-quiet-losers-concede-betancourt-consults-rivals-on.html | CARACAS IS QUIET LOSERS CONCEDE Betancourt Consults Rivals on Forming Unity Regime Seeks More Oil Profit | By Tad Szulcspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/carol-warner-llippin-is-a-prospective-bride.html | Carol Warner llippin Is a Prospective Bride | Special to The New York Time | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/chandler-drills-as-placekicker-giants-punter-prepares-for-possible.html | CHANDLER DRILLS AS PLACEKICKER Giants Punter Prepares for Possible Duty in Contest With Browns Sunday | By Louis Effrat | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/churchmen-urge-racial-equality-missions-parley-calls-on-44.html | CHURCHMEN URGE RACIAL EQUALITY Missions Parley Calls on 44 Protestant Denominations to Promote Integration | By George Duganspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/city-mapping-plan-to-prevent-slums-deputy-mayor-devising-new.html | CITY MAPPING PLAN TO PREVENT SLUMS Deputy Mayor Devising New Program to Meet Protests of U S and Civic Groups CITY MAPPING PLAN TO PREVENT SLUMS | By Charles Grutzner | RE0000303260 | 1986-09-11 | B00000746122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/clergyman-finds-a-jungle-uptown-wants-housing-planned-for-west-side.html | CLERGYMAN FINDS A JUNGLE UPTOWN Wants Housing Planned for West Side Area Extended to End Indecent Slum | By Charles G Bennett | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/conference-proposals-backed.html | Conference Proposals Backed | FRANCIS S BENSEL | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/dance-planned-dec-30-for-students-in-jersey.html | Dance Planned Dec 30 For Students in Jersey | Sleelal to The New YorkTimes | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/days-not-same-without-papers-subway-riders-commuters-restless-n-y.html | DAYS NOT SAME WITHOUT PAPERS Subway Riders Commuters Restless  N Y Central Issues News Sheet | By Robert Alden | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/don-sturzos-views-cited.html | Don Sturzos Views Cited | ANGELINE H LOGRASSO | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/economic-choice-faces-de-gaulle-premier-said-to-back-pinay.html | ECONOMIC CHOICE FACES DE GAULLE Premier Said to Back Pinay TightBudget HardMoney View  Gaullists Differ | By Robert C Dotyspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/eisenhower-finds-views-unchanged-denies-a-conservative-shift-in-his.html | EISENHOWER FINDS VIEWS UNCHANGED Denies a Conservative Shift in His Political Philosophy  Recalls 1949 Speech | By Edwin L Dale Jrspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/eisenhower-says-west-stands-firm-on-german-policy-president-also.html | EISENHOWER SAYS WEST STANDS FIRM ON GERMAN POLICY President Also Asserts Allies Will Insist on Rights and Duties in Berlin CALLS VOTE KEY TO UNITY He Charges Soviet Quickly Repudiated Agreement From Summit Talk EISENHOWER FIRM ON GERMAN POLICY | By E W Kenworthyspecial to the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/export-rise-aids-london-equities-industrial-gains-are-small-oils.html | EXPORT RISE AIDS LONDON EQUITIES Industrial Gains Are Small  Oils Active  Higher  Dollar Stocks Ignored | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/film-lead-may-go-to-deborah-kerr-she-considers-teaming-with-brynner.html | FILM LEAD MAY GO TO DEBORAH KERR She Considers Teaming With Brynner Again at MGM  Bardot in Paris Scene | By Thomas M Pryorspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/finns-chief-asks-closer-soviet-tie-president-in-unusual-talk.html | FINNS CHIEF ASKS CLOSER SOVIET TIE President in Unusual Talk Rejects Western Advice on Current Cabinet Crisis FINNS CHIEF ASKS CLOSER SOVIET TIE | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/fire-drive-shuts-7-more-schools-performing-arts-building-closed-3.html | FIRE DRIVE SHUTS 7 MORE SCHOOLS Performing Arts Building Closed  3 Brooklyn Units Have Minor Blazes | By Peter Kihss | RE0000303260 | 1986-09-11 | B00000746122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/fitzgeraldcox.html | FitzgeraldCox | lcial to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/frederick-blessing.html | FREDERICK BLESSING | Special to he New York Times j | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/freeholders-raise-pay-9-on-bergen-county-board-to-go-from-6000-to.html | FREEHOLDERS RAISE PAY 9 on Bergen County Board to Go From 6000 to 8000 | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/from-exile-to-presidency-romulo-betancourt.html | From Exile to Presidency Romulo Betancourt | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/frozen-vegetable-dishes-asset-for-spurofthemoment-suppers-seven.html | Frozen Vegetable Dishes Asset for Spurof theMoment Suppers Seven Products Are Introduced Ready To Serve In Jiffy | By Craig Claiborne | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/game-room-for-parents-is-proposed.html | Game Room For Parents Is Proposed | By Noelle Mercanton | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/garbage-compact-held-fraudulent-jersey-judge-voids-fair-lawn.html | GARBAGE COMPACT HELD FRAUDULENT Jersey Judge Voids Fair Lawn 1095635 Deal and Orders Full Refund | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/george-j-read.html | GEORGE J READ | Special to The ew Yorklme | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/goldfines-offer-in-suit-approved-judge-accepts-400000-bid-to.html | GOLDFINES OFFER IN SUIT APPROVED Judge Accepts 400000 Bid to Stockholders New US Action Names Bostonian | By John H Fenton | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/h-starr-giddings.html | H STARR GIDDINGS | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/harvey-w-bell.html | HARVEY W BELL | Spa to ThNew ork tnes | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/hermanedelson.html | HermanEdelson | Special to The New York Time | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/hoffa-plans-police-union-new-york-1st-major-target-hoffa-sets-drive.html | Hoffa Plans Police Union New York 1st Major Target HOFFA SETS DRIVE TO ENROLL POLICE | By A H Raskinspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/howard-b-lawrance.html | HOWARD B LAWRANCE | sca to ew Nok N1ms | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/in-the-nation-utopia-by-more-spending-and-larger-deficits.html | In The Nation Utopia by More Spending and Larger Deficits | By Arthur Krock | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/individual-seen-as-main-us-asset-nyu-professor-pleads-for-less.html | INDIVIDUAL SEEN AS MAIN US ASSET NYU Professor Pleads for Less Togetherness in SocialWelfare Field | By Emma Harrison | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/indonesians-hold-military-parley-swifter-drive-on-sumatran-rebels.html | INDONESIANS HOLD MILITARY PARLEY Swifter Drive on Sumatran Rebels Seen as Topic Rule by Junta Held Possibility | Dispatch of The Times London | RE0000303260 | 1986-09-11 | B00000746122 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/kudner-packs-a-yultide-punch.html | Kudner Packs a Yultide Punch | By Carl Spielvogel | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/levitts-margin-in-voting-14841-official-edge-of-controller-less.html | LEVITTS MARGIN IN VOTING 14841 Official Edge of Controller Less Than as Reported Rockefeller by 573034 | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/losses-in-election-forcing-french-reds-to-cut-party-staff-and-kill.html | Losses in Election Forcing French Reds To Cut Party Staff and Kill 3 Papers | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/malayan-assails-red-blocs-trade-minister-says-communists-wage.html | MALAYAN ASSAILS RED BLOCS TRADE Minister Says Communists Wage Economic War With Political Undertones | By Bernard Kalbspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mariners-beat-trinity-5048.html | Mariners Beat Trinity 5048 | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/market-surges-average-up-378-every-leading-group-joins-in-powerful.html | MARKET SURGES AVERAGE UP 378 Every Leading Group Joins in Powerful but Uneven Rise  Volume Heavy 120 NEW HIGHS 2 LOWS Individual Stocks Stand Out With Big Advances  Avco Climbs 1 38 to 13 14 MARKET SURGES AVERAGE UP 378 | By Burton Crane | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/melroy-discusses-missiles-in-italy.html | MELROY DISCUSSES MISSILES IN ITALY | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/miss-alice-middleton-engaged-to-a-teacher.html | Miss Alice Middleton Engaged to a Teacher | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/miss-carol-a-eckert-fiancee-of-air-officer.html | Miss Carol A Eckert Fiancee of Air Officer | gecal to The New Yotk Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mistrial-called-in-bombing-case-atlanta-court-rules-bright-must.html | MISTRIAL CALLED IN BOMBING CASE Atlanta Court Rules Bright Must Face New Jury  Grants a Delay | By Claude Sittonspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/moore-easily-makes-175pound-limit-for-title-defense-against-durelle.html | Moore Easily Makes 175Pound Limit for Title Defense Against Durelle CHAMPION ARRIVES IN FORMAL ATTIRE Moore Wears Homburg and Tuxedo to WeighingIn Rules 3to1 Favorite | By Joseph C Nicholsspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mortgage-prices-said-to-level-off-discounts-on-loans-insured-by-fha.html | MORTGAGE PRICES SAID TO LEVEL OFF Discounts on Loans Insured by FHA Increased Only Slightly in November | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mosconi-beats-lauri-twice.html | Mosconi Beats Lauri Twice | From Late Editions of Yesterdays Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mrs-cary-d-waters.html | MRS CARY D WATERS | SpecfaJ to Theew York Tmes | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mrs-george-hurdman.html | MRS GEORGE HURDMAN | Speciatlto he New Yort Times | RE0000303260 | 1986-09-11 | B00000746122 |

| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mrs-john-n-selvig.html | MRS JOHN N SELVIG | Special 0 The ew York Tmes | RE0000303260 | 1986-09-11 | B00000746122 |
|---|---|---|---|---|---|---|
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mrs-koenigsreuther.html | MRS KOENIGSREUTHER | Special to Tle Cw York Ttmes | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mrs-mahony-gains-in-squash-racquets.html | MRS MAHONY GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mrs-p-b-melin-alumna-of-smith-engaged-to-wed-fiancee-of-frederic-d.html | Mrs P B Melin Alumna of Smith Engaged to Wed Fiancee of Frederic D Houghteling Graduate ou Harvard Law | Special to Tli New York Tml | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/mrs-walter-hamilton.html | MRS WALTER HAMILTON | Jpecial o The ew Yor Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/new-hampshire-loses.html | New Hampshire Loses | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/new-progress-made-at-talk-in-geneva-on-atomic-control.html | New Progress Made At Talk in Geneva On Atomic Control | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/new-slope-for-cantrell-ski-teacher-moves-to-whiteface.html | New Slope for Cantrell Ski Teacher Moves to Whiteface | By Michael Strauss | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/opera-gobbi-sings-iago-baritone-is-heard-in-otello-at-met.html | Opera Gobbi Sings Iago Baritone Is Heard in Otello at Met | By Howard Taubman | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/orchestra-offers-history-of-jazz-herb-pomero-group-heard-at-apollo.html | ORCHESTRA OFFERS HISTORY OF JAZZ Herb Pomero Group Heard at Apollo With Comment by John McLellan | JOHN S WILSON | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/oscar-s-blinn.html | OSCAR S BLINN | Special to lhe e York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/our-school-building-program.html | Our School Building Program | ANDREW G CLAUSON Jr | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/paul-a-straub.html | PAUL A STRAUB | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/police-link-seen-in-youth-problem-suspicion-of-minorities-is-factor.html | POLICE LINK SEEN IN YOUTH PROBLEM Suspicion of Minorities Is Factor in Delinquency Jersey Board Hears | By George Cable Wrightspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/pope-uses-english-for-the-first-time-in-a-public-speech.html | Pope Uses English For the First Time In a Public Speech | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/prelates-of-asia-weigh-red-peril-100-catholic-leaders-from-20.html | PRELATES OF ASIA WEIGH RED PERIL 100 Catholic Leaders From 20 Nations Begin Secret Conference in Manila | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archiv es/prelates-off-to-rome-10000-at-boston-airport-see-cardinalsdesignate.html | PRELATES OFF TO ROME 10000 at Boston AirPort See CardinalsDesignate Leave | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/president-denies-anger-at-truman-asserts-he-has-too-much-sense.html | PRESIDENT DENIES ANGER AT TRUMAN Asserts He Has Too Much Sense Reaffirms His Respect for Marshall | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/president-does-not-dispute-khrushchev-missile-claim-sees-no-reason.html | President Does Not Dispute Khrushchev Missile Claim Sees No Reason to Challenge the Report of 8500Mile Range but Holds U S Weapons Scope Sufficient President Knows of No Reason To Dispute Soviet Missile Claim | By Jack Raymondspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/president-scores-alabama-secrecy-on-voting-rolls-calls-refusal-by.html | PRESIDENT SCORES ALABAMA SECRECY ON VOTING ROLLS Calls Refusal by Officials to Show Records to Federal Panel Reprehensible HITS FLOUTING OF LAWS Tells Newsmen He Favors Extension for Rights Unit Opposition Expected PRESIDENT SCORES ALABAMA ON VOTE | By Anthony Lewisspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/protestants-called-to-a-social-mission-for-christian-ethic.html | Protestants Called To a Social Mission For Christian Ethic | By John Wickleinspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/red-chinas-recognition.html | Red Chinas Recognition | G B FRANKLIN | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/red-wings-defeat-rangers-in-garden-hockey-contest-before-9326-fans.html | Red Wings Defeat Rangers in Garden Hockey Contest Before 9326 Fans VISITORS REGISTER THIRDPERIOD GOAL DelVecchios Tally for Red Wings Puts Detroit Ahead in Rangers Contest | By William J Briordy | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/reorganizing-courts-support-of-organizations-and-citizens-urged-to.html | Reorganizing Courts Support of Organizations and Citizens Urged to Effect Reform | DUDLEY B BONSAL | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/resurgence-at-liu-blackbirds-join-other-local-teams-that-play-good.html | Resurgence at LIU Blackbirds Join Other Local Teams That Play Good Basketball at Low Pressure | By Joseph M Sheehan | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/retail-sales-set-november-record-spending-put-at-172-billion.html | RETAIL SALES SET NOVEMBER RECORD Spending Put at 172 Billion Jobless Rolls Stable US Reports Indicate | By Richard E Mooneyspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/rockefeller-sees-need-for-tax-rise-says-expected-state-deficit-is.html | ROCKEFELLER SEES NEED FOR TAX RISE Says Expected State Deficit Is Growing He and Wife Lunch With Harrimans ROCKEFELLER SEES NEED FOR TAX RISE | By Warren Weaver Jrspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/salan-bids-army-aid-next-algeria-chief.html | SALAN BIDS ARMY AID NEXT ALGERIA CHIEF | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/scarsdale-supervisor-named.html | Scarsdale Supervisor Named | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/screen-bets-and-burglars-bank-that-should-be-robbed-opens.html | Screen Bets and Burglars  Bank That Should Be Robbed Opens | By A H Weiler | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/serkin-presents-annual-recital-pianist-adds-mendelssohn-chopin.html | SERKIN PRESENTS ANNUAL RECITAL Pianist Adds Mendelssohn Chopin Mozart to Usual Program of Beethoven | HAROLD C SCHONBERG | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/sister-margaret-irene.html | SISTER MARGARET IRENE | Speettt The lew York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/son-to-kenneth-reckuords.html | Son to Kenneth Reckuords | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/south-africans-repeat-they-walk-out-twice-in-un-discussion-of-race.html | SOUTH AFRICANS REPEAT They Walk Out Twice in UN Discussion of Race Issue | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/sports-of-the-times-exit-for-uncle-will.html | Sports of The Times Exit for Uncle Will | By Arthur Daley | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/stabat-mater-sung-at-concert-2-versions-offered-by-betty-allen.html | STABAT MATER SUNG AT CONCERT 2 Versions Offered by Betty Allen MezzoSoprano in Clarion Series | ROSS PARMENTER | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/stokowski-to-conduct-philadelphians-as-guest.html | Stokowski to Conduct Philadelphians as Guest | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/strike-continues-on-9-city-papers-talks-scheduled-deliverers.html | STRIKE CONTINUES ON 9 CITY PAPERS TALKS SCHEDULED Deliverers Walkout Leads to Daily News Stoppage  Others Publishing STRIKE CONTINUES ON 9 CITY PAPERS | By Russell Porter | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/students-in-france-demand-rise-in-aid.html | STUDENTS IN FRANCE DEMAND RISE IN AID | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/sudan-needs-archaeology-fund-vast-record-of-past-may-be-lost.html | Sudan Needs Archaeology Fund Vast Record of Past May Be Lost Egyptian Dam Project at Aswan to Bury Rich Trove of Artifacts Along Nile  Help Is Sought From Cairo | By Foster Haileyspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/teachers-likely-to-find-rich-apples-under-tree.html | Teachers Likely to Find Rich Apples Under Tree | By Martin Tolchin | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/theatre-seminar-three-british-stage-personalities-hold-twohour.html | Theatre Seminar Three British Stage Personalities Hold TwoHour Discussion on Open End | By Jack Gould | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/theatre-the-old-vic-twelfth-night-opens-troupes-stand.html | Theatre The Old Vic  Twelfth Night Opens Troupes Stand | By Brooks Atkinson | RE0000303260 | 1986-09-11 | B00000746122 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/to-maintain-ground-forces-need-for-army-capable-of-fighting-limited.html | To Maintain Ground Forces Need for Army Capable of Fighting Limited Wars Seen | PIERRE SHOSTAL | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/towboat-that-can-push-40000ton-load-is-christened.html | Towboat That Can Push 40000Ton Load Is Christened | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/twins-to-mrs-kempsell-jr.html | Twins to Mrs Kempsell Jr | Special to Tile New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/two-upstate-areas-seek-albanys-aid-on-urban-growth.html | Two Upstate Areas Seek Albanys Aid On Urban Growth | By Clayton Knowlesspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/u-n-celebrates-rights-charter-mrs-roosevelt-and-others-urge-it-be.html | U N CELEBRATES RIGHTS CHARTER Mrs Roosevelt and Others Urge It Be Made Binding 10th Anniversary Marked | By Lindesay Parrottspecial to the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/u-s-seek-scotland-early-warning-post-asks-permission-for-a-radar.html | U S Seek Scotland Early Warning Post Asks Permission for a Radar Base There | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/un-modifies-step-on-arab-refugees-resolution-omitting-mention-of.html | UN MODIFIES STEP ON ARAB REFUGEES Resolution Omitting Mention of End of Aid Is Approved UN MODIFIES STEP ON ARAB REFUGEES | By Kathleen Teltschspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/un-votes-parley-on-sea-law-in-60-step-marks-shift-on-part-of-many.html | UN VOTES PARLEY ON SEA LAW IN 60 Step Marks Shift on Part of Many Delegations  Spring Session Is Indicated | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/virginia-pupils-join-schools-in-capital.html | VIRGINIA PUPILS JOIN SCHOOLS IN CAPITAL | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/visit-of-germans-perplexes-poles-press-gives-wide-publicity-to-reds.html | VISIT OF GERMANS PERPLEXES POLES Press Gives Wide Publicity to Reds but Their Moves Are Cloaked in Secrecy | By A M Rosenthalspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/west-will-defer-german-decision-bonn-sources-say-foreign-chiefs.html | WEST WILL DEFER GERMAN DECISION Bonn Sources Say Foreign Chiefs Will Not Set Policy at Meeting in Paris | By Sydney Grusonspecial to the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/westport-orders-drills.html | Westport Orders Drills | Special to The New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-11 | https://www.nytimes.com/1958/12/11/archives/wood-field-and-stream-beginner-can-reduce-bonefish-census-by-one-a.html | Wood Field and Stream Beginner Can Reduce Bonefish Census by One a Day if Hes Lucky | By Frank M Blunkspecial To the New York Times | RE0000303260 | 1986-09-11 | B00000746122 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/10-priceless-4000yearold-gold-pieces-mysteriously-stolen-from-cairo.html | 10 Priceless 4000YearOld Gold Pieces Mysteriously Stolen From Cairo Display | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/12-men-dismissed-in-subway-strike-leaders-of-the-57-walkout.html | 12 MEN DISMISSED IN SUBWAY STRIKE Leaders of the 57 Walkout Discharged  2 other Aides Suspended for 20 Days | By Emanuel Perlmutter | RE0000303261 | 1986-09-11 | B00000749909 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/2-actors-accept-roles-in-satire-herbert-marshall-and-cyril-cusack.html | 2 ACTORS ACCEPT ROLES IN SATIRE Herbert Marshall and Cyril Cusack Listed for Tarvin Play  Epitaph Booked | By Sam Zolotow | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/2-babies-die-in-fire-wards-of-state-suffocate-in-pleasantville.html | 2 BABIES DIE IN FIRE Wards of State Suffocate in Pleasantville House  2 Hurt | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/3-jersey-debutantes-feted-at-south-orange.html | 3 Jersey Debutantes Feted at South Orange | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/a-sober-new-years-day-is-in-store-for-soviet.html | A Sober New Years Day Is in Store for Soviet | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/adelphi-trips-hofstra-wins-7159-in-invitation-play-cortland-beats.html | ADELPHI TRIPS HOFSTRA Wins 7159 in Invitation Play  Cortland Beats Lehigh | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/air-force-to-match-spirit-and-daring-against-tcus-power-play-frogs.html | Air Force to Match Spirit and Daring Against TCUs Power Play FROGS HOLD EDGE IN SIZE RESERVES But Air Force Rates Almost Even Chance in Meeting With TCU Thursday | By Allison Danzigspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/akihito-to-mark-betrothal.html | Akihito to Mark Betrothal | | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/alcoa-to-cut-output-will-close-one-of-eight-units-at-tennessee.html | ALCOA TO CUT OUTPUT Will Close One of Eight Units at Tennessee Plant | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/algae-may-help-in-space-flights-oxygen-producing-plants-could-keep.html | ALGAE MAY HELP IN SPACE FLIGHTS Oxygen  Producing Plants Could Keep Air Fresh in Rockets Biologist Says | By Walter Sullivanspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/argentina-faces-internal-strains-protectionism-is-not-ended-farmers.html | ARGENTINA FACES INTERNAL STRAINS Protectionism Is Not Ended Farmers and Industry to Vie for Advantage | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/argentina-frees-the-peso.html | Argentina Frees the Peso | By Juan de Onisspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/argentina-gets-329-million-in-aid-world-fund-u-s-and-11-banks-grant.html | ARGENTINA GETS 329 MILLION IN AID World Fund U S and 11 Banks Grant Credit Peso Is Devalued to Free Rate Argentina Gets 329 Million Aid Frees Peso Ends Import Curb | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/art-display-at-peridot-gallery-offers-smallscale-sculptures-and.html | Art Display at Peridot Gallery Offers SmallScale Sculptures and Drawings by Modern Masters | By Dore Ashton | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ballet-the-nutcracker-balanchine-offers-altered-version-at.html | Ballet The Nutcracker Balanchine Offers Altered Version at Performance in the City Center | By John Martin | RE0000303261 | 1986-09-11 | B00000749909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/belmont-park-to-eliminate-32yearold-widener-chute-obstructed-view.html | Belmont Park to Eliminate 32YearOld Widener Chute OBSTRUCTED VIEW CITED AS A REASON Improved Grass Strip and Better Parking Facilities Planned by Belmont | By James Roach | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/blanche-thebom-sings-portrays-marina-in-boris-godunov-at-the-met.html | BLANCHE THEBOM SINGS Portrays Marina in Boris Godunov at the Met | ERIC SALZMAN | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bonn-cools-on-aid-to-cairo-on-dam-bonn-restudying-aid-to-aswan-dam.html | Bonn Cools on Aid To Cairo on Dam BONN RESTUDYING AID TO ASWAN DAM | By Sydney Grusonspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bonn-settling-up-with-its-debtors-1000000000-total-owed-in-europe.html | BONN SETTLING UP WITH ITS DEBTORS 1000000000 Total Owed in Europe  Accords Set With British and Danes | By Arthur J Olsenspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/british-election-expected-in-may-conservatives-are-certain-economic.html | BRITISH ELECTION EXPECTED IN MAY Conservatives Are Certain Economic Conditions Will Aid Them in Spring Vote | By Drew Middletonspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/british-welcome-currency-change-convertibility-move-viewed-as-sign.html | BRITISH WELCOME CURRENCY CHANGE Convertibility Move Viewed as Sign of Faith in Nations Basic Economic Strength | By Thomas P Ronanspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/budget-hearings-for-100-city-aides-slated-jan-528-beame-schedules.html | BUDGET HEARINGS FOR 100 CITY AIDES SLATED JAN 528 Beame Schedules Meetings Under Strict Orders by Mayor to Economize BUDGET HEARINGS SLATED BY BEAME | By Charles G Bennett | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/building-of-new-road-to-close-part-of-bronx-river-parkway.html | Building of New Road to Close Part of Bronx River Parkway | By Merrill Folsomspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/bulgaria-officials-to-volunteer-labor.html | BULGARIA OFFICIALS TO VOLUNTEER LABOR | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/capt-walter-davis-sea-salvage-expert.html | CAPT WALTER DAVIS SEA SALVAGE EXPERT | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/cariello-in-lead-for-crisona-post-justice-is-said-to-be-backed-by.html | CARIELLO IN LEAD FOR CRISONA POST Justice Is Said to Be Backed by Majority in Queens Democratic Committee | By Clayton Knowles | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/carlwiedemalqn-textile-official-vie-president-of-raeford-r-worsted.html | CARLWIEDEMAlqN TEXTILE OFFICIAL Vie President of Raeford r Worsted Dies at 59 Once With Amerotron | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/circus-with-a-45dayold-lioness-calls-on-the-pope.html | Circus With a 45DayOld Lioness Calls on the Pope | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/city-housing-body-asks-federal-aid-for-six-projects-approval-sought.html | CITY HOUSING BODY ASKS FEDERAL AID FOR SIX PROJECTS Approval Sought for Sites in 3 Boroughs 3500 LowRent Units Planned SIX SITES CHOSEN FOR NEW HOUSING | By Charles Grutzner | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/city-newspapers-back-to-normal-all-nine-resume-as-strike-of.html | CITY NEWSPAPERS BACK TO NORMAL All Nine Resume as Strike of Deliverers Ends L I Distribution Restored CITY NEWSPAPERS BACK TO NORMAL | By Russell Porter | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/colleges-of-city-to-restudy-needs-special-unit-of-board-of-higher.html | COLLEGES OF CITY TO RESTUDY NEEDS Special Unit of Board of Higher Education to Map New Expansion Plan RISING DEMANDS NOTED Many Thousands Turned Away Each Year for Lack of Facilities and Staff | By Leonard Buder | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/colombo-plan-asks-emphasis-on-skills.html | COLOMBO PLAN ASKS EMPHASIS ON SKILLS | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/countering-soviet-proposal.html | Countering Soviet Proposal | M A JORDAN | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/czech-reds-avoid-vilifying-of-west-vitriolic-terms-eschewed-in.html | CZECH REDS AVOID VILIFYING OF WEST Vitriolic Terms Eschewed in Discussing Disputes Casing World Tensions | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/derthick-hails-education-law-talks-by-commissioner-and-conant-close.html | DERTHICK HAILS EDUCATION LAW Talks by Commissioner and Conant Close Assembly of Language Teachers | By Loren B Pope | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/dr-philetus-h-riley.html | DR PHILETUS H RILEY | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/earth-tremor-near-mount-kilimanjaro-releases-water-saves-a-game.html | Earth Tremor Near Mount Kilimanjaro Releases Water Saves a Game Reserve | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/economists-predict-moderate-gains.html | Economists Predict Moderate Gains | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/edward-c-keating.html | EDWARD C KEATING | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/europe-foresees-easing-of-quotas-on-dollar-goods-fiscal-authorities.html | EUROPE FORESEES EASING OF QUOTAS ON DOLLAR GOODS Fiscal Authorities Regard Action as Outgrowth of Currency Convertibility IMPORT LISTS AWAITED Freer Trade Is Expected to Relax Tension Over the Common Market EUROPE MAY EASE BAR ON U S GOODS | By Harold Callenderspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |

| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/eye-foundation-aids-u-of-p.html | Eye Foundation Aids U of P | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
|---|---|---|---|---|---|---|
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/families-make-sacrifice-to-aid-furniture-exhibit.html | Families Make Sacrifice To Aid Furniture Exhibit | By Cynthia Kellogg | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/fishing-right-offered-north-korea-would-let-boats-from-south.html | FISHING RIGHT OFFERED North Korea Would Let Boats From South Operate Freely | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/flemming-backs-women-in-science-he-urges-wider-role-in-field-to.html | FLEMMING BACKS WOMEN IN SCIENCE He Urges Wider Role in Field to Keep Pace With Soviet Graduates in Space Age | By Bess Furmanspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/football-game-in-his-bedroom-keeps-giant-coach-from-sleep-howell-to.html | Football Game in His Bedroom Keeps Giant Coach From Sleep Howell Tosses for Four Hours in Futile Effort to Beat Colts in PlayOff Calls Punt Decision Correct | By Louis Effrat | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/forthcoming-senate-issue-senator-clark-questions-recent.html | Forthcoming Senate Issue Senator Clark Questions Recent AntiFilibuster Drive Comments | JOSEPH S CLARK | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/georgea-h-ryan-wed-to-l-m-culpepper-jr.html | Georgea H Ryan Wed To L M Culpepper Jr | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/gerald-b-todd.html | GERALD B TODD | Special to The New ork Time | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ghana-leader-hails-foreign-investment.html | GHANA LEADER HAILS FOREIGN INVESTMENT | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/grandfather-frost-arrives-in-belgrade.html | GRANDFATHER FROST ARRIVES IN BELGRADE | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/guaranty-trustmorgan-merger-under-u-s-antitrust-scrutiny-department.html | Guaranty TrustMorgan Merger Under U S Antitrust Scrutiny Department of Justice Takes First Steps Under Clayton Act Federal Reserve May Also Play Part in Action U S OPENS STUDY OF BANK MERGER | By Anthony Lewisspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/hardt-marston.html | Hardt Marston | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/hark-a-computer-at-ibm-doth-sing-the-704-hails-the-season-with.html | HARK A COMPUTER AT IBM DOTH SING The 704 Hails the Season With Electronic Music Amplified in Street | By Harold M Schmeck Jr | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/harriman-defies-de-sapio-in-fight-over-a-judgeship-de-sapio.html | HARK A COMPUTER AT IBM DOTH Harriman Defies De Sapio in Fight Over a Judgeship DE SAPIO FIGHTING HARRIMAN AGAIN | By Leo Eganspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/house-group-weighs-new-agency-inquiry.html | HOUSE GROUP WEIGHS NEW AGENCY INQUIRY | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |

| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/in-the-nation-the-passing-of-a-constitutional-crisis.html | In The Nation The Passing of a Constitutional Crisis | By Arthur Krock | RE0000303261 | 1986-09-11 | B00000749909 |
|---|---|---|---|---|---|---|
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/interest-rate-dips-on-treasury-bills.html | INTEREST RATE DIPS ON TREASURY BILLS | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/international-fire-hazard-seen.html | International Fire Hazard Seen | MARIAN and STUART CHASE | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/irish-count-on-colleens-for-charm.html | Irish Count On Colleens For Charm | By Nan Robertson | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/jersey-school-starts-building.html | Jersey School Starts Building | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/jersey-to-treat-drivers-to-coffee-on-new-year.html | Jersey to Treat Drivers To Coffee on New Year | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/john-s-wurt8.html | JOHN S WURT8 | Special to The Tew York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/joseph-albright-and-miss-korbel-will-be-married-williams-alumnus.html | Joseph Albright And Miss Korbel Will Be Married Williams Alumnus and Senior at Wellesley Become Affianced | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/joseph-long-95-publisher-dead-chairman-of-three-papers-in.html | JOSEPH LONG 95 PUBLISHER DEAD Chairman of Three Papers in Huntington W Va Began Career in 1890 | Spccl to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/lawrenceville-gets-225000.html | Lawrenceville Gets 225000 | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/malayas-capital-a-city-of-wonders-visitor-finds-colorful-k-l-has.html | MALAYAS CAPITAL A CITY OF WONDERS Visitor Finds Colorful K L Has Big Buses Sidewalks and Movies at Midnight | By Bernard Kalbspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/maps-in-subway-cars.html | Maps in Subway Cars | LOUIS W ROSEN | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/miss-linda-wright-becomes-affianced.html | Miss Linda Wright Becomes Affianced | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/miss-sandra-k-mundy-engaged-to-an-officer.html | Miss Sandra K Mundy Engaged to an Officer | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/morocco-refuses-to-devalue-franc.html | MOROCCO REFUSES TO DEVALUE FRANC | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/mrs-howard-maxwell1.html | MRS HOWARD MAXWELL1 | Special tO The New York Tmes i | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/n-y-trust-group-solicits-support.html | N Y TRUST GROUP SOLICITS SUPPORT | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/nassau-democrats-pick-aide.html | Nassau Democrats Pick Aide | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/nato-group-backs-rebuff-to-soviet-approves-wests-replies-to-berlin.html | NATO GROUP BACKS REBUFF TO SOVIET Approves Wests Replies to Berlin Ouster Move Talks Are Supported | By Robert C Dotyspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/need-of-algerians-is-reported-urgent.html | NEED OF ALGERIANS IS REPORTED URGENT | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-franc-helps-frances-exports-price-shifts-of-dauphine-and.html | NEW FRANC HELPS FRANCES EXPORTS Price Shifts of Dauphine and Volkswagen Also Show Effect of Cut in Tariffs | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-franc-rate-mirrors-gold-and-french-pride.html | New Franc Rate Mirrors Gold and French Pride | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-step-mapped-in-rackets-fight-justice-department-to-use.html | NEW STEP MAPPED IN RACKETS FIGHT Justice Department to Use Antitrust Act in Labor Abuse  Immunity Grants Set | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-store-center-due-in-white-plains.html | NEW STORE CENTER DUE IN WHITE PLAINS | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/new-system-urged-in-delinquent-care.html | NEW SYSTEM URGED IN DELINQUENT CARE | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/northwest-joins-the-jet-parade-last-of-nations-airlines-to-buy-the.html | NORTHWEST JOINS THE JET PARADE Last of Nations Airlines to Buy the Craft It Will Get 5 DC8s 10 Electras | By Edward Hudson | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/nyu-five-loses-to-miami-of-ohio-violets-bow-7555-despite-ramseys.html | NYU FIVE LOSES TO MIAMI OF OHIO Violets Bow 7555 Despite Ramseys Rebounding  Slow Start Is Costly | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/oldfashioned-doctors-disliked-poll-shows.html | OldFashioned Doctors Disliked Poll Shows | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/output-of-farms-sags-in-hungary-official-concedes-country-is-now.html | OUTPUT OF FARMS SAGS IN HUNGARY Official Concedes Country Is Now Among Lowest Producers in Europe | By M S Handlerspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/peekskill-votes-funds-1328159-budget-approved-tax-rate-to-rise-358.html | PEEKSKILL VOTES FUNDS 1328159 Budget Approved  Tax Rate to Rise 358 | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/peiping-renews-aid-to-mongolia-will-lend-10000000-and-help.html | PEIPING RENEWS AID TO MONGOLIA Will Lend 10000000 and Help Industries China Raises Cloth Ration | By Tillman Durdinspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/pinay-outlines-austerity-moves-french-unions-protest-his.html | PINAY OUTLINES AUSTERITY MOVES French Unions Protest His PriceLifting Measures PINAY OUTLINES AUSTERITY STEPS | By W Granger Blairspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/pravda-cites-support-on-stand.html | Pravda Cites Support on Stand | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/presidency-held-open-to-catholic-panelist-asserts-religion-still-is.html | PRESIDENCY HELD OPEN TO CATHOLIC Panelist Asserts Religion Still Is a Handicap but Need Not Mean Defeat | By Russell Bakerspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rawhide-added-to-c-b-stv-list-western-starts-jan-9-as-60minute-film.html | RAWHIDE ADDED TO C B STV LIST Western Starts Jan 9 as 60Minute Film Program Pact for Mike Wallace | By Val Adams | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rebels-claim-80-of-a-province-as-fierce-cuban-fight-continues.html | Rebels Claim 80 of a Province As Fierce Cuban Fight Continues REBELS CLAIM 80 OF CUBA PROVINCE | By R Hart Phillipsspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/recent-discoveries-of-biblical-texts-hailed-by-scholars.html | Recent Discoveries Of Biblical Texts Hailed by Scholars | By Farnsworth Fowle | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rev-william-street.html | REV WILLIAM STREET | Special to The New ork Tmes | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/revenue-freight-lags-behind-1957-total-for-week-to-dec-20-is-570927.html | REVENUE FREIGHT LAGS BEHIND 1957 Total for Week to Dec 20 Is 570927 Units or 33 Below Year Ago Level | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rif-tribes-urge-split-with-paris-ask-morocco-to-oust-french-troops.html | RIF TRIBES URGE SPLIT WITH PARIS Ask Morocco to Oust French Troops and Aid Algerians Threaten to Attack | By Henry Tannerspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/ruben-o-peterson.html | RUBEN O PETERSON | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/rumor-bedevils-warsaw-regime-people-are-willing-to-credit-almost.html | RUMOR BEDEVILS WARSAW REGIME People Are Willing to Credit Almost Any Report as Long as It Is Unofficial | By A M Rosenthalspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/science-letdown-is-seen-by-killian-deterioration-is-reported-in.html | SCIENCE LETDOWN IS SEEN BY KILLIAN Deterioration Is Reported in Education Adviser Cites Routine Teaching | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/soviet-will-join-u-n-shipping-unit-norway-also-to-take-part-in-new.html | SOVIET WILL JOIN U N SHIPPING UNIT Norway Also to Take Part in New Maritime Agencys First Session Next Week | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/sports-of-the-times-one-for-the-book.html | Sports of The Times One for the Book | By Arthur Daley | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/stars-radiation-found-increasing-new-theory-is-that-they-may-have.html | STARS RADIATION FOUND INCREASING New Theory Is That They May Have Superheated Atmospheres Like Sun | By John W Finneyspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/state-democrats-back-rent-curbs-bills-to-extend-and-tighten.html | STATE DEMOCRATS BACK RENT CURBS Bills to Extend and Tighten Residential Controls Are Filed in Legislature | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/state-works-post-goes-to-engineer-mcmorran-of-power-agency-to-be.html | STATE WORKS POST GOES TO ENGINEER McMorran of Power Agency to Be Superintendent on Moses Recommendation STATE WORKS POST GOES TO ENGINEER | By Douglas Dales | RE0000303261 | 1986-09-11 | B00000749909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/stocks-in-london-post-fresh-gains-share-index-nears-historic-high.html | STOCKS IN LONDON POST FRESH GAINS Share Index Nears Historic High Spurred by Pound Convertibility Move | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/stocks-roll-on-to-new-heights-average-climbs-403-points-as-volume.html | STOCKS ROLL ON TO NEW HEIGHTS Average Climbs 403 Points as Volume Rises Sharply Steels Are Strong G M MOVES UP 1 38 Currency Shifts in Europe Lift Gold Mining Issues I B M Soars 32 STOCKS ROLL ON TO NEW HEIGHTS | By Burton Crane | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/study-unearths-boghopper-race-archaeologists-trace-site-of.html | STUDY UNEARTHS BOGHOPPER RACE Archaeologists Trace Site of Prehistoric Hunters on Tributary of Thames | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/syracuse-and-oklahoma-practice-for-orange-bowl-game-wilkinson.html | Syracuse and Oklahoma Practice for Orange Bowl Game WILKINSON DRIVES SOONERS IN DRILLS Oklahoma Coach Sets Rapid Pace for Team With Full Day of Activities | By Joseph M Sheehanspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/tangerines-in-the-kidglove-group-of-oranges-versatile-fruit-usable.html | Tangerines in the KidGlove Group of Oranges Versatile Fruit Usable In Stuffing or Chutney | By Craig Claiborne | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/teamster-denies-paying-judge-bribe.html | TEAMSTER DENIES PAYING JUDGE BRIBE | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/teamsters-plan-to-picket-police-in-campaign-here-union-leader-to.html | TEAMSTERS PLAN TO PICKET POLICE IN CAMPAIGN HERE Union Leader to Form Line at Headquarters Jan 12 in Organizing Drive POLICEMEN TO STAND BY Demonstration Also Aimed at Supply Depots in Move to Block Deliveries TEAMSTERS PLAN TO PICKET POLICE | By A H Raskin | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/the-billions-for-defense-presidents-new-budget-believed-sure-to.html | The Billions for Defense Presidents New Budget Believed Sure To Mean New Austerity in All Services | By Hanson W Baldwin | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/three-young-women-honored-at-tea-dance.html | Three Young Women Honored at Tea Dance | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/time-for-resolutions-taking-lessons-is-best-way-for-keglers-to.html | Time for Resolutions Taking Lessons Is Best Way for Keglers to Improve Scores in New Year | By Gordon S White Jr | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/title-games-proposed-football-follower-outlines-suggestions-for.html | Title Games Proposed Football Follower Outlines Suggestions for Picking P S A L Champion | By Howard M Tuckner | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/titosukarno-talk-on-peiping-awaited.html | TITOSUKARNO TALK ON PEIPING AWAITED | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/to-control-slum-areas-joint-effort-by-city-agencies-state-rent.html | To Control Slum Areas Joint Effort by City Agencies State Rent Commission Urged | C IVAR HELLSTROM | RE0000303261 | 1986-09-11 | B00000749909 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/tracks-ask-state-for-more-money-harness-operators-seeking-extra.html | TRACKS ASK STATE FOR MORE MONEY Harness Operators Seeking Extra Construction Funds to Pay Federal Taxes | By Warren Weaver Jrspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/two-producers-form-film-team-schenck-and-koch-found-olympia-concern.html | TWO PRODUCERS FORM FILM TEAM Schenck and Koch Found Olympia Concern Actors Guild Urges Merger | By Thomas M Pryorspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/us-soviet-exhibits-to-exclude-politics.html | US SOVIET EXHIBITS TO EXCLUDE POLITICS | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/us-store-sales-3-above-57-rate-only-the-new-york-district-off-3.html | US STORE SALES 3 ABOVE 57 RATE Only the New York District Off 3 Showed a Loss in Week to Dec 20 | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/walter-j-coppock.html | WALTER J COPPOCK | pecial to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/walter-l-haarmaan.html | WALTER L HAARMAAN | SoeciaJ to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/warren-langlie-bows-as-pianist-performer-is-late-for-his-debut-a.html | WARREN LANGLIE BOWS AS PIANIST Performer Is Late for His Debut A Program of Difficult Works Played | JOHN BRIGGS | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/westport-ball-on-jan-31.html | Westport Ball on Jan 31 | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/where-did-strike-hurt-most.html | Where Did Strike Hurt Most | By Carl Spielvogel | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/wood-field-and-stream-flytyers-are-urged-to-keep-abreast-of-times.html | Wood Field and Stream FlyTyers Are Urged to Keep Abreast of Times and Pick Names Accordingly | By John W Randolph | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/world-bank-fund-map-capital-rise-big-increase-in-resources-is.html | WORLD BANK FUND MAP CAPITAL RISE Big Increase in Resources Is Recommended by the Executive Directors COST TO US 13 BILLION Subscriptions to Former Would Be Lifted 100 to the Latter by 50 WORLD BANK FUND MAP CAPITAL RISE | By Edwin L Dale Jrspecial To the New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-30 | https://www.nytimes.com/1958/12/30/archives/yule-cards-banned-sing-sing-inmates-told-not-to-send-greetings-to.html | YULE CARDS BANNED Sing Sing Inmates Told Not to Send Greetings to Police | Special to The New York Times | RE0000303261 | 1986-09-11 | B00000749909 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/2-groups-set-meeting-here.html | 2 Groups Set Meeting Here | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/2-inaugurals-set-for-rockefeller-he-will-take-oath-at-private.html | 2 INAUGURALS SET FOR ROCKEFELLER He Will Take Oath at Private Ceremony Tonight and Formally Tomorrow | By Leo Eganspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/3-states-ask-african-federation.html | 3 States Ask African Federation | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/390-road-deaths-feared.html | 390 Road Deaths Feared | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/45-rescued-by-air-and-2-by-sea-as-oil-tanker-splits-off-maryland-47.html | 45 Rescued by Air and 2 by Sea as Oil Tanker Splits Off Maryland 47 SAVED AS SHIP BREAKS UP AT SEA | By Jacques Nevard | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/5-die-in-rio-plane-crash.html | 5 Die in Rio Plane Crash | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/a-maritime-dean-leaves-industry-cunard-lines-manager-of-prepaid.html | A MARITIME DEAN LEAVES INDUSTRY Cunard Lines Manager of PrePaid Department to Retire Today at 80 | By George Horne | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/about-new-york-citys-termite-underworld-still-flourishes-amid.html | About New York Citys Termite Underworld Still Flourishes Amid Modern Steel Stone and Glass | By Meyer Berger | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/adelphi-triumphs-67-55.html | Adelphi Triumphs 67  55 | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/advertising-y-r-shifts-aides.html | Advertising Y  R Shifts Aides | By Carl Spielvogel | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/alaskas-big-day-set-for-saturday-eisenhower-will-proclaim-statehood.html | ALASKAS BIG DAY SET FOR SATURDAY Eisenhower Will Proclaim Statehood in Capital  New Flag to Be Unveiled | By Richard E Mooneyspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/algerians-stress-political-accord-rebel-rejects-more-secret-talks.html | ALGERIANS STRESS POLITICAL ACCORD Rebel Rejects More Secret Talks With French Unless De Gaulle Alters View | By Henry Tannerspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/argentines-divided-about-devaluation.html | ARGENTINES DIVIDED ABOUT DEVALUATION | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/auto-invades-l-i-home-crashes-into-room-where-6-children-are.html | AUTO INVADES L I HOME Crashes Into Room Where 6 Children Are Watching TV | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/automatic-composer-computer-at-illinois-u-turns-out-suite-for.html | AUTOMATIC COMPOSER Computer at Illinois U Turns Out Suite for Strings | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/bankermediator.html | BankerMediator | Eugene Robert BlackSpecial to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/ben-hecht-play-set-for-nbctv-ten-commandments-slated-for.html | BEN HECHT PLAY SET FOR NBCTV Ten Commandments Slated for Kaleidoscope Feb 8  Musical for Silvers | By Val Adams | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/bengurion-will-seek-to-ease-curbs-on-israels-213000-moslem-citizens.html | BenGurion Will Seek to Ease Curbs On Israels 213000 Moslem Citizens | BY Seth S Kingspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/berlin-mayor-hopeful-brandt-predicts-no-war-over-city-in-coming.html | BERLIN MAYOR HOPEFUL Brandt Predicts No War Over City in Coming Year | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/betty-j-johnson-wed.html | Betty J Johnson Wed | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/bilateral-meetings-held-mikoyans-aim-bilateral-talks-held-mikoyan.html | Bilateral Meetings Held Mikoyans Aim BILATERAL TALKS HELD MIKOYAN AIM | By Dana Adams Schmidtspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/blue-law-order-splits-danbury-stores-repeal-of-sundayclosing-act-is.html | Blue Law Order Splits Danbury Stores Repeal of SundayClosing Act Is Urged | By Richard H Parkespecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/caldwell-novel-bought-for-film-warners-acquires-rights-to-claudelle.html | CALDWELL NOVEL BOUGHT FOR FILM Warners Acquires Rights to Claudelle Inglish  Musicians Guild Elects | By Thomas M Pryorspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/capture-avoided-by-top-syrian-red.html | CAPTURE AVOIDED BY TOP SYRIAN RED | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/celler-hits-plan-for-bank-merger-says-morgan-and-guaranty-trust.html | CELLER HITS PLAN FOR BANK MERGER Says Morgan and Guaranty Trust Deal Is Similar to Steel Proposal | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/churchill-bids-british-stand-by-old-friends.html | Churchill Bids British Stand by Old Friends | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/cooper-is-endorsed-by-g-o-p-liberals-cooper-endorsed-by-gop.html | Cooper Is Endorsed By G O P Liberals COOPER ENDORSED BY GOP LIBERALS | By Russell Bakerspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/court-bars-ouster-to-china-mainland.html | COURT BARS OUSTER TO CHINA MAINLAND | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/critics-vote-prize-to-defiant-ones-reviewers-here-name-best-58-film.html | CRITICS VOTE PRIZE TO DEFIANT ONES Reviewers Here Name Best 58 Film Susan Hayward Niven and Kramer Cited | By A H Weiler | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/de-gaulle-widens-powers-to-meet-threat-of-attack-decree-gives.html | DE GAULLE WIDENS POWERS TO MEET THREAT OF ATTACK Decree Gives Regime Right to Mobilize Nation Against Atomic or Internal Peril DEFENSE REORGANIZED Top Cabinet Committee Is Formed  Conscription System to Be Revised FRANCE TIGHTENS DEFENSE POWERS | By Robert C Dotyspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/dr-samuel-heminway-of-yale-is-dead-shakespeare-scholar-led-english.html | Dr Samuel Heminway of Yale Is Dead Shakespeare Scholar Led English unit | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/ehrenburg-feels-tension-is-easing-tells-russians-us-climate-of.html | EHRENBURG FEELS TENSION IS EASING Tells Russians US Climate of Opinion Is Favorable Stresses Soviet Needs | By Max Frankelspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/f-b-elwell-jr-34-us-agency-lawyer.html | F B ELWELL JR 34 US AGENCY LAWYER | Spedal toThe New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/fanfani-is-ready-to-visit-nasser-italian-premier-decides-to-fly-to.html | FANFANI IS READY TO VISIT NASSER Italian Premier Decides to Fly to Cairo for Talks Within a Few Days | By Paul Hofmannspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/farmers-in-58-got-625-million-credit.html | FARMERS IN 58 GOT 625 MILLION CREDIT | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/flemming-budget-exceeds-3-billion-secretary-says-record-fund.html | FLEMMING BUDGET EXCEEDS 3 BILLION Secretary Says Record Fund Assures Gains in Health Education and Welfare | By Bess Furmanspecial To The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/food-new-years-eve-hungry-holiday-celebrants-will-find-some.html | Food New Years Eve Hungry Holiday Celebrants Will Find Some Delicatessens Here Open Late | By June Owen | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/foreign-affairs-the-lame-duck-republic-ends.html | Foreign Affairs The Lame Duck Republic Ends | By C L Sulzberger | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/franco-says-spain-is-at-200year-peak.html | FRANCO SAYS SPAIN IS AT 200YEAR PEAK | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/frederick-wadsworth.html | FREDERICK WADSWORTH | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/harold-f-blanchard.html | HAROLD F BLANCHARD | Special to The Tew York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/harriman-offers-successor-advice-leaves-rockefeller-plans-to.html | HARRIMAN OFFERS SUCCESSOR ADVICE Leaves Rockefeller Plans to Improve State Police and the Publishing of Rules | By Warren Weaver Jrspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/harrimans-liberal-party-vote.html | Harrimans Liberal Party Vote | ALBERT MARGOLIES | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/hartford-g-o-p-votes-legislators-favor-baldwin-for-state-auditor.html | HARTFORD G O P VOTES Legislators Favor Baldwin for State Auditor Post | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/heavy-drills-end-for-florida-game-syracuse-prepared-to-face-varied.html | HEAVY DRILLS END FOR FLORIDA GAME Syracuse Prepared to Face Varied Oklahoma Attack in Miami Tomorrow | By Joseph M Sheehanspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/helen-hitchcock-clubwoman-dies-founder-of-4-art-groups-here-was-the.html | HELEN HITCHCOCK CLUBWOMAN DIES Founder of 4 Art Groups Here Was the Widow of Writer and Editor | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/higher-fee-for-drivers-license.html | Higher Fee for Drivers License | ROBERT W RUSHMORE | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/himmler-plotted-role-for-storks-sought-to-use-them-to-drop-leaflets.html | HIMMLER PLOTTED ROLE FOR STORKS Sought to Use Them to Drop Leaflets in South Africa Nazi Documents Show | By E W Kenworthyspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/hoffa-puts-curb-on-police-pickets-bars-plan-to-cut-delivery-of.html | HOFFA PUTS CURB ON POLICE PICKETS Bars Plan to Cut Delivery of Supplies After City and State Give Warnings HOFFA PUTS CURB ON POLICE PICKETS | By A H Raskin | RE0000303262 | 1986-09-11 | B00000749910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/hults-will-head-vehicles-bureau-rockefeller-also-appoints-dr-wilm.html | HULTS WILL HEAD VEHICLES BUREAU Rockefeller Also Appoints Dr Wilm of Syracuse as Conservation Chief | By Leonard Ingalls | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/ijamesj-tieey-exaideof-giai-its-secretary-of-baseball-team-under.html | IJAMESJ TIEEY EXAIDEOF GIAI ITS Secretary of Baseball Team Under Elder Stoneham Dies Taught at Manhattan | Special to The New York Timer | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/ixatherine-adair-engaged-i.html | IXatherine Adair Engaged I | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/john-miller-is-fiance-of-natalia-afanassiefu.html | John Miller Is Fiance Of Natalia Afanassiefu | Special to The New York Thnew I | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/kishi-acts-to-ease-dissension-in-party.html | KISHI ACTS TO EASE DISSENSION IN PARTY | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/knicks-turn-back-pistons-93-to-90-but-18259-fans-at-garden-get-more.html | KNICKS TURN BACK PISTONS 93 TO 90 But 18259 Fans at Garden Get More Laughs From TrotterGiant Game | By Gordon S White Jr | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/l-i-fund-to-give-360970.html | L I Fund to Give 360970 | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/lawyer-found-dead-near-hudson-cliff.html | LAWYER FOUND DEAD NEAR HUDSON CLIFF | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/lil-abner-ending-tour.html | Lil Abner Ending Tour | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/lisbon-nuncio-gets-red-hat.html | Lisbon Nuncio Gets Red Hat | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/miss-torre-faces-prison-on-monday-tv-columnist-again-refuses-to.html | MISS TORRE FACES PRISON ON MONDAY TV Columnist Again Refuses to Divulge Her Source for Comments on Actress | By Edward Ranzal | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/mrs-samuel-iglauer.html | MRS SAMUEL IGLAUER | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/narrows-bridge-approved-by-city-job-to-be-speeded-estimate-board.html | NARROWS BRIDGE APPROVED BY CITY JOB TO BE SPEEDED Estimate Board Votes 202 for 7th Ave Approach to 320000000 Span CASHMORE IS DEFEATED Bay Ridge Groups Plead for Delay  Project Scheduled for Completion in 64 NARROWS BRIDGE APPROVED BY CITY | By Charles G Bennett | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/news-drivers-bid-for-fair-verdict-ask-public-to-weigh-blame-for.html | NEWS DRIVERS BID FOR FAIR VERDICT Ask Public to Weigh Blame for Strike Impartially  Newsday Sues Union | By Russell Porter | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/nkrumah-aide-to-serve-un.html | Nkrumah Aide to Serve UN | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |

| | | | | | |
|---|---|---|---|---|---|
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/pakistan-protests-on-kashmir.html | Pakistan Protests on Kashmir | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/paperclip-horseplay-is-ruled-compensable.html | PaperClip Horseplay Is Ruled Compensable | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/play-programs-for-sick-young-held-inadequate.html | Play Programs For Sick Young Held Inadequate | By Martin Tolchin | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/poland-relaxes-peasant-burden-regime-to-pay-17-to-36-more-for.html | POLAND RELAXES PEASANT BURDEN Regime to Pay 17 to 36 More for Livestock and Cut Forced Deliveries | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/polish-writers-balk-at-censors-call-for-defense-of-freedom-of.html | POLISH WRITERS BALK AT CENSORS Call for Defense of Freedom of Expression Reds Are Among Regimes Critics | By A M Rosenthalspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/polluting-new-yorks-air.html | Polluting New Yorks Air | LEONARD GREENBURG | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/powder-magazines-explodes.html | Powder Magazines Explodes | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/proposal-for-arab-refugees-israels-offer-in-absence-of-peace.html | Proposal for Arab Refugees Israels Offer in Absence of Peace Settlement Praised | JAMES A PIKE | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/relative-weakness-of-dollar-linked-to-convertibility-move-british.html | Relative Weakness of Dollar Linked to Convertibility Move British Newspaper Commentators Base Step on Strength of Sterling  One Cautions on Possible U S Reaction | By Thomas P Ronanspecial To The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/revolt-rumbling-in-tower-of-london-beefeaters-vow-to-resist-rent.html | Revolt Rumbling in Tower of London Beefeaters Vow to Resist Rent Rises | By Walter H Waggonerspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/rights-panel-is-filled-us-board-names-l-i-lawyer-to-new-york.html | RIGHTS PANEL IS FILLED US Board Names L I Lawyer to New York Advisory Unit | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/mrsgeorge-mgeachin.html | rMRSGEORGE MGEACHIN | special to The New York Ttmes | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/satellites-seen-as-navigator-aid-ships-and-planes-could-fix-their.html | SATELLITES SEEN AS NAVIGATOR AID Ships and Planes Could Fix Their Positions by Radio Regardless of Weather | By John W Finneyspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/schools-praised-for-mathematics-teaching-of-subject-called-better.html | SCHOOLS PRAISED FOR MATHEMATICS Teaching of Subject Called Better Than Most Believe at National Parley Here | By Loren B Pope | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/schools-prepare-a-record-budget-theobald-reported-asking-30-million.html | SCHOOLS PREPARE A RECORD BUDGET Theobald Reported Asking 30 Million Rise  Salary Increases Are Feature SCHOOLS PREPARE A RECORD BUDGET | By Leonard Buder | RE0000303262 | 1986-09-11 | B00000749910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/science-group-asks-accord-on-test-ban-as-hope-of-world.html | Science Group Asks Accord on Test Ban As Hope of World | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/scrolls-debated-by-bible-scholars-dates-of-qumran-finds-and.html | SCROLLS DEBATED BY BIBLE SCHOLARS Dates of Qumran Finds and TraditionalHebrew Text Argued at Meeting | By Farnsworth Fowle | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/series-films-released-baseball-movies-fail-to-clarify-points-of.html | Series Films Released Baseball Movies Fail to Clarify Points of Controversy Raised During Games | By John Drebinger | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/shortage-of-food-hurts-red-chinese.html | SHORTAGE OF FOOD HURTS RED CHINESE | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/skilled-workers-reported-scarce-presidential-advisers-warn-more-are.html | SKILLED WORKERS REPORTED SCARCE Presidential Advisers Warn More Are Required for Scientific Revolution | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/soviet-airlaw-tighter-onetotenyear-sentences-for-violations.html | SOVIET AIRLAW TIGHTER OnetoTenYear Sentences for Violations Provided | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/soviet-players-here-for-tour-hockey-team-faces-u-s-tomorrow-in.html | Soviet Players Here for Tour Hockey Team Faces U S Tomorrow in Garden Contest | By William R Conklin | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/soviet-to-aid-bulgaria-on-oil.html | Soviet to Aid Bulgaria on Oil | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/sports-of-the-times-the-unsmiling-irishman.html | Sports of The Times The Unsmiling Irishman | By Arthur Daley | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/state-cuts-rents-in-city-slum-case-reductions-of-15-ordered-in.html | STATE CUTS RENTS IN CITY SLUM CASE Reductions of 15 Ordered in Riverside Dr Building Where Boy Was Killed | By Charles Grutzner | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/states-tax-gains-put-at-52000000-but-spending-in-8-months-of-fiscal.html | STATES TAX GAINS PUT AT 52000000 But Spending in 8 Months of Fiscal Year Mounts at Even Faster Rate | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/stock-dividend-proposed.html | Stock Dividend Proposed | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/stocks-set-high-3d-straight-day-but-yearend-rally-loses-some-steam.html | STOCKS SET HIGH 3D STRAIGHT DAY But YearEnd Rally Loses Some Steam Average Rises 263 Points TRADING VOLUME GAINS Steels Motors and Rubber Issues Lead  Benguet Climbs 18 to 1 34 STOCKS SET HIGH 3D STRAIGHT DAY | By John S Tompkins | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/sturges-is-director-of-golden-fleecing-in-place-of-nugent.html | Sturges Is Director Of Golden Fleecing In Place of Nugent | By Louis Calta | RE0000303262 | 1986-09-11 | B00000749910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/surge-continues-on-london-board-strength-of-both-sterling-and-wall.html | SURGE CONTINUES ON LONDON BOARD Strength of Both Sterling and Wall St Overcome Much ProfitTaking | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/t-c-u-reaches-dallas-for-air-force-test-orange-bowl-rivals-fit.html | T C U Reaches Dallas for Air Force Test Orange Bowl Rivals Fit FROGS WORK OUT BRIEFLY IN SNOW Wet Field a Possibility for Cotton Bowl Meeting of T C U and Air Force | By Allison Danzigspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/teak-going-from-ship-to-shore-company-sells-it-as-hardy-deck-for.html | Teak Going From Ship to Shore Company Sells It as Hardy Deck for Houses SEAGOING TEAK BROUGHT ASHORE | By Elizabeth M Fowler | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/the-theatre-organization-comedy-third-best-sport-is-at-the.html | The Theatre Organization Comedy Third Best Sport Is at the Ambassador Celeste Holm Stars as Executives Wife | By Brooks Atkinson | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/tito-and-sukarno-urge-peace-drive-joint-declaration-exhorts.html | TITO AND SUKARNO URGE PEACE DRIVE Joint Declaration Exhorts Uncommitted Nations to Work to Ease Tensions | By Bernard Kalbspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/to-check-russias-drive-freeing-captive-nations-now-forced-to-aid.html | To Check Russias Drive Freeing Captive Nations Now Forced to Aid Economy Urged | GEORGE B BESSENYEY | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/top-defense-post-to-mountbatten-first-sea-lord-will-become-chief-of.html | TOP DEFENSE POST TO MOUNTBATTEN First Sea Lord Will Become Chief of Staff in July Colorful Career Noted | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/tour-planned-for-1893-auto-benz-velo-returned-to-top-condition-for.html | Tour Planned for 1893 Auto Benz Velo Returned to Top Condition for Shows | By Frank M Blunk | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/trafficrelief-plan-calls-for-civilian-meter-patrol-mayor-gets-plan.html | TrafficRelief Plan Calls For Civilian Meter Patrol MAYOR GETS PLAN ON TRAFFIC RELIEF | By Joseph C Ingraham | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/trustee-to-rule-jewelers-union-aflcio-appoints-aide-at-groups-own.html | TRUSTEE TO RULE JEWELERS UNION AFLCIO Appoints Aide at Groups Own Request After Scandal Charges | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/u-s-prods-eastern-and-union-to-agree-us-calls-for-end-of-airline.html | U S Prods Eastern And Union to Agree US CALLS FOR END OF AIRLINE STRIKE | By Alvin Shusterspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/university-gets-gift-fred-t-bonham-left-fund-for-tennessee-students.html | UNIVERSITY GETS GIFT Fred T Bonham Left Fund for Tennessee Students | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/west-will-ask-negotiation-of-a-united-free-germany-west-to-request.html | West Will Ask Negotiation Of a United Free Germany WEST TO REQUEST GERMAN PARLEYS | By Drew Middletonspecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/white-plains-cuts-n-y-central-levy.html | WHITE PLAINS CUTS N Y CENTRAL LEVY | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/wiltwyck-school-fails-in-new-plea-yorktown-continues-to-bar.html | WILTWYCK SCHOOL FAILS IN NEW PLEA Yorktown Continues to Bar Institution for Unadjusted Boys From Estate Area | Special to The New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/wood-field-and-stream-to-describe-fishing-in-florida-now-start-with.html | Wood Field and Stream To Describe Fishing in Florida Now Start With Perfect and Work Up | By John W Randolph | RE0000303262 | 1986-09-11 | B00000749910 |
| 1958-12-31 | https://www.nytimes.com/1958/12/31/archives/world-bank-head-seeks-suez-talks-black-going-to-cairo-to-spur-pact.html | WORLD BANK HEAD SEEKS SUEZ TALKS Black Going to Cairo to Spur Pact in Nassers Financial Dispute With the British | By Kennett Lovespecial To the New York Times | RE0000303262 | 1986-09-11 | B00000749910 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/2-problems-on-kennedy-democrats-may-lose-votes-in-1960-by.html | 2 Problems on Kennedy Democrats May Lose Votes in 1960 By Nominating a Catholic or Not | By James Restonspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/2000000-for-textile-research-textile-research-to-cost-2-million.html | 2000000 for Textile Research TEXTILE RESEARCH TO COST 2 MILLION | By Herbert Koshetz | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/500-will-testify-in-slum-scandal-citys-investigation-chief-to-get.html | 500 WILL TESTIFY IN SLUM SCANDAL Citys Investigation Chief to Get Up to 100000 More to Sift Reports of Graft 500 WILL TESTIFY IN SLUM SCANDAL | By Charles Grutzner | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/5yearold-drowns-on-skating-party.html | 5YEAROLD DROWNS ON SKATING PARTY | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/agencies-inquiry-asks-penal-laws-house-unit-wants-to-bar-all.html | AGENCIES INQUIRY ASKS PENAL LAWS House Unit Wants to Bar All Pressure Practices Quarrels Over Adams AGENCIES INQUIRY ASKS PENAL LAWS | By William M Blairspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/argentine-office-of-du-pont-raided-price-inquiry-intervenes-in.html | ARGENTINE OFFICE OF DU PONT RAIDED Price Inquiry Intervenes in Foreign Businesses Costs Rise Sharply | By Juan de Onisspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/art-collages-are-shown-in-exhibition-beyond-painting-is-at-alan.html | Art Collages Are Shown in Exhibition Beyond Painting Is at Alan Gallery | By Dore Ashton | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/austrians-in-ski-switch-system-of-teaching-clarified-by-pioneer.html | Austrians in Ski Switch System of Teaching Clariifed by Pioneer | By Michael Strauss | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/batista-is-in-peril-u-s-aide-reports-batista-in-peril-dulles-aide-s.html | Batista Is in Peril U S Aide Reports BATISTA IN PERIL DULLES AIDE SAYS | By Russell Bakerspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/bay-ridge-seethes-over-bridge-plan-housewife-and-dentist-chafe-over.html | BAY RIDGE SEETHES OVER BRIDGE PLAN Housewife and Dentist Chafe Over Approval by City of Staten Island Span 7500 TO BE UPROOTED Most in Way of 7th Avenue Approach Uncertain on Where They Will Go | By Gay Talese | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/beefeaters-mollified-extra-pay-outlook-allays-talk-of-revolt-in.html | BEEFEATERS MOLLIFIED Extra Pay Outlook Allays Talk of Revolt in London Tower | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/bert-goldman.html | BERT GOLDMAN | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/black-flying-to-cairo-bank-head-will-try-to-solve-suez-dispute-with.html | BLACK FLYING TO CAIRO Bank Head Will Try to Solve Suez Dispute With British | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/brazil-is-planning-coffee-byproducts.html | BRAZIL IS PLANNING COFFEE BYPRODUCTS | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/cardinal-asks-industrial-peace.html | Cardinal Asks Industrial Peace | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/coast-scenarist-reveals-identity-defiant-ones-coauthor-is.html | COAST SCENARIST REVEALS IDENTITY Defiant Ones CoAuthor Is ActorWriter Who in 53 Invoked 5th Amendment | By Thomas M Pryorspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/common-market-goes-into-effect-trade-barriers-lowered-in-step.html | COMMON MARKET GOES INTO EFFECT Trade Barriers Lowered in Step Toward Union of 160 Million Europeans | By Harold Callenderspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/communications-center-made-mobile-by-army.html | Communications Center Made Mobile by Army | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/cuban-army-says-rebels-quit-city-but-insurgents-report-they-have.html | CUBAN ARMY SAYS REBELS QUIT CITY But Insurgents Report They Have Seized Government Building in Santa Clara | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/deborah-coward-engaged-to-wed-cyril-damon-jr-alumna-ou-briarcliu-is.html | Deborah Coward Engaged to Wed Cyril Damon Jr Alumna ou Briarcliu Is Fiancee of Aide of Honolulu Law Firm | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/defense-powers-stir-fear-in-paris-threat-of-totalitarianism-is.html | DEFENSE POWERS STIR FEAR IN PARIS Threat of Totalitarianism Is Cited Debre Negotiates Composition of Cabinet | By Robert C Dotyspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/delivery-of-the-notes.html | Delivery of the Notes | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/designing-city-schools-avoidance-of-sameness-reasonable-use-of.html | Designing City Schools Avoidance of Sameness Reasonable Use of Decorative Arts Backed | GEORGE HOPPER FITCH | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/donald-g-rogers.html | DONALD G ROGERS | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/dry-field-lifts-air-force-hopes-falcons-count-on-passing-to-upset-t.html | DRY FIELD LIFTS AIR FORCE HOPES Falcons Count on Passing to Upset T C U Today in Cotton Bowl Game | By Allison Danzigspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/edith-kissenberth-ro-wjspig.html | Edith Kissenberth ro wjspig | Speal to The NeT York Tlm I | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/effect-of-trip-on-peiping.html | Effect of Trip on Peiping | By Paul Underwoodspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/elizabeth-macfarland-is-pennsylvar-7-bride.html | Elizabeth MacFarland Is Pennsylvar 7 Bride | Special to The ew York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/embassy-is-yielded-to-rebels.html | Embassy Is Yielded to Rebels | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/eugene-schmidt.html | EUGENE SCHMIDT | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/excerpts-from-house-units-report-on-regulatory-agencies.html | Excerpts From House Units Report on Regulatory Agencies | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/flight-engineers-at-eastern-end-38day-walkout-airline-drops-its.html | FLIGHT ENGINEERS AT EASTERN END 38DAY WALKOUT Airline Drops Its Insistence on Pilot Training  Trips Scheduled Tomorrow FLIGHT ENGINEERS SIGN AT EASTERN | By United Press International | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/food-news-3-dishes-to-serve-to-lingering-guests.html | Food News 3 Dishes to Serve to Lingering Guests | By Mayburn Koss | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/france-to-rely-on-visible-wealth-as-yardstick-for-income-taxes.html | France to Rely on Visible Wealth As Yardstick for Income Taxes Homes Servants Cars and Motor Boats Will Provide Basis for Assessment Heavy Spenders Face Disaster | By W Granger Blairspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/frankfurter-set-to-leave-hospital.html | FRANKFURTER SET TO LEAVE HOSPITAL | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/frederick-stoneall.html | FREDERICK STONEALL | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/george-de-1-harris-of-bicycle-concern.html | GEORGE DE L HARRIS OF BICYCLE CONCERN | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/george-e-vincent.html | GEORGE E VINCENT | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/glenn-davis-58-track-standout-gains-a-a-us-sullivan-award-world-and.html | Glenn Davis 58 Track Standout Gains A A Us Sullivan Award World and Olympic Hurdles RecordHolder Is Victor Over Rafer Johnson | By Deane McGowen | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/greenburgh-gets-loan-1634000-from-state-to-help-start-renewal.html | GREENBURGH GETS LOAN 1634000 From State to Help Start Renewal Housing | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/guinness-actor-is-made-a-knight-queen-names-him-in-honors-list-earl.html | GUINNESS ACTOR IS MADE A KNIGHT Queen Names Him in Honors List  Earl Alexander of Tunis Gets Order of Merit | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/harriman-leaves-albany-fouryear-regime-ends-harriman-drops.html | Harriman Leaves Albany FourYear Regime Ends HARRIMAN DROPS GOVERNORS ROLE | By Warren Weaver Jrspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/hawaiis-statehood-urged-population-is-declared-politically-mature.html | Hawaiis Statehood Urged Population Is Declared Politically Mature Loyal to United States | JAMES A MICHENER | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/henry-stoneson.html | HENRY STONESON | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/heuss-bids-west-be-firm-on-soviet.html | HEUSS BIDS WEST BE FIRM ON SOVIET | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/historic-inn-burns.html | Historic Inn Burns | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/in-the-nation-national-ills-which-survive-the-old-year.html | In The Nation National Ills Which Survive the Old Year | By Arthur Krock | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/india-eyes-reds-visit-grotewonl-confronts-new-delhi-with-diplomatic.html | INDIA EYES REDS VISIT Grotewonl Confronts New Delhi With Diplomatic Problem | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/industrial-loans-declined-in-week-total-is-put-at-37000000-holdings.html | INDUSTRIAL LOANS DECLINED IN WEEK Total Is Put at 37000000  Holdings of Treasury Bills Were Higher | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/installment-plan-gold-rush-on-in-toronto-toronto-sparks-a-new-gold.html | Installment Plan Gold Rush on in Toronto TORONTO SPARKS A NEW GOLD RUSH | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/jersey-returns-two-in-greenwich-theft.html | JERSEY RETURNS TWO IN GREENWICH THEFT | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/jersey-speeders-lose-licenses-from-now-on.html | Jersey Speeders Lose Licenses From Now On | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/josephine-zingaro-to-be-winter-bride.html | Josephine Zingaro To Be Winter Bride | pecIal to The New York TimeI | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/labor-makes-issue-of-sterling-shift.html | LABOR MAKES ISSUE OF STERLING SHIFT | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/latinamerica-loans-up-in-exportimport-bank.html | LatinAmerica Loans Up in ExportImport Bank | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/lois-b-baldwin-jonathan-bishop-will-be-married-graduates-of-vassar.html | Lois B Baldwin Jonathan Bishop Will Be Married Graduates of Vassar and Yale Medical School Affianced | Special to The New York lmeI | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/long-branch-building-burns.html | Long Branch Building Burns | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/manila-is-expected-to-ease-tie-to-us-philippine-shift-in-policy-is.html | Manila Is Expected To Ease Tie to US PHILIPPINE SHIFT IN POLICY IS SEEN | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/matthew-r-ryan.html | MATTHEW R RYAN | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/melroy-defines-military-powers-in-2-directives-he-spells-out-his.html | MELROY DEFINES MILITARY POWERS In 2 Directives He Spells Out His and Joint Chiefs Roles as Set by Congress | By W H Lawrencespecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/morganstair.html | MorganStair | Decial to The New York Time | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-george-a-casey.html | MRS GEORGE A CASEY | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-george-e-watson.html | MRS GEORGE E WATSON | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-henry-belin-3d.html | MRS HENRY BELIN 3D | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-irene-butler-wed-to-john-templeto.html | Mrs Irene Butler Wed To John Templeto | Slcial to The New York Tinny | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/mrs-robert-w-lee.html | MRS ROBERT W LEE | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/museum-to-show-worlds-biggest-insect-beetle-from-africa-peels-own.html | Museum to Show Worlds Biggest Insect Beetle From Africa Peels Own Bananas | By Murray Schumach | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/new-york-greets-a-fledgling-1959-wind-chills-revels-new-york-greets.html | New York Greets A Fledgling 1959 Wind Chills Revels NEW YORK GREETS CHILLY NEW YEAR | By Victor H Lawn | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/newark-pushes-renewal-plans-hires-5-experts-to-make-study.html | Newark Pushes Renewal Plans Hires 5 Experts to Make Study | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/noel-robbins-bride-of-thomas-congdon.html | Noel Robbins Bride Of Thomas Congdon | Special tn The New York TlmelL | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/oklahoma-choice-to-top-syracuse-76000-expected-today-at-orange-bowl.html | OKLAHOMA CHOICE TO TOP SYRACUSE 76000 Expected Today at Orange Bowl Game  Test of Quarterbacks Looms | By Joseph M Sheehanspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/paris-eases-curbs-on-dollar-goods-quotas-ended-for-materials.html | PARIS EASES CURBS ON DOLLAR GOODS Quotas Ended for Materials Constituting Half Frances U S Canadian Imports | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/parkways-income-up-hutchinson-and-saw-mill-net-rise-on-less-traffic.html | PARKWAYS INCOME UP Hutchinson and Saw Mill Net Rise on Less Traffic | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/peiping-reports-huge-gains-in-58-reds-say-output-of-major-farm-and.html | PEIPING REPORTS HUGE GAINS IN 58 Reds Say Output of Major Farm and Industrial Goods Was Double 1957 Level | By Tillman Durdinspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/pope-john-greets-59-with-optimism.html | POPE JOHN GREETS 59 WITH OPTIMISM | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/popularity-test-wounds-germans-papers-countrybycountry-survey-shows.html | POPULARITY TEST WOUNDS GERMANS Papers CountrybyCountry Survey Shows Europeans Do Not All Love Them | By Sydney Grusonspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/practitioner-at-it-68-years-fears-it-is-a-declining-art.html | Practitioner at It 68 Years Fears It Is a Declining Art | By John W Randolph | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/president-works-on-1959-message-meets-with-aides-3-12-hours-on.html | PRESIDENT WORKS ON 1959 MESSAGE Meets With Aides 3 12 Hours on Report to Congress Granddaughter Feted | By Richard E Mooneyspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/prices-in-london-at-historic-high-industrials-climb-despite-heavy.html | PRICES IN LONDON AT HISTORIC HIGH Industrials Climb Despite Heavy ProfitTaking Index Up 18 to 2255 | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/program-of-mikoyans-us-visit-is-still-under-study-in-capital-soviet.html | Program of Mikoyans US Visit Is Still Under Study in Capital Soviet Deputy Premier Due Next Week May Work Out Own Schedule | By William J Jordenspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rangers-register-two-goals-in-last-period-and-beat-bruins-on-garden.html | Rangers Register Two Goals in Last Period and Beat Bruins on Garden Ice NEW YORK SEXTET TOPS BOSTON 43 Hebenton and Sullivan Help Blues Move Into Tie for Second Place in Loop | By William J Briordy | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rate-on-pensions-increases-today-higher-social-security-taxes-and.html | RATE ON PENSIONS INCREASES TODAY Higher Social Security Taxes and Benefits Are in Effect US PENSION RATE INGREASES TODAY | By John D Morrisspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/regina-resnik-sings-role-of-orlofsky.html | REGINA RESNIK SINGS ROLE OF ORLOFSKY | JOHN BRIGGS | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/retrievers-run-fun-trial-westchester-group-of-enthusiasts-growing.html | Retrievers Run Fun Trial Westchester Group of Enthusiasts Growing Fast | By John Rendel | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rockefeller-takes-oath-second-ceremony-today-induction-is-held-for.html | ROCKEFELLER Takes Oath Second Ceremony Today INDUCTION IS HELD FOR ROCKEFELLER | By Leo Eganspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/role-in-tv-satire-for-keenan-wynn-actor-cast-in-perelmans-malice-in.html | ROLE IN TV SATIRE FOR KEENAN WYNN Actor Cast in Perelmans Malice in Wonderland Pact Deadline Extended | By Val Adams | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/rose-may-produce-play-by-ustinov-negotiating-for-paris-not-so-gay.html | ROSE MAY PRODUCE PLAY BY USTINOV Negotiating for Paris Not So Gay to Star Author New Team Buys Four Stories | By Sam Zolotow | RE0000322994 | 1987-01-07 | B00000749911 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/runway-expansion-on-argentina-acts-at-ezeiza-to-meet-jet-airliner.html | RUNWAY EXPANSION ON Argentina Acts at Ezeiza to Meet Jet Airliner Era | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/russian-art-is-shown-in-london-in-exhibit-spanning-7-centuries.html | Russian Art Is Shown in London In Exhibit Spanning 7 Centuries | By Kennett Lovespecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/science-assays-vast-igy-gains-worldwide-studies-of-18month-year.html | Science Assays Vast IGY Gains WorldWide Studies of 18Month Year Come to an End Scientists Assay Vast Gains in Knowledge as I G Y Comes to an End FEBRUARY AURORA LAID TO SUN FLARE Observations From Stations Throughout the World Reconstruct Event | By Walter Sullivan | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/six-countries-agree-on-inch-and-pound-6-nations-unify-pound-and.html | Six Countries Agree On Inch and Pound 6 NATIONS UNIFY POUND AND INCH | By John W Finneyspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/some-life-found-possible-on-mars-air-force-research-proves-lowly.html | SOME LIFE FOUND POSSIBLE ON MARS Air Force Research Proves Lowly Forms Viable in Simulated Condition | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/south-will-fight-filibuster-curbs-18-senators-to-meet-monday-to.html | SOUTH WILL FIGHT FILIBUSTER CURBS 18 Senators to Meet Monday to Battle Easing of Rule on Limiting Debate | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/spain-gets-22600000-us-loans-are-to-be-used-for-railways-and.html | SPAIN GETS 22600000 US Loans Are to Be Used for Railways and Irrigation | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/sports-of-the-times-a-pyrrhic-victory.html | Sports of The Times A Pyrrhic Victory | By Arthur Daley | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/stevenson-in-plea-he-seeks-drugs-and-medicine-for-underdeveloped.html | STEVENSON IN PLEA He Seeks Drugs and Medicine for UnderDeveloped Lands | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/stocks-set-highs-on-a-late-rally-peaks-reached-for-4th-day-as.html | STOCKS SET HIGHS ON A LATE RALLY Peaks Reached for 4th Day as Combined Average Advances by 246 VOLUME AT 3966280 622 Issues Up 392 Off Tax Selling and ProfitTaking Cloud Picture Stocks Hit Highs in Late Rally Averages at Peaks for 4th Day | By John S Tompkins | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/strike-charge-fix-denied-by-lawyer.html | STRIKE CHARGE FIX DENIED BY LAWYER | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/sukarno-shows-tito-bali-sights-yugoslav-leader-showered-with.html | SUKARNO SHOWS TITO BALI SIGHTS Yugoslav Leader Showered With Flowers on His Last Full Day in Indonesia | By Bernard Kalbspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/syrians-await-visit-by-cairo-committee.html | SYRIANS AWAIT VISIT BY CAIRO COMMITTEE | Dispatch of The Times London | RE0000322994 | 1987-01-07 | B00000749911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/teachers-bidden-to-budget-talks-city-school-officials-will-hear.html | TEACHERS BIDDEN TO BUDGET TALKS City School Officials Will Hear Employe Groups Before Setting Request | By Leonard Buder | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/tennis-salutes-alejandro-the-great-olmedo-from-peru-highlands.html | Tennis Salutes Alejandro the Great Olmedo From Peru Highlands Attains Heights for U S | By Thomas Buckley | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/tewartkressy-1pcla.html | tewartKressy 1Pcla | o ufle New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/the-note-from-france.html | The Note From France | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/thruway-tolls-go-up-higher-rates-for-cars-and-trucks-in-effect.html | THRUWAY TOLLS GO UP Higher Rates for Cars and Trucks in Effect Today | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/tito-wary-of-a-u-s-trip.html | Tito Wary of a U S Trip | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/to-assure-passenger-rail-service.html | To Assure Passenger Rail Service | FRED PIERCE CORSON | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/traffic-program-hailed-by-mayor-excellent-reforms-will-be-started.html | TRAFFIC PROGRAM HAILED BY MAYOR Excellent Reforms Will Be Started at Once He Says TRAFFIC PROGRAM HAILED BY MAYOR | By Paul Crowell | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/training-navy-fliers-qualified-applicants-hard-to-find-even-though.html | Training Navy Fliers Qualified Applicants Hard to Find Even Though Force Is Shrinking | By Hanson W Baldwin | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/tuscaroras-land-may-be-exchanged.html | TUSCARORAS LAND MAY BE EXCHANGED | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/two-more-lands-join-un-ship-unit-step-by-greece-and-panama-puts.html | TWO MORE LANDS JOIN UN SHIP UNIT Step by Greece and Panama Puts Total in Consultative Organization at 28 | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/u-n-head-in-jerusalem-object-is-to-end-clashes-on-israelisyrian.html | U N HEAD IN JERUSALEM Object Is to End Clashes on IsraeliSyrian Border | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/u-s-baby-boom-tapers-off.html | U S Baby Boom Tapers Off | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/u-s-cultural-center-is-stalled-by-white-house-failure-to-act.html | U S Cultural Center Is Stalled By White House Failure to Act | By Bess Furmanspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archiv es/u-s-quarantines-29-children-here-babies-and-mothers-arriving-from.html | U S QUARANTINES 29 CHILDREN HERE Babies and Mothers Arriving From Germany Detained in Smallpox Outbreak There | By Harold M Schmeck Jr | RE0000322994 | 1987-01-07 | B00000749911 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/unions-monitors-to-bar-hoffa-bid-to-enroll-police-teamsters-cleanup.html | UNIONS MONITORS TO BAR HOFFA BID TO ENROLL POLICE Teamsters CleanUp Group Named by Court Assails Organizing Program ALBANY MOVE PLANNED Brook Maps Bill to Stop Hoffa in Tracks  Mayor Hits Feinsteins Role POLICE UNION BAN IS FACED BY HOFFA | By A H Raskin | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/us-cuts-japan-troop-costs.html | US Cuts Japan Troop Costs | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/west-proposes-wide-framework-for-berlin-talks-offers-to-confer-with.html | WEST PROPOSES WIDE FRAMEWORK FOR BERLIN TALKS Offers to Confer With Soviet on the OverAll German and Security Problems NOTES SENT TO MOSCOW US Britain and France Bar Demand to Quit City and Parleys Under Threat WEST PROPOSES WIDE TALK BASIS | By Dana Adams Schmidtspecial To the New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-01 | https://www.nytimes.com/1959/01/01/archives/westport-reassesses-increases-list-of-taxable-business-by-1400000.html | WESTPORT REASSESSES Increases List of Taxable Business by 1400000 | Special to The New York Times | RE0000322994 | 1987-01-07 | B00000749911 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/17-studies-urged-into-us-agencies-house-group-asks-inquiry-on.html | 17 STUDIES URGED INTO US AGENCIES House Group Asks Inquiry on Possible Neglect of Obligations to Public | By William M Blairspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/about-new-york-150-daring-workers-continually-climb-citys-50.html | About New York 150 Daring Workers Continually Climb Citys 50 Bridges Seeking Flaws | By Meyer Berger | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/acting-chief-of-banking-named-by-rockefeller.html | Acting Chief of Banking Named by Rockefeller | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/air-force-academy-ties-with-texas-christian-fumbling-results-in.html | Air Force Academy Ties With Texas Christian FUMBLING RESULTS IN SCORELESS FRAY Air Force Misses Three and Texas Christian Fails on Two FieldGoal Tries | By Allison Danzigspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/air-force-officer-to-wed-miss-odea.html | Air Force Officer To Wed Miss ODea | pqlal to The New York TIIII | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/argentine-prices-soar-on-new-peso-fuel-and-power-costs-up-300.html | ARGENTINE PRICES SOAR ON NEW PESO Fuel and Power Costs Up 300  Export Products Touch Record High | By Juan de Onisspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/batista-and-regime-flee-cuba-castro-superior-in-arms-batista.html | BATISTA AND REGIME FLEE CUBA Castro Superior in Arms Batista Declares in Exile BATISTA CREDITS REBEL ARMS GAIN | By Peter Kihss | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/big-decisions-due-for-nehru-congress-convenes-tuesday-to-vote.html | BIG DECISIONS DUE FOR NEHRU PARTY Congress Convenes Tuesday to Vote on Austerity Plan and Economic Curbs | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/black-opens-talk-on-suez-war-bill-bank-head-hopes-to-settle.html | BLACK OPENS TALK ON SUEZ WAR BILL Bank Head Hopes to Settle CairoLondon Dispute on 56 Damage Claims | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/boy-scouts-to-form-a-womens-reserve.html | BOY SCOUTS TO FORM A WOMENS RESERVE | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/british-defense-issue-problem-is-whether-to-emphasize-nuclear-or.html | British Defense Issue Problem Is Whether to Emphasize Nuclear or Conventional Weapons | By Drew Middletonspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/c-michael-paul-weds-mrs-bay-in-palm-beach-oil-executive-marries.html | C Michael Paul Weds Mrs Bay In Palm Beach Oil Executive Marries Brokerage Firm Head Widow of Diplomat | SpeCtA To The New York lmes | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/castro-moving-to-take-power-army-halts-fire-rebels-seize-santiago.html | CASTRO MOVING TO TAKE POWER ARMY HALTS FIRE Rebels Seize Santiago and Santa Clara March on Capital CASTRO IS MOVING TO ASSUME POWER Army Surrenders to Him in Santiago  Rebels Also Capture Santa Clara | By R Hart Phillipsspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/chain-will-wind-up-philadelphia-units.html | CHAIN WILL WIND UP PHILADELPHIA UNITS | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/charles-adams-and-lucy-green-will-be-married-aide-of-a-law-fl-i.html | Charles Adams And Lucy Green Will Be Married Aide of a Law Fl i Here and Alumna of Radcliffe Engaged | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/citys-street-lighting-criticized.html | Citys Street Lighting Criticized | R FOX | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/clashes-with-reds-in-iraq-reported-fights-with-reds-in-iraq.html | Clashes With Reds In Iraq Reported FIGHTS WITH REDS IN IRAQ REPORTED | By Kennett Lovespecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/coddled-iguanas-aid-science-here-lizards-bask-under-lamps-and.html | CODDLED IGUANAS AID SCIENCE HERE Lizards Bask Under Lamps and Nibble Fruit in Study of Antediluvian Life | By Murray Schumach | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/common-market-sets-wide-goals-europeans-map-free-shift-of-capital.html | COMMON MARKET SETS WIDE GOALS Europeans Map Free Shift of Capital Business and Professions and Labor | By Harry Gilroyspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/cuban-envoys-back-regime-of-castro.html | CUBAN ENVOYS BACK REGIME OF CASTRO | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/customs-officers-conduct-bureau-said-to-demand-courtesy-and.html | Customs Officers Conduct Bureau Said to Demand Courtesy and Efficiency at All Times | ROSARIO QUATROCHI | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/david-sinclair-fiance-0u-gretchen-winkler.html | David Sinclair Fiance 0u Gretchen Winkler | IChLI to The New York Tlme | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/dealing-with-the-world-court.html | Dealing With the World Court | FREDERIC C SMEDLEY | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/device-will-help-balance-budget-administration-plans-swap-of.html | DEVICE WILL HELP BALANCE BUDGET Administration Plans Swap of Mortgages for Bonds to Save a Large Sum | By Edwin L Dale Jrspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/easterns-pilots-sign-agreement-accord-on-crew-complement-reached.html | EASTERNS PILOTS SIGN AGREEMENT Accord on Crew Complement Reached Line to Resume Operations Today | By John C Devlin | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/essex-democrats-take-county-reins-after-fifty-years.html | Essex Democrats Take County Reins After Fifty Years | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/filibuster-foes-ask-nixons-help-bipartisan-bloc-argues-that-senate.html | FILIBUSTER FOES ASK NIXONS HELP Bipartisan Bloc Argues That Senate Is Not Continuing and Can Revise Rules | By Russell Bakerspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/first-day-is-full-for-rockefeller-governor-somehow-survives-from.html | FIRST DAY IS FULL FOR ROCKEFELLER Governor Somehow Survives From Church to Ball in Test of Resiliency | By Warren Weaver Jrspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/food-kitchen-purist-dione-lucas-fine-cuisine-technician-introduces.html | Food Kitchen Purist Dione Lucas Fine Cuisine Technician Introduces Excellent Versatile Sauce | By Craig Claiborne | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/hollywood-1958-not-bad-not-good-loss-in-attendance-is-cut-by-rise.html | HOLLYWOOD 1958 NOT BAD NOT GOOD Loss in Attendance Is Cut by Rise in Admissions Fewer Pictures Made | By Thomas M Pryorspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/hungarians-awaiting-emigration.html | Hungarians Awaiting Emigration | JAMES J NORRIS | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/i-g-y-emphasized-weather-studies-4-jet-streams-discovered-first.html | I G Y EMPHASIZED WEATHER STUDIES 4 Jet Streams Discovered First Data Gathered on Antarcticas Winter I G Y Stressed Weather Study 4 Jet Streams Found Russians Recorded 1253 Below at Antarctic Base | By Walter Sullivan | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/idrcharies-parmenter.html | iDRCHARIES PARMENTER | Special to The New York Tlme | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/in-the-nation-no-surprise-except-for-the-timing.html | In The Nation No Surprise Except for the Timing | By Arthur Krock | RE0000322995 | 1987-01-07 | B00000749912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/indonesian-visit-is-ended-by-tito-reputation-as-a-leader-of.html | INDONESIAN VISIT IS ENDED BY TITO Reputation as a Leader of Neutralist Lands Enhanced as He Sails for Burma | By Bernard Kalbspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/indus-water-talks-fail.html | Indus Water Talks Fail | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/its-not-easy-to-name-a-horse-these-days-letters-words-for-10000.html | Its Not Easy to Name a Horse These Days Letters Words for 10000 2YearOlds Must Meet Rules | By William R Conklin | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/jersey-weeklys-offices-burn.html | Jersey Weeklys Offices Burn | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/john-mcpherson-retired-builder-dies-vice-president-of-fuller.html | John McPherson Retired Builder Dies Vice President of Fuller Company 70 | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/knapp-interclub-leads-in-regatta-agony-wins-2-of-4-races-on.html | KNAPP INTERCLUB LEADS IN REGATTA Agony Wins 2 of 4 Races on Manhasset Bay Kepecoca Paces Penguin Glass | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/levitt-to-demand-a-major-role-in-democratic-policies-in-state.html | Levitt to Demand a Major Role In Democratic Policies in State | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/merchant-navy-asks-for-money-it-fears-economy-drive-in-washington.html | MERCHANT NAVY ASKS FOR MONEY It Fears Economy Drive in Washington Will Hurt Private Shipowners | By Jacques Nevard | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/meyner-selects-vehicles-chief-parsekian-slated-to-move-from.html | MEYNER SELECTS VEHICLES CHIEF Parsekian Slated to Move From Compensation Job After 3 Years on Post | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/michael-j-candela.html | MICHAEL J CANDELA | Special to The New York TImeJ | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/military-hints-end-of-manned-planes-manned-aircraft-fades-as-weapon.html | Military Hints End Of Manned Planes MANNED AIRCRAFT FADES AS WEAPON | By Jack Raymondspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/miss-betray-a-mudge-is-a-prolspective-bride.html | Miss Betray A Mudge Is a prolspective Bride | Sal t The New York TImeL | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/miss-lucile-stafford-betroth__eed_-to__o_ensign.html | Miss Lucile Stafford Betrothed tooEnsign | Slcll to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mobs-riot-and-loot-in-havana-casinos-wrecked-throngs-sack-hotels.html | MOBS RIOT AND LOOT IN HAVANA CASINOS WRECKED Throngs Sack Hotels Shops and a Paper During Vandalism HAVANA CASINOS LOOTED BY MOBS | By Herbert L Matthewsspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mosbacher-is-victor-he-triumphs-with-snosus-in-mamaroneck-dinghy.html | MOSBACHER IS VICTOR He Triumphs With Snosus in Mamaroneck Dinghy Races | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mrs-greene-has-child.html | Mrs Greene Has Child | ial to le New York es | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/mrs-richard-t-mayes-les.html | MRS RICHARD T MAYES les | Epecial to The New York T | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/nell-f-harrison.html | NEIL F HARRISON | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/new-era-in-trade-dawns-in-europe-sixnation-common-market-presents.html | NEW ERA IN TRADE DAWNS IN EUROPE SixNation Common Market Presents Opportunity and Challenge to Members | By Harold Callenderspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/new-year-comes-to-warsaw-gaily-peoples-zest-for-fun-lends.html | NEW YEAR COMES TO WARSAW GAILY Peoples Zest for Fun Lends Exhilaration to Parties in Otherwise Drab City | By A M Rosenthalspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/okinawa-scholar-becomes-prou-s-he-returns-to-island-after-selfexile.html | OKINAWA SCHOLAR BECOMES PROU S He Returns to Island After SelfExile Result Is Gain for American Prestige | By Robert Trumbullspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/oklahoma-beats-syracuse-with-long-runs-sooners-triumph-at-miami-21.html | Oklahoma Beats Syracuse With Long Runs SOONERS TRIUMPH AT MIAMI 21 TO 6 75281 Fans See Oklahoma Strike Swiftly 3 Times Against Syracuse | By Joseph M Sheehanspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/orderly-change-of-power-sought-oldline-leaders-in-cuba-strive-to.html | ORDERLY CHANGE OF POWER SOUGHT OldLine Leaders in Cuba Strive to Ease Transition Rebel Aims Outlined | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/pacific-sailors-gain.html | Pacific Sailors Gain | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/patterson-fights-to-keep-curtayne-republican-transit-chief-is-eager.html | PATTERSON FIGHTS TO KEEP CURTAYNE Republican Transit Chief Is Eager to See Democrat Remain on Authority | By Stanley Levey | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/pay-of-81-judges-rises-2500-here-compensation-now-34500-salaries.html | PAY OF 81 JUDGES RISES 2500 HERE Compensation Now 34500 Salaries Exceeded by Only 15 Others in State SUIT WAS THREATENED Board of Estimate Accepts Plea for Increase Action Came During News Strike | By Charles G Bennett | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/peiping-predicts-advances-in-1959.html | PEIPING PREDICTS ADVANCES IN 1959 | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/police-found-cool-to-hoffas-appeal-city-police-are-cool-to-hoffas.html | Police Found Cool To Hoffas Appeal City Police Are Cool to Hoffas Drive | By Charles Grutzner | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/pope-gives-buon-ann0-blesses-crowd-from-window-on-new-years-day.html | POPE GIVES BUON ANN0 Blesses Crowd From Window on New Years Day | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/princeton-to-push-renewal-proposal.html | PRINCETON TO PUSH RENEWAL PROPOSAL | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |

| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/psychological-traits-of-drivers-studied-for-clue-to-accidents.html | Psychological Traits of Drivers Studied for Clue to Accidents | By Bernard Stengren | RE0000322995 | 1987-01-07 | B00000749912 |
|---|---|---|---|---|---|---|
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/r-p-i-six-scores-62-sets-back-princeton-at-troy-michigan-state-wins.html | R P I SIX SCORES 62 Sets Back Princeton at Troy Michigan State Wins | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rain-and-sleet-cut-mummers-parade.html | RAIN AND SLEET CUT MUMMERS PARADE | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rate-rise-is-2550.html | Rate Rise Is 2550 | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/repeated-adult-requests-are-termed-asset-to-all.html | Repeated Adult Requests Are Termed Asset to All | By Dorothy Barclay | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/right-use-of-secondhand-furniture-can-result-in-firstclass.html | Right Use of SecondHand Furniture Can Result in FirstClass Decorating List of Requirements Includes Ingenuity and Lots of Time | By Rita Reif | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/robert-p-holliday.html | ROBERT P HOLLIDAY | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rockefeller-bids-state-show-way-to-better-world-scope-of-inaugural.html | ROCKEFELLER BIDS STATE SHOW WAY TO BETTER WORLD Scope of Inaugural Speech Intensifies Speculation on GOP Nomination in 60 GOVERNOR LISTS GOALS Pledges Increased Freedom of Opportunity  Scorns Ideological Labels ROCKEFELLER BIDS STATE TAKE LEAD | By Leo Eganspecial To The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/rockefeller-edict-bars-personal-gifts-to-aides.html | Rockefeller Edict Bars Personal Gifts to Aides | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/roundup-of-reds-started-in-egypt-200-reported-held-by-nasser-soviet.html | ROUNDUP OF REDS STARTED IN EGYPT 200 Reported Held by Nasser Soviet and Chinese Print Shops Are Closed RoundUp of Reds Started in Egypt Nasser Seizes 200 | By Foster Haileyspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/sceptre-for-sale-in-agony-column.html | Sceptre for Sale in Agony Column | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/social-security-gets-fiscal-bill-of-health-us-oldage-fund-declared.html | Social Security Gets Fiscal Bill of Health U S OLDAGE FUND DECLARED SOUND | By A H Raskin | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/son-born-to-comtesse.html | Son Born to Comtesse | I1 o lae Hew YGk ilmes | RE0000322995 | 1987-01-07 | B00000749912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/soviet-union-and-american-amateurs-play-tie-in-hockey-match-at.html | Soviet Union and American Amateurs Play Tie in Hockey Match at Garden CONTEST FINISHES IN 5ALL DEADLOCK Good Sportsmanship Marks Start of Russian Teams EightGame U S Tour | By Joseph C Nichols | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/soviet-unity-seen-by-psychologists-dr-cantril-says-us-group-found.html | SOVIET UNITY SEEN BY PSYCHOLOGISTS Dr Cantril Says US Group Found Economic Tie Binds People to Government | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/sports-of-the-times-arch-of-triumph.html | Sports of The Times Arch of Triumph | By Arthur Daley | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/stocks-are-firm-on-london-board-many-early-declines-erased-or.html | STOCKS ARE FIRM ON LONDON BOARD Many Early Declines Erased or Reduced  Changes Are Mostly Small INDEX LOSES 01 POINT British Government Issues in Good Demand  Pound Sterling Improves | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/sue-forester-is-engaged.html | Sue Forester Is Engaged | pcal to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/texts-of-soviet-and-eisenhower-notes.html | Texts of Soviet and Eisenhower Notes | DWIGHT D EISENHOWER | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/theatres-to-keep-cut-in-ticket-tax-will-add-9-cents-to-price-as-10.html | THEATRES TO KEEP CUT IN TICKET TAX Will Add 9 Cents to Price as 10 Levy on First Dollar Ends  Romanoff Goes On | By Sam Zolotow | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/thousands-appear-at-ski-areas-but-new-snow-is-badly-needed.html | Thousands Appear at Ski Areas But New Snow Is Badly Needed Excellent Sign Is Missing From Most Resorts  Good Sport Is Reported at Pittsfield Kiamesha Lake | By Michael Strauss | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/to-attack-housing-abuses-steps-to-remedy-present-slum-conditions.html | To Attack Housing Abuses Steps to Remedy Present Slum Conditions Outlined | LEONARD X FARBMAN | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/to-improve-subway-directions.html | To Improve Subway Directions | ROWLAND M MYERS | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/trip-by-mikoyan-alarms-germans-many-in-west-fear-that-it-will-lead.html | TRIP BY MIKOYAN ALARMS GERMANS Many in West Fear That It Will Lead to SovietUS Deal at Their Expense | By Sydney Grusonspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/tv-intriguing-drama-face-of-a-hero-is-told-in-provocative-terms-in.html | TV Intriguing Drama Face of a Hero Is Told in Provocative Terms in R L Josephs Adaptation | J P S | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/tv-to-highlight-football-giants-special-program-on-sunday-is-listed.html | TV TO HIGHLIGHT FOOTBALL GIANTS Special Program on Sunday Is Listed by Channel 2 Kerr in Berkeley Square | By John P Shanley | RE0000322995 | 1987-01-07 | B00000749912 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/u-n-head-opens-talks-meets-with-bengurion-on-syrian-border-issues.html | U N HEAD OPENS TALKS Meets With BenGurion on Syrian Border Issues | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/u-s-aides-wary-on-cubas-future-rebelconservative-conflict-envisaged.html | U S AIDES WARY ON CUBAS FUTURE RebelConservative Conflict Envisaged Castro Men Take Over Embassy U S AIDES WARY ON CUBAS FUTURE | By Dana Adams Schmidtspecial To the New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/venezuelans-exult-at-fall-of-batista.html | VENEZUELANS EXULT AT FALL OF BATISTA | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/virginia-rally-asks-school-crisis-end.html | VIRGINIA RALLY ASKS SCHOOL CRISIS END | Special to The New York Times | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/wood-field-and-stream-our-man-gets-wind-of-plan-on-coast-to-ban.html | Wood Field and Stream Our Man Gets Wind of Plan on Coast to Ban Cheese as Bait for Trout | By John W Randolph | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-02 | https://www.nytimes.com/1959/01/02/archives/wurzburger-hofbrau-drive-set.html | Wurzburger Hofbrau Drive Set | By Alexander R Hammer | RE0000322995 | 1987-01-07 | B00000749912 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/0-es-redding-ustrilist-75-board-chairman-of-leeds-northrup.html | 0 ES REDDING USTRILIST 75 Board Chairman of Leeds  Northrup Electronics Dies Active in Philadelphia | SpeCial toZe New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/1-howard-jeffrey.html | 1 HOWARD JEFFREY | Special to TIne New York Tme | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/123-jersey-drivers-face-license-loss.html | 123 JERSEY DRIVERS FACE LICENSE LOSS | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/204061-germans-fled-reds-in-1958-refugees-exceeded-200000-fifth.html | 204061 GERMANS FLED REDS IN 1958 Refugees Exceeded 200000 Fifth Year in Row Despite Tighter Border Curbs | By Sydney Grusonspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/3-ancient-death-fleets-found-along-river-in-northwest-borneo.html | 3 Ancient Death Fleets Found Along River in Northwest Borneo | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/adelphi-picks-vice-president.html | Adelphi Picks Vice President | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/alaska-joining-the-union-today-president-to-proclaim-49th-state-in.html | ALASKA JOINING THE UNION TODAY President to Proclaim 49th State in White House Fete and Order Flag Change | By Richard E Mooneyspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/annual-rush-on-to-register-cars-owners-in-state-face-long-lines-and.html | ANNUAL RUSH ON TO REGISTER CARS Owners in State Face Long Lines and Confusion  Its Easier Elsewhere | By Bernard Stengren | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/art-christmas-offerings-linger-on-exhibitions-provide-attractive.html | Art Christmas Offerings Linger On Exhibitions Provide Attractive Scope PreColumbians and Moderns Shown | By Stuart Preston | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/barbara-f-gulden-prospective-bride.html | Barbara F Gulden Prospective Bride | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/barbara-fleming-affianced.html | Barbara Fleming Affianced | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/baseball-has-problems-frick-seeks-action-from-owners-on-caribbean.html | Baseball Has Problems Frick Seeks Action From Owners on Caribbean Situation This Month | By John Drebinger | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/batista-quietly-watches-events-exile-tells-his-dominican-hosts-he.html | BATISTA QUIETLY WATCHES EVENTS Exile Tells His Dominican Hosts He Withdrew From Cuba to Further Peace | By Will Lissnerspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/beepbeep-heard-in-tokyo.html | BeepBeep Heard in Tokyo | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/bigstore-sales-up-30-in-week-extra-shopping-day-before-58-christmas.html | BIGSTORE SALES UP 30 IN WEEK Extra Shopping Day Before 58 Christmas Holiday is Called Major Factor | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/black-reports-gain-in-parleys-in-cairo.html | BLACK REPORTS GAIN IN PARLEYS IN CAIRO | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/britain-outlines-new-submarine-nuclear-craft-will-follow-u-s-design.html | BRITAIN OUTLINES NEW SUBMARINE Nuclear Craft Will Follow U S Design but Will Not Carry Ballistic Missiles | By Walter H Waggonerspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/britains-reserves-of-dollars-and-gold-drop-145600000-payment-on.html | Britains Reserves of Dollars And Gold Drop 145600000 Payment on Loans of U S and Canada Accounts for Decline BRITISH RESERVES DROP 145600000 | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/c-g-iviallory-diesj-led-grace-68-1-retirecl-chairman-of-board.html | C G IVIALLORY DIESJ LED GRACE  68 1 Retirecl Chairman of Board oAssisted in Construction i of Companys NewShips | to The New ZoT 3reel | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/campus-curb-on-coast-ruling-made-on-fraternities-that-restrict.html | CAMPUS CURB ON COAST Ruling Made on Fraternities That Restrict Membership | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/canada-sells-reds-atom-units.html | Canada Sells Reds Atom Units | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/cashmore-opposition-to-project.html | Cashmore Opposition to Project | AARON HANKIN | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/castro-names-president-as-rebels-enter-havana-street-clashes.html | CASTRO NAMES PRESIDENT AS REBELS ENTER HAVANA STREET CLASHES CONTINUE URRUTIA CHOSEN Total Strike in Effect  Revenge Is Sought by Revolutionaries Castro Names President as the Rebels Move Into Havana STREET CLASHES CONTINUE IN CITY General Strike Effective  Revolutionaries Seek Out the Hated Police | By R Hart Phillipsspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/chodorovs-play-may-end-on-road-fate-of-listen-to-mocking-bird-is.html | CHODOROVS PLAY MAY END ON ROAD Fate of Listen to Mocking Bird Is Being Decided  Eaves Awards Presented | By Louis Calta | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/city-weighs-drive-on-slum-jungle-might-use-any-new-us-aid-to-clear.html | CITY WEIGHS DRIVE ON SLUM JUNGLE Might Use Any New US Aid to Clear 4 Blocks Near Central Park West AREA CALLED INDECENT Project Would Be Extension of RiversideAmsterdam Renewal Program | By Charles Grutzner | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/comment-by-german-reds.html | Comment by German Reds | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/conservation-of-resources-our-indifference-is-contrasted-with.html | Conservation of Resources Our Indifference Is Contrasted With LongStanding Russian Practices | GEORGE DOCK Jr | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/convertibility-aftermath-britishfrench-monetary-harmony-marred-by.html | Convertibility Aftermath BritishFrench Monetary Harmony Marred by Issue of Who Forced Step | By Harold Callenderspecial To The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/coping-with-jury-demands.html | Coping With Jury Demands | ALLEN CHURCHILL | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/cubas-consul-here-surrenders-office-in-a-peaceful-shift-consul-for.html | Cubas Consul Here Surrenders Office In a Peaceful Shift CONSUL FOR CUBA GIVES UP OFFICES | By Gay Talese | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/czech-reds-find-ally-in-the-past-panslav-tradition-and-war-lessons.html | CZECH REDS FIND ALLY IN THE PAST PanSlav Tradition and War Lessons Curb Opposition to Communist Rule | By M S Handlerspecial to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/deliverers-attack-newsday-injunction.html | DELIVERERS ATTACK NEWSDAY INJUNCTION | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/diantha-palmer-john-holman-jr-will-be-married-student-at-briarcliff.html | Diantha Palmer John Holman Jr Will Be Married Student at Briarcliff Is Fiancee of Senior at Brown University | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/drea-stregr-apsyghiatrist72-former-u-of-p-professor-diesauthor.html | DREA STREGR APSYGHIATRIST72 Former U of P Professor DiesAuthor Ixpert on  Child Guidance Clinics | to 1e New Ik 1trees | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fight-for-control-of-british-aluminium-reported-causing-ill-feeling.html | Fight for Control of British Aluminium Reported Causing Ill Feeling in London ALUMINUM FIGHT WORRIES LONDON | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fight-over-syria-looms-in-mideast-nassers-conflict-with-iraq-said.html | FIGHT OVER SYRIA LOOMS IN MIDEAST Nassers Conflict With Iraq Said to Center on Reds Aim to Sway Region | By Kennett Lovespecial To The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fingerprint-system-for-horses-uses-pictures-of-leg-growths-variety.html | Fingerprint System for Horses Uses Pictures of Leg Growths VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fire-kills-woman-hurts-2.html | Fire Kills Woman Hurts 2 | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/fires-path-traced-chicago-school-blaze-began-along-stairs-experts.html | FIRES PATH TRACED Chicago School Blaze Began Along Stairs Experts Say | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/food-news-letter-box-canned-gravy-used-in-wine-sauce-borage-an-herb.html | Food News Letter Box Canned Gravy Used in Wine Sauce  Borage an Herb Helps in Salads | By June Owen | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/foreign-affairs-the-man-who-would-like-a-french-cincinnatus.html | Foreign Affairs The Man Who Would Like a French Cincinnatus | By C L Sulzberger | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/found-dead-at-fort-dix-public-information-officer-apparently-shot.html | FOUND DEAD AT FORT DIX Public Information Officer Apparently Shot Himself | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/founder-of-ada-in-kentucky-race-wilson-wyatt-is-third-to-file-for.html | FOUNDER OF ADA IN KENTUCKY RACE Wilson Wyatt Is Third to File for Gubernatorial Post  Attacks Chandler | By Claude Sitt0nspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/frank-safford-to-wed-miss-joan-bainbridge.html | Frank Safford to Wed Miss Joan Bainbridge | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/french-claim-victory-report-killing-136-algerian-rebels-in-mountain.html | FRENCH CLAIM VICTORY Report Killing 136 Algerian Rebels in Mountain Fight | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/gain-in-business-in-cuba-expected-u-s-concerns-with-ties-there-see.html | GAIN IN BUSINESS IN CUBA EXPECTED U S Concerns With Ties There See an Upturn in Output of Sugar | By Brendan M Jones | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/gillespie-is-chosen-u-s-attorney-here-gillespie-to-get-us-attorney.html | Gillespie Is Chosen U S Attorney Here GILLESPIE TO GET US ATTORNEY JOB | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/glossary-issued-on-space-jargon-republic-aviation-puts-out-a.html | GLOSSARY ISSUED ON SPACE JARGON Republic Aviation Puts Out a Laymans Dictionary of Scientific Terms | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/goodfellow-payne.html | Goodfellow  Payne | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/harold-close-70-physical-ghemist-dean-emeritus-of-american.html | HAROLD CLOSE 70 PHYSICAL GHEMIST Dean Emeritus of American University of Beirut Dies Author of Manual | Soecial to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/harriman-aide-to-be-levitt-deputy.html | Harriman Aide to Be Levitt Deputy | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/havana-swarms-with-rebel-units-city-an-armed-camp-asthey-take.html | HAVANA SWARMS WITH REBEL UNITS City an Armed Camp asThey Take Control  Office of Batista Aide Attacked Havana Becomes Armed Camp As Rebel Bands Seize the City | By Herbert L Matthewsspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/igy-pushes-hunt-for-iceage-clues-mass-of-data-from-distant-posts.html | IGY PUSHES HUNT FOR ICEAGE CLUES Mass of Data From Distant Posts Spurs New Studies IGY Presses New Hunt for Clues to IceAge Secrets Mass of Data Netted at FarFlung Posts Spurs Research | By Walter Sullivan | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/iraq-tightening-bonds-with-reds-trade-talks-diplomatic-ties-and.html | IRAQ TIGHTENING BONDS WITH REDS Trade Talks Diplomatic Ties and Arms Deliveries Show ProEastern Tendency | By Foster Haileyspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/irving-j-tell-dead-former-prosecutor.html | IRVING J TELL DEAD FORMER PROSECUTOR | cll to The ew ork Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/j-m-warner-in-denial-did-not-voluntarily-quit-tv-unit-of-company-he.html | J M WARNER IN DENIAL Did Not Voluntarily Quit TV Unit of Company He Says | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/jane-porter-langfitt-fiancee-of-jon-lind.html | Jane Porter Langfitt Fiancee of Jon Lind | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/john-l-sullivan.html | JOHN L SULLIVAN | Special to ine New York mes | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/laotian-incursion-is-charged-by-reds.html | LAOTIAN INCURSION IS CHARGED BY REDS | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/linda-s-clark-a-vassar-senior-engaged-to-wed-she-will-be-married-to.html | Linda S Clark A Vassar Senior Engaged to Wed She Will Be Married to Thomas Davis Who Is Attending Syracuse | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/little-old-lady-fails-in-2d-holdup-little-old-lady-seized-as-robber.html | Little Old Lady Fails in 2d HoldUp LITTLE OLD LADY SEIZED AS ROBBER | By Alexander Feinberg | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/london-envisages-closer-paris-ties-bases-hopes-for-improved.html | LONDON ENVISAGES CLOSER PARIS TIES Bases Hopes for Improved Relations on Carrying Out of de Gaulles Program | By Drew Middletonspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/london-gains-cut-by-profittaking-however-market-ends-firm-british.html | LONDON GAINS CUT BY PROFITTAKING However Market Ends Firm British Aluminium Off in Heavy Trading | Special to The York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mary-mcconville-engaged.html | Mary McConville Engaged | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/michigan-state-six-and-rpi-advance-in-troy-tourney.html | Michigan State Six And RPI Advance In Troy Tourney | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mikoyan-due-here-tomorrow-to-begin-a-2-12week-us-visit.html | Mikoyan Due Here Tomorrow to Begin a 2 12Week US Visit | By William J Jordenspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/miss-stella-sings-amelia-at-met-soprano-is-new-to-cast-of-un-ballo.html | MISS STELLA SINGS AMELIA AT MET Soprano Is New to Cast of Un Ballo in Maschera  Schippers Leads Opera | HAROLD C SCHONBERG | RE0000322996 | 1987-01-07 | B00000749913 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/moon-shot-called-political-weapon-soviet-space-effort-linked-to.html | MOON SHOT CALLED POLITICAL WEAPON Soviet Space Effort Linked to Mikoyans Mission and U S Atlas Success | By Harry Schwartz | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/moyer-outpoints-ortega-in-tenrounder-at-garden-for-nineteenth-in.html | Moyer Outpoints Ortega in TenRounder at Garden for Nineteenth in Row OREGONIAN SCORES ON SPLIT VERDICT Undefeated Moyer Outpoints Ortega With Accurate Punches at Garden | By Deane McGowen | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mrs-chase-married-to-dr-o-m-friedman.html | Mrs Chase Married To Dr O M Friedman | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mrs-fraser-is-wed-to-charles-cooke.html | Mrs Fraser Is Wed To Charles Cooke | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mrs-robert-m-cole.html | MRS ROBERT M COLE | Special to The New York Ttmes | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/mss-mab-lch-mtntartglsr-ws-sr.html | Mss MAB LCH MtNtArtglSr WS sr | fa to The ew York Times I | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/music-sir-john-barbirolli-conducts-philharmonic-exhead-returns-as.html | Music Sir John Barbirolli Conducts Philharmonic ExHead Returns as Guest Gina Bachauer Plays Concerto by Brahms | By Howard Taubman | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/nepal-is-offered-credit-by-soviet-longterm-aid-totals-about-7500000.html | NEPAL IS OFFERED CREDIT BY SOVIET LongTerm Aid Totals About 7500000 at Official Rate  Elections Scheduled | By Elie Abelspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/new-rocket-likened-to-sputniks-u-s-expert-thinks-russian-vehicle.html | New Rocket Likened to Sputniks U S Expert Thinks Russian Vehicle Had 3 Stages Thrust Is Believed to Outstrip That of the Atlas | By Richard Witkin | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/night-school-teachers-threaten-to-quit-unless-city-raises-pay.html | Night School Teachers Threaten To Quit Unless City Raises Pay | By Leonard Buder | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/north-korean-bid-fails-un-command-turns-down-a-proposal-on.html | NORTH KOREAN BID FAILS UN Command Turns Down a Proposal on Fishermen | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/oconnell-mckeown.html | OConnell  McKeown | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/panama-asks-role-in-u-n-ship-unit-liberia-also-may-challenge.html | PANAMA ASKS ROLE IN U N SHIP UNIT Liberia Also May Challenge Traditional Sea Powers in New Organization | By Jacques Nevard | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/peiping-sets-policy-to-increase-crops.html | PEIPING SETS POLICY TO INCREASE CROPS | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/people-are-calm.html | People Are Calm | By Lawrence E Daviesspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/philip-s-suffern.html | PHILIP S SUFFERN | SpecJa1 to The New York TLes | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/polish-reds-prod-balking-writers-party-takes-note-of-protest-by.html | POLISH REDS PROD BALKING WRITERS Party Takes Note of Protest by Warning of Need for Censored Conformity | By A M Rosenthalspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/premier-of-malaya-off-to-visit-manila.html | PREMIER OF MALAYA OFF TO VISIT MANILA | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/presbytery-here-to-install-head-protestant-leaders-of-city-will.html | PRESBYTERY HERE TO INSTALL HEAD Protestant Leaders of City Will Honor Dr Halverson New General Presbyter | By John Wicklein | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/princeton-aide-made-mayor.html | Princeton Aide Made Mayor | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/quick-recovery-forecast.html | Quick Recovery Forecast | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rayburn-rebuffs-move-by-liberals-refuses-to-support-rules-committee.html | RAYBURN REBUFFS MOVE BY LIBERALS Refuses to Support Rules Committee Curb  Alford Compromise Reported RAYBURN REBUFFS MOVE BY LIBERALS | By John D Morrisspecial To The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/record-argentine-cattle-prices-laid-to-decline-in-value-of-peso.html | Record Argentine Cattle Prices Laid to Decline in Value of Peso Ranchers Hoping for a Stable Currency  They Seek Greater Share of Exchange Earned by Meat Exports | By Juan de Onisspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/red-cross-to-aid-cuba-world-body-to-send-agent-from-geneva-to.html | RED CROSS TO AID CUBA World Body to send Agent From Geneva to Havana | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rockefeller-bars-income-tax-rise-but-he-hints-at-possible-60.html | ROCKEFELLER BARS INCOME TAX RISE But He Hints at Possible 60 Increase Holds First News Conference as Governor ROCKEFELLER BARS INCOME TAX RISE | By Leo Eganspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/roundup-of-reds-pressed.html | Roundup of Reds Pressed | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/rs-arstronc-6s-i-o-car-o___lc-c___ounal1.html | RS ARSTRONC 6S I O CAr OLC COUNaL1 | to Ne York Times | RE0000322996 | 1987-01-07 | B00000749913 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/russians-launch-a-moon-rocket-say-it-will-reach-goal-tonight-talk.html | RUSSIANS LAUNCH A MOON ROCKET SAY IT WILL REACH GOAL TONIGHT TALK OF FUTURE LUNAR EXPEDITION 85000 MILES UP Moscow Says Vehicle Still on Course Has Exceeded Record Russians Fire a Cosmic Rocket Toward Moon and Say It Will Reach Goal Tonight MOSCOW JUBILANT OVER LAUNCHING Weight of Instruments and the Container Is Placed at 7965 Pounds | By Osgood Caruthersspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/socialists-to-quit-de-gaulle-cabinet-socialists-to-end-de-gaulle.html | Socialists to Quit De Gaulle Cabinet Socialists to End de Gaulle Tie National Front Faces Dilution | By Robert C Dotyspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/spain-suppresses-news-of-u-s-aid-press-plays-down-mention-though.html | SPAIN SUPPRESSES NEWS OF U S AID Press Plays Down Mention Though Requests Go On SPAIN SUPPRESSES NEWS OF U S AID | By Benjamin Wellesspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/stocks-hit-high-as-year-starts-average-climbs-252-points-in.html | STOCKS HIT HIGH AS YEAR STARTS Average Climbs 252 Points in Hesitant Advance Volume Declines 656 ISSUES UP 379 OFF US Steel Rises 2 Ford 3 12 Chrysler 2 58 du Pont 1 34 and N Y Central 1 38 STOCKS HIT HIGH AS YEAR STARTS | By Burton Crane | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/suffolk-in-fight-on-elections-job-supervisors-rebuff-bid-of.html | SUFFOLK IN FIGHT ON ELECTIONS JOB Supervisors Rebuff Bid of Democratic Leader to Put Himself in Post | By Byron Porterfieldspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/takeovers-elsewhere-castros-lawyer-says-data-are-seized-for-trials.html | TAKEOVERS ELSEWHERE Castros Lawyer Says Data Are Seized for Trials | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/teamster-leader-drops-drive-here-to-enroll-police-feinstein-gives.html | TEAMSTER LEADER DROPS DRIVE HERE TO ENROLL POLICE Feinstein Gives In to Mayor After Getting Ultimatum on Loss of City Job Teamster Leader Stops Drive To Organize Policemen Here | By Stanley Levey | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/the-theatre-king-lear-shakespeare-group-seen-in-new-home.html | The Theatre King Lear Shakespeare Group Seen in New Home | By Brooks Atkinson | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/thruway-safety-rises-fatality-rate-at-record-low-with-17-deaths.html | THRUWAY SAFETY RISES Fatality Rate at Record Low With 17 Deaths Dast Year | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/tieup-in-buenos-aires-transportation-is-snarled-by-jitney-and-taxi.html | TIEUP IN BUENOS AIRES Transportation Is Snarled by Jitney and Taxi Strike | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archives/tokens-suggested-for-transfers.html | Tokens Suggested for Transfers | ANNE DEXTER SMITH | RE0000322996 | 1987-01-07 | B00000749913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/tv-will-examine-drama-by-schary-story-behind-campobello-to-be-on.html | TV WILL EXAMINE DRAMA BY SCHARY Story Behind Campobello to Be on NBC April 5 Howard K Smith Show | By Richard F Shepard | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/two-more-us-moon-shots-urged-by-house-space-unit-2-more-u-s-moon.html | Two More US Moon Shots Urged by House Space Unit 2 More U S Moon Launchings Favored by House Space Group | By Russell Bakerspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/u-n-chief-offers-syriaisrael-plan-hammarskjold-proposes-marking.html | U N CHIEF OFFERS SYRIAISRAEL PLAN Hammarskjold Proposes Marking Border as Way to Avoid Incidents | By Seth S Kingspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/u-s-banks-aid-france-with-big-credit-offer.html | U S Banks Aid France With Big Credit Offer | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/u-s-clears-risk-in-attempt-to-bar-a-high-court-test.html | U S Clears Risk In Attempt to Bar A High Court Test | By Anthony Lewisspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/union-coercion-scored-mitchell-calls-for-a-law-to-curtail-picketing.html | UNION COERCION SCORED Mitchell Calls for a Law to Curtail Picketing | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/united-states-foresees-no-obstacle-to-early-recognition-of-the.html | United States Foresees No Obstacle to Early Recognition of the Castro Regime BATISTA BACKERS WILL GET ASYLUM But the Rebels Will Request Washington to Return Any Accused of Crimes | By E W Kenworthyspecial To the New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/volume-increased-by-manufacturers.html | VOLUME INCREASED BY MANUFACTURERS | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/white-house-to-list-cultural-trustees.html | WHITE HOUSE TO LIST CULTURAL TRUSTEES | Special to The New York Times | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/wood-field-and-stream-new-freshwater-fishing-regulations-in-new.html | Wood Field and Stream New FreshWater Fishing Regulations in New Jersey Are Revolutionary | By John W Randolph | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-03 | https://www.nytimes.com/1959/01/03/archiv es/world-sports-mild-umbrage-taken-with-united-states-use-of-terms.html | World Sports Mild Umbrage Taken With United States Use of Terms | GEORGE W PLET | RE0000322996 | 1987-01-07 | B00000749913 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/58-retail-sales-held-high-level-stores-throughout-country-found-to.html | 58 RETAIL SALES HELD HIGH LEVEL Stores Throughout Country Found to Be Pleased by Volume for Year | By William M Freeman | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/-a-turn-for-the-wiser.html | A Turn for the Wiser | By Dorothy Barclay | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/-based-on-the-book-by-.html | Based on the Book by | SEYMOUR PECK | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/der-alte-at-83-symbol-of-a-new-germany-the-adenauer-of-adenauers.html | Der Alte at 83 Symbol of a New Germany The Adenauer of Adenauers Germany a truly apt and significant phrase speaks of reunification of relations with the West and of the future on the eve of his birthday | By Flora Lewis | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-deal-aims-listed-for-cuba-castros-lawyer-in-chicago-says-plans.html | NEW DEAL AIMS LISTED FOR CUBA Castros Lawyer in Chicago Says Plans for Reforms Shun Nationalization | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/0-n-brokaw-dies-a-broker-here-56-exaide-of-stock-exchange-concern.html | 0 N BROKAW DIES A BROKER HERE 56 ExAide of Stock Exchange Concern Won Prizes With Chesapeake Retrievers | special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/10000-red-officers-live-privates-life.html | 10000 RED OFFICERS LIVE PRIVATES LIFE | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/1959-another-year-of-challenge-the-struggle-with-communism-goes-on.html | 1959 Another Year of Challenge The struggle with communism goes on but says Miss Ward the balance of advantage will tip toward the West provided it has the necessary energy vision and will | By Barbara Ward | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/2000-to-be-laid-off-at-fairchild-plant.html | 2000 TO BE LAID OFF AT FAIRCHILD PLANT | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/3-arrested-in-raid-at-paterson-still.html | 3 ARRESTED IN RAID AT PATERSON STILL | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/3000-elephants-slain-remains-of-slaughter-found-in-british-east.html | 3000 ELEPHANTS SLAIN Remains of Slaughter Found in British East Africa | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/656-here-reported-affiliated-with-churches-or-synagogues-656-are.html | 656 Here Reported Affiliated With Churches or Synagogues 656 ARE LINKED TO RELIGION HERE | By George Dugan | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/7000-shells-fired-at-quemoy.html | 7000 Shells Fired at Quemoy | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-law-graduate-becomes-fiance-0u-stella-moore-john-r-d-1viclintock.html | A Law Graduate Becomes Fiance 0u Stella Moore John R D 1VIcClintock to Marry an Alumna of Sweet Briar | Special to The New York TImeg | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-life-in-ferment-mine-enemy-grows-older-by-alexander-king-374-pp.html | A Life In Ferment MINE ENEMY GROWS OLDER By Alexander King 374 pp New York Simon and Schuster 450 | By Raymond Holden | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-new-science-award-phi-beta-kappa-offers-prize-for-interpretive.html | A NEW SCIENCE AWARD Phi Beta Kappa Offers Prize for Interpretive Writing | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/a-t-t-decision-spurs-split-talk-companys-proposal-sparks-rumors.html | A T T DECISION SPURS SPLIT TALK Companys Proposal Sparks Rumors Over Plan to Increase Stock | By Elizabeth M Fowler | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/adventures-of-a-tv-camera-man.html | ADVENTURES OF A TV CAMERA MAN | By John P Shanley | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/advertising-grant-takes-a-forward-look-says-agency-wont-shift-from.html | Advertising Grant Takes a Forward Look Says Agency Wont Shift From Dodge to Plymouth | By Carl Spielvogel | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/aids-to-teachers-are-building-big-potential-industry-investing.html | Aids to Teachers Are Building Big Potential Industry Investing Millions on Films and Books | By Alexander R Hammer | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/all-words-can-mean-betsys-winterhouse-written-and-illustrated-by.html | All Words Can Mean BETSYS WINTERHOUSE Written and illustrated by Carolyn Haywood 192 pp New York William Morrow  Co 295 | SARAH CHOKLA GROSS | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ancient-enemy-in-the-microbe-world-the-pillars-of-midnight-by.html | Ancient Enemy in the Microbe World THE PILLARS OF MIDNIGHT By Elleston Trevor 256 pp New York William Morrow Co 350 | FRANK G SLAUGHTER | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/and-no-place-to-call-home-jean-sans-terre-by-yvan-goll-translated.html | And No Place to Call Home JEAN SANS TERRE By Yvan Goll Translated from the French Preface by W H Auden Critical notes by Louise Bogan Clark Mills Jules Romains and Allen Tate Drawings by Eugene Berman Mark Chagall and Salvador Dali 190 pp New York Thomes Yoseloff 5 | By Richard Wilbur | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ankara-parleys-hint-cyprus-gain-turkish-foreign-chief-talks-again.html | ANKARA PARLEYS HINT CYPRUS GAIN Turkish Foreign Chief Talks Again With Greeces Envoy Amid Signs of Progress | By Jay Walz | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ann-baum-fiancee-of-miles-cary-jr.html | Ann Baum Fiancee Of Miles Cary Jr | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ann-scranton-betrothed.html | Ann Scranton Betrothed | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/anne-butler-colville-fiancee-of-j-j-phillips.html | Anne Butler Colville Fiancee of J J Phillips | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/anne-donohue-bride-of-james-dolan-reid.html | Anne Donohue Bride of James Dolan Reid | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/antarctic-loses-aerial-pioneer-navy-retiring-first-plane-to-land-at.html | ANTARCTIC LOSES AERIAL PIONEER Navy Retiring First Plane to Land at South Pole  Museum May Get It | By Philip Benjamin | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/applause-fit-for-a-king-britains-john-gielgud-and-the-bard-share.html | APPLAUSE FIT FOR A KING Britains John Gielgud And the Bard Share Broadway Ovation | By Gilbert Millstein | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/arab-writers-foil-iraqi-reds-drive.html | ARAB WRITERS FOIL IRAQI REDS DRIVE | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/armand-r-donner.html | ARMAND R DONNER | Special to The New York ilne | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/art-in-review-pioneer-work-by-hartley-and-maurer-recent-paintings.html | ART IN REVIEW Pioneer Work by Hartley and Maurer  Recent Paintings by Dali | by Howard Devree | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/art-tokle-captures-ski-jumping-honors-again-in-bear-mountain.html | Art Tokle Captures Ski Jumping Honors Again in Bear Mountain Tourney JERSEY ACE LEAPS 153 FEET TWICE | By Michael Strauss | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/at-carnival-time-festive-events-held-in-laurentians-and-quebec-in.html | AT CARNIVAL TIME Festive Events Held in Laurentians And Quebec in Next Two Months | By Charles Lazarus | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/austerity-limits-argentine-diets-new-beef-program-curbs-eating.html | AUSTERITY LIMITS ARGENTINE DIETS New Beef Program Curbs Eating Habits of Nation Food Prices Rise Again | By Juan de Onis | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/baldness-unbared.html | Baldness Unbared | By Gerald Walker | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/battle-for-santa-clara-decisive-in-cuba-rebels-reckless-and-troops.html | Battle for Santa Clara Decisive in Cuba REBELS RECKLESS AND TROOPS TIMID | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/beauty-can-take-many-forms-2000-years-of-japanese-art-by-yukio.html | Beauty Can Take Many Forms 2000 YEARS OF JAPANESE ART By Yukio Yashiro Edited by Peter C Swann 135 photogravure plates 42 plates in color 268 pp New York Harry N Abrams 25 | By Robert T Paine Jr | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/berlin-positions-set-with-reply-to-soviet-challenge-is-met-with.html | BERLIN POSITIONS SET WITH REPLY TO SOVIET Challenge Is Met With Firm Notes From U S Britain and France | By Sydney Gruson | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/bettina-french-engaged-to-wed-pinkney-smith-swarthmore-alumna-is.html | Bettina French Engaged to Wed Pinkney Smith Swarthmore Alumna Is Fiancee of Graduate Student at Columbia | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/betty-blumenthal-wed-to-john-funderburg.html | Betty Blumenthal Wed To John Funderburg | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/big-canada-hotel-torontos-royal-york-one-of-several-important.html | BIG CANADA HOTEL Torontos Royal York One of Several Important Dominion Additions | By James Montagnes | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/bonn-backs-west-in-note-to-soviet-reply-tomorrow-to-support-terms.html | BONN BACKS WEST IN NOTE TO SOVIET Reply Tomorrow to Support Terms of the Allies for HighLevel Conference | By Sydney Gruson | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/boston.html | Boston | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/botany-for-beginners-plants-of-woodland-and-wayside-by-su-zan.html | Botany for Beginners PLANTS OF WOODLAND AND WAYSIDE By Su Zan Noguchi Swain Illustrated by the author 57 pp New York Garden City Books 295 | ELLEN LEWIS BUELL | RE0000322997 | 1987-01-07 | B00000749914 |

| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/brand-names-due-in-mens-slacks-many-manufacturers-eye-relatively.html | BRAND NAMES DUE IN MENS SLACKS Many Manufacturers Eye Relatively Untapped Field Output Declining | By George Auerbach | RE0000322997 | 1987-01-07 | B00000749914 |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/brandname-plea-voiced-in-poland-red-newspaper-asks-an-end-of.html | BRANDNAME PLEA VOICED IN POLAND Red Newspaper Asks an End of Anonymous Goods and Hails the TradeMark | By A M Rosenthal | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bridge-give-1958-a-good-score-card-and-book-sales-soared-in-year.html | BRIDGE GIVE 1958 A GOOD SCORE Card and Book Sales Soared in Year Other Facts | By Albert H Morehead | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bronaughgibbons.html | BronaughGibbons | Special o The New York Tllllel | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/brown-to-start-california-term-democrats-also-taking-over.html | BROWN TO START CALIFORNIA TERM Democrats Also Taking Over Legislature Tomorrow Budget Key Problem | By Gladwin Hill | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/bumper-harvest-expected-in-1959-but-farm-income-probably-will-fall.html | BUMPER HARVEST EXPECTED IN 1959 But Farm Income Probably Will Fall Owing to Low Supports Cost Rise | By J H Carmical | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/burke-mulrooney.html | Burke  Mulrooney | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/canada-pins-hope-on-two-u-s-talks-looks-to-meetings-in-ottawa-and.html | CANADA PINS HOPE ON TWO U S TALKS Looks to Meetings in Ottawa and Washington to Help in Easing Economic Conflicts | By Raymond Daniell | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/caracas-scores-o-a-s-hemisphere-body-is-called-indifferent-on-cuba.html | CARACAS SCORES O A S Hemisphere Body Is Called Indifferent on Cuba | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carol-c-bitner-is-wed-upstate-to-david-loysen-chapel-at-rochester.html | Carol C Bitner Is Wed Upstate To David Loysen Chapel at Rochester Divinity School Scene of TheirMarriage | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carol-u-harris-wellesley-1960-is-future-bride-fiancee-of-e-tremain.html | Carol U Harris Wellesley 1960 Is Future Bride Fiancee of E Tremain Bradley Jr Former Princeton Student | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carrie-catt-honored-exhibit-marks-the-centennial-womansuffrage.html | CARRIE CATT HONORED Exhibit Marks the Centennial WomanSuffrage Leader | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/carvalho-efinger.html | Carvalho  Efinger | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/castro-heads-cubas-armed-forces-regime-is-sworn-in-rights-restored.html | Castro Heads Cubas Armed Forces Regime Is Sworn In RIGHTS RESTORED | By R Hart Phillips | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/charles-h-blume-jr-to-wed-marcia-early.html | Charles H Blume Jr To Wed Marcia Early | Special to The New York Times I | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/chemical-makers-raising-research-last-years-outlays-up-6-to-a.html | CHEMICAL MAKERS RAISING RESEARCH Last Years Outlays Up 6 to a Record  Further Increase Forecast | By Jack R Ryan | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/chicago.html | Chicago | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/child-to-mrs-mccormick.html | Child to Mrs McCormick | soectrl to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/clarkdale-collectors-item-gains-puppy-futurity-honors-in-spaniel.html | Clarkdale Collectors Item Gains Puppy Futurity Honors in Spaniel Show BEST BLACK BEATS 2 OTHER FINALISTS | By Gordon S White Jr | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/coast-base-ready-for-missile-shot-vandenberg-is-set-for-first.html | COAST BASE READY FOR MISSILE SHOT Vandenberg Is Set for First Launching in Discoverer Satellite Program | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/coast-official-dies-in-crash.html | Coast Official Dies in Crash | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/comes-utopia.html | COMES UTOPIA | D W AMRAM JR | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/congress-chiefs-forecast-gains-johnson-says-session-will-be.html | CONGRESS CHIEFS FORECAST GAINS Johnson Says Session Will Be Constructive Fight on Filibuster Looms | By John D Morris | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/connecticut-five-checks-fordham-uconns-triumph-7463-for-first.html | CONNECTICUT FIVE CHECKS FORDHAM Uconns Triumph 7463 for First Victory Over Rams in Six Court Meetings | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/conservation-prospects-for-1959-a-roster-of-the-issues-which-face.html | CONSERVATION PROSPECTS FOR 1959 A Roster of the Issues Which Face Congress In the New Year | By Richard L Neuberger | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/constantly-on-stage-the-danny-kaye-story-by-kurt-singer-241-pp-new.html | Constantly On Stage THE DANNY KAYE STORY By Kurt Singer 241 pp New York Thomas Nelson  Sons 395 | By Arnold Shaw | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cornelia-schwab-will-be-married-to-student-here-graduate-of.html | Cornelia Schwab Will Be Married To Student Here Graduate of Colorado Engaged to Joseph V Quarles 3d of Columbia | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/creating-jobs.html | CREATING JOBS | SAMUEL GRESS | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/criticism-collected-and-coherent-a-reviewers-abc-collected.html | Criticism Collected and Coherent A REVIEWERS ABC Collected Criticism From 1916 to the Present By Conrad Aiken Introduced by Rufus A Blanshard 414 pp New York Meridian Books 5 | By Samuel French Morse | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/crop-export-rise-urged-on-israel-program-calls-for-cut-in-homeuse.html | CROP EXPORT RISE URGED ON ISRAEL Program Calls for Cut in HomeUse Products and Increase in Money Crops | By Seth S King | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/cuba-first-step-to-a-new-era-defeat-of-batista-only-the-start.html | CUBA FIRST STEP TO A NEW ERA Defeat of Batista Only the Start | By Herbert L Matthews | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dale-leech-is-fiancee.html | Dale Leech Is Fiancee | Special to The New York TIme | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dallas.html | Dallas | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dartmouth-rugby-team-routs-britons-in-london-finale-16-to-3.html | Dartmouth Rugby Team Routs Britons in London Finale 16 to 3 DARTMOUTH TOPS BRITONS IN FINALE | By Walter H Waggoner | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/deadly-flotsam-no-leave-for-the-captain-by-gerhard-rasmussen.html | Deadly Flotsam NO LEAVE FOR THE CAPTAIN By Gerhard Rasmussen Translated by Mervyn Savill from the Danish Kaptajnen Behover Ingen Orlov 154 pp New York Thomas Y Crowell Company 3 | PIERCE G FREDERICKS | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/debate-about-art-looms-in-ottawa-opposition-lays-fund-refusal-for-2.html | DEBATE ABOUT ART LOOMS IN OTTAWA Opposition Lays Fund Refusal for 2 Paintings to Lack of Culture Not Economy | By Tania Long | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/del-miller-leaves-to-drive-in-trotting-race-near-paris-hell-pilot.html | Del Miller Leaves to Drive In Trotting Race Near Paris Hell Pilot Great Lullwater in 40800 Event Jan 25 at Vincennes Track | By Roscoe McGowen | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/democrats-await-connecticut-rule-party-to-control-legislature-for.html | DEMOCRATS AWAIT CONNECTICUT RULE Party to Control Legislature for First Time Since 76 Ribicoff to Start 2d Term | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/denise-malaney-engaged.html | Denise Malaney Engaged | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dexie-merchant-passes-100-mark-max-arnstein-retired-here-in-1935.html | DEXIE MERCHANT PASSES 100 MARK Max Arnstein Retired Here in 1935 Longevity No Surprise to Him | By Milton Bracker | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dixon-picks-boxing-over-a-police-beat-policeman-picks-boxing-over.html | Dixon Picks Boxing Over a Police Beat Policeman Picks Boxing Over Beat | By William R Conklin | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/doe-speer.html | Doe  Speer | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/donor-to-museum-leaves-a-puzzle-glens-falls-unsure-why-odd.html | DONOR TO MUSEUM LEAVES A PUZZLE Glens Falls Unsure Why Odd Unfriendly Woman Willed Metropolitan 45 Million | By Murray Schumach | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dougherty-green.html | Dougherty  Green | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/douglas-keare-to-wed-miss-virginia-a-clark.html | Douglas Keare to Wed Miss Virginia A Clark | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/driving-costs-up-n-y-thruway-raises-passenger-car-rates-gas-taxes.html | DRIVING COSTS UP N Y Thruway Raises Passenger Car Rates  Gas Taxes Set to Rise | By Joseph C Ingraham | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/dulles-prepared-to-meet-mikoyan-may-hold-early-talks-with-soviet.html | DULLES PREPARED TO MEET MIKOYAN May Hold Early Talks With Soviet Leader Due Today | By William J Jorden | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/earl-j-mclees.html | EARL J MCLEES | Sl3eclal to Trte New Yrk Ttln | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/economic-war.html | ECONOMIC WAR | S A THOMAS River Edge N J | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/economist-splits-with-khrushchev-strumilin-soviet-dean-in-the-field.html | ECONOMIST SPLITS WITH KHRUSHCHEV Strumilin Soviet Dean in the Field Challenges 7Year Plans Key Features | By Harry Schwartz | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/eisenhower-hails-soviet-space-shot-congratulates-the-russians.html | EISENHOWER HAILS SOVIET SPACE SHOT Congratulates the Russians  Congress Wants U S to Spur Its Program | By John W Finney | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/electronics-jobs-widely-allotted-small-companies-receiving-a-large.html | ELECTRONICS JOBS WIDELY ALLOTTED Small Companies Receiving a Large Share of U S Defense Business | By Alfred R Zipser | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elinor-freeman-affianced.html | Elinor Freeman Affianced | Special t The New Yrk Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elinor-hugo-is-fiance-of-charles-h-holland.html | Elinor Hugo Is Fiance of Charles H Holland | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elizabeth-ackerly-engaged-to-marry.html | Elizabeth Ackerly Engaged to Marry | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/elizabeth-woodhull-bronxville-bride.html | Elizabeth Woodhull Bronxville Bride | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/enchanted-evening.html | ENCHANTED EVENING | MARGARET GLUCKERT | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/esther-young-giles-constable-marry-upstate-granddaughter-of-owen-d.html | Esther Young Giles Constable Marry Upstate Granddaughter of Owen D Young Is Bride of Harvard Professor | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ethel-macgregor-engaged-to-marry.html | Ethel MacGregor Engaged to Marry | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/eunice-w-olin-engaged-to-wed-william-higgins-1958-alumna-of-smith.html | Eunice W Olin Engaged to Wed William Higgins 1958 Alumna of Smith Fiancee of Harvard Business Student | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/excerpts-from-dr-eisenhowers-report-on-latins.html | Excerpts From Dr Eisenhowers Report on Latins | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/exiles-praise-castro-paraguay-foes-of-stroessner-see-spur-to-own.html | EXILES PRAISE CASTRO Paraguay Foes of Stroessner See Spur to Own Revolt | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/experts-ponder-inflation-source-economists-advance-their-theories.html | EXPERTS PONDER INFLATION SOURCE Economists Advance Their Theories on the Subject at Chicago Conference | By Austin C Wehrwein | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/f-c-hart-jr-is-fiance-of-priscilla-goddard.html | F C Hart Jr Is Fiance of Priscilla Goddard | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/fairleigh-wins-7362-11point-spurt-in-first-half-beats-pratt-quintet.html | FAIRLEIGH WINS 7362 11Point Spurt in First Half Beats Pratt Quintet | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/faith-at-union.html | FAITH AT UNION | HARRIET B KURTZ | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/fallout-estimate-queried-issue-taken-with-conclusion-on-hazards-at.html | FallOut Estimate Queried Issue Taken With Conclusion on Hazards at Present Levels | LINUS PAULING | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/fight-over-ship-flags-an-analysis-of-factors-behind-newest-effort.html | Fight Over Ship Flags An Analysis of Factors Behind Newest Effort to Limit U S Maritime Power | By George Horne | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/filling-a-gap-a-summary-of-reviews-of-unpublished-days.html | FILLING A GAP A Summary of Reviews Of Unpublished Days | By Ross Parmenter | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/flag-of-49-stars-is-official-july-4-staggered-design-selected-over.html | FLAG OF 49 STARS IS OFFICIAL JULY 4 Staggered Design Selected Over Presidents Choice Hawaii Can Be Added | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/food-stores-sell-more-soft-goods-supermarkets-and-jobbers-seek-a.html | FOOD STORES SELL MORE SOFT GOODS Supermarkets and Jobbers Seek a Bigger Share of Consumers Dollar | By James J Nagle | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/former-student-at-vassar-wed-to-navy-ensign-ellen-van-alstyne-is.html | Former Student At Vassar Wed To Navy Ensign Ellen Van Alstyne Is Bride in Tenafly of Richard C Starratt | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | MICHAEL CAPIZZI | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/frances-hurst-wed-to-a-law-student.html | Frances Hurst Wed To a Law Student | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/francs-drop-benefits-tourists-devaluation-of-17-p-c-on-dollar-rate.html | FRANCS DROP BENEFITS TOURISTS Devaluation of 17 P C On Dollar Rate Discounts Remain | By Paul J C Friedlander | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/frankfurter-out-of-the-hospital-justice-said-to-be-well-on-the-way.html | FRANKFURTER OUT OF THE HOSPITAL Justice Said to Be Well on the Way to Recovery From Heart Attack | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/franklin-s-nelson.html | FRANKLIN S NELSON | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/freeholders-cite-bergens-growth-steady-increase-in-traffic-flow.html | FREEHOLDERS CITE BERGENS GROWTH Steady Increase in Traffic Flow Since 1956 Called Major County Problem | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/french-conformity.html | FRENCH CONFORMITY | C ROLAND WAGNER | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/g-o-p-is-critical-of-adams-inquiry-3-of-house-panel-charge-misdeeds.html | G O P IS CRITICAL OF ADAMS INQUIRY 3 of House Panel Charge Misdeeds of Democrats Were Glossed Over | By William M Blair | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/g-o-ps-split-upsets-congress-tradition-democrats-usually-stir-the-o.html | G O PS SPLIT UPSETS CONGRESS TRADITION Democrats Usually Stir the Opening Battles but They Seem to Be Compromising on Rules Issue | By Arthur Krock | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/g-susan-feuer-engaged.html | G Susan Feuer Engaged | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gaelic-songs-captured-on-disks.html | GAELIC SONGS CAPTURED ON DISKS | By Robert Shelton | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/geologists-to-meet-puerto-rico-will-be-host-to-caribbean-congress.html | GEOLOGISTS TO MEET Puerto Rico Will Be Host to Caribbean Congress | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/george-abraitys.html | GEORGE ABRAITYS | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/geyser-funnell.html | Geyser Funnell | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gorrell-park.html | Gorrell Park | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/gossip-of-the-rialto-anita-loos-adapting-colette-novels-garson.html | GOSSIP OF THE RIALTO Anita Loos Adapting Colette Novels  Garson Kanin Plans New Plays | By Lewis Funke | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/grotewohl-going-on-big-tour-today-will-seek-to-convince-arabs-and.html | GROTEWOHL GOING ON BIG TOUR TODAY Will Seek to Convince Arabs and Asians East German Regime Is Here to Stay | By Arthur J Olsen | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/group-israelbound-to-await-millennium.html | GROUP ISRAELBOUND TO AWAIT MILLENNIUM | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/guy-e-reed-dead-at-68-exhead-of-chicago-crimel-commission-was.html | GUY E REED DEAD AT 68 ExHead of Chicago Crimel Commission Was Banker | peclal to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hacker-protests-columbias-policy-says-drop-in-enrollment-in-general.html | HACKER PROTESTS COLUMBIAS POLICY Says Drop in Enrollment in General Studies Backs Charge of Exclusion | By Homer Bigart | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/haiti-employing-economic-aides-u-s-consultants-to-draft-plans-for.html | HAITI EMPLOYING ECONOMIC AIDES U S Consultants to Draft Plans for Governmental and Industrial Reforms | By Peter Kihss | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hartford-manager-accused-on-hiring.html | HARTFORD MANAGER ACCUSED ON HIRING | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/havemeyer.html | Havemeyer | RUSELL LYNES | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/helen-l-burke-engaged-to-wed-c-c-f-naylor-52-debutante-fiancee-of-c.html | Helen L Burke Engaged to Wed C C F Naylor  52 Debutante Fiancee of Captain in Twelfth British Lancers | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hillsdale-first-round-table-next-195-chance-takes-56400-san-carlos.html | HILLSDALE FIRST ROUND TABLE NEXT 195 Chance Takes 56400 San Carlos by Neck | By United Press International | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/hollywood-review-years-problems-faced-by-hopeful-industry.html | HOLLYWOOD REVIEW Years Problems Faced By Hopeful Industry | By Thomas M Pryor | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/human-problems-in-the-lab-the-search-by-c-p-snow-343-pp-new-york.html | Human Problems in the Lab THE SEARCH By C P Snow 343 pp New York Charles Scribners Sons 395 | By Robert Gorham Davis | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ice-shaft-reveals-the-past.html | Ice Shaft Reveals the Past | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/igy-studies-yield-clues-to-earths-interior-tremors-recorded-to-give.html | IGY Studies Yield Clues to Earths Interior Tremors Recorded to Give Data on Crust Thickness | By Walter Sullivan | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/illusions-raised-by-convertibility-european-moves-spark-idea-of.html | ILLUSIONS RAISED BY CONVERTIBILITY European Moves Spark Idea of Automatic Benefits to U S Exports | By Brendan M Jones | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/indonesians-sign-soviet-aid-accord.html | INDONESIANS SIGN SOVIET AID ACCORD | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/instruments-on-it-seek-lunar-data-position-of-moon-shaping-the.html | INSTRUMENTS ON IT SEEK LUNAR DATA Position of Moon Shaping the Orbit Of New Planet | By Richard Witkin | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/iraq-revolt-fails-to-fulfill-goals-better-living-is-still-only-a.html | IRAQ REVOLT FAILS TO FULFILL GOALS Better Living Is Still Only a Promise After 6 Months  Many Disgruntled | By Foster Hailey | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/j-p-green-to-marry-sandra-joy-schochet.html | J P Green to Marry Sandra Joy Schochet | special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jane-rosenbloom-engineers-fiancee.html | Jane Rosenbloom Engineers Fiancee | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jazz-as-an-ally-of-other-arts.html | JAZZ AS AN ALLY OF OTHER ARTS | By John S Wilson | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jean-b-shevlin-engaged-to-wed-colonel-in-army-vassar-senior-will.html | Jean B Shevlin Engaged to Wed Colonel in Army Vassar Senior Will Bel Married on June 20 to James Watson Gerard | Special to The New York Timel | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jeanne-ferry-married.html | Jeanne Ferry Married | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/jersey-school-vote-slated.html | Jersey School Vote Slated | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/joseph-d-murray.html | JOSEPH D MURRAY | Special to The New York Ttmes | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/jungblut-dante.html | Jungblut Dante | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/kansas-city.html | Kansas City | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/karen-bisgard-vassar-alumna-wed-to- soldier-married-at-cathedral.html | Karen Bisgard Vassar Alumna Wed to Soldier Married at Cathedral Ceremony in Omaha to Walter Alexander | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/kathleen-m-baird-becomes-affianced.html | Kathleen M Baird Becomes Affianced | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/killian-warns-that-american-teaching-fails- to-meet-challenge-of-the.html | Killian Warns That American Teaching Fails to Meet Challenge of the Times | By Loren B Pope | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/knapp-is-leader-in-dinghy-racing-twoday- total-with-agony-is-19.html | KNAPP IS LEADER IN DINGHY RACING TwoDay Total with Agony Is 19 Points Sutphins Rum Dum Next With 32 | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/latin-america-signs-of-maturity- democracy-spreads-as-dictators-fade.html | LATIN AMERICA SIGNS OF MATURITY Democracy Spreads As Dictators Fade | By Dana Adams Schmidt | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/leslie-banks.html | LESLIE BANKS | ICH IUGGETT | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/leslie-k-powell-r-dean-palmer-will-be- married-wellesley-student-and.html | Leslie K Powell R Dean Palmer Will Be Married Wellesley Student and Graduate of St Pauls School Are Engaged | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 No Title | Mrs JACK CHELIUS | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/liaison-man-between-stravinsky-and- schoenberg.html | LIAISON MAN BETWEEN STRAVINSKY AND SCHOENBERG | By Eric Salzman | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/lieut-gerold-garrett-to-wed-miss- johnson.html | Lieut Gerold Garrett To Wed Miss Johnson | Scial to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/lieut-peter-clark-weds-gretel-tyler.html | Lieut Peter Clark Weds Gretel Tyler | etal to The ew York Tlmes | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/light-in-darkness-12yearold-boy-blind- since-his-birth-wishes-most.html | Light in Darkness 12YearOld Boy Blind Since His Birth Wishes Most for World Understanding | By Howard A Rusk M D | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/linda-bowen-fiancee-of-edward- sorenson.html | Linda Bowen Fiancee Of Edward Sorenson | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/linked-to-us-by-ham-phone.html | Linked to US by Ham Phone | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archiv es/literary-freedom-questioned.html | Literary Freedom Questioned | CARL JANSON | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/literary-letter-from-france.html | Literary Letter From France | PARIS | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/london-letter-american-imports-make-important-contributions-to-west.html | LONDON LETTER American Imports Make Important Contributions to West End Season | By W A Darlington | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mantle-of-manhood-warrior-scarlet-by-rosemary-sutcliff-illustrated.html | Mantle of Manhood WARRIOR SCARLET By Rosemary Sutcliff Illustrated by Charles Keeping 207 pp New York Henry Z Walck 325 | ERIC HOOD | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mao-appears-secure-despite-his-stepdown-communist-chinas-leader.html | MAO APPEARS SECURE DESPITE HIS STEPDOWN Communist Chinas Leader Retains Control of the Party Machinery | By Henry R Lieberman | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/marble-floors-new-plastic-tiles-look-like-the-real-thing.html | MARBLE FLOORS New Plastic Tiles Look Like the Real Thing | By Bernard Gladstone | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/margery-franks-will-be-married-to-carl-hensel-graduate-of-smith-is.html | Margery Franks Will Be Married To Carl Hensel Graduate of Smith Is Betrothed to Alumnus of U of Minnesota | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/marriage-is-held-for-miss-vanneck.html | Marriage Is Held for Miss Vanneck | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/martha-richmond-engaged.html | Martha Richmond Engaged | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/martha-stevenson-prospective-bride.html | Martha Stevenson Prospective Bride | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-durnford-and-exofficer-are-betrothed-wellesley-senior-is-the.html | Mary Durnford And ExOfficer Are Betrothed Wellesley Senior Is the Fiancee of Wayne H Lewis Harvard 56 | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-e-schenk-i-is-future-bride-of-martin-trapp-graduate-of-be-nett.html | Mary E Schenk I Is Future Bride Of Martin Trapp Graduate of Be nett and Lieutenant in Air Force Are Engaged i | SleciM Io The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-h-sloan-and-a-us-aide-marry-in-south-she-becomes-bride-of.html | Mary H Sloan And a US Aide Marry in South She Becomes Bride of James Shoemaker Jr in Greenville S C | SDial to The New York | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-hipp-engaged-to-david-l-cunliffe.html | Mary Hipp Engaged To David L Cunliffe | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mary-jane-kelchner-engaged-to-student.html | Mary Jane Kelchner Engaged to Student | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/max-j-sagarin.html | MAX J SAGARIN | Spectal to The New York Ttale | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/meet-mr-alagarsami-and-miss-sumner-elephant-hill-by-robin-white-245.html | Meet Mr Alagarsami and Miss Sumner ELEPHANT HILL By Robin White 245 pp New York Harper Bros 350 | By Peggy Durdin | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mexico-to-protest-strafing-on-boats.html | MEXICO TO PROTEST STRAFING ON BOATS | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miami-beach-boom-holiday-trade-turns-resort-hoteliers-into.html | MIAMI BEACH BOOM Holiday Trade Turns Resort Hoteliers Into Surprisingly Happy Bonifaces | By Lary Solloway | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/michigan-state-on-top-whips-rpi-103-in-hockey-brown-beats-princeton.html | MICHIGAN STATE ON TOP Whips RPI 103 in Hockey Brown Beats Princeton | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/michigan-to-rule-on-copper-lease-conservationists-oppose-bid-for.html | MICHIGAN TO RULE ON COPPER LEASE Conservationists Oppose Bid for Exploration Rights in Porcupine State Park | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-ann-cosmus-wed-to-charles-g-cahill.html | Miss Ann Cosmus Wed To Charles G Cahill | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-chilcote-is-future-bride-of-james-brown-senior-at-smith-and-a.html | Miss Chilcote Is Future Bride Of James Brown Senior at Smith and a Graduate of Cornell Engaged to Marry | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-donaldson-will-be-married-to-navy-ensign-senior-at-russell.html | Miss Donaldson Will Be Married To Navy Ensign Senior at Russell Sage Engaged to Allan L Smith of Reserve | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-eckfeldt-is-the-fiancee-of-a-lieutenant-smith-senior-engaged.html | Miss Eckfeldt Is the Fiancee Of a Lieutenant Smith Senior Engaged to Philip B Cowles Jr of Marine Corps | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-elinor-burmon-to-marry-april-19.html | Miss Elinor Burmon To Marry April 19 | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-ellen-seipp-becomes-engaged.html | Miss Ellen Seipp Becomes Engaged | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-eve-hertzberg-betrothed-to-rabbi.html | Miss Eve Hertzberg Betrothed to Rabbi | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-gail-f-watson-becomes-affianced.html | Miss Gail F Watson Becomes Affianced | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-henderson-engaged-to-wed-son-of-senator-she-will-be-married-to.html | Miss Henderson Engaged to Wed Son of Senator She Will Be Married to George H Revercomb FCC Legal Aide | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-jean-mcdonald-betrothed-to-student.html | Miss Jean McDonald Betrothed to Student | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-lee-simpson-engaged-to-officer.html | Miss Lee Simpson Engaged to Officer | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-nancy-larson-becomes-affianced.html | Miss Nancy Larson Becomes Affianced | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-oconnor-florida-bride-of-exofficer-married-to-charles-f-clark.html | Miss OConnor Florida Bride Of ExOfficer Married to Charles F Clark Jr at Church in Palm Beach | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-redfearn-vassar-junior-is-future-bride-she-will-be-married-to.html | Miss Redfearn Vassar Junior Is Future Bride She Will Be Married to William HT Bush Son of U S Senator | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-reynolds-smith-student-to-be-married-ophomore-is-fiancee-of.html | Miss Reynolds Smith Student TO Be Married ophomore Is Fiancee of Thomas H F Stick Class ou 60 at Yale | Special to The New York Tlm | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/miss-schultz-wed-to-edward-maynard.html | Miss Schultz Wed To Edward Maynard | olal to The New York Time | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mission-to-moon-and-a-visitor-from-moscow-trip-by-a-close-aide-of.html | MISSION TO MOON AND A VISITOR FROM MOSCOW Trip by a Close Aide of Khrushchev Rouses Intense Speculation | By Harry Schwartz | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/monticellos-minister-to-france-the-papers-of-thomas-jefferson-vol.html | Monticellos Minister to France THE PAPERS OF THOMAS JEFFERSON Vol 15 27 March 1789 to 30 November 1789 Julian P Boyd Editor William H Gaines Jr Associate Editor 677 pp Illustrated Princeton Princeton University Press 10 | By Dumas Malone | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-coffin-jr-has-child.html | Mrs Coffin Jr Has Child | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-h-t-nolin-has-child.html | Mrs H T Nolin Has Child | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mrs-saunders-has-child.html | Mrs Saunders Has Child | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/mummers-march-at-last.html | Mummers March at Last | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/musicians-blues.html | MUSICIANS BLUES | JOHNNY MESSNER | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nancy-cotton-is-the-fiancee-of-exnavy-man-graduate-of-wheaton.html | Nancy Cotton Is the Fiancee Of ExNavy Man Graduate of Wheaton Betrothed to Robert Haldane Swiniel Jr | pectal to The New York Thnea | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nancy-rutherford-becomes-engaged.html | Nancy Rutherford Becomes Engaged | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-city-charter-sought-by-mayor-he-asks-council-for-right-to.html | NEW CITY CHARTER SOUGHT BY MAYOR He Asks Council for Right to Appoint Commission to Draft Document | By Paul Crowell | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-flag-unveiled-7-staggered-rows-have-7-stars-each-eisenhower.html | New Flag Unveiled 7 Staggered Rows Have 7 Stars Each Eisenhower Proclaims Alaska as 49th State and Unveils the New National Flag | By Richard E Mooney | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-u-s-embassy-praised-by-nehru-indian-head-at-dedication-notes.html | NEW U S EMBASSY PRAISED BY NEHRU Indian Head at Dedication Notes Blending of National Motif and U S Technique | By Elie Abel | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/new-york-gallery-offerings-at-the-years-end.html | NEW YORK GALLERY OFFERINGS AT THE YEARS END | By Stuart Preston | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/news-of-the-world-of-stamps-u-s-plans-on-minimum-of-eighteen-items.html | NEWS OF THE WORLD OF STAMPS U S Plans on Minimum Of Eighteen Items During 1959 | By Kent B Stiles | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/news-of-tv-and-radio-murrow-and-friendly-plan-integration-program.html | NEWS OF TV AND RADIO Murrow and Friendly Plan Integration Program For Jan 21 Items | By Val Adams | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/news-on-the-air-complaints-about-radiotv-coverage-during-strike.html | NEWS ON THE AIR Complaints About RadioTV Coverage During Strike Called Unrealistic | By Jack Gould | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/newsday-injunction-on-picketing-upheld.html | NEWSDAY INJUNCTION ON PICKETING UPHELD | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nine-tests-for-the-presidential-hopeful-the-unwritten-rules.html | Nine Tests for the Presidential Hopeful The unwritten rules defining who is and who is not an available candidate cut the list of potential nominees down to a small political aristocracy | By Sidney Hyman | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/nomenclature-code-adopted-international-system-will-guide-naming-of.html | NOMENCLATURE CODE ADOPTED International System Will Guide Naming Of New Plants | By Donald P Watson | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/not-depressing.html | NOT DEPRESSING | NIEIL S ATKINSON | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/noting-some-unfinished-business.html | NOTING SOME UNFINISHED BUSINESS | By A H Weiler | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/now-the-animal-world-goes-to-sleep-now-the-animal-world-sleeps.html | Now the Animal World Goes to Sleep Now the Animal World Sleeps | By Joseph Wood Krutch | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/oglethorpes-georgia-summer-thunder-by-willie-snow-ethridge-319-pp.html | Oglethorpes Georgia SUMMER THUNDER By Willie Snow Ethridge 319 pp New York CowardMcCann 395 | CHARLES LEE | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ohara.html | OHara | PATRICIA KANE | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/operas-on-lp-4-new-albums-added-to-disk-repertory.html | OPERAS ON LP 4 New Albums Added To Disk Repertory | JOHN BRIGGS | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/orlandos-lakes-resort-center-surveys-its-future-needs.html | ORLANDOS LAKES Resort Center Surveys Its Future Needs | C E W | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/our-playful-inventors-the-year-1958-produced-a-fine-crop-of-aids.html | Our Playful Inventors The year 1958 produced a fine crop of aids for the sportsman | By Stacy V Jones | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/out-of-sight-was-not-out-of-mind-lady-l-by-romain-gary-215-pp-new.html | Out of Sight Was Not Out of Mind LADY L By Romain Gary 215 pp New York Simon Schuster 350 | By George R Clay | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/over-the-bounding-main-the-ancient-mariners-seafarers-and-see.html | Over the Bounding Main THE ANCIENT MARINERS Seafarers and See Fighters of the Mediterrenean in Ancient Times By Lionel Casson Illustrated 286 pp New York The Macmillan Company 595 | By C A Robinson Jr | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/palm-beach-polo-match-to-aid-charity-today.html | Palm Beach Polo Match To Aid Charity Today | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/paradox-is-noted-in-racial-tension-rise-is-laid-to-progress-in.html | PARADOX IS NOTED IN RACIAL TENSION Rise Is Laid to Progress in Combating It Tolerance Group Plans Expansion | By John Wicklein | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/paris-unesco-building-stirs-controversy-opinion-divided-on.html | PARIS UNESCO BUILDING STIRS CONTROVERSY Opinion Divided on Architecture and On Works of Art Installed | By Andre Chastel | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/parking-lot-hearing-set.html | Parking Lot Hearing Set | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/patricia-d-jones-is-a-future-bride.html | Patricia D Jones Is a Future Bride | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/paul-hawkins.html | PAUL HAWKINS | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/pauline-harrison-engaged.html | Pauline Harrison Engaged | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/penn-state-gets-library-gift.html | Penn State Gets Library Gift | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/personality-no-man-for-the-world-bank-alderwerelds-job-is-to-reject.html | Personality No Man for the World Bank Alderwerelds Job Is to Reject Loans Pending Study | By Robert E Bedingfield | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/peter-veit-to-marry-marinetta-d-potter.html | Peter Veit to Marry Marinetta D Potter | | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/phd-student-fiance-of-ma_rtha-a.html | PhD Student Fiance Of Martha A | Schaff | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/physician-to-wed-miss-ann-jackson.html | Physician to Wed Miss Ann Jackson | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/piano1-hands4-two-viennese-to-play-duets-at-carnegie.html | PIANO1 HANDS4 Two Viennese to Play Duets at Carnegie | By John Briggs | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/police-blow-whistle-on-hoffas-ambitions-teamster-drive-to-unionize.html | POLICE BLOW WHISTLE ON HOFFAS AMBITIONS Teamster Drive to Unionize Law Officers Stalled by Opposition | By A H Raskin | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/politics-was-thrust-upon-him-greatness-he-achieved-the.html | Politics Was Thrust Upon Him Greatness He Achieved THE CORRESPONDENCE OF EDMUND BURKE Vol I 17441768 Edited by Thomas W Copeland 377 pp Chicago The University of Chicago Press 8 | By A L Rowse | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/presentation-ball-is-held.html | Presentation Ball Is Held | Special To The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/problem-at-st-augustine-bit-of-old-landmarks-grounds-is-allotted-to.html | PROBLEM AT ST AUGUSTINE Bit of Old Landmarks Grounds Is Allotted To New Route | By C E Wright | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/pulse-of-the-harbor-is-being-checked-currents-charted-to-find.html | Pulse of the Harbor Is Being Checked Currents Charted to Find Possible Effect of Atomic Pollution | By Warner Bamberger | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/q-and-a-on-foreign-trade-and-exchange.html | Q AND A ON FOREIGN TRADE AND EXCHANGE | By Edwin L Dale Jr | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/quarantined-at-idlewild-a-returning-traveler-is-obliged-to-pause.html | QUARANTINED AT IDLEWILD A Returning Traveler Is Obliged to Pause For Vaccination | By Joseph Morgenstern | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/quick-rundown-notes-on-the-plays-and-musical-that-opened-during-the.html | QUICK RUNDOWN Notes on the Plays and Musical That Opened During the Epochal Silence | By Brooks Atkinson | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/r-h-dieffenbach-surgeon-75-dies-newark-lung-specialist-had-headed.html | R H DIEFFENBACH SURGEON 75 DIES Newark Lung Specialist Had Headed Medical Staff of Clara Maass Hospital | Special To The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/range-yields-petrified-trees.html | Range Yields Petrified Trees | Special To The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/records-1958-stereo-was-the-magic-word-in-past-year.html | RECORDS 1958 Stereo Was the Magic Word in Past Year | By Harold C Schonberg | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/reform-pressed-in-injury-cases-claimants-lawyers-urge-hospital.html | REFORM PRESSED IN INJURY CASES Claimants Lawyers Urge Hospital Liability Law for Massachusetts | Special To The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/regulation-is-forecast.html | Regulation Is Forecast | Special To The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/repeat-performances-appraised.html | Repeat Performances Appraised | By Raymond Walters Jr | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/report-on-the-lost-class-of-59-their-high-schools-closed-by.html | Report on The Lost Class of 59 Their high schools closed by Virginias massive resistance to integration Norfolk seniors see their chances for diplomas and college going up in the smoke of controversy | By Wilma Dykeman and James Stokely | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rhymes-with-reasons-something-special-by-beatrice-schenk-de.html | Rhymes With Reasons SOMETHING SPECIAL By Beatrice Schenk de Regniers Illustrated by Irene Haas 48 pp New York Harcourt Brace Co 225 | ELIZABETH MINOT GRAVES | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/richmond.html | Richmond | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rites-in-juneau-begun-at-dawn-egan-takes-governors-oath-minutes.html | RITES IN JUNEAU BEGUN AT DAWN Egan Takes Governors Oath Minutes After President Approves Statehood | By Lawrence E Davies | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/robert-costello-weds-miss-joan-k-mcintee.html | Robert Costello Weds Miss Joan K McIntee | Special to Tlle New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/robert-wardrop-minister-weds-an-english-girl-vicar-of-a-connecticut.html | Robert Wardrop Minister Weds An English Girl Vicar of a Connecticut Church Marries Miss Anne Kenchington | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/robertson-spencer.html | Robertson Spencer | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rockefeller-says-he-is-considering-tax-withholding-notes-use-of.html | ROCKEFELLER SAYS HE IS CONSIDERING TAX WITHHOLDING Notes Use of Plan Would Not Bar Rise in Levy on Income Earned in 59 | By Warren Weaver Jr | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rocket-believed-radioing-data-on-an-unannounced-frequency.html | Rocket Believed Radioing Data On an Unannounced Frequency | By John A Osmundsen | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rockets-a-lunik-to-the-russians-name-is-not-official-one-students.html | ROCKETS A LUNIK TO THE RUSSIANS Name Is Not Official One Students in Moscow Celebrate Feat | By Max Frankel | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rumpel-cascio.html | Rumpel Cascio | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/russia-again-ahead-in-race-into-space-soviet-success-after-u-s.html | RUSSIA AGAIN AHEAD IN RACE INTO SPACE Soviet Success After U S Failures Jolts HardWon Confidence Here | BY John W Finney | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/russian-fleet.html | Russian Fleet | GEORGE H VASSILCHIKOV | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/russians-hear-of-trip.html | Russians Hear of Trip | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ruth-diamond-is-wed-to-gordon-m-sandler.html | Ruth Diamond Is Wed To Gordon M Sandler | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rvera-nazzaro-bride-of-louis-a-de-fusco.html | rVera Nazzaro Bride Of Louis A De Fusco | Special to The New York Tlmes | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/rye-will-rezone-airfield-sectors-town-would-open-the-green-valley.html | RYE WILL REZONE AIRFIELD SECTORS Town Would Open the Green Valley Golf Club Area to Research Centers | By Merrill Folsom | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ryrbayer-.html | RyrBayer | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sally-asher-affianced.html | Sally Asher Affianced | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sally-friedman-engaged.html | Sally Friedman Engaged | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sandra-phipps-wilson-dennehy-planning-to-wed-denver-girl-engaged-to.html | Sandra Phipps Wilson Dennehy Planning to Wed Denver Girl Engaged to ExCornell Student  Nuptials in Spring | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sarah-stifler-bride-of-harold-p-jesup.html | Sarah Stifler Bride Of Harold P Jesup | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/science-in-review-18month-worldwide-cooperation-in-i-g-y-brings.html | SCIENCE IN REVIEW 18Month WorldWide Cooperation in I G Y Brings Vast Store of New Data | By William L Laurence | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/second-helpings.html | Second Helpings | By Craig Claiborne | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/secondclass-citizens-stephana-by-joseph-foster-218-pp-new-york.html | SecondClass Citizens STEPHANA By Joseph Foster 218 pp New York Duell Sloan Pearce 350 | GLADWIN HILL | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/seminarians-search.html | SEMINARIANS SEARCH | JOSEPH S LOUGHRAN | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/shackles-hamper-free-money-flow-exchange-controls-based-on-fears-of.html | SHACKLES HAMPER FREE MONEY FLOW Exchange Controls Based on Fears of Capital Flight | By Paul Heffernan | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/shadow-beneath-the-ice-nautilus-90-north-by-comdr-william-r.html | Shadow Beneath the Ice NAUTILUS 90 NORTH By Comdr William R Anderson U S N with Clay Blair Jr Illustrated 251 pp Cleveland and New York The World Publishing Company 395 | By Walter Sullivan | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ship-plan-seeks-tramp-stability-world-chamber-setting-up-private.html | SHIP PLAN SEEKS TRAMP STABILITY World Chamber Setting Up Private Controls to Match Tonnage to Demand | By Edward A Morrow | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sizing-up-the-latest-films-a-fast-look-at-movies-that-opened-during.html | SIZING UP THE LATEST FILMS A Fast Look at Movies That Opened During Newspaper Hiatus | By Bosley Crowther | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/small-andersen.html | Small  Andersen | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/son-to-mrs-h-c-clarke.html | Son to Mrs H C Clarke | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/son-to-mrs-harvey-jr.html | Son to Mrs Harvey Jr | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/song-debut-is-made-by-amalia-catalani.html | SONG DEBUT IS MADE BY AMALIA CATALANI | ERIC SALZMAN | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/south-tops-north-at-mobile-2112-sapp-tallies-twice-in-rally-in.html | SOUTH TOPS NORTH AT MOBILE 2112 Sapp Tallies Twice in Rally in Senior Bowl Football Before Crowd of 33183 | By United Press International | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/soviet-greeting-received-by-tito-khrushchev-and-voroshilov-voice.html | SOVIET GREETING RECEIVED BY TITO Khrushchev and Voroshilov Voice New Years Hopes for Friendly Relations | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/soviet-says-rocket-has-passed-moon-and-is-going-into-orbit-around.html | SOVIET SAYS ROCKET HAS PASSED MOON AND IS GOING INTO ORBIT AROUND SUN PATH NEAR MOON | By Osgood Caruthers | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By Robert Hillyer | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/speed-is-the-destroyer-moment-of-impact-by-joseph-baily-243-pp.html | Speed Is the Destroyer MOMENT OF IMPACT By Joseph Baily 243 pp Boston Little Brown  Co 395 | WIRT WILLIAMS | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sports-of-the-times-the-year-in-review.html | Sports of The Times The Year in Review | By Arthur Daley | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sports-review-of-1958-yanks-won-24th-flag-and-18th-world-series.html | Sports Review of 1958 Yanks Won 24th Flag and 18th World Series Americas Cup Remained Here | By John Drebinger | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/spray-dispensers-find-a-big-market-pushbutton-containers-now-spread.html | SPRAY DISPENSERS FIND A BIG MARKET PushButton Containers Now Spread Many Mists Including Chanel No 5 | By John J Abele | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/spring-ruling-set-on-subway-fares-transit-authority-hopes-no-rise.html | SPRING RULING SET ON SUBWAY FARES Transit Authority Hopes No Rise Will Be Necessary | By Stanley Levey | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/st-johns-halts-temple-81-to-76-redmen-take-garden-game-st-louis.html | ST JOHNS HALTS TEMPLE 81 TO 76 Redmen Take Garden Game  St Louis Five Conquers NYU in Opener 7862 | By William J Briordy | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/st-louis.html | St Louis | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/stevenson-vaughn.html | Stevenson  Vaughn | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/stiefelstarr.html | StiefelStarr | SPecial to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/struggle-for-mideast-now-centers-on-iraq-soviet-uar-and-west-have.html | STRUGGLE FOR MIDEAST NOW CENTERS ON IRAQ Soviet UAR and West Have Much At Stake in Developments There | By Dana Adams Schmidt | RE0000322997 | 1987-01-07 | B00000749914 |

| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/sukarno-voices-hope-says-mankind-can-be-saved-only-by-cooperation.html | SUKARNO VOICES HOPE Says Mankind Can Be Saved Only by Cooperation | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/susan-w-cleary-will-be-married-to-exmarine-smith-senior-engaged-to.html | Susan W Cleary Will Be Married To ExMarine Smith Senior Engaged to William Garratt California Graduate | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/susan-wintringham-fiancee-of-marine.html | Susan Wintringham Fiancee of Marine | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/taiwan-reports-revolts-in-china-says-antired-risings-cover.html | TAIWAN REPORTS REVOLTS IN CHINA Says AntiRed Risings Cover Extensive Area of Remote Mongolia and Tibet | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/ten-hours-in-copenhagen.html | Ten Hours in Copenhagen | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-best-of-1958-critic-selects-top-ten-films-and-comments-on-group.html | THE BEST OF 1958 Critic Selects Top Ten Films and Comments on Group Awards | By Bosley Crowther | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-dance-interim-filling-in-the-hiatus-of-the-past-weeks.html | THE DANCE INTERIM Filling in the Hiatus Of the Past Weeks | By John Martin | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-merchants-view-an-appraisal-of-prospects-for-retail-sales-and.html | The Merchants View An Appraisal of Prospects for Retail Sales and Buying Trends This Year | By Herbert Koshetz | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-new-annuals-colors-and-plant-forms-have-been-improved.html | THE NEW ANNUALS Colors and Plant Forms Have Been Improved | By F F Rockwell | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-pattern-is-filigree-collectors-items-jackets.html | The Pattern Is Filigree Collectors items jackets | By Cynthia Kellogg | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-week-in-finance-bullish-enthusiasm-pushes-market-to-peak-as.html | The Week in Finance Bullish Enthusiasm Pushes Market To Peak as Business Recovery Gains | By John G Forrest | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-world-of-music-maria-callas-has-a-hand-in-choosing-conductor.html | THE WORLD OF MUSIC Maria Callas Has a Hand in Choosing Conductor and Singers for Pirata | Ross PARMENTER | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/the-year-in-review-trends-in-a-time-of-communist-challenge-west.html | THE YEAR IN REVIEW TRENDS IN A TIME OF COMMUNIST CHALLENGE West Held Firm Under Pressures of Moscow and Peiping Economy Segregation and Elections Held U S Spotlight | By Robert G Whalen | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/theatregoing-along-the-seine.html | THEATREGOING ALONG THE SEINE | By JeanPierre Lenoir | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/theobald-resists-teachers-threat-lacking-money-for-pay-rise-he-says.html | THEOBALD RESISTS TEACHERS THREAT Lacking Money for Pay Rise He Says Resignations Can Shut Night High Schools | By Gene Currivan | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/theres-also-the-insecurity-risk-the-risk-by-cecilia-bartholomew-285.html | Theres Also the Insecurity Risk THE RISK By Cecilia Bartholomew 285 pp New York Doubleday Co 395 | By Lucy Daniels | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/tiny-flash-bulb-g-es-allglass-source-for-automatic-shots.html | TINY FLASH BULB G Es AllGlass Source For Automatic Shots | By Jacob Deschin | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/tito-denounced-in-peiping.html | Tito Denounced in Peiping | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/to-save-capital-gains-tax.html | To Save Capital Gains Tax | LEO H HIRSOW | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/top-16mm-films-best-nontheatrical-movies-of-1958-notable-for-scope.html | TOP 16MM FILMS Best NonTheatrical Movies of 1958 Notable For Scope and Treatment | By Howard Thompson | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/top-castro-aide-denies-red-tie-leaders-say-they-await-fidel-maj.html | Top Castro Aide Denies Red Tie Leaders Say They Await Fidel Maj Guevara Says He Resents Reports Abroad Linking Him to Communists Officers Stress Holding Role | By Herbert L Matthews | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/toward-an-era-of-peace-need-seen-for-forces-of-cohesion-and.html | Toward an Era of Peace Need Seen for Forces of Cohesion and Stability for Mankind | ERNEST A GROSS | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/trade-found-stable-in-western-europe-european-trade-is-termed.html | Trade Found Stable In Western Europe EUROPEAN TRADE IS TERMED STABLE | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/trend-of-unions-criticized.html | Trend of Unions Criticized | MITCHELL C HODGES | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/two-more-at-aspen-colorado-resort-adds-new-ski-areas-at-highlands.html | TWO MORE AT ASPEN Colorado Resort Adds New Ski Areas At Highlands Buttermilk Mountain | By Marshall Sprague | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/two-years-that-shaped-our-lives-mr-schlesingers-new-volume-on-fdrs.html | TWO YEARS THAT SHAPED OUR LIVES Mr Schlesingers New Volume on FDRs Era Is a Story of Relief Recovery and Reform | By Henry Steele Commager | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-n-at-14-is-still-misunderstood-here-americans-appear-to-approve.html | U N AT 14 IS STILL MISUNDERSTOOD HERE Americans Appear to Approve of World Organization but Do Not Know Its Functions | By Thomas J Hamilton | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-aide-reviews-beck-tax-inquiry-agent-spent-three-years-working-u.html | U S AIDE REVIEWS BECK TAX INQUIRY Agent Spent Three Years Working Up Case Against Teamster Union Chief | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-forces-aid-refugees.html | U S Forces Aid Refugees | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-merger-move-worries-wall-st-but-governments-interest-in.html | U S MERGER MOVE WORRIES WALL ST But Governments Interest in Guaranty and Morgan Plan Is Discounted | By Albert L Kraus | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-policy-shift-on-latins-urged-dr-eisenhower-proposes-warmth-for.html | U S POLICY SHIFT ON LATINS URGED Dr Eisenhower Proposes Warmth for Democracies Coolness to Dictators | By E W Kenworthy | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/u-s-to-call-talks-on-rail-labor-act-mitchell-to-discuss-changes.html | U S TO CALL TALKS ON RAIL LABOR ACT Mitchell to Discuss Changes With Transport Industry Unions and Employers | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/us-aid-to-batista-held-negligible-officials-say-neither-military.html | US AID TO BATISTA HELD NEGLIGIBLE Officials Say Neither Military Nor Economic Help Could Have Kept Him in Power | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/us-aides-mapping-civil-rights-bills-drafters-consider-financial.html | US AIDES MAPPING CIVIL RIGHTS BILLS Drafters Consider Financial Assistance to South and Stronger Federal Role | By Anthony Lewis | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/valerie-fleitas-engaged-to-wed-air-lieutenant-former-finch-student.html | Valerie Fleitas Engaged to Wed Air Lieutenant Former Finch Student and Alan Humphreys Jr Will Marry | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/virginia-vogel-becomes-bride-in-milwaukee-escorted-by-father-at.html | Virginia Vogel Becomes Bride In Milwaukee Escorted by Father at Marriage to Walter Gray Mattern Jr | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/w-h-schlichtmann-59-commissioned-by-pershing-in-france-at-age-of-17.html | W H SCHLICHTMANN 59 Commissioned by Pershing In France at Age of 17 | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wadsworth-in-geneva-chief-u-s-delegate-back-to-resume-atom-test.html | WADSWORTH IN GENEVA Chief U S Delegate Back to Resume Atom Test Talks | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wahl-learning.html | Wahl  Learning | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/walter-langlois-and-sheila-wood-will-be-married-boston-college.html | Walter Langlois And Sheila Wood Will Be Married Boston College Faculty Member and Alumna of Radcliffe Engaged | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/warnecke-harris.html | Warnecke  Harris | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/warren-chasey.html | Warren  Chasey | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wars-universal-impact-in-a-haze-of-battle-smoke-valor-by-d-a-rayner.html | Wars Universal Impact in a Haze of Battle Smoke VALOR By D A Rayner 188 pp New York Henry Holt  Co 3 | HERBERT MITGANG | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/washington-almanac-a-capital-correspondents-own-calendar-of-events.html | WASHINGTON ALMANAC A capital correspondents own calendar of events anniversaries and political carryingson that may or may not occur in 1959 | By Russell Baker | RE0000322997 | 1987-01-07 | B00000749914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/washington-unmuffle-ye-faint-stars-and-thou-fair-moon.html | Washington  Unmuffle Ye Faint Stars and Thou Fair Moon | By James Reston | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wedding-in-june-for-miss-tufts-wellesley-senior-cleveland-girl.html | Wedding in June For Miss Tufts Wellesley Senior Cleveland Girl Fiancee of Robert Williamson a Harvard Alumnus | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wendy-a-adams-a-vassar-senior-is-future-bride-betrothed-to-shelby-m.html | Wendy A Adams A Vassar Senior Is Future Bride Betrothed to Shelby M Cullom Davis Who Is a Princeton Graduate | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/william-b-ketelaair.html | WILLIAM B KETELAAIR | Special to The New York Tlme | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/william-eddy-to-wed-miss-joan-e-carrier.html | William Eddy to Wed Miss Joan E Carrier | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/wood-field-and-stream-100000000-words-on-the-outdoors-did-nobody.html | Wood Field and Stream 100000000 Words on the Outdoors Did Nobody Any Harm in 1958 | By John W Randolph | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/world-scientists-laud-soviet-shot-briton-is-surprised-by-size-and.html | WORLD SCIENTISTS LAUD SOVIET SHOT Briton Is Surprised by Size and Speed of Vehicle  German Prods US | By Milton Esterow | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/yale-students-boatyard-plans-capture-award-falconers-thesis-is.html | Yale Students BoatYard Plans Capture Award Falconers Thesis Is Picked by Jury of Architects | By Clarence E Lovejoy | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/yugoslav-youths-cool-to-red-ideas-students-at-the-universities.html | YUGOSLAV YOUTHS COOL TO RED IDEAS Students at the Universities Provide Growing Problem for Tito Government | By Paul Underwood | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-04 | https://www.nytimes.com/1959/01/04/archives/zenia-marks-engaged-to-west-point-cadet.html | Zenia Marks Engaged To West Point Cadet | Special to The New York Times | RE0000322997 | 1987-01-07 | B00000749914 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/-voice-starts-forum-series.html |  Voice Starts Forum Series | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/2-americans-get-posts-ohioan-and-californian-head-cuban-local.html | 2 AMERICANS GET POSTS Ohioan and Californian Head Cuban Local Commands | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/20000-at-american-laid-off-in-walkout-20000-furloughed-at-american.html | 20000 at American Laid Off in Walkout 20000 Furloughed at American As Strike of Pilots Continues | By Emanuel Perlmutter | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/2player-dramas-complete-casting-kataki-and-dear-liar-due-this.html | 2PLAYER DRAMAS COMPLETE CASTING  Kataki and Dear Liar Due This Winter  Landau to Direct Corwin Play | By Arthur Gelb | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/5-in-u-s-cabinet-to-fly-to-canada-dulles-to-head-delegation-to.html | 5 IN U S CABINET TO FLY TO CANADA Dulles to Head Delegation to Talks Aimed at Easing Economic Relations | By E W Kenworthy | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/7-physicists-sign-for-tv-lectures-nobel-prizewinners-will-be.html | 7 PHYSICISTS SIGN FOR TV LECTURES Nobel PrizeWinners Will Be Classroom Guests  Mikoyan Interview Set | By Val Adams | RE0000322998 | 1987-01-07 | B00000749915 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/a-goldwyn-joins-staff-of-mgm-samuel-jr-first-member-of-family.html | A GOLDWYN JOINS STAFF OF MGM Samuel Jr First Member of Family Employed by Studio Nolan to Package Shows | By Thomas M Pryor | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/about-new-york-collector-of-lincolniana-is-finding-out-why-foreign.html | About New York Collector of Lincolniana Is Finding Out Why Foreign Towns Took That Name | By Meyer Berger | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/accord-indicated-on-atom-plants-congress-and-aec-near-agreement-on.html | ACCORD INDICATED ON ATOM PLANTS Congress and AEC Near Agreement on TenYear Development Program | By John W Finney | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/advertising-dfs-officials-reorganized.html | Advertising DFS Officials Reorganized | By Carl Spielvogel | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/aeschylean-trilogy-drama-based-on-oresteia-stars-irene-worth-and.html | Aeschylean Trilogy Drama Based on Oresteia Stars Irene Worth and Plummer on Omnibus | By Jack Gould | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/against-controls-on-rent-preference-voiced-for-obtaining-housing-in.html | Against Controls on Rent Preference Voiced for Obtaining Housing in a Free Market | A A VAN PETTEN | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/agony-sailed-by-knapp-takes-threeday-dinghy-competition.html | Agony Sailed by Knapp Takes ThreeDay Dinghy Competition | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/alfred-dunhill-86-tobacconist-dead.html | ALFRED DUNHILL 86 TOBACCONIST DEAD | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/argentina-renews-assurances-to-pay-450000000-debt.html | Argentina Renews Assurances to Pay 450000000 Debt | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/army-seeks-help-for-limited-wars-opens-drive-to-spur-ability-to.html | ARMY SEEKS HELP FOR LIMITED WARS Opens Drive to Spur Ability to Meet Local Conflicts Asks Small Atom Arms | By Jack Raymond | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/arnold-overture-bows-first-local-tam-oshanter-played-by.html | ARNOLD OVERTURE BOWS First Local Tam oShanter Played by Philharmonic | E S | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/art-tokle-takes-bear-mountain-ski-jump-for-fifth-victory-in-row.html | Art Tokle Takes Bear Mountain Ski Jump for Fifth Victory in Row There DOHLEN IS SECOND WITH 2062 POINTS | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/atom-test-talks-to-resume-today-basic-issues-on-ban-remain-as-west.html | ATOM TEST TALKS TO RESUME TODAY Basic Issues on Ban Remain as West and Soviet Plan 29th Geneva Session | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/batista-aides-at-races-but-exdictator-avoids-public-eye-in-ciudad.html | BATISTA AIDES AT RACES But ExDictator Avoids Public Eye in Ciudad Trujillo | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/bell-laboratory-head-wins-forrestal-medal.html | Bell Laboratory Head Wins Forrestal Medal | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/big-cattle-prices-spur-rustlers-in-argentina.html | Big Cattle Prices Spur Rustlers in Argentina | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/bishop-will-receive-brotherhood-award.html | Bishop Will Receive Brotherhood Award | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/buhler-solms.html | Buhler  Solms | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/c-b-s-show-analyzes-where-we-stand.html | C B S Show Analyzes Where We Stand | JOHN P SHANLEY | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/carlino-visions-rebates-to-avoid-a-double-59-tax-assembly-chief.html | CARLINO VISIONS REBATES TO AVOID A DOUBLE 59 TAX Assembly Chief Gives a Way to Avert Undue Penalty if Withholding Is Adopted | By Douglas Dales | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/castro-decrees-a-halt-in-strike-paralyzing-cuba-joyous-crowds-greet.html | CASTRO DECREES A HALT IN STRIKE PARALYZING CUBA Joyous Crowds Greet Rebel Chief  Role of Military Is His Principal Concern | By Herbert L Matthews | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/castro-offers-u-s-respectful-ties.html | CASTRO OFFERS U S RESPECTFUL TIES | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/castro-regrets-delay-in-arrival-in-radio-address-he-urges-cubans-to.html | CASTRO REGRETS DELAY IN ARRIVAL In Radio Address He Urges Cubans to Resume Work  Havana Is Quiet | By R Hart Phillips | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/catching-up-on-the-news.html | Catching Up on the News | ALBERT L WECHSLER | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/city-schools-plan-26-projects-in-budget-cut-to-72600000-city.html | City Schools Plan 26 Projects In Budget Cut to 72600000 CITY SCHOOLS PLAN 26 PROJECTS IN 59 | By Gene Currivan | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/citys-budget-rise-put-at-145-million-total-topping-2-billion-sure.html | CITYS BUDGET RISE PUT AT 145 MILLION Total Topping 2 Billion Sure as Estimate of Needs Is Increased 10 Million | By Paul Crowell | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/congregationalists-report-49-ready-to-accept-negroes-49-in.html | Congregationalists Report 49 Ready To Accept Negroes 49 in Congregationalist Survey Willing to Take Negro Members | By John Wicklein | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/dane-named-yale-organist.html | Dane Named Yale Organist | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/douglas-doubts-filibuster-curb-says-uncommitted-third-of-senate.html | DOUGLAS DOUBTS FILIBUSTER CURB Says Uncommitted Third of Senate Holds the Key in Fight to Limit Debate | By Allen Drury | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/dulles-to-meet-mikoyan-today-berlin-issue-may-be-discussed.html | Dulles to Meet Mikoyan Today Berlin Issue May Be Discussed | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/educator-to-tour-india.html | Educator to Tour India | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/edwin-muir-dies-scottish-writer-poet-novelist-and-critic-translated.html | EDWIN MUIR DIES SCOTTISH WRITER Poet Novelist and Critic Translated Works by Kafka and Asch | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/evacuation-progressing.html | Evacuation Progressing | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/food-economy-meats-budgetconscious-housewives-can-make-appealing.html | Food Economy Meats BudgetConscious Housewives Can Make Appealing Dishes With Veal or Pigs Feet | By June Owen | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/ford-sails-to-victory-captures-three-of-five-races-in-greenwich.html | FORD SAILS TO VICTORY Captures Three of Five Races in Greenwich Yachting | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/foreign-affairs-how-we-encourage-military-dictatorship.html | Foreign Affairs How We Encourage Military Dictatorship | By C L Sulzberger | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/frondizi-policies-face-resistance-argentine-austerity-plan-is-in.html | FRONDIZI POLICIES FACE RESISTANCE Argentine Austerity Plan Is in for Trouble Within as Well as Outside Regime | By Juan de Onis | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/furniture-trade-gathers-in-chicago-for-semiannual-wholesale.html | Furniture Trade Gathers in Chicago for SemiAnnual Wholesale Showings Interest Is Centered On Oriental Styles WallHung Pieces | By Cynthia Kellogg | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/gaynor-is-appointed-state-housing-chief-gaynor-is-picked-for.html | Gaynor Is Appointed State Housing Chief GAYNOR IS PICKED FOR HOUSING POST | By Leo Egan | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/grumbles-as-well-as-acclaim-greet-women-named-the-bestdressed.html | Grumbles as Well as Acclaim Greet Women Named the BestDressed | By Gloria Emerson | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/h-b-abelson-fiance-of-elaine-s-goldberg.html | H B Abelson Fiance Of Elaine S Goldberg | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/handel-allegro-sung-at-concert-adele-addison-is-heard-at-museum.html | HANDEL ALLEGRO SUNG AT CONCERT Adele Addison Is Heard at Museum Auditorium in Setting of Milton Poem | ERIC SALZMAN | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/hot-rod-is-best-in-speededup-spaniel-show-buff-cocker-repeats-1958.html | Hot Rod Is Best In SpeededUp Spaniel Show Buff Cocker Repeats 1958 Success in US Specialty | By John Rendel | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/investing-abroad-an-analysis-of-the-flow-of-capital-to-foreign.html | Investing Abroad An Analysis of the Flow of Capital to Foreign Lands in Recent Years | By Edward H Collins | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/israeli-violinist-heard-in-recital-mishory-concertmaster-of-tel.html | ISRAELI VIOLINIST HEARD IN RECITAL Mishory Concertmaster of Tel Aviv Orchestra Plays Bach Partita at Debut | JOHN BRIGGS | RE0000322998 | 1987-01-07 | B00000749915 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/j-p-churchills-have-child.html | J P Churchills Have Child | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/john-mkernan-63-former-w-p-b-aide.html | JOHN MKERNAN 63 FORMER W P B AIDE | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/june-perrich-engaged.html | June Perrich Engaged | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/key-u-s-defense-network-nearly-completed-in-spain-us-bases-in-spain.html | Key U S Defense Network Nearly Completed in Spain US BASES IN SPAIN NEAR COMPLETION | By Benjamin Welles | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/largest-lake-ever-made-by-man-forming-behind-dam-in-rhodesia-dam-in.html | Largest Lake Ever Made by Man Forming Behind Dam in Rhodesia DAM IN RHODESIA FORMS HUGE LAKE | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/leaf-sextets-late-drive-beats-rangers-harris-two-goals-pace-42.html | Leaf Sextets Late Drive Beats Rangers HARRIS TWO GOALS PACE 42 VICTORY | By William J Briordy | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/lincoln-j-jansen.html | LINCOLN J JANSEN | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/london-rosenthal.html | London  Rosenthal | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/macmillan-congratulates-soviet-on-success-of-its-moon-rocket.html | Macmillan Congratulates Soviet On Success of Its Moon Rocket | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/major-issues-that-will-confront-the-new-congress.html | Major Issues That Will Confront the New Congress | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mikoyan-evoked-jeers-on-36-trip-brokers-resented-his-visit-to-stock.html | MIKOYAN EVOKED JEERS ON 36 TRIP Brokers Resented His Visit to Stock Exchange  He Sought Food Plant Data | By Harry Schwartz | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mikoyan-in-u-s-inspects-restaurant-motel-capital-mikoyan-arrives-in.html | Mikoyan in U S Inspects Restaurant Motel Capital Mikoyan Arrives in U S and Inspects a Restaurant a Motel and Washington | By Michael James | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/miss-jenifer-m-jacob-is-a-prospective-bride.html | Miss Jenifer M Jacob Is a Prospective Bride | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/miss-phyllis-carlson-engaged-to-a-marine.html | Miss Phyllis Carlson Engaged to a Marine | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mosbacher-craft-wins-takes-division-honors-with-sno-sus-at.html | MOSBACHER CRAFT WINS Takes Division Honors With Sno Sus at Mamaroneck | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mrs-j-e-devine-has-child.html | Mrs J E Devine Has Child | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mrs-leon-t-abbott.html | MRS LEON T ABBOTT | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/music-stravinskys-threni-is-sung-works-u-s-premiere-given-at-town.html | Music Stravinskys Threni Is Sung Works U S Premiere Given at Town Hall | By Howard Taubman | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/mutual-funds-load-discussed-old-term-of-derision-returns-to-haunt.html | Mutual Funds Load Discussed Old Term of Derision Returns to Haunt the Industry | By Gene Smith | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/naacp-accuses-labor-of-bias-lag-action-on-discrimination-doesnt.html | NAACP ACCUSES LABOR OF BIAS LAG Action on Discrimination Doesnt Match Words Association Charges | By A H Raskin | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/nasser-expected-to-visit-jakarta-vietnamese-and-cambodian-chiefs.html | NASSER EXPECTED TO VISIT JAKARTA Vietnamese and Cambodian Chiefs Also Said to Be on Sukarnos 59 Guest List | By Bernard Kalb | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/need-for-term-papers-queried.html | Need for Term Papers Queried | MARTIN WOLFSON | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/new-test-urged-in-loyalty-cases-liberties-union-brief-asks-high.html | NEW TEST URGED IN LOYALTY CASES Liberties Union Brief Asks High Court Bar Secrecy on Casual Informants | By Anthony Lewis | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/new-york-citys-need.html | New York Citys Need | ALBERT S BARD | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/obrien-larkin.html | OBrien  Larkin | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/official-visitors-to-cairo-abound-4-premiers-there-or-on-way-they.html | OFFICIAL VISITORS TO CAIRO ABOUND 4 Premiers There or on Way They Include Lebanese and East German Chief | By Foster Hailey | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/orient-h-nichols-engaged-to-wed-advertising-aide-alumna-of-bradford.html | Orient H Nichols Engaged to Wed Advertising Aide Alumna of Bradford and James McMillen Jr Become Affianced | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/peter-mclaughlin-to-wed-polly-smith.html | Peter McLaughlin To Wed Polly Smith | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/philip-finnegan-federal-judge-72-second-senior-member-of-appeals.html | PHILIP FINNEGAN FEDERAL JUDGE 72 Second Senior Member of Appeals Court in Chicago Dies Jurist 36 Years | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/premier-cautions-italy-on-gaullism-fanfani-warns-way-may-be-paved.html | PREMIER CAUTIONS ITALY ON GAULLISM Fanfani Warns Way May Be Paved in France for a SingleParty Regime | By Paul Hofmann | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/princeton-names-charter-trustee.html | Princeton Names Charter Trustee | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/public-payrolls-dog-yugoslavia-there-as-elsewhere-civil-service.html | PUBLIC PAYROLLS DOG YUGOSLAVIA There as Elsewhere Civil Service Expands in Size if Not in Quality | By Paul Underwood | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/random-notes-in-washington-democrats-swarm-over-capital-johnson.html | Random Notes in Washington Democrats Swarm Over Capital Johnson Maneuvers to Add New Senators to His Team  G O P Beset by Split | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/regents-propose-more-school-aid-higher-costs-and-enrollment-rise.html | REGENTS PROPOSE MORE SCHOOL AID Higher Costs and Enrollment Rise Cited in Plea for 123 Million Increase | By Loren B Pope | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/richard-barth-to-wed-miss-mary-mcananey.html | Richard Barth to Wed Miss Mary McAnaney | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/rockefeller-given-pledge-of-support.html | ROCKEFELLER GIVEN PLEDGE OF SUPPORT | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/scope-of-house-committee-move-to-impose-further-visa-and.html | Scope of House Committee Move to Impose Further Visa and Immigration Bars Feared | LEO KLAUBER | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/script-for-congress-johnson-and-rayburn-planning-to-bar-a.html | Script for Congress Johnson and Rayburn Planning to Bar A Democratic Split Early in Session | By James Reston | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sea-depths-yield-secrets-in-i-g-y-oceans-deepest-trough-in-pacific.html | SEA DEPTHS YIELD SECRETS IN I G Y Oceans Deepest Trough in Pacific Found to Have No Signs of Life | By Walter Sullivan | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/search-pressed-for-kidnap-clue-housetohouse-hunt-on-in-brooklyn-for.html | SEARCH PRESSED FOR KIDNAP CLUE HousetoHouse Hunt on in Brooklyn for Infant Girl Abducted From Hospital | By Lawrence OKane | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/seymour-berkson-is-dead-at-53-publisher-of-journalamerican-hearst.html | Seymour Berkson Is Dead at 53 Publisher of JournalAmerican Hearst Official ExHead of I N S Stricken on Coast Newsman Since 1925 | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/soviet-rocket-is-up-343750-miles-as-it-soars-toward-orbit-or-sun.html | SOVIET ROCKET IS UP 343750 MILES AS IT SOARS TOWARD ORBIT OR SUN SIGNALS SENT FROM BEYOND MOON HEAT IS MEASURED | By Max Frankel | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sports-of-the-times-top-man-in-his-trade.html | Sports of The Times Top Man in His Trade | By Arthur Daley | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/steel-industry-lifts-its-orders-shipments-in-new-years-week-also.html | STEEL INDUSTRY LIFTS ITS ORDERS Shipments in New Years Week Also Showed Good Improvement | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/stocks-buoyant-on-london-board-index-dips-on-profit-taking-after.html | STOCKS BUOYANT ON LONDON BOARD Index Dips on Profit Taking After Reaching Record Undertone Is Firm | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sugar-to-help-argentina.html | Sugar to Help Argentina | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sumatra-fight-ends-truce-reported-in-rebellion-of-moslem-movement.html | SUMATRA FIGHT ENDS Truce Reported in Rebellion of Moslem Movement | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/sun-is-a-factor-in-probe-velocity-but-many-considerations-enter-the.html | SUN IS A FACTOR IN PROBE VELOCITY But Many Considerations Enter the Calculations of Soviet Rockets Speed | By Harold M Schmeck Jr | RE0000322998 | 1987-01-07 | B00000749915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/swiss-stocks-rise-to-peaks-in-rush-buying-following-currency.html | SWISS STOCKS RISE TO PEAKS IN RUSH Buying Following Currency Reforms Reflects Trust in the Future of Europe | By George H Morison | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/to-defer-design-for-new-flag.html | To Defer Design for New Flag | GEORGE MORRIS | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/translation-of-inscription.html | Translation of Inscription | HENRY J FISHER | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/tva-changes-way-of-paying-treasury.html | TVA CHANGES WAY OF PAYING TREASURY | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/u-s-skaters-improving-but-schoolboy-hockey-tourney-shows-canadian.html | U S Skaters Improving But Schoolboy Hockey Tourney Shows Canadian Players Are Still Ahead | By Michael Strauss | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/uzunov-takes-role-of-radames-in-aida.html | UZUNOV TAKES ROLE OF RADAMES IN AIDA | J B | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/virginia-s-diefendorf-is-engaged-to-soldier.html | Virginia S Diefendorf Is Engaged to Soldier | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/walkout-marks-parley-in-berlin-socialist-denounces-a-call-for.html | WALKOUT MARKS PARLEY IN BERLIN Socialist Denounces a Call for EastWest Federation at AntiAtomic Meeting | By Arthur J Olsen | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-05 | https://www.nytimes.com/1959/01/05/archives/zilucas-dinghy-first-hiccup-takes-two-races-in-indian-harbor.html | ZILUCAS DINGHY FIRST Hiccup Takes Two Races in Indian Harbor Regatta | Special to The New York Times | RE0000322998 | 1987-01-07 | B00000749915 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/125000-will-migrate-world-group-reports-on-its-movement-of-peoples.html | 125000 WILL MIGRATE World Group Reports on its Movement of Peoples | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/2-get-state-farm-jobs-assistant-commissioners-are-appointed-by.html | 2 GET STATE FARM JOBS Assistant Commissioners Are Appointed by Wickham | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/2-sea-unions-seek-foreignflag-men-nmu-and-seafarers-join-in.html | 2 SEA UNIONS SEEK FOREIGNFLAG MEN NMU and Seafarers Join in Campaign to Organize USOwned Vessels | By Edward A Morrow | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/300-teacher-rise-is-studied-by-city-19000000-plan-provides-extra-in.html | 300 TEACHER RISE IS STUDIED BY CITY 19000000 Plan Provides Extra in High Schools 300 TEACHER RISE IS STUDIED BY CITY | By Leonard Buder | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/4man-crews-set-for-jet-cockpits-formula-calling-for-3-pilots-and-a.html | 4MAN CREWS SET FOR JET COCKPITS Formula Calling for 3 Pilots and a Flight Engineer May Ease Airline Strife | By A H Raskin | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/a-yankees-ingenuity-stengels-penchant-for-shifting-players-likely.html | A Yankees Ingenuity Stengels Penchant for Shifting Players Likely to Be Demonstrated Again | By John Drebinger | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/adenauer-at-83-voices-optimism-sees-hope-in-world-affairs-age-poses.html | ADENAUER AT 83 VOICES OPTIMISM Sees Hope in World Affairs  Age Poses Question of Chancellors Successor | By Sydney Grusonspecial To The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/advertising-budgets-for-1959-up-sharply.html | Advertising Budgets for 1959 Up Sharply | By Carl Spielvogel | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/albany-acts-to-end-abuses-in-payroll-albany-to-curb-payroll-abuses.html | Albany Acts to End Abuses in Payroll ALBANY TO CURB PAYROLL ABUSES | By Leo Eganspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/antarctic-group-invites-russians-american-scientists-urge-wider.html | ANTARCTIC GROUP INVITES RUSSIANS American Scientists Urge Wider Exchange  Reply to a Soviet Query | By Philip Benjaminspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/argentina-delays-free-peso-market.html | ARGENTINA DELAYS FREE PESO MARKET | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/army-protesting-help-to-2-services-says-aid-it-gives-at-a-time-of.html | ARMY PROTESTING HELP TO 2 SERVICES Says Aid It Gives at a Time of Manpower Cuts Could Staff Combat Division | By Jack Raymondspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/art-paintings-by-robert-goodnough-recent-work-on-view-at-tibor-de.html | Art Paintings by Robert Goodnough Recent Work on View at Tibor de Nagys Prints by Miro Shown at the FAR Gallery | By Dore Ashton | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/balloonists-cross-atlantic-but-float-on-sea-part-way-atlantic.html | Balloonists Cross Atlantic but Float On Sea Part Way Atlantic Balloonists Reach Land Part of Voyage Across Is by Boat | By United Press International | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/better-subway-maps-urged.html | Better Subway Maps Urged | D N BHATAVADEKAR | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/blacks-cairo-talks-are-still-in-recess.html | BLACKS CAIRO TALKS ARE STILL IN RECESS | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/bleecker-l-wheeleri.html | BLEECKER L WHEELERI | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/brangan-sparks-tigers.html | Brangan Sparks Tigers | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/britain-easing-law-on-mental-illness.html | BRITAIN EASING LAW ON MENTAL ILLNESS | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/britain-to-cancel-maltas-charter-governor-will-head-interim-regime.html | BRITAIN TO CANCEL MALTAS CHARTER Governor Will Head Interim Regime Following Impasse in Talks on Isles Future | By Kennett Lovespecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/carloadings-end-a-16month-drop-weeks-total-at-55-above-yearago-rate.html | CARLOADINGS END A 16MONTH DROP Weeks Total at 55 Above YearAgo Rate for First Rise Since Aug 17 57 | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/cassel-sings-in-tosca-baritone-portrays-scarpia-at-met-marsh-is.html | CASSEL SINGS IN TOSCA Baritone Portrays Scarpia at Met  Marsh Is Heard | E S | RE0000322999 | 1987-01-07 | B00000749916 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/civil-war-series-planned-on-cbs-american-heritage-group-will-aid.html | CIVIL WAR SERIES PLANNED ON CBS American Heritage Group Will Aid Production Miss Stanwyck to Have Show | By Val Adams | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/commanders-of-u-s-air-bases-fight-varied-problems-in-spain-colonels.html | Commanders of U S Air Bases Fight Varied Problems in Spain Colonels Shoulder Wide Responsibilities in Military Strategy Staff Morale and Relations With Host Nation | By Benjamin Wellesspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/compulsory-chapel-opposed.html | Compulsory Chapel Opposed | By Religious News Service | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/conservationists-win-mining-company-drops-bid-for-michigan-park.html | CONSERVATIONISTS WIN Mining Company Drops Bid for Michigan Park Venture | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/cornell-defeats-columbia-in-basketball-brown-princeton-and-liu-win.html | Cornell Defeats Columbia in Basketball Brown Princeton and LIU Win BIG RED TROUNCES LIONS FIVE 6852 Brown Tops Harvard 6863 in Overtime Princeton Defeats Penn 7257 | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/cuban-resigns-post-as-delegate-to-u-n.html | CUBAN RESIGNS POST AS DELEGATE TO U N | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/dixon-to-risk-beat-and-a-beating-boxing-policeman-is-found-fit-for.html | Dixon to Risk Beat and a Beating Boxing Policeman Is Found Fit for Bout at Garden Friday | By Louis Effrat | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/donna-ferris-fiancee-of-princeton-senior.html | Donna Ferris Fiancee Of Princeton Senior | T tO Tile New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/dr-albert-simmons.html | DR ALBERT SIMMONS | Special to Tle New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/dulles-ill-omits-visit-to-canada-virus-infection-is-reported.html | DULLES ILL OMITS VISIT TO CANADA Virus Infection Is Reported Causing Fever Concern Expressed by Aides | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/eastwest-talks-tied-to-mikoyan-diplomats-in-london-believe-russians.html | EASTWEST TALKS TIED TO MIKOYAN Diplomats in London Believe Russians Trip May Spur Parley This Year | By Drew Middletonspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/economy-budget-hearings-open-with-9-city-units-asking-rises.html | Economy Budget Hearings Open With 9 City Units Asking Rises | By Charles G Bennett | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/elements-in-citys-polluted-air.html | Elements in Citys Polluted Air | HARRY R STERN | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/events-called-grave.html | Events Called Grave | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/farm-aide-named-nebraska-excongressman-to-help-in-surplus-disposal.html | FARM AIDE NAMED Nebraska ExCongressman to Help in Surplus Disposal | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |

| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/field-purchases-the-chicago-news-publisher-of-the-suntimes-acquires.html | FIELD PURCHASES THE CHICAGO NEWS Publisher of The SunTimes Acquires Afternoon Daily From Knight Interests | By Richard J H Johnstonspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/filibuster-fight-to-start-quickly-southern-democrats-plan-long.html | FILIBUSTER FIGHT TO START QUICKLY Southern Democrats Plan Long Educational Debate When Senate Convenes | By Russell Bakerspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/film-extras-unit-submits-demands-contract-proposals-offered-to.html | FILM EXTRAS UNIT SUBMITS DEMANDS Contract Proposals Offered to Producers  Hal Wallis and Jean Simmons in Pact | By Thomas M Pryorspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/fish-trap-permits-halted-in-alaska-by-governor-egan.html | Fish Trap Permits Halted in Alaska By Governor Egan | By Lawrence E Daviesspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/for-atomic-weapons-pact-need-stressed-for-cessation-of-tests.html | For Atomic Weapons Pact Need Stressed For Cessation of Tests Control System | BERTRAND RUSSELLC F POWELLE RABINOWITCHJ ROTBLATD F SKOBELTZYNA V TOPCHIEVV F WEISSKOPF | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/foss-wise.html | Foss  Wise | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/fox-planning-series-of-tv-film-dramas.html | FOX PLANNING SERIES OF TV FILM DRAMAS | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/fred-j-plimpton.html | FRED J PLIMPTON | Special tO The New York Ttmes | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/french-reform-of-schools-due-cabinet-to-adopt-new-rules-today-more.html | FRENCH REFORM OF SCHOOLS DUE Cabinet to Adopt New Rules Today  More Democratic Pupil Selection Is Aim | By W Granger Blairspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/gop-group-seeks-to-unseat-martin-as-house-leader-insurgents-claim.html | GOP GROUP SEEKS TO UNSEAT MARTIN AS HOUSE LEADER Insurgents Claim Strength to Oust or Sidetrack Him  Halleck Is Available SECRET BALLOT SOUGHT Challengers Map Strategy in Move to Gain More Vigorous Guidance Opponents for House Leadership GOP GROUP SEEKS TO UNSEAT MARTIN | By Allen Druryspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/gothic-chapel-uptown-provides-setting-for-pro-musicas-the-play-of.html | Gothic Chapel Uptown Provides Setting For Pro Musicas The Play of Daniel | ROSS PARMENTER | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/gov-brown-takes-california-office-responsible-liberal-rule-and-an.html | GOV BROWN TAKES CALIFORNIA OFFICE  Responsible Liberal Rule and an EconomyMinded Budget Are Promised | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/greek-deputy-chief-installed.html | Greek Deputy Chief Installed | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/hackensack-delays-case-of-183-tickets.html | HACKENSACK DELAYS CASE OF 183 TICKETS | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/haitian-deputy-sentenced.html | Haitian Deputy Sentenced | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/harry-c-van-buskirk.html | HARRY C VAN BUSKIRK | Hlcial to The New York Tm | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/hearing-police-complaints-grievance-machinery-declared-now-in.html | Hearing Police Complaints Grievance Machinery Declared Now in Operation Within Department | THOMAS JEFFERSON MILEY | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/i-g-y-is-termed-a-milestone-in-mans-scientific-progress-cooperation.html | I G Y Is Termed a Milestone In Mans Scientific Progress Cooperation by 66 Nations Despite Their Political Differences Brought Vast Gains  Joint Efforts to Continue | By Walter Sullivan | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/i-i-alfred-welles-dilleri.html | i I ALFRED WELLES DILLERI | SeJel m Ive New Norl ILnet i | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/i-i-is-marilyn-frel-j-j-engaged-to-marry.html | I I is Marilyn Frel j j Engaged to Marry | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/i-woolston-h-foster.html | i WOOLSTON H FOSTER | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/in-the-nation-the-projection-of-the-event-at-albany.html | In The Nation The Projection of the Event at Albany | By Arthur Krock | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/indemnity-pact-signed-lower-saxony-agrees-to-pay-for-damaged-jewish.html | INDEMNITY PACT SIGNED Lower Saxony Agrees to Pay for Damaged Jewish Assets | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/informal-talks-held-in-geneva.html | Informal Talks Held in Geneva | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/iraqi-assails-plan-for-economic-unity.html | IRAQI ASSAILS PLAN FOR ECONOMIC UNITY | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/israels-budget-raises-outlays-spending-of-668000000-projected.html | ISRAELS BUDGET RAISES OUTLAYS Spending of 668000000 Projected Without Pay Rise  Food Subsidy Slashed | By Seth S Kingspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/james-g-egolf-49-exrahway-mayor.html | JAMES G EGOLF 49 EXRAHWAY MAYOR | Special to The lew York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/jersey-set-to-act-on-labor-rackets-grand-jury-will-get-results-of.html | JERSEY SET TO ACT ON LABOR RACKETS Grand Jury Will Get Results of Inquiries Into Union Practices and Garbage | By George Cable Wrightspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/jesse-edwards-white.html | JESSE EDWARDS WHITE | Spct to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/jet-air-freights-slated-for-1960s-u-s-and-foreign-concerns-offer.html | JET AIR FREIGHTS SLATED FOR 1960S U S and Foreign Concerns Offer Designs to Speed Loading and Cut Costs | By Edward Hudson | RE0000322999 | 1987-01-07 | B00000749916 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/john-j-raggll-68-lawyer-in-norwalk.html | JOHN J rAggLL 68 LAWYER IN NORWALK | to The New York Tlm | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/khrushchev-gift-to-eaton-arrives-ohio-financier-to-use-rig-of-3.html | KHRUSHCHEV GIFT TO EATON ARRIVES Ohio Financier to Use Rig of 3 Horses in Meeting Mikoyan Next Week | By Michael James | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/king-tells-rebels-to-halt-rif-fight-warns-of-cruel-punishment-if.html | KING TELLS REBELS TO HALT RIF FIGHT Warns of Cruel Punishment if Moroccan Tribesmen Defy His Peace Appeal | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/labeling-law-sought-many-household-items-held-dangerous-to-children.html | LABELING LAW SOUGHT Many Household Items Held Dangerous to Children | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/law-for-layman-classes.html | Law for Layman Classes | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/lessons-make-pins-fall-score-rise-girl-of-20-rolls-176-after-two.html | Lessons Make Pins Fall Score Rise Girl of 20 Rolls 176 After Two Months of Instruction | By Gordon S White Jr | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/london-market-breaks-sharply-big-switch-to-government-bonds-from.html | LONDON MARKET BREAKS SHARPLY Big Switch to Government Bonds From Industrials Pushes Former Up | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/long-life-is-seen-for-new-planet-u-s-astronomers-doubt-it-will.html | LONG LIFE IS SEEN FOR NEW PLANET U S Astronomers Doubt It Will Spiral to Sun but Note They Lack Data | By Harold M Schmeck Jr | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/look-after-lulu-to-have-cast-of-26-george-baker-to-be-among-players.html | LOOK AFTER LULU TO HAVE CAST OF 26 George Baker to Be Among Players in Coward Farce 2 Premieres Listed | By Sam Zolotow | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/marie-torre-starts-10day-term-for-refusal-to-tell-news-source.html | Marie Torre Starts 10Day Term For Refusal to Tell News Source | By Edward Ranzal | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/meeting-of-jurists-is-opened-by-nehru.html | MEETING OF JURISTS IS OPENED BY NEHRU | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mikoyan-suggests-toplevel-parley-of-u-s-and-soviet-but-says-at.html | MIKOYAN SUGGESTS TOPLEVEL PARLEY OF U S AND SOVIET But Says at Capital Dinner Time May Not Be Ripe Door Still Open on Berlin CONFERS WITH DULLES 95Minute Talk Covers Wide Range Secretary Drops His Trip to Canada TOPLEVEL PARLEY ASKED BY MIKOYAN | By William J Jordenspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/miss-anne-bell-smith-alumna-to-wed-in-april-53-debutante-engaged.html | Miss Anne Bell Smith Alumna To Wed in April 53 Debutante Engaged to Walter E Robb 3d Boston Bank Aide | to The New York | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/miss-deborah-trainer-engaged-to-lieutenant.html | Miss Deborah Trainer Engaged to Lieutenant | Spea1 to ne New York Tinges | RE0000322999 | 1987-01-07 | B00000749916 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/miss-scadding-engaged.html | Miss Scadding Engaged | I Soecla to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrs-rockefeller-sidesteps-1960-talks-of-modern-art-and-hobbies-with.html | Mrs Rockefeller SideSteps 1960 Talks of Modern Art and Hobbies With Albany Reporters MRS ROCKEFELLER SIDESSTEPS 1960 | By Gay Talesespecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrs-rogers-quits-city-housing-post-deputy-commissioner-cites-aura.html | MRS ROGERS QUITS CITY HOUSING POST Deputy Commissioner Cites Aura of Suspicion in Resignation Letter SCORES STAFF SHORTAGE Reidy Lauds Her Service  Says Mayor Pledges Additional Manpower | By Peter Kihss | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrs-w-l-chapman.html | MRS W L CHAPMAN | Special to The ew York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/mrss-clo-bur-evo-hxas-s-on.html | Mrss CLo Bur evo Hxas S on | Special to the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/navy-dead-identified-2-men-killed-and-3-injured-in-crash-in.html | NAVY DEAD IDENTIFIED 2 Men Killed and 3 Injured in Crash in Antarctica | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/negro-becomes-judge-first-to-sit-on-common-pleas-bench-in.html | NEGRO BECOMES JUDGE First to Sit on Common Pleas Bench in Philadelphia | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/new-clues-found-in-hunt-for-baby-diaper-and-note-picked-up-in-coney.html | NEW CLUES FOUND IN HUNT FOR BABY Diaper and Note Picked Up in Coney Subway Station but Police Are Pessimistic | By Lawrence OKane | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/new-york-is-cited-as-a-baby-market-joint-committee-here-hears-the.html | NEW YORK IS CITED AS A BABY MARKET Joint Committee Here Hears the Sources Are Chicago Miami and Greece | By Homer Bigart | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/news-of-food-spices-pepper-the-most-popular-expert-says-saffron.html | News of Food Spices Pepper the Most Popular Expert Says  Saffron Most Expensive Least Used | By Craig Claiborne | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/olympic-group-seeks-pennies-and-dollars-total-of-1500000-needed-for.html | Olympic Group Seeks Pennies and Dollars Total of 1500000 Needed for Meets in 1959 and 1960 | By William R Conklin | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/opera-the-corregidor-hugo-wolf-work-sung-in-concert-form.html | Opera The Corregidor Hugo Wolf Work Sung in Concert Form | By Howard Taubman | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/paul-laighton-butler.html | PAUL LAIGHTON BUTLER | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/peak-sales-forecast-this-year-at-furnishings-mart-in-chicago-but.html | Peak Sales Forecast This Year At Furnishings Mart in Chicago But Exhibitors at 35th International Show Do Not Expect Boom  Gain in Backlogs Some Price Rises Noted SALES LIFT SEEN FOR FURNISHINGS | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |

| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/plans-for-seaway-ceremonies.html | Plans for Seaway Ceremonies | CHARLES UPSON CLARK | RE0000322999 | 1987-01-07 | B00000749916 |
|---|---|---|---|---|---|---|
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/plaque-cites-bergen-lawyers.html | Plaque Cites Bergen Lawyers | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/police-chief-is-suspended.html | Police Chief Is Suspended | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pope-has-long-talk-with-de-gaulle-aide.html | POPE HAS LONG TALK WITH DE GAULLE AIDE | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pope-john-applauds-operatic-version-of-t-s-eliots-murder-in-the.html | Pope John Applauds Operatic Version Of T S Eliots Murder in the Cathedral | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/poulsen-saves-bruins.html | Poulsen Saves Bruins | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/president-of-radcliffe-plans-to-retire-in-1960.html | President of Radcliffe Plans to Retire in 1960 | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/president-to-seek-41-billion-in-arms-outlines-defense-and-space.html | PRESIDENT TO SEEK 41 BILLION IN ARMS Outlines Defense and Space Aims to Congress Chiefs  Democrats Critical PRESIDENT TO SEEK 41 BILLION IN ARMS | By Felix Belair Jrspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/primary-prices-off-01-in-week-index-at-1192-of-4749-levels-costs-of.html | PRIMARY PRICES OFF 01 IN WEEK Index at 1192 of 4749 Levels  Costs of Meat Averaged Higher | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/publisher-arraigned-prenticehall-linked-with-bid-to-smuggle-book.html | PUBLISHER ARRAIGNED PrenticeHall Linked With Bid to Smuggle Book Out of Jail | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pullman-asks-5-rise-cites-higher-operating-costs-increase-limited.html | PULLMAN ASKS 5 RISE Cites Higher Operating Costs  Increase Limited to East | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/pylons-at-battery-to-honor-war-dead.html | PYLONS AT BATTERY TO HONOR WAR DEAD | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/radiation-study-begun-by-incodel-comparative-data-sought-to-check.html | RADIATION STUDY BEGUN BY INCODEL Comparative Data Sought to Check Effects of Nuclear Ship on Delaware Water | By Robert K Plumb | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/rate-moves-mixed-for-treasury-bills.html | RATE MOVES MIXED FOR TREASURY BILLS | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/rayburn-blocks-alienlaws-shift-bars-passing-jurisdiction-to-house.html | RAYBURN BLOCKS ALIENLAWS SHIFT Bars Passing Jurisdiction to House Red Investigators  Hints at Alford Seating | By Anthony Lewisspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/rebuilt-mile-of-hutchinson-road-to-reopen-as-work-continues.html | Rebuilt Mile of Hutchinson Road To Reopen as Work Continues | By Merrill Folsomspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/refinery-barred-ruled-a-nuisance-court-upholds-residential-group-in.html | REFINERY BARRED RULED A NUISANCE Court Upholds Residential Group in Jamestown R I Appeal to Be Made | By John H Fentonspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/rhonda-bronaugh-students-fiancee.html | Rhonda Bronaugh Students Fiancee | Special To The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/richard-bowman-riley-to-wed-jane-mckelvy.html | Richard Bowman Riley To Wed Jane McKelvy | Special To The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/rockets-radios-go-dead-373125-miles-from-earth-radios-go-silent-in.html | Rockets Radios Go Dead 373125 Miles From Earth RADIOS GO SILENT IN SOVIET ROCKET | By Osgood Caruthersspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/roes-man-elected-queens-president-roe-man-elected-queens-president.html | Roes Man Elected Queens President ROE MAN ELECTED QUEENS PRESIDENT | By Douglas Dales | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/russell-accused-of-hitler-tactics-wilkins-of-naacp-hits-proposal.html | RUSSELL ACCUSED OF HITLER TACTICS Wilkins of NAACP Hits Proposal for Voluntary Relocation of Negroes | By Layhmond Robinson | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/south-africa-asks-ban-wants-johannesburg-to-curb-interracial.html | SOUTH AFRICA ASKS BAN Wants Johannesburg to Curb InterRacial Gatherings | Special To The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/soviet-push-west-decried-by-bonn-answer-to-moscows-note-denies-west.html | SOVIET PUSH WEST DECRIED BY BONN Answer to Moscows Note Denies West Germany Is Threat to East | Special To The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/sports-of-the-times-the-foot-in-football.html | Sports of The Times The Foot in Football | By Arthur Daley | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/stocks-advance-for-the-6th-day-index-again-reaches-a-new-high.html | STOCKS ADVANCE FOR THE 6TH DAY Index Again Reaches a New High Buoyed by Rails Volume Tops 4 Million N Y CENTRAL UP 1 38 Industrial Chemicals Oils and Building Materials Also Show Strength STOCKS ADVANCE FOR THE 6TH DAY | By Burton Crane | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/stuttgart-group-plays-in-town-hall.html | STUTTGART GROUP PLAYS IN TOWN HALL | JOHN BRIGGS | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/swimmers-rescue-8-new-yorker-helps-save-group-stranded-off-new.html | SWIMMERS RESCUE 8 New Yorker Helps Save Group Stranded Off New Guinea | Special To The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/tennessee-assembly-convenes.html | Tennessee Assembly Convenes | Special To The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/text-of-u-s-statement-on-nuclear-tests.html | Text of U S Statement on Nuclear Tests | Special To The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/the-race-for-space-i-military-balance-of-power-is-viewed-at-even.html | The Race for Space I Military Balance of Power Is Viewed As Even Despite the Russians Rocket | By Hanson W Baldwin | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/theatre-the-failures-play-by-lenormand-is-revived-at-fourth-st.html | Theatre The Failures Play by Lenormand Is Revived at Fourth St | By Brooks Atkinson | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/tito-regime-drops-charges-against-25.html | TITO REGIME DROPS CHARGES AGAINST 25 | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/to-frustrate-bank-holdups.html | To Frustrate Bank HoldUps | U EDWARD CRONER | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/toll-rise-opposed-state-aaa-asks-thruway-to-reconsider-increase.html | TOLL RISE OPPOSED State AAA Asks Thruway to Reconsider Increase | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/toys-appear-on-jersey-beach.html | Toys Appear on Jersey Beach | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/two-arabs-get-life-sentenced-in-1956-killing-of-israeli-border.html | TWO ARABS GET LIFE Sentenced in 1956 Killing of Israeli Border Patrolman | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/u-s-aid-doctrine-is-two-years-old-anniversary-of-eisenhowers.html | U S AID DOCTRINE IS TWO YEARS OLD Anniversary of Eisenhowers Mideast Program Goes Unobserved in Capital | By Dana Adams Schmidtspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/u-s-and-canadians-open-2day-parley-on-economic-issues.html | U S and Canadians Open 2Day Parley On Economic Issues | By Raymond Daniellspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/u-s-oil-interests-drill-in-argentina.html | U S OIL INTERESTS DRILL IN ARGENTINA | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/u-s-recognition-asked-by-cubans-state-department-aides-see-early.html | U S RECOGNITION ASKED BY CUBANS State Department Aides See Early Action Deny Envoy Had a Political Role | Special to The New York TimesBy Edwin L Dale Jr | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/urrutia-takes-up-duties-in-havana-names-a-premier-provisional.html | URRUTIA TAKES UP DUTIES IN HAVANA NAMES A PREMIER Provisional President Hailed by Throng Capital Back to Normal Activity URRUTIA TAKES UP DUTIES IN HAVANA | By R Hart Phillipsspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/us-sees-loophole-in-atom-ban-plan-tests-show-difficulty-in.html | US SEES LOOPHOLE IN ATOM BAN PLAN Tests Show Difficulty in Distinguishing a Blast From Earthquake US SEES LOOPHOLE IN ATOM BAN PLAN | By John W Finneyspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/watt-bradley.html | Watt Bradley | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/westchester-asks-aid-for-alcoholics.html | WESTCHESTER ASKS AID FOR ALCOHOLICS | Special to The New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archiv es/william-murray.html | WILLIAM MURRAY | Speel to The New York TJm | RE0000322999 | 1987-01-07 | B00000749916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/withholding-tax-has-heck-backing-speaker-sees-way-to-curb-chiseling.html | WITHHOLDING TAX HAS HECK BACKING Speaker Sees Way to Curb Chiseling Voices Doubt on Double Payments | By Warren Weaver Jrspecial To the New York Times | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-06 | https://www.nytimes.com/1959/01/06/archives/wood-field-and-stream-a-valuable-new-book-by-lee-wulff-on-art-of.html | Wood Field and Stream A Valuable New Book by Lee Wulff on Art of Atlantic Salmon Fishing | By John W Randolph | RE0000322999 | 1987-01-07 | B00000749916 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/1390-bills-filed-for-state-action-legislature-opening-today-faces.html | 1390 BILLS FILED FOR STATE ACTION Legislature Opening Today Faces Measures on Wide Range of Subjects | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/2-u-s-oil-concerns-may-get-irish-deal.html | 2 U S OIL CONCERNS MAY GET IRISH DEAL | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/2-women-honored-miss-anderson-and-dr-mudd-get-gimbel-awards.html | 2 WOMEN HONORED Miss Anderson and Dr Mudd Get Gimbel Awards | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/33-new-faces-join-59-cast-in-albany-gop-assemblyman-once-a-democrat.html | 33 NEW FACES JOIN 59 CAST IN ALBANY GOP Assemblyman Once a Democrat Is on Big List of Freshmen Legislators | By Warren Weaver Jrspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/4-in-union-seized-in-newsday-clash-deliverers-indicted-on-l-i-in.html | 4 IN UNION SEIZED IN NEWSDAY CLASH Deliverers Indicted on L I in Slashing of Tires on 2 Newspaper Trucks | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/9-dead-and-50-hurt-in-istanbul-blast.html | 9 DEAD AND 50 HURT IN ISTANBUL BLAST | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/about-new-york-3d-ave-apothecary-shop-does-big-business-in-love.html | About New York 3d Ave Apothecary Shop Does Big Business in Love Philters and Conjure Medicines | By Meyer Berger | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/actor-gets-rights-to-business-play-curt-conway-plans-in-the.html | ACTOR GETS RIGHTS TO BUSINESS PLAY Curt Conway Plans In the Counting House  Williams Drama Here on March 10 | By Louis Calta | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/advertising-industrial-budgets-rising-too.html | Advertising Industrial Budgets Rising Too | By Carl Spielvogel | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/aid-for-city-housing-us-sets-aside-7-million-for-lower-east-side.html | AID FOR CITY HOUSING US Sets Aside 7 Million for Lower East Side Project | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/aid-in-preserving-books.html | Aid in Preserving Books | CLARENCE VAN VREDENBURGH | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/algeria-reviving-rule-by-civilians-shift-from-military-control-is.html | ALGERIA REVIVING RULE BY CIVILIANS Shift From Military Control Is Gradual  Moslems Still Avoiding Participation | By Henry Tannerspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/altmann-heard-as-cello-soloist-member-of-philharmonic-makes.html | ALTMANN HEARD AS CELLO SOLOIST Member of Philharmonic Makes Impressive Debut at Carnegie Recital Hall | JOHN BRIGGS | RE0000323000 | 1987-01-07 | B00000751083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/antarctica-area-held-split-by-sea-new-study-backs-theory-that-deep.html | ANTARCTICA AREA HELD SPLIT BY SEA New Study Backs Theory That Deep Trough Divides East and West Regions | By Philip Benjaminspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/argentines-feel-austerity-pinch-government-program-cuts-spending.html | ARGENTINES FEEL AUSTERITY PINCH Government Program Cuts Spending Business Slack for Taxis and Nightclubs | By Juan de Onisspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/art-nonobjective-works-paintings-by-nassos-daphnis-on-view-in.html | Art Nonobjective Works Paintings by Nassos Daphnis on View in Exhibition at Castelli Gallery | By Dore Ashton | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/ballet-4-temperaments-balanchinehindemith-work-in-seasons-debut.html | Ballet 4 Temperaments BalanchineHindemith Work in Seasons Debut With Hayden Adams Bolender | By John Martin | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bartlett-wins-toss-for-senior-senator.html | BARTLETT WINS TOSS FOR SENIOR SENATOR | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/batista-and-aides-silent-on-future.html | BATISTA AND AIDES SILENT ON FUTURE | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/belgian-parliament-to-meet.html | Belgian Parliament to Meet | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/benefit-concert-slated-saturday-in-white-plains-fete-to-aid.html | Benefit Concert Slated Saturday In White Plains Fete to Aid Scholarship Fund of Westchester Music Conservatory | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bill-would-aid-dairymen.html | Bill Would Aid Dairymen | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bills-of-rights-urged-asian-and-african-jurists-cal-for-safeguards.html | BILLS OF RIGHTS URGED Asian and African Jurists Cal for Safeguards of Liberty | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bills-would-ease-curbs-on-banks-cutting-state-districts-from-nine.html | BILLS WOULD EASE CURBS ON BANKS Cutting State Districts From Nine to Two Proposed in Albany Measures FREER BRANCHING IS AIM Institutions Could Increase Number of Offices in Own Operating Areas | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/bond-issue-sold-for-niagara-unit-state-power-agency-raises-200.html | BOND ISSUE SOLD FOR NIAGARA UNIT State Power Agency Raises 200 Million at Interest Cost of 422 Per Cent BOND ISSUE SOLD FOR NIAGARA UNIT | By Paul Heffernan | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/british-jet-flies-at-double-the-speed-of-sound.html | British Jet Flies at Double the Speed of Sound | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/british-rocket-foes-begin-hunger-strike.html | BRITISH ROCKET FOES BEGIN HUNGER STRIKE | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/budget-aide-named-at-albany.html | Budget Aide Named at Albany | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/callahan-king.html | Callahan  King | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/charles-a-halleck.html | Charles A Halleck | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/charles-abell-fiance-of-miss-barbara-speer.html | Charles Abell Fiance Of Miss Barbara Speer | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/child-to-mrs-h-j-royce.html | Child to Mrs H J Royce | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/chou-hails-moon-shot-congratulates-khrushchev-sees-capitalism.html | CHOU HAILS MOON SHOT Congratulates Khrushchev  Sees Capitalism Outpaced | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/city-to-sponsor-industrial-park-in-brooklyn-as-lure-to-business.html | City to Sponsor Industrial Park In Brooklyn as Lure to Business City to Sponsor Industrial Park In Brooklyn as Lure to Business | By Charles G Bennett | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/cleon-c-dodge.html | CLEON C DODGE | Special to The New York TImes | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/college-football-coaches-vote-in-favor-of-moving-goal-posts-to-goal.html | College Football Coaches Vote in Favor of Moving Goal Posts to Goal Line CONVERSION RULE DRAWS CRITICISM But Proposal to Make Field Goals Easier Is Likely to Delay Change in Code | By Joseph M Sheehanspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/concern-over-dulles-capital-wonders-if-ailing-secretary-may-have-to.html | Concern Over Dulles Capital Wonders if Ailing Secretary May Have to Reduce His WorkLoad | By James Restonspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/daily-princetonian-elects.html | Daily Princetonian Elects | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/decree-in-france-encourages-sharing-profits-with-workers-france.html | Decree in France Encourages Sharing Profits With Workers FRANCE FURTHERS SHARING PROFITS Resign in France Over New Budget | By Henry Ginigerspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/del-sesto-sworn-in-rhode-island-first-republican-governor-in-20.html | DEL SESTO SWORN IN RHODE ISLAND First Republican Governor in 20 Years Democrats Control Legislature | By John H Fentonspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/dominicans-note-report-on-latins-but-dr-eisenhowers-advice-to-treat.html | DOMINICANS NOTE REPORT ON LATINS But Dr Eisenhowers Advice to Treat Dictators Coolly is Ignored in Press | By Will Lissnerspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/edgar-g-landwehr.html | EDGAR G LANDWEHR | SDecIal to TTIe New York TImeS | RE0000323000 | 1987-01-07 | B00000751083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/estate-to-aid-charity-exjudge-g-k-large-leaves-2-million-e-j-noble.html | ESTATE TO AID CHARITY ExJudge G K Large Leaves 2 Million  E J Noble Will Filed | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/fanfani-in-cairo-to-meet-nasser-italian-premier-arrives-to-explain.html | FANFANI IN CAIRO TO MEET NASSER Italian Premier Arrives to Explain Western Position and Bid for Trade | By Foster Haileyspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/farmers-of-state-fight-teamsters-call-on-rockefeller-to-help-block.html | FARMERS OF STATE FIGHT TEAMSTERS Call on Rockefeller to Help Block Union Organizing and Marketing Curbs | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/film-projection-is-found-subpar-movie-research-unit-survey-points.html | FILM PROJECTION IS FOUND SUBPAR Movie Research Unit Survey Points Up Poor Focusing and Improper Lenses | By Thomas M Pryorspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/first-rocket-shot-did-it-soviet-says-russians-deny-early-failure-on.html | FIRST ROCKET SHOT DID IT SOVIET SAYS Russians Deny Early Failure on Planet Bids  Vehicle Now Out 500000 Miles | By Osgood Caruthersspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/food-delicacy-shop-charles-co-in-business-a-century-fills-orders.html | Food Delicacy Shop Charles  Co in Business a Century Fills Orders for Other Than Edibles | By June Owen | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/for-police-grievance-machinery.html | For Police Grievance Machinery | GEORGE BLUMENTHAL | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/foreign-affairs-the-kremlins-dangerous-kurdish-wedge.html | Foreign Affairs The Kremlins Dangerous Kurdish Wedge | By C L Sulzberger | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/france-pursuing-liberal-economy-new-decrees-reflect-shift-that.html | FRANCE PURSUING LIBERAL ECONOMY New Decrees Reflect Shift That Brings the Policies of Paris and Bonn Together | By Harold Callenderspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gen-william-s-key-exeisenhower-aide.html | GEN WILLIAM S KEY EXEISENHOWER AIDE | SPeal to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/general-krulewitch-named-head-of-athletic-commission-helfand-not.html | General Krulewitch Named Head of Athletic Commission HELFAND NOT SURE HELL FINISH TERM Deposed Chairmans Tenure on Board Ends Next Jan 1  Souhan Is Replaced | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/german-reds-get-officers-school-army-academy-is-expected-to-train.html | GERMAN REDS GET OFFICERS SCHOOL Army Academy Is Expected to Train Politically Reliable Professional Soldiers | By Arthur J Olsenspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/gov-rockefeller-returns-gift-of-dime-from-20-school-children-on.html | Gov Rockefeller Returns Gift of Dime From 20 School Children on Long Island | By Byron Porterfieldspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |

| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/governorship-in-doubt-vermont-legislature-faces-thorny-issue-today.html | GOVERNORSHIP IN DOUBT Vermont Legislature Faces Thorny Issue Today | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
|---|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/greek-shipping-soars-in-month-450000-tons-were-added-in-december.html | GREEK SHIPPING SOARS IN MONTH 450000 Tons Were Added in December More Liberal Policies Are a Factor | By Edward A Morrow | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/greenwich-medical-unit-opens.html | Greenwich Medical Unit Opens | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/guy-w-gordon.html | GUY W GORDON | Special to The New York TIme | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/haiti-aids-rebels-return.html | Haiti Aids Rebels Return | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/halleck-unseats-martin-as-gop-leader-in-house-congress-to-open.html | HALLECK UNSEATS MARTIN AS GOP LEADER IN HOUSE CONGRESS TO OPEN TODAY RAYBURN CHOSEN Will Be Speaker Again Republican Loser Cites Nixons Role HALLECK ELECTED TO MARTINS POST | By Allen Druryspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/haven-for-cubans-protested.html | Haven for Cubans Protested | BERNARD K GOLTZ | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/hofstra-routs-upsala-78-66.html | Hofstra Routs Upsala 78  66 | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/hopes-lessened-for-atomic-curb-soviet-objection-forecast-to-tighter.html | HOPES LESSENED FOR ATOMIC CURB Soviet Objection Forecast to Tighter Inspection as Suggested by U S Data | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/i-mratke-i.html | I MRATKE i | Special to the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/iceecold-gales-continue-to-buffet-shivering-city-some-relief-in.html | IceCold Gales Continue to Buffet Shivering City Some Relief in Sight ICY WINDS PLAGUE A SHIVERING CITY | By John C Devlin | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/import-lists-published-high-taxes-and-deposits-form-equivalent-of.html | IMPORT LISTS PUBLISHED High Taxes and Deposits Form Equivalent of Stiff Tariff | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/independence-a-new-carrier-bears-a-name-old-in-navy-history-big-new.html | Independence a New Carrier Bears a Name Old in Navy History BIG NEW CARRIER STRESSES COMFORT Independence Nearing Her Completion Here Offers Conveniences for Crew | By Bayard Webster | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/iona-trustees-pick-chairman.html | Iona Trustees Pick Chairman | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/iraq-seen-as-base-for-soviet-drive-london-observers-also-say-moscow.html | IRAQ SEEN AS BASE FOR SOVIET DRIVE London Observers Also Say Moscow Will Keep Cairo as African Center | By Kennett Lovespecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jakarta-suspends-aide-colonel-and-others-disciplined-for-illegal.html | JAKARTA SUSPENDS AIDE Colonel and Others Disciplined for Illegal Barter Deals | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jersey-city-staff-may-get-pay-rise-up-to-250-voted-on-first-reading.html | JERSEY CITY STAFF MAY GET PAY RISE Up to 250 Voted on First Reading for All Drawing Less Than 5000 Now | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jersey-high-school-voted.html | Jersey High School Voted | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/jersey-holiday-drive-cuts-car-deaths-30.html | Jersey Holiday Drive Cuts Car Deaths 30 | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/joseph-w-martin-jr.html | Joseph W Martin Jr | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/joyce-rapp-is-fiancee.html | Joyce Rapp Is Fiancee | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/katherine-hirshtield-lieutenant-s-fiancee.html | Katherine Hirshtield Lieutenant s Fiancee | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/knicks-beat-nationals-at-garden-new-york-gains-118108-victory.html | Knicks Beat Nationals at Garden NEW YORK GAINS 118108 VICTORY Entire Knick Team Excels in Triumph Over Nats Hawks Win 112 to 95 | By Louis Effrat | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/krupp-permitted-to-buy-steel-unit-bochumer-verein-purchase.html | KRUPP PERMITTED TO BUY STEEL UNIT Bochumer Verein Purchase Indicates Scrapping of Curb on Trusts Krupp Allowed to Buy Steel Unit End of Curb on Trusts Indicated | By Sydney Grusonspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/lack-of-courts-hinders-alaska-creation-of-u-s-and-state-judiciary.html | LACK OF COURTS HINDERS ALASKA Creation of U S and State Judiciary Awaits Action Governor Has Surgery | By Lawrence E Daviesspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/liberia-becomes-29th-member.html | Liberia Becomes 29th Member | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/lucile-clendinning-to-marry-in-april.html | Lucile Clendinning To Marry in April | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/market-pauses-after-6day-rise-stock-average-dips-118-industrials.html | MARKET PAUSES AFTER 6DAY RISE Stock Average Dips 118 Industrials Fall 240 Rails Inch Up 03 RECOVERY SETS IN LATE But Afternoon Gain Fails to Cut Early Loss Volume Falls to 3690000 MARKET PAUSES AFTER 6DAY RISE | By Burton Crane | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/mexican-state-boss-takes-a-new-rebuff.html | MEXICAN STATE BOSS TAKES A NEW REBUFF | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/mikoyan-talks-with-nixon-no-hint-of-a-soviet-retreat-mikoyan-meets.html | Mikoyan Talks With Nixon No Hint of a Soviet Retreat MIKOYAN MEETS NIXON IN CAPITOL | By William J Jordenspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/miss-heiser-engaged-to-a-former-officer.html | Miss Heiser Engaged To a Former Officer | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |

| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/miss-tjasa-krofta-engaged-to-marry.html | Miss Tjasa Krofta Engaged to Marry | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
|---|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/mistaken-arrest-protested.html | Mistaken Arrest Protested | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/moon-rockets-cost-to-people.html | Moon Rockets Cost to People | JOHN KHANLIAN | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/more-farm-land-seized-by-syria-35000-acres-expropriated-from-39.html | MORE FARM LAND SEIZED BY SYRIA 35000 Acres Expropriated from 39 Owners Total Exceeds 1000000 | Dispatch of The Times London | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/moses-ends-trip-dives-into-work-wearer-of-many-official-hats-picks.html | MOSES ENDS TRIP DIVES INTO WORK Wearer of Many Official Hats Picks Up Pieces of Big Jobs After Holiday MOSES ENDS TRIP DIVES INTO WORK | By Joseph C Ingraham | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/music-paray-conducts-leads-philadelphians-at-carnegie-hall.html | Music Paray Conducts Leads Philadelphians at Carnegie Hall | By Howard Taubman | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/nancy-rawls-fiancee-of-student-at-brown.html | Nancy Rawls Fiancee Of Student at Brown | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/navy-photographs-clouds-from-rocket-85mileascent-aids-storm.html | Navy Photographs Clouds From Rocket 85MileAscent Aids Storm Forecasting | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/new-appeal-made-for-integration-u-s-and-attorneys-for-negro.html | NEW APPEAL MADE FOR INTEGRATION U S and Attorneys for Negro Students Seeking Little Rock Action Now | By Claude Sittonspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/new-hope-voiced-by-queens-g-o-p-democratic-dissension-seen-as.html | NEW HOPE VOICED BY QUEENS G O P Democratic Dissension Seen as Offering Party Chance to Win Borough Office | By Peter Kihss | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/no-albany-politicians-but-plenty-of-lawyers.html | No Albany Politicians But Plenty of Lawyers | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/no-time-to-retire-mr-and-mrs-gervais-find-it-difficult-to-leave.html | No Time to Retire Mr and Mrs Gervais Find It Difficult to Leave Auto Racing Activities | By Frank M Blunk | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/patrolmen-demand-grievance-system-kennedy-criticized-patrolmen-seek.html | Patrolmen Demand Grievance System Kennedy Criticized PATROLMEN SEEK GRIEVANCE RIGHTS | By Ralph Katz | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/pearl-buck-upholds-adoptions-by-proxy-for-waifs-in-korea-testifies.html | Pearl Buck Upholds Adoptions By Proxy for Waifs in Korea Testifies Here That Children Abandoned by G Is Die During Legal Delays | By Homer Bigart | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/philip-florman.html | PHILIP FLORMAN | Special to Tne New York Tlmoe | RE0000323000 | 1987-01-07 | B00000751083 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/philippine-accord-with-malaya-signed.html | PHILIPPINE ACCORD WITH MALAYA SIGNED | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/plan-for-wanamaker-block-park-with-subterranean-garage-proposed-for.html | Plan for Wanamaker Block Park With Subterranean Garage Proposed for Site | ARTHUR C HOLDEN | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/president-plans-to-shift-envoys-will-ask-senate-to-approve-changes.html | PRESIDENT PLANS TO SHIFT ENVOYS Will Ask Senate to Approve Changes in Africa Mideast and Southeast Asia | By E W Kenworthyspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/president-sets-a-talk-will-address-capital-parley-on-exchange.html | PRESIDENT SETS A TALK Will Address Capital Parley on Exchange Program | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/professional-help-called-a-must-in-home-decor.html | Professional Help Called A Must in Home Decor | By Cynthia Kelloggspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/project-tenants-to-fight-rent-rise-group-in-douglass-houses-seeks.html | PROJECT TENANTS TO FIGHT RENT RISE Group in Douglass Houses Seeks Court Action by Protesting to City | By Charles Grutzner | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/public-works-deputy-named.html | Public Works Deputy Named | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/radiation-study-in-u-s-proposed-20year-program-would-search-for.html | RADIATION STUDY IN U S PROPOSED 20Year Program Would Search for Pathological Damage to Humans | By Bess Furmanspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/radio-networks-retreat-c-b-s-consolidation-plan-seen-as-part-of.html | Radio Networks Retreat C B S Consolidation Plan Seen as Part of Trend Toward Local Programing | By Jack Gould | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rebels-dissolve-cuban-congress-officials-ousted-urrutia-drops.html | REBELS DISSOLVE CUBAN CONGRESS OFFICIALS OUSTED Urrutia Drops Governors and Mayors  Castro Due in Havana Tomorrow KEY POSTS ARE FILLED Regime Will Rule by Decree for at Least 18 Months  Free Election Planned REBELS DISSOLVE CUBAN CONGRESS | By R Hart Phillipsspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/red-bank-names-police-chief.html | Red Bank Names Police Chief | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/reds-communize-schools-in-china-many-of-parents-object-to-herding.html | REDS COMMUNIZE SCHOOLS IN CHINA Many of Parents Object to Herding Children Into Boarding Institutes | By Tillman Durdinspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/reds-seek-trade-of-west-africa-soviet-stays-in-background.html | REDS SEEK TRADE OF WEST AFRICA Soviet Stays in Background Satellites Do Spadework in Economic Warfare | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/report-studied-in-geneva.html | Report Studied in Geneva | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rev-george-r-bishopi-.html | REV GEORGE R BISHOPI | SPectal fo The New York Times I | RE0000323000 | 1987-01-07 | B00000751083 |

| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/ribicoff-to-begin-his-2d-term-today.html | RIBICOFF TO BEGIN HIS 2D TERM TODAY | Special to the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
|---|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rights-group-firm-will-insist-on-testimony-by-alabama-registrars.html | RIGHTS GROUP FIRM Will Insist on Testimony by Alabama Registrars | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rise-in-ferry-fare-held-out-of-line.html | RISE IN FERRY FARE HELD OUT OF LINE | Special to the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/robert-f-mueller.html | ROBERT F MUELLER | Speclgl to le New York Ttmes | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/robert-o-hall-to-wed-miss-penelope-cooper.html | Robert O Hall to Wed Miss Penelope Cooper | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/rossi-gindel.html | Rossi  Gindel | Special to the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/russians-start-workaday-1959-as-their-rocket-soars-into-space.html | Russians Start Workaday 1959 As Their Rocket Soars Into Space | By Max Frankelspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/screen-story-of-mozart-his-life-and-loves-at-the-72d-street.html | Screen Story of Mozart His Life and Loves at the 72d Street | HOWARD THOMPSON | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/sea-strategy-cited-briscoe-says-mediterranean-could-be-sealed-off.html | SEA STRATEGY CITED Briscoe Says Mediterranean Could Be Sealed Off in War | Special to the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/senate-liberals-map-battle-plan-attack-on-filibuster-rule-and-g-o-p.html | SENATE LIBERALS MAP BATTLE PLAN Attack on Filibuster Rule and G O P Leadership Fight Slated Today SENATE LIBERALS MAP BATTLE PLAN | By Russell Bakerspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/seven-airmen-die-in-barracks-fire-16-hurt-others-escape-by-diving.html | SEVEN AIRMEN DIE IN BARRACKS FIRE 16 Hurt Others Escape by Diving Out of Windows at Syracuse U Installation | Special to the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/soviet-reds-call-bulganin-a-liar-record-of-party-talk-shows-chiefs.html | SOVIET REDS CALL BULGANIN A LIAR Record of Party Talk Shows Chiefs Found ExPremiers Confession Unconvincing SOVIET REDS CALL BULGANIN A LIAR | Special to the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/sports-of-the-times-the-dulcet-voice.html | Sports of The Times The Dulcet Voice | By Arthur Daley | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/stamford-closes-cited-school.html | Stamford Closes Cited School | Special to the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/steel-hour-lists-story-by-tolstoy-family-happiness-to-star-gloria.html | STEEL HOUR LISTS STORY BY TOLSTOY Family Happiness to Star Gloria Vanderbilt Aumont  Biography in Fall | By Val Adams | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/stocks-in-london-continue-to-fall-profittaking-again-blamed.html | STOCKS IN LONDON CONTINUE TO FALL ProfiTaking Again Blamed Government Issues Show New Strength | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |

| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/struggle-for-british-aluminium-american-concern-and-tube.html | Struggle for British Aluminium American Concern and Tube Investments Said to Have an Edge Over Alcoa ALCOA MAY LOSE ALUMINIUM FIGHT | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
|---|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/t-m-davidson-student-fiance-of-miss-bessell-senior-at-williams-will.html | T M Davidson Student Fiance Of Miss Bessell Senior at Williams Will Wed Daughter of West Point Deputy Dean | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/talk-with-laos-urged-north-vietnam-offers-parley-on-frontier.html | TALK WITH LAOS URGED North Vietnam Offers Parley on Frontier Disputes | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/tax-case-still-open-jury-fails-to-reach-verdict-in-trial-of-2.html | TAX CASE STILL OPEN Jury Fails to Reach Verdict in Trial of 2 Teamsters | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/tax-need-worries-the-legislature-on-eve-of-session-rockefeller-to.html | TAX NEED WORRIES THE LEGISLATURE ON EVE OF SESSION Rockefeller to Give Annual Message Today Parties Name Albany Leaders TAX NEED WORRIES THE LEGISLATURE | By Leo Eganspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/the-race-for-space-ii-countrys-reverses-traced-primarily-to.html | The Race for Space II Countrys Reverses Traced Primarily To Organization and Planning Efforts | By Hanson W Baldwin | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/to-unify-latin-america-raising-of-living-standards-by-political.html | To Unify Latin America Raising of Living Standards by Political Economic Union Seen | LEOPOLDO ARAGON | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-canada-end-indecisive-talks-cabinet-members-discuss-economic.html | U S CANADA END INDECISIVE TALKS Cabinet Members Discuss Economic Differences but Reach No Conclusions | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-is-expected-to-recognize-new-cuban-government-today-ambassador.html | U S Is Expected to Recognize New Cuban Government Today Ambassador to Havana Will Advise American Aid for Repair of War Damage | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/u-s-soviet-clash-in-u-n-ship-talks-russian-raises-china-issue-as.html | U S SOVIET CLASH IN U N SHIP TALKS Russian Raises China Issue as New Maritime Agency Opens Session in London | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/un-head-consults-ministers-in-cairo.html | UN HEAD CONSULTS MINISTERS IN CAIRO | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/urrutia-sends-greeting-to-american-people.html | Urrutia Sends Greeting To American People | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/vaccination-held-major-polio-need-50-million-under-40-lacking-3.html | VACCINATION HELD MAJOR POLIO NEED 50 Million Under 40 Lacking 3 Shots Experts Report Salk Advises a 4th Dose | By Damon Stetsonspecial To the New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/virginia-reedy-scarsdale-girl-to-be-married-fiancee-of-edmund-f.html | Virginia Reedy Scarsdale Girl To Be Married Fiancee of Edmund F Baxter Jr Princeton Doctoral Candidate | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/wood-field-and-stream-women-favored-in-sailfish-tournaments.html | Wood Field and Stream Women Favored in Sailfish Tournaments Starting in Florida This WeekEnd | By John W Randolph | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/yale-names-two-department-heads.html | Yale Names Two Department Heads | Special to The New York Times | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/yanks-list-31-training-games-drop-spring-school-for-rookies.html | Yanks List 31 Training Games Drop Spring School for Rookies | By John Drebinger | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-07 | https://www.nytimes.com/1959/01/07/archives/zoo-animals-join-in-wildlife-plea-birds-trill-and-fish-burble-at.html | ZOO ANIMALS JOIN IN WILDLIFE PLEA Birds Trill and Fish Burble at Meeting in Waldorf  Conservation Urged | By Murray Schumach | RE0000323000 | 1987-01-07 | B00000751083 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/-jibaros-getting-bootstrap-lift-puerto-rican-capital-made-eligible-.html | Jibaros Getting Bootstrap Lift Puerto Rican Capital Made Eligible for Plans Benefits 2 PUERTO RICANS IN SUCCESS STORY | By Brendan M Jones | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/1957-debutante-e-w-kyritz-jr-will-be-married-miss-van-vlaanderen-be.html | 1957 Debutante E W Kyritz Jr Will Be Married Miss Van Vlaanderen Becomes Engaged to Williams Graduate | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/34-ways-to-help-railroad-cited-diversion-of-foreign-aid-and-tax-on.html | 34 WAYS TO HELP RAILROAD CITED Diversion of Foreign Aid and Tax on Port Authority Among Officials Ideas | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/a-gamble-in-grandeur-de-gaulle-assuming-the-presidency-today-has.html | A Gamble in Grandeur De Gaulle Assuming the Presidency Today Has Staked Frances Future | By Robert C Dotyspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/adenauer-curtails-schedule.html | Adenauer Curtails Schedule | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/advertising-n-b-ctv-revises-a-policy.html | Advertising N B CTV Revises a Policy | By Carl Spielvogel | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/africa-mission-school-aid-cut.html | Africa Mission School Aid Cut | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/agency-inquiry-asked-house-is-urged-to-authorize-continued.html | AGENCY INQUIRY ASKED House Is Urged to Authorize Continued Investigation | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/alaska-embarks-on-economy-rule-new-governors-directive-discourages.html | ALASKA EMBARKS ON ECONOMY RULE New Governors Directive Discourages All Agencies From Deficit Financing | By Lawrence E Daviesspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/albright-tops-wagner.html | Albright Tops Wagner | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/all-quiet-in-east-raul-castro-says-santiago-back-to-normal.html | ALL QUIET IN EAST RAUL CASTRO SAYS Santiago Back to Normal Celebrates Epiphany With 3 Bearded Rebel Kings | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/all-star-jazz-hits-informal-note-program-on-channel-2-finds-its.html | All Star Jazz Hits Informal Note Program on Channel 2 Finds Its Stride Many Artists Play Armstrong Heard | By Jack Gould | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/argentine-newsprint-costs-up.html | Argentine Newsprint Costs Up | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/army-five-beats-colgate-80-to-61-darby-scores-23-points-for-cadets.html | ARMY FIVE BEATS COLGATE 80 TO 61 Darby Scores 23 Points for Cadets Navy Sets Back Gettysburg 59 to 42 | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/art-hartley-lithographs-babcock-galleries-display-ranges-from-1923.html | Art Hartley Lithographs Babcock Galleries Display Ranges From 1923 Covering His Simple Subjects | By Dore Ashton | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/belgium-lays-riot-to-congo-jobless-most-leopoldville-negroes-said.html | BELGIUM LAYS RIOT TO CONGO JOBLESS Most Leopoldville Negroes Said to Shun Strife  Aid to Unemployed Sought | By Harry Gilroyspecial to the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/billy-graham-will-crusade-abroad-conduct-spanishspeaking-drive-here.html | Billy Graham Will Crusade Abroad Conduct SpanishSpeaking Drive Here | By John Wicklein | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/bogota-seizes-19-rioters.html | Bogota Seizes 19 Rioters | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/bring-home-a-baby.html | Bring Home a Baby | RICHARD F SHEPARD | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/britain-grants-recognition.html | Britain Grants Recognition | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/brown-sparks-navy.html | Brown Sparks Navy | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/business-loans-soared-in-week-figure-is-258000000-total-for-last.html | BUSINESS LOANS SOARED IN WEEK Figure Is 258000000 Total for Last Half of 58 Sharply Above 57 | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/chiropractic-issue-revived-in-albany.html | CHIROPRACTIC ISSUE REVIVED IN ALBANY | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/city-reorganizes-buildings-office-plan-is-announced-as-aide-is.html | CITY REORGANIZES BUILDINGS OFFICE Plan Is Announced as Aide Is Indicted for Contempt CITY REORGANIZES BUILDINGS OFFICE | By Charles G Bennett | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/city-teamster-local-asks-u-s-court-to-order-election-for-national-u.html | City Teamster Local Asks U S Court To Order Election for National Union | By Joseph A Loftusspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/congress-greets-alaska-members-gruening-wins-4year-term-as-senator.html | CONGRESS GREETS ALASKA MEMBERS Gruening Wins 4Year Term as Senator and Bartlett Two Years in Drawing | By C P Trussellspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/congress-offered-new-housing-bill.html | CONGRESS OFFERED NEW HOUSING BILL | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/county-aide-rebuffed-westchester-official-replaces-hamilton-on-park.html | COUNTY AIDE REBUFFED Westchester Official Replaces Hamilton on Park Body | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |

| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/darien-park-plan-gains-commission-favors-proposal-to-acquire-50.html | DARIEN PARK PLAN GAINS Commission Favors Proposal to Acquire 50 Acres | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
|---|---|---|---|---|---|---|
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/debate-with-reds-refused-by-nehru-he-will-not-reply-to-a-soviet.html | DEBATE WITH REDS REFUSED BY NEHRU He Will Not Reply to a Soviet Attack on His Charge Their Creed Has an Evil Trend | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/democrats-rule-bay-state.html | Democrats Rule Bay State | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/destry-will-ride-on-stage-april-23-griffith-to-star-in-musical-two.html | DESTRY WILL RIDE ON STAGE APRIL 23 Griffith to Star in Musical  Two Producers Vie for Schneider as Director | By Sam Zolotow | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/duopianists-play-at-carnegie-hall.html | DuoPianists Play at Carnegie Hall | ROSS PARMENTER | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/east-germans-get-cairo-consular-tie.html | EAST GERMANS GET CAIRO CONSULAR TIE | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/emanuel-shavick.html | EMANUEL SHAVICK | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/english-church-profits-on-stock-sells-its-aluminium-shares-to-group.html | ENGLISH CHURCH PROFITS ON STOCK Sells Its Aluminium Shares to Group Seeking Control  Gain Put at 1000000 | By Thomas P Ronanspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/eric-smith-is-fiance-of-margaret-c-houck.html | Eric Smith Is Fiance Of Margaret C Houck | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/exassemblyman-wilson-becomes-senates-chief.html | ExAssemblyman Wilson Becomes Senates Chief | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/excerpts-from-united-states-booklet-on-soviets-berlin-note.html | Excerpts From United States Booklet on Soviets Berlin Note | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/filibuster-foes-set-back-filibuster-fight-begins-in-senate-maneuver.html | FILIBUSTER FOES SET BACK FILIBUSTER FIGHT BEGINS IN SENATE Maneuver by Johnson Wins a Delay Until Today  Liberal Bloc Shaken FILIBUSTER FOES LOSE FIRST ROUND | By Russell Bakerspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/french-authorize-move-of-paris-central-market.html | French Authorize Move Of Paris Central Market | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/g-o-ps-right-bower-henry-styles-bridges.html | G O Ps Right Bower Henry Styles Bridges | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/german-expect-bigfour-parley-conviction-is-major-factor-in.html | GERMAN EXPECT BIGFOUR PARLEY Conviction is Major Factor in Departure Of Press Chief for U S Visit | By Sydney Grusonspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/german-reds-ask-turnover-talks-request-soviet-to-negotiate-transfer.html | GERMAN REDS ASK TURNOVER TALKS Request Soviet to Negotiate Transfer of Powers Bid West Agree on Berlin | BY Arthur J Olsenspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/gerosa-presses-school-charges-says-board-is-squandering-funds-to.html | GEROSA PRESSES SCHOOL CHARGES Says Board Is Squandering Funds to Justify Plea for More Denial Is Issued | By Gene Currivan | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/governor-silent-on-city.html | Governor Silent on City | By Warren Weaver Jrspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hammarskjold-on-move-he-concludes-cairo-talks-goes-to-libya-today.html | HAMMARSKJOLD ON MOVE He Concludes Cairo Talks Goes to Libya Today | Special To The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hawks-blank-rangers-on-garden-ice-and-extend-unbeaten-string-to.html | Hawks Blank Rangers on Garden Ice and Extend Unbeaten String to Seven BLUES SIX DROPS THIRD IN ROW 40 Rangers Shut Out by Hall Chicago Scores 3 Times in LastPeriod Surge | By William J Briordy | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/headmaster-is-installed.html | Headmaster Is Installed | Special To The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/helen-schatvet-engaged.html | Helen Schatvet Engaged | Special To The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/highlights-of-the-message.html | Highlights of the Message | Special To The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hold-that-goal-post-footballshaped-crystal-ball-reveals-rules-are.html | Hold That Goal Post FootballShaped Crystal Ball Reveals Rules Are Unlikely to Aid Kickers | By Joseph M Sheehanspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/holdout-time-at-hand-yanks-can-expect-a-few-even-though-payroll-now.html | Holdout Time at Hand Yanks Can Expect a Few Even Though Payroll Now Is at Record High | By John Drebinger | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hospital-loan-is-approved.html | Hospital Loan Is Approved | Special To The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/hungarian-pickets-criticized.html | Hungarian Pickets Criticized | SUSIE EPSTEIN | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/icebreaker-rams-hudson-channel-cutter-mahoning-crunches-floes-to.html | ICEBREAKER RAMS HUDSON CHANNEL Cutter Mahoning Crunches Floes to West Point To Hit Hard Packs Northward | By John C Devlinspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/in-the-nation-the-lion-and-the-lamb-swap-dispositions.html | In The Nation The Lion and the Lamb Swap Dispositions | By Arthur Krock | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/inquiry-is-begun-on-news-delivery-senate-panel-looking-into-reports.html | INQUIRY IS BEGUN ON NEWS DELIVERY Senate Panel Looking Into Reports of Racketeering in New York Area | Special To The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/jefferson-college-names-aide.html | Jefferson College Names Aide | Special To The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/john-d-glinos.html | JOHN D GLINOS | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/john-d-pettet.html | JOHN D PETTET | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/johnson-ascribes-a-deficit-of-vigor-to-administration-johnson.html | Johnson Ascribes A Deficit of Vigor To Administration Johnson Assails Administration Says It Created Deficit of Vigor | By Allen Druryspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/jury-unable-to-fix-chicago-fire-blame.html | JURY UNABLE TO FIX CHICAGO FIRE BLAME | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/krulewitchs-approach-to-boxing-post-hell-start-swinging-when-the.html | Krulewitchs Approach to Boxing Post Hell Start Swinging When the Gloves Fit | By William R Conklin | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/l-i-village-ordered-to-accept-school.html | L I VILLAGE ORDERED TO ACCEPT SCHOOL | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/laborites-alert-for-spring-vote-fund-10-times-bigger-than-in-55-is.html | LABORITES ALERT FOR SPRING VOTE Fund 10 Times Bigger Than in 55 Is Goal Party Puts Stress on Marginal Seats | By Drew Middletonspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/largescale-battle-in-algeria-reported.html | LARGESCALE BATTLE IN ALGERIA REPORTED | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/legislature-in-vermont-orders-recount-of-vote-for-governor-acts-on.html | Legislature in Vermont Orders Recount of Vote for Governor Acts on Request of Democrat Who Lost by 918 Votes  Old Procedure Revived  Tally Will Take 5 to 8 Days | By John H Fentonspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/levitt-criticizes-plans-for-taxes-believes-estimate-for-new.html | LEVITT CRITICIZES PLANS FOR TAXES Believes Estimate for New Revenues Is Too High Scores Office Shift | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/list-of-leaders-for-the-86th-congress.html | List of Leaders for the 86th Congress | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/lorraine-hughes-prospective-bride.html | Lorraine Hughes Prospective Bride | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/marjorie-dail-is-future-bride-of-r-d-bolgard-briarcliff-alumna-and.html | Marjorie Dail Is Future Bride Of R D Bolgard Briarcliff Alumna and Graduate of Princeton Engaged to Marry | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/market-slumps-on-a-broad-front-average-plummets-by-681-points-in.html | MARKET SLUMPS ON A BROAD FRONT Average Plummets by 681 Points in Sharpest Drop Since Last Nov 24 VOLUME UP TO 4140000 Avco Is Most Active Off 12 Coppers and Utilities Are Only Firm Groups MARKET SLUMPS ON A BROAD FRONT | By Burton Crane | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/martin-disputed-by-white-house-it-denies-swaying-g-o-p-leadership.html | MARTIN DISPUTED BY WHITE HOUSE It Denies Swaying G O P Leadership Reports to the Contrary Persist | By W H Lawrencespecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |

| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mexicans-protest-guatemala-attack.html | MEXICANS PROTEST GUATEMALA ATTACK | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
|---|---|---|---|---|---|---|
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mikoyan-in-ohio-opens-a-campaign-for-understanding-mikoyan-in-ohio.html | Mikoyan in Ohio Opens a Campaign For Understanding MIKOYAN IN OHIO ON HIS U S TOUR | By Harrison E Salisburyspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mikoyan-in-u-s-visitor-has-achieved-two-soviet-aims-direct-talks.html | Mikoyan in U S Visitor Has Achieved Two Soviet Aims Direct Talks and Reflection on Germany | By James Restonspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mirisch-to-film-new-uris-novel-company-also-is-financing-authors.html | MIRISCH TO FILM NEW URIS NOVEL Company Also Is Financing Authors Research for the Story of Warsaw Ghetto | By Thomas M Pryorspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-diane-cookman-fiancee-of-a-veteran.html | Miss Diane Cookman Fiancee of a Veteran | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-flissler-heard-in-a-violin-recital.html | MISS FLISSLER HEARD IN A VIOLIN RECITAL | JOHN BRIGGS | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-jeanne-colket-becomes-affianced.html | Miss Jeanne Colket Becomes Affianced | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/miss-stephenson-engaged-to-wed-m-i-t-student-wellesley-senior-is.html | Miss Stephenson Engaged to Wed M I T Student Wellesley Senior Is Fiancee of Charles W Haldeman 3d | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mohler-humes.html | Mohler  Humes | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/morocco-reports-rif-revolt-ending.html | MOROCCO REPORTS RIF REVOLT ENDING | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/mrs-j-e-garrabrandt.html | MRS J E GARRABRANDT | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/music-vanessa-returns-opera-by-barber-has-seasonal-met-bow.html | Music Vanessa Returns Opera by Barber Has Seasonal Met Bow | By Howard Taubman | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ncaa-places-southern-california-on-probation-for-football.html | NCAA Places Southern California on Probation for Football Recruiting TROJANS PENALTY SECOND SINCE 56 U S C on Probation for 2 Years After Ending Ban of Same Length Nov 13 | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/new-realty-unit-is-sought-by-city-mayor-sends-bill-to-albany-to.html | NEW REALTY UNIT IS SOUGHT BY CITY Mayor Sends Bill to Albany to Replace Bureau With a Full Department NEW REALTY UNIT IS SOUGHT BY CITY | By Paul Crowell | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/newark-school-funds-30-million-budget-adapted-by-board-of-education.html | NEWARK SCHOOL FUNDS 30 Million Budget Adapted by Board of Education | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/norwalk-acts-on-police-site.html | Norwalk Acts on Police Site | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/old-choices-in-furniture-still-prevail.html | Old Choices In Furniture Still Prevail | By Cynthia Kelloggspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/old-guard-g-o-p-retains-party-control-in-senate-congress-opened.html | OLD GUARD G O P RETAINS PARTY CONTROL IN SENATE CONGRESS OPENED Dirksen Is Elected as Minority Leader Over Cooper OLD GUARD RULES G O P IN SENATE | By John D Morrisspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/old-legislative-story-speaker-heck-sets-mark.html | Old Legislative Story Speaker Heck Sets Mark | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/oneway-street-ruling-protested.html | OneWay Street Ruling Protested | EUPHENIA VAN RENSSELAER WYATT | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/pact-keeps-guinea-in-the-franc-zone.html | PACT KEEPS GUINEA IN THE FRANC ZONE | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/passaic-peak-in-job-aid-benefits-paid-in-1958-almost-double-those.html | PASSAIC PEAK IN JOB AID Benefits Paid in 1958 Almost Double Those in 1957 | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/paytv-company-in-deal-last-10-of-telemeter-is-acquired-by-paramount.html | PAYTV COMPANY IN DEAL Last 10 of Telemeter Is Acquired by Paramount | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/peronists-assail-frondizi-project-say-stabilization-program-means-a.html | PERONISTS ASSAIL FRONDIZI PROJECT Say Stabilization Program Means a Foreign Yoke Criticism of Plan Grows | By Juan de Onisspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/pier-union-warns-of-human-costs-as-talks-with-employers-begin-it.html | PIER UNION WARNS OF HUMAN COSTS As Talks With Employers Begin It Points to Effect of New Machines on Jobs | By Jacques Nevard | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/pilots-turn-down-arbitration-plan-strikers-term-americans-proposal.html | PILOTS TURN DOWN ARBITRATION PLAN Strikers Term Americans Proposal Publicity Act No Quick Pact Seen | By A H Raskin | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/presidents-talk-to-stress-peace-state-of-union-message-also-to.html | PRESIDENTS TALK TO STRESS PEACE State of Union Message Also to Emphasize Economy PRESIDENTS TALK TO STRESS PEACE | By Felix Belair Jrspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/puerto-rican-food-market-flourishing-here-public-shopping-site-on.html | Puerto Rican Food Market Flourishing Here Public Shopping Site on Park Ave Sells Unusual Products | By Craig Claiborne | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/record-missouri-budget.html | Record Missouri Budget | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/recording-is-used-as-poles-try-nazi-exgauleiter-koch-accused-in.html | RECORDING IS USED AS POLES TRY NAZI ExGauleiter Koch Accused in Killings Hears Himself Shout Praise of Hitler | By A M Rosenthalspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |

| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ribicoff-urges-end-of-56-state-bureaus-ribicoff-favors-slash-in.html | Ribicoff Urges End Of 56 State Bureaus RIBICOFF FAVORS SLASH IN BUREAUS | By Richard H Parkespecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
|---|---|---|---|---|---|---|
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/richard-rhys-marries-miss-lucy-rothenstein.html | Richard Rhys Marries Miss Lucy Rothenstein | Special to the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/riegelman-urges-city-master-plan-budget-group-aide-calls-for-big.html | RIEGELMAN URGES CITY MASTER PLAN Budget Group Aide Calls for Big Economic Parley Mayor Defends Outlay | By Russell Porter | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rockefeller-for-tax-rise-to-bar-fiscal-disaster-sees-deficit-of-230.html | ROCKEFELLER FOR TAX RISE TO BAR FISCAL DISASTER SEES DEFICIT OF 230 MILLION NOTES REALITIES Governors Message Avoids Mention of Help for City ROCKEFELLER CALLS A TAX RISE VITAL | By Leo Eganspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rockefellers-inaugural-his-international-approach-said-to-recall.html | Rockefellers Inaugural His International Approach Said to Recall Harrimans Views | MARX LEWIS | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/rutgers-8758-victor.html | Rutgers 8758 Victor | Special to the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/salvatore-p-genuario.html | SALVATORE P GENUARIO | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/sec-seeks-bars-to-illegal-sales-report-says-agency-may-ask-for-a.html | SEC SEEKS BARS TO ILLEGAL SALES Report Says Agency May Ask for a New Law Cites Its Increased Activities | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/senator-pierce-86-to-head-law-panel.html | SENATOR PIERCE 86 TO HEAD LAW PANEL | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/senators-enjoy-moment-of-amity-but-the-era-of-good-feeling-fails-to.html | SENATORS ENJOY MOMENT OF AMITY But the Era of Good Feeling Fails to Outlast Opening Prayer and Ritual | By Anthony Lewisspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/shelling-of-quemoy-is-heavy-for-day.html | SHELLING OF QUEMOY IS HEAVY FOR DAY | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/ship-agency-fills-all-council-seats-harmony-prevails-as-new-un-body.html | SHIP AGENCY FILLS ALL COUNCIL SEATS Harmony Prevails as New UN Body Names Last Four States to Governing Unit | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/skill-as-orator-is-dirksen-forte-senators-clash-with-dewey-on.html | SKILL AS ORATOR IS DIRKSEN FORTE Senators Clash With Dewey on ProEisenhower Bloc at Convention Recalled | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/son-of-newark-mayor-fined.html | Son of Newark Mayor Fined | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/soviet-says-west-shuns-atom-issue-envoy-at-geneva-talks-bids-us-and.html | SOVIET SAYS WEST SHUNS ATOM ISSUE Envoy at Geneva Talks Bids US and Britain Take Stand on Duration of Test Ban | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/sports-of-the-times-favoring-free-trade.html | Sports of The Times Favoring Free Trade | By Arthur Daley | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/stocks-in-london-decline-further-government-issues-continue-advance.html | STOCKS IN LONDON DECLINE FURTHER Government Issues Continue Advance Index Has Shed 69 Points in 5 Days | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/taylor-to-leave-sarah-lawrence-college-president-resigns-to-resume.html | TAYLOR TO LEAVE SARAH LAWRENCE College President Resigns to Resume Scholars Role Trustees Voice Regret | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/teachers-groups-talk-to-theobald-most-score-his-plan-to-pay-more.html | TEACHERS GROUPS TALK TO THEOBALD Most Score His Plan to Pay More for More Work as No Salary Rise at All | By Leonard Buder | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/teaneck-manager-resigns.html | Teaneck Manager Resigns | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/terms-and-rate-of-interest-set-in-french-pact-with-u-s-banks-19-big.html | Terms and Rate of Interest Set In French Pact With U S Banks 19 Big Institutions Slated to Participate in Arrangement to Make 200000000 Available if Nation Should Need It 4 124 78 RATE SET IN FRENCH ACCORD | By Albert L Kraus | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/text-of-governor-rockefellers-annual-message-to-legislature-urging.html | Text of Governor Rockefellers Annual Message to Legislature Urging Tax Rise | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/text-of-remarks-by-johnson-to-senate-democrats.html | Text of Remarks by Johnson to Senate Democrats | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/torre-case-issue-to-be-tv-subject-protection-of-news-sources-will.html | TORRE CASE ISSUE TO BE TV SUBJECT Protection of News Sources Will Be Debated Saturday Show on Atom Jan 25 | By Val Adams | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/towsers-town-house-a-contented-life-for-every-dog-is-aim-of-gaines.html | Towsers Town House A Contented Life for Every Dog Is Aim of Gaines Research Center Here | By John Rendel | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/toymaker-offers-railroad-subsidy-jersey-concern-would-put-up-5000-a.html | TOYMAKER OFFERS RAILROAD SUBSIDY Jersey Concern Would Put Up 5000 a Year to Keep Line Serving Factory | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/trading-with-russia-question-of-establishing-mutually-beneficial.html | Trading With Russia Question of Establishing Mutually Beneficial Relations Examined | HAROLD J BERMAN | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/tva-lets-contracts-g-e-to-furnish-1671000-worth-of-transformers.html | TVA LETS CONTRACTS G E to Furnish 1671000 Worth of Transformers | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-inventories-up-in-november-rose-to-85100000000-from-84900000000.html | U S INVENTORIES UP IN NOVEMBER Rose to 85100000000 From 84900000000 at End of October FELL FOR 13 MONTHS Rise First Since September 1957  Retail Sales Fail to Show a Gain | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-is-said-to-lose-top-trade-position.html | U S IS SAID TO LOSE TOP TRADE POSITION | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-plans-big-aluminum-dome-for-moscow-fair.html | U S Plans Big Aluminum Dome for Moscow Fair | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/u-s-recognizes-new-cuba-regime-voices-goodwill-gets-assurance-that.html | U S RECOGNIZES NEW CUBA REGIME VOICES GOODWILL Gets Assurance That Nation Will Honor Obligations  Britain and Others Act U S Recognizes Urrutia Regime Six Days After Flight of Batista | By E W Kenworthyspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/unionist-convicted-in-tax-fraud-case.html | UNIONIST CONVICTED IN TAX FRAUD CASE | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/urrutia-will-let-300-foes-depart-fugitives-in-embassies-to-get-safe.html | URRUTIA WILL LET 300 FOES DEPART Fugitives in Embassies to Get Safe Conduct Cuba Wont Recognize Soviet | By R Hart Phillipsspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/wales-79-lauds-skiing-he-says-it-is-ideal-for-all-ages.html | Wales 79 Lauds Skiing He Says It Is Ideal for All Ages | By Michael Strauss | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/walter-e-thatcher.html | WALTER E THATCHER | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/washington-cites-record-to-prove-soviet-disruptive-says-moscow.html | WASHINGTON CITES RECORD TO PROVE SOVIET DISRUPTIVE Says Moscow Built Up Nazis and Undermined Control of Germany After War U S CITES RECORD TO REFUTE SOVIET | By Dana Adams Schmidtspecial To the New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/webster-offers-a-piano-program-gives-strong-performance-in-first-of.html | WEBSTER OFFERS A PIANO PROGRAM Gives Strong Performance in First of 3 Recitals at Lexington Ave Y | HAROLD C SCHONBERG | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/westchester-studies-flood-curb-at-a-brook-named-troublesome.html | Westchester Studies Flood Curb At a Brook Named Troublesome | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/westport-to-reassess-41200-survey-of-personal-property-voted-by.html | WESTPORT TO REASSESS 41200 Survey of Personal Property Voted by Board | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/wg-holloway72-of-w-r-grace-co-honorary-chairman-dies-member-of.html | WG HOLLOWAY72 OF W R GRACE CO Honorary Chairman Dies Member of Family Concern 50 Years Led Peru Group | Special to The New York Times | RE0000323006 | 1987-01-07 | B00000751089 |
| 1959-01-08 | https://www.nytimes.com/1959/01/08/archives/wood-field-and-stream-game-law-violations-carry-varied-fines-before.html | Wood Field and Stream Game Law Violations Carry Varied Fines Before Different Justices of Peace | By John W Randolph | RE0000323006 | 1987-01-07 | B00000751089 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/-percy-a-byron.html | PERCY A BYRON | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/16-new-city-taxes-being-considered-a-big-one-and-several-little-one.html | 16 NEW CITY TAXES BEING CONSIDERED A Big One and Several Little Ones Likely to Be Picked | By Paul Crowell | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/2-maternity-wards-to-limit-visitors.html | 2 MATERNITY WARDS TO LIMIT VISITORS | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/2-seamens-unions-sign-truce-to-fight-runaways-together-curran-and.html | 2 Seamens Unions Sign Truce To Fight Runaways Together Curran and Hall Organizations Drop All Current Charges in Move Believed to Presage an Effective Peace | By Jacques Nevard | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/about-new-york-1911-alumnae-of-p-s-50-meet-to-reminisce-on-penny.html | About New York 1911 Alumnae of P S 50 Meet to Reminisce on Penny Ice Cream and 5c Pie | By Meyer Berger | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/advertising-first-big-merger-of-59-looms.html | Advertising First Big Merger of 59 Looms | By Carl Spielvogel | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/allen-good-to-wed-catherine-campbell.html | Allen Good to Wed Catherine Campbell | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/art-tenth-street-stroll-group-show-and-several-debuts-mark.html | Art Tenth Street Stroll Group Show and Several Debuts Mark Exhibitions at Downtown Galleries | By Dore Ashton | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/article-2-no-title.html | Article 2 No Title | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/bank-experts-shape-interamerican-unit.html | BANK EXPERTS SHAPE INTERAMERICAN UNIT | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/beecham-unable-to-rehearse.html | Beecham Unable to Rehearse | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/belgium-will-send-inquiry-unit-to-congo-to-seek-cause-of-riots.html | Belgium Will Send Inquiry Unit To Congo to Seek Cause of Riots | By Harry Gilroy | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/believe-it-or-not-mr-nixon-that-was-morse-praising-you-oregonian.html | Believe It or Not Mr Nixon That Was Morse Praising You Oregonian Joins Dirksen and Javits in Applauding the Vice President on His Stand in Rules Dispute | By Anthony Lewis | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/bergonzi-stricken-replaced-in-aida.html | BERGONZI STRICKEN REPLACED IN AIDA | ERIC SALZMAN | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323001 | 1987-01-07 | B00000751084 |

| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/boston-jewish-paper-hails-cardinal.html | Boston Jewish Paper Hails Cardinal | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
|---|---|---|---|---|---|---|
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/break-with-cairo-is-hinted-by-bonn-nasser-is-asked-to-clarify-tie.html | BREAK WITH CAIRO IS HINTED BY BONN Nasser Is Asked to Clarify Tie With East Germany | By Sydney Gruson | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/britains-deficits-on-coal-mounting-3d-quarter-of-1958-brings.html | BRITAINS DEFICITS ON COAL MOUNTING 3d Quarter of 1958 Brings 35014092 Loss  Wider Use of Oil Is Big Factor | By Thomas P Ronan | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/british-cleric-irks-southern-governor.html | BRITISH CLERIC IRKS SOUTHERN GOVERNOR | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/cairo-awaits-british-word.html | Cairo Awaits British Word | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/canada-to-yield-polish-treasure-warsaw-to-regain-portion-kept-in.html | CANADA TO YIELD POLISH TREASURE Warsaw to Regain Portion Kept in Vault Since War Quebec Holds Major Part | By Tania Long | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/capital-car-barn-sold-repair-buildings-to-be-razed-in-redevelopment.html | CAPITAL CAR BARN SOLD Repair Buildings to Be Razed in Redevelopment Project | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/cbstv-seeking-star-for-musical-needs-feminine-singer-on-meet-me-in.html | CBSTV SEEKING STAR FOR MUSICAL Needs Feminine Singer on Meet Me in St Louis Henry Morgan Signed | By Val Adams | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/central-spurns-pennsy-merger-drops-studies-to-determine-feasibility.html | CENTRAL SPURNS PENNSY MERGER Drops Studies to Determine Feasibility of Rail Plan Symes Disappointed | By Robert E Bedingfield | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/challenge-looms-for-americas-cup-british-move-expected-this-month.html | CHALLENGE LOOMS FOR AMERICAS CUP British Move Expected This Month Aber Predicts 1961 Yachting Series | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/charter-framer-to-oversee-laws-as-premier-with-de-gaulle-debre-will.html | CHARTER FRAMER TO OVERSEE LAWS As Premier With de Gaulle Debre Will Have Chance to Prove Constitution | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/chicago-alerts-police.html | Chicago Alerts Police | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/chicago-u-elects-trustee.html | Chicago U Elects Trustee | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/citizen-coty-goes-to-his-home-town-people-on-way-hail-retiring.html | CITIZEN COTY GOES TO HIS HOME TOWN People on Way Hail Retiring French President as He Drives to Le Havre | By Henry Giniger | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/compromise-hint-given-on-berlin-communist-diplomats-drop-word-in.html | COMPROMISE HINT GIVEN ON BERLIN Communist Diplomats Drop Word in West That Soviet May Modify Demand | By Arthur J Olsen | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/county-tax-official-named.html | County Tax Official Named | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/customs-officers-praised.html | Customs Officers Praised | BORIS LAUERLEONARDI | RE0000323001 | 1987-01-07 | B00000751084 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/de-gaulle-takes-the-presidency-debre-is-premier-generals-entry-into.html | DE GAULLE TAKES THE PRESIDENCY DEBRE IS PREMIER Generals Entry Into Office Marks Start of Fifth French Republic | By Robert C Doty | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/de-valera-to-quit-as-premier-and-seek-irelands-presidency-his.html | De Valera to Quit as Premier And Seek Irelands Presidency His Government Party Seeks to Abolish the Proportional Representation System | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/delaware-bank-votes-split.html | Delaware Bank Votes Split | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/dixon-will-put-future-in-fists-in-bout-with-armstrong-tonight.html | Dixon Will Put Future in Fists In Bout With Armstrong Tonight Newark Policeman Risks Loss of Job as He Makes Debut in Main Event on Garden Boxing Program | By Deane McGowen | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/dr-frank-s-bunnell-i.html | DR FRANK S BUNNELL I | Special to The New xZork Ttme | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/edwin-l-norton.html | EDWIN L NORTON | Special to The New Ork rJm | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/edwin-r-cox-88-i-leader-in-g-o-p-i-former-state-assemblyman-in.html | EDWIN R COX 88 I LEADER IN G O P I Former State Assemblyman in Pennsylvania Dies tlantio Refining Aide | Specitl tQ Te iqew York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/eisenhower-bids-us-be-courteous-president-hopes-mikoyan-will-be.html | EISENHOWER BIDS US BE COURTEOUS President Hopes Mikoyan Will Be Given Accurate Picture of America | By Felix Belair Jr | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/envoy-seeks-explanation.html | Envoy Seeks Explanation | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/ernest-r-holmes.html | ERNEST R HOLMES | Special to Te New Yor 3m | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/exu-s-aide-to-direct-un-refugee-program.html | ExU S Aide to Direct UN Refugee Program | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/fanfani-obtains-pacts-with-cairo-italian-premier-is-honored-as-he.html | FANFANI OBTAINS PACTS WITH CAIRO Italian Premier Is Honored as He Signs Accords for Era of Closer Ties | By Foster Hailey | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/fifthgraders-find-math-is-fun-in-test-treating-it-as-adventure.html | FifthGraders Find Math Is Fun in Test Treating It as Adventure | By Austin C Wehrwein | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/filibuster-foes-face-a-setback-in-voting-today-johnson-sets-up.html | FILIBUSTER FOES FACE A SETBACK IN VOTING TODAY Johnson Sets Up Showdown on Issue of Senates Right to Adopt New Rules | By Russell Baker | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/food-news-baked-alaskas-now-ready-to-serve.html | Food News Baked Alaskas Now Ready to Serve | By June Owen | RE0000323001 | 1987-01-07 | B00000751084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/furcolo-proposes-transport-agency.html | FURCOLO PROPOSES TRANSPORT AGENCY | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/furniture-needs-listed-by-expert.html | Furniture Needs Listed by Expert | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/g-o-p-aims-to-end-big-business-label-gop-seeks-to-end-big-business.html | G O P Aims to End Big Business Label GOP SEEKS TO END BIG BUSINESS TAG | By W H Lawrence | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/g-o-p-chiefs-ask-voice-in-program-halleck-and-byrnes-bar-rubber.html | G O P CHIEFS ASK VOICE IN PROGRAM Halleck and Byrnes Bar Rubber Stamp Role in Administrations Plans | By John D Morris | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/g-stewart-king.html | G STEWART KING | S to The Ne York Ptmes | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/geneva-atom-talks-still-stalemated.html | GENEVA ATOM TALKS STILL STALEMATED | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/guiana-leftist-in-venezuela.html | Guiana Leftist in Venezuela | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/havana-welcomes-castro-at-end-of-triumphal-trip-havana-throngs.html | Havana Welcomes Castro At End of Triumphal Trip HAVANA THRONGS WELCOME CASTRO | By R Hart Phillips | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/hornblow-plans-return-to-stage-hollywood-producer-would-put-on-the.html | HORNBLOW PLANS RETURN TO STAGE Hollywood Producer Would Put on The Captive Feuer Martin Seek Show | By Sam Zolotow | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/house-unit-predicts-a-soviet-space-man.html | HOUSE UNIT PREDICTS A SOVIET SPACE MAN | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/housingtax-rule-tightened-by-city-board-of-estimate-acts-on.html | HOUSINGTAX RULE TIGHTENED BY CITY Board of Estimate Acts on Landlords Who Would Get Benefits and More Rent | By Charles G Bennett | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/hutchinson-segment-opened.html | Hutchinson Segment Opened | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/in-the-nation-mikoyan-on-a-u-n-role-in-berlin.html | In The Nation Mikoyan on a U N Role in Berlin | By Arthur Krock | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/indian-merchants-resist.html | Indian Merchants Resist | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/influx-to-israel-to-increase-in-59-easier-exit-from-eastern-europe.html | INFLUX TO ISRAEL TO INCREASE IN 59 Easier Exit From Eastern Europe Expected to Bring 80000 Newcomers | By Seth S King | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/inland-steel-plans-50000000-issue.html | INLAND STEEL PLANS 50000000 ISSUE | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/israeli-and-arab-jets-in-fight-near-the-sinainegev-frontier-both.html | Israeli and Arab Jets in Fight Near the SinaiNegev Frontier Both Sides Report a Brief Clash in the Region of Dec 20 Skirmish | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |

| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/italian-chief-sees-oil-price-war-near.html | ITALIAN CHIEF SEES OIL PRICE WAR NEAR | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
|---|---|---|---|---|---|---|
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/jersey-cautions-visiting-speeders-they-face-loss-of-driving.html | JERSEY CAUTIONS VISITING SPEEDERS They Face Loss of Driving Privileges in the State Governor Warns | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/kelley-sets-pace-in-figure-skating-leads-qualifiers-at-rye-for.html | KELLEY SETS PACE IN FIGURE SKATING Leads Qualifiers at Rye for Eastern States Title Mary Batdorf Ahead | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/kennedy-rejects-grievance-plea-bars-appeal-of-patrolmen-sees-desire.html | KENNEDY REJECTS GRIEVANCE PLEA Bars Appeal of Patrolmen Sees Desire for Graft Behind PBA Drive | By Ralph Katz | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/kilroe-rates-first-landing-on-top-1958-ace-2yearold-listed-at-128.html | Kilroe Rates First Landing on Top 1958 Ace 2YearOld Listed at 128 Pounds in Experimental | By William R Conklin | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/lesson-of-cuban-revolution.html | Lesson of Cuban Revolution | PAUL D JACOBS | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/london-hopeful-on-talks-in-cairo-british-envoy-is-expected-to-go.html | LONDON HOPEFUL ON TALKS IN CAIRO British Envoy Is Expected to Go There for Parley Black Awaits Word | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/market-rallies-index-rises-406-values-of-stocks-advance-24-billion.html | MARKET RALLIES INDEX RISES 406 Values of Stocks Advance 24 Billion Offsetting Much of Wednesdays Loss | By Burton Crane | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/meany-belittles-u-ssoviet-talks-speech-at-labor-parley-held-a.html | MEANY BELITTLES U SSOVIET TALKS Speech at Labor Parley Held a Rebuke to Aides Who Met With Mikoyan | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mezzo-sings-here-in-debut-recital-siri-garsonmontecino-has-husband.html | MEZZO SINGS HERE IN DEBUT RECITAL Siri GarsonMontecino Has Husband as Accompanist Offers His Canciones | By Harold C Schonberg | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mikoyan-appeals-for-a-hot-peace-tells-detroit-dinner-were-all-tired.html | MIKOYAN APPEALS FOR A HOT PEACE Tells Detroit Dinner Were All Tired of Cold War President Asks Courtesy | By Harrison E Salisbury | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/miss-diane-e-ahearn-betrothed-to-lawyeri.html | Miss Diane E AHearn Betrothed to LawyerI | Special to The New York Times J | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/miss-katharine-s-gaillard-engaged-to-john-b-strong.html | Miss Katharine S Gaillard Engaged to John B Strong | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/miss-marilynn-c-glick-engaged-to-physician.html | Miss Marilynn C Glick Engaged to Physician | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/miss-miriam-hussey.html | MISS MIRIAM HUSSEY | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mixedup-ostrich-saved-in-icy-pond-recuperates-at-bronx-zoo-as-sling.html | MIXEDUP OSTRICH SAVED IN ICY POND Recuperates at Bronx Zoo as Sling Puts Her on Feet 2 Baby Gorillas Die | By Murray Schumach | RE0000323001 | 1987-01-07 | B00000751084 |

| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/most-house-bills-ask-spending-rise-2000-introduced-on-first-day-at.html | MOST HOUSE BILLS ASK SPENDING RISE 2000 Introduced on First Day At Least 2 Vetoed Measures Reproposed | By C P Trussell | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mrs-s-j-williamson.html | MRS S J WILLIAMSON | SPecial to The New Yor Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mrs-white-married-ro-ahu_nwoi.html | Mrs White Married ro AhuNwoI | Specit to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/mrs-wilton-j-lambert.html | MRS WILTON J LAMBERT | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/musicians-guild-sues-rival-union-files-charge-against-afm-over.html | MUSICIANS GUILD SUES RIVAL UNION Files Charge Against AFM Over Scoring of Movie Capra Wins Award | By Thomas M Pryor | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/n-a-m-scores-reuther.html | N A M Scores Reuther | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/nassers-objectives-anti-communist-moves-believed-secondary-to-drive.html | Nassers Objectives Anti Communist Moves Believed Secondary to Drive for Power | JUDD L TELLER | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/national-theatres.html | National Theatres | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/ncaa-plans-to-add-penalties-for-violators-of-rules-proposal-is.html | NCAA Plans to Add Penalties for Violators of Rules PROPOSAL IS AIMED AT ATHLETIC AIDES | By Joseph M Sheehan | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/nehru-party-sets-a-bolder-course-votes-expanded-economic-program.html | NEHRU PARTY SETS A BOLDER COURSE Votes Expanded Economic Program Leader Bars Pause to Consolidate | By Elie Abel | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/niarchos-diamond-tops-jewels-of-queen-at-london-exhibition-128carat.html | Niarchos Diamond Tops Jewels Of Queen at London Exhibition 128Carat Stone Outdoes Royal 2Stone Brooch Cut From the Famed Cullinan Display at Christies Opens Today | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/official-agency-to-plan-growth-of-region-urged-report-asks-legal.html | OFFICIAL AGENCY TO PLAN GROWTH OF REGION URGED Report Asks Legal Status for Metropolitan Council as Government Adviser | By Clayton Knowles | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/owner-loses-harness-license-two-barred-from-state-tracks.html | Owner Loses Harness License Two Barred From State Tracks | By Howard M Tuckner | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/pentagon-wants-more-atom-arms-urges-stepup-in-plutonium-output.html | PENTAGON WANTS MORE ATOM ARMS Urges StepUp in Plutonium Output Soviet Reported Ahead on Nuclear Plane | By John W Finney | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/perez-jimenez-visa-for-u-s-explained.html | PEREZ JIMENEZ VISA FOR U S EXPLAINED | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/planning-citys-future.html | Planning Citys Future | J COMHAIRE | RE0000323001 | 1987-01-07 | B00000751084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/port-unit-votes-narrows-start-authority-allots-24-million-for-span.html | PORT UNIT VOTES NARROWS START Authority Allots 24 Million for Span Preliminaries Adopts Record Budget | By Joseph C Ingraham | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/premier-retains-18-of-old-cabinet-debre-appoints-nine-new-members.html | PREMIER RETAINS 18 OF OLD CABINET Debre Appoints Nine New Members No Socialist in French Regime | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/record-jersey-jobless-aid.html | Record Jersey Jobless Aid | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/reds-here-suspend-touring-party-aide-touring-city-red-ousted-by.html | Reds Here Suspend Touring Party Aide TOURING CITY RED OUSTED BY PARTY | By Peter Kihss | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/rent-controls-defended.html | Rent Controls Defended | MARCUS A HEYMAN | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/republicans-back-more-state-taxes-leaders-predict-legislature-will.html | REPUBLICANS BACK MORE STATE TAXES Leaders Predict Legislature Will Adopt Higher Levies and Withholding Plan | By Leo Egan | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/revenue-freight-1-below-58-rate-total-in-week-ended-jan-3-467699.html | REVENUE FREIGHT 1 BELOW 58 RATE Total in Week Ended Jan 3 467699 Units or Only 4585 Less Than in 57 | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/rocket-foe-in-jail-starts-14day-term-in-britain-on-refusal-to-give.html | ROCKET FOE IN JAIL Starts 14Day Term in Britain on Refusal to Give Pledge | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/seaton-denounces-johnsons-charges.html | SEATON DENOUNCES JOHNSONS CHARGES | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/seton-hall-beats-muhlenberg-st-bonaventure-tops-iona-garden-court.html | Seton Hall Beats Muhlenberg St Bonaventure Tops Iona Garden Court PIRATES WIN 5755 IN FINAL SECONDS | By Michael Strauss | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/shirley-day.html | Shirley Day | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/soviet-and-germany-mikoyan-now-seeks-demilitarization-u-s-offered.html | Soviet and Germany Mikoyan Now Seeks Demilitarization U S Offered to Moscow 14 Years Ago | By James Reston | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/sports-of-the-times-the-phantom-fight.html | Sports of The Times The Phantom Fight | By Arthur Daley | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/st-lawrence-wins-slaters-goals-help-larries-top-princeton-sextet-81.html | ST LAWRENCE WINS Slaters Goals Help Larries Top Princeton Sextet 81 | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/stocks-in-london-retreat-further-government-securities-are-only.html | STOCKS IN LONDON RETREAT FURTHER Government Securities Are Only Bright Spot Index Off Another 21 Points | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/store-sales-rise-3-in-the-nation-however-the-weeks-volume-was-1.html | STORE SALES RISE 3 IN THE NATION However the Weeks Volume Was 1 Below 58 Level in Metropolitan Area | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |

| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/taipei-doubts-reds-will-attack-soon.html | TAIPEI DOUBTS REDS WILL ATTACK SOON | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
|---|---|---|---|---|---|---|
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/the-silent-war-old-army-post-is-proving-ground-for-the-battle-of.html | The Silent War Old Army Post Is Proving Ground For the Battle of Radio Waves | By Hanson W Baldwin | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/trenton-bus-strike-stalls-commuters-over-large-area.html | Trenton Bus Strike Stalls Commuters Over Large Area | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/tv-review-wings-of-the-dove-is-seen-on-channel-2.html | TV Review Wings of the Dove Is Seen on Channel 2 | By John P Shanley | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/u-s-not-to-oppose-krupps-purchase.html | U S NOT TO OPPOSE KRUPPS PURCHASE | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/u-s-will-raise-3-14-billion-cash-750-million-21year-bonds-and-25.html | U S WILL RAISE 3 14 BILLION CASH 750 Million 21Year Bonds and 25 Billion Notes to Be Sold Early Next Week | By Edwin L Dale Jr | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/union-for-police-upheld-safeguards-seen-in-nostrike-rule.html | Union for Police Upheld Safeguards Seen in NoStrike Rule TaftHartley Prohibitions | CHARLES BELOUS | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/us-bars-increase-in-missile-forces-rejects-air-force-request-for.html | US BARS INCREASE IN MISSILE FORCES Rejects Air Force Request for More ICBM Groups Despite Gap Warning | By Richard Witkin | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/us-plans-voiding-of-illegal-leases-seaton-finds-considerable.html | US PLANS VOIDING OF ILLEGAL LEASES Seaton Finds Considerable Violations in Oil and Gas Search on Public Land | By William M Blair | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/vassar-gets-379358-pennsylvania-judge-upholds-school-teachers.html | VASSAR GETS 379358 Pennsylvania Judge Upholds School Teachers Bequest | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/w-r-cotter-to-wed-miss-linda-kester.html | W R Cotter to Wed Miss Linda Kester | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/warren-acts-alone-no-other-justice-will-follow-him-out-of-bar.html | WARREN ACTS ALONE No Other Justice Will Follow Him Out of Bar Association | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/westfield-adds-527foot-well.html | Westfield Adds 527Foot Well | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/westport-is-prodded-civic-leader-asks-study-of-values-near-railroad.html | WESTPORT IS PRODDED Civic Leader Asks Study of Values Near Railroad | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/white-plains-forum-urges-court-reform.html | WHITE PLAINS FORUM URGES COURT REFORM | Special to The New York Times | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/who-controls-the-sun.html | Who Controls the Sun | North American Newspaper Alliance | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/william-s-brackert.html | WILLIAM S BRACKErt | Speclato The Nw YcTk Tmel | RE0000323001 | 1987-01-07 | B00000751084 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/womans-world-tokyo-just-as-americans-are-going-oriental-japanese-in.html | Womans World Tokyo Just as Americans Are Going Oriental Japanese in Turn Are Going Western | By Robert Trumbull | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/wood-field-and-stream-sailfish-mackerel-and-blues-are-chief.html | Wood Field and Stream Sailfish Mackerel and Blues Are Chief Characters in Florida Stories | By John W Randolph | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-09 | https://www.nytimes.com/1959/01/09/archives/zone-changes-to-aid-industry-opposed-81-in-greenwich-poll.html | Zone Changes to Aid Industry Opposed 81 in Greenwich Poll | By Richard H Parke | RE0000323001 | 1987-01-07 | B00000751084 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/10-lose-assembly-posts-members-of-cabinet-must-yield-seats-to.html | 10 LOSE ASSEMBLY POSTS Members of Cabinet Must Yield Seats to Alternates | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/131-spaniards-lost-when-dam-breaks-131-spaniards-lost-in-flood-as.html | 131 Spaniards Lost When Dam Breaks 131 Spaniards Lost in Flood As Dam Breaks Above Village | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/3-lost-with-vessel-in-north-sea-gale.html | 3 LOST WITH VESSEL IN NORTH SEA GALE | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/4-dock-men-balk-at-crime-inquiry-only-one-witness-talks-of-the-ila.html | 4 DOCK MEN BALK AT CRIME INQUIRY Only One Witness Talks of the ILA Meeting Where Hoodlums Were Seen | By Jacques Nevard | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/4-l-haskell-weds-mrs-blanche-smith.html | 4 L Haskell Weds Mrs Blanche Smith | pectal to The New tr llme | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/52-senators-sponsor-hawaii-bill-antiinflation-measures-offered.html | 52 Senators Sponsor Hawaii Bill Antilnflation Measures Offered | By C P Trussellspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/accreditation-lost-by-essex-hospital.html | ACCREDITATION LOST BY ESSEX HOSPITAL | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/adenauer-piqued-by-antisemitism-orders-review-of-hamburg-courts.html | ADENAUER PIQUED BY ANTISEMITISM Orders Review of Hamburg Courts Refusal to Act on Abusive Pamphlet | By Sydney Grusonspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/afm-unit-denies-action-by-nlrb-coast-leader-refutes-guild-statement.html | AFM UNIT DENIES ACTION BY NLRB Coast Leader Refutes Guild Statement That Filing of Complaint Was Approved | By Thomas M Pryorspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/air-tieups-worst-in-lines-history-united-only-major-carrier-to.html | AIR TIEUPS WORST IN LINES HISTORY United only Major Carrier to Avoid Stoppage in 3 Months of Labor Strife | By A H Raskin | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/alexander-sullivan-87-i-last-of-kings-serjeants.html | ALEXANDER SULLIVAN 87 i Last of Kings Serjeants | Is | RE0000323002 | 1987-01-07 | B00000751085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/aluminium-fight-ending-in-britain-reynolds-metals-and-tube.html | ALUMINIUM FIGHT ENDING IN BRITAIN Reynolds Metals and Tube Investments Claim 80 Ownership of Concern TREASURY RULING DUE Approval Seems Assured Alcoa Drops Attempt to Acquire 33 Control ALUMINIUM FIGHT ENDING IN BRITAIN | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/americans-pilots-accept-proposal-for-ending-strike-union-board-to.html | AMERICANS PILOTS ACCEPT PROPOSAL FOR ENDING STRIKE Union Board to Vote Today Resumption of Flights Set for Tomorrow AMERICANS PILOTS REACH PEACE PACT | By Stanley Levey | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/an-outdoor-opiate.html | An Outdoor Opiate | R F S | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/argentina-urged-to-ease-austerity-industrialists-and-importers-ask.html | ARGENTINA URGED TO EASE AUSTERITY Industrialists and Importers Ask Relief From Rigidity of Economic Program | By Juan de Onisspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/armstrong-gains-unanimous-decision-over-dixon-in-10rounder-at.html | Armstrong Gains Unanimous Decision Over Dixon in 10Rounder at Garden ELIZABETH BOXER WINS 16TH IN ROW Armstrong Easily Outpoints Dixon Newark Policeman in Garden Main Bout | By Deane McGowen | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/art-many-viewpoints-new-shows-run-the-gamut-of-twentieth-centurys.html | Art Many Viewpoints New Shows Run the Gamut of Twentieth Centurys Styles and Schools | By Stuart Preston | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/atlas-still-builds-muscles-by-mail-thousands-annually-pay-30-in.html | Atlas Still Builds Muscles by Mail Thousands Annually Pay 30 in Quest for Big Biceps | By William R Conklin | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/automation-aids-city-on-payroll-130000-employes-receive-checks.html | AUTOMATION AIDS CITY ON PAYROLL 130000 Employes Receive Checks Prepared by Huge New I B M System | By Charles G Bennett | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/balanchines-scotch-symphony-is-presented-by-the-city-ballet.html | Balanchines Scotch Symphony Is Presented by the City Ballet | By John Martin | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/balky-london-subway-riders-warned-to-get-off-or-cool-off-passengers.html | Balky London Subway Riders Warned to Get Off or Cool Off Passengers Who Refuse to Leave Halted Trains to Be Shunted to Sidings StayIn Wave Upsets Schedules | By Thomas P Ronanspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bank-chairman-named-continental-illinois-national-elects-david-m.html | BANK CHAIRMAN NAMED Continental Illinois National Elects David M Kennedy | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/batista-asserts-army-ousted-him-breaks-silence-in-exile-to-defend.html | BATISTA ASSERTS ARMY OUSTED HIM Breaks Silence in Exile to Defend General He Left as Cuban Junta Head BATISTA ASSERTS ARMY OUSTED HIM | By Will Lissnerspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/belgiums-franc-suffers-a-slump-weakens-on-strong-selling-in-the.html | BELGIUMS FRANC SUFFERS A SLUMP Weakens on Strong Selling in the Exchange Markets Devaluation Doubted | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bonn-calls-back-its-cairo-envoy-also-bids-deputies-bypass-arab.html | BONN CALLS BACK ITS CAIRO ENVOY Also Bids Deputies Bypass Arab Republics Capital After Grotewohl Visit | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bonn-lowers-bank-rate.html | Bonn Lowers Bank Rate | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bottai-63-dead-mussolini-aide-fascist-education-minister-in-193643.html | BOTTAI 63 DEAD MUSSOLINI AIDE Fascist Education Minister in 193643 Returned to Italy in 1947 Amnesty | pclal to 3he Hw York Tlm | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bus-information-deemed-poor.html | Bus Information Deemed Poor | JULIAN LOEBENSTEIN | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/bus-segregation-in-atlanta-upset-u-s-judge-finds-it-invalid-but.html | BUS SEGREGATION IN ATLANTA UPSET U S Judge Finds It Invalid but Withholds Injunction Sought by Negroes | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/child-to-mrs-g-w.html | Child to Mrs G W | Smithl Special 1o The New Y rk limes | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/congress-reacts-mildly-budget-aims-questioned-congress-reacts.html | Congress Reacts Mildly Budget Aims Questioned CONGRESS REACTS MILDLY TO SPEECH | By John D Morrisspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/dartmouth-routs-columbia-five-6940-stays-tied-for-ivy-lead-green.html | Dartmouth Routs Columbia Five 6940 Stays Tied for Ivy Lead Green Opens With 17 Points in Row in Registering Second Success in League Play | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/defeated-eddie-dixon-undecided-on-being-fighter-or-policeman.html | Defeated Eddie Dixon Undecided On Being Fighter or Policeman | By Howard M Tuckner | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/defiant-judge-told-to-yield-voter-roll-court-bids-judge-yield-voter.html | Defiant Judge Told To Yield Voter Roll COURT BIDS JUDGE YIELD VOTER ROLL | By Claude Sittonspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/dulles-aide-in-new-job-hanes-is-inducted-as-chief-of-consular.html | DULLES AIDE IN NEW JOB Hanes Is Inducted as Chief of Consular Affairs Unit | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/east-norwalk-ice-locks-oyster-boats-in-channel-waters.html | East Norwalk Ice Locks Oyster Boats In Channel Waters | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/envoy-sees-nasser-aide.html | Envoy Sees Nasser Aide | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/factory-will-leave-greenwich-opposition-to-expansion-cited.html | Factory Will Leave Greenwich Opposition to Expansion Cited | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/fairfield-tops-kings-point.html | Fairfield Tops Kings Point | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/felix-e-tumulty-75-jersey-realty-man.html | FELIX E TUMULTY 75 JERSEY REALTY MAN | SPecial to Th New York limes | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/fifth-ave-cant-say-no-to-a-maid-in-a-sari-indian-miss-charms.html | Fifth Ave Cant Say No to a Maid in a Sari Indian Miss Charms Importers With Young Ideas THEY CANT SAY NO TO MAID IN A SARI | By Kathleen McLaughlinspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/foes-of-filibuster-defeated-6036-johnson-is-victor-senate-bars.html | FOES OF FILIBUSTER DEFEATED 6036 JOHNSON IS VICTOR Senate Bars Principle That It Can Adopt a New Set of Rules FILIBUSTER FOES DEFEATED 6036 | By Russell Bakerspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/food-news-kumquats-fresh-fruit-available-only-briefly-so-now-is-the.html | Food News Kumquats Fresh Fruit Available Only Briefly So Now Is the Time to Preserve It | By June Owen | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/for-national-cultural-center.html | For National Cultural Center | KATHARINE P FULLING | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/foreign-affairs-giving-credit-where-credit-is-due.html | Foreign Affairs Giving Credit Where Credit Is Due | By C L Sulzberger | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/french-analyze-policys-chances-bank-on-de-gaulle-prestige-and.html | FRENCH ANALYZE POLICYS CHANCES Bank on de Gaulle Prestige and Liberal Economy for Achieving Stability | By Harold Callenderspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/french-premier-faces-opposition-signs-appear-that-truce-enjoyed-by.html | FRENCH PREMIER FACES OPPOSITION Signs Appear That Truce Enjoyed by de Gaulle Will Not Extend to Debre | By Robert C Dotyspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/friends-unit-aide-resigns.html | Friends Unit Aide Resigns | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/g-m-crothers-have-child.html | G M Crothers Have Child | Special to The New YoK Times i | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/gedda-is-replaced-by-valletti-in-role.html | GEDDA IS REPLACED BY VALLETTI IN ROLE | H C S | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/german-reds-hint-easing-on-berlin-indicate-they-might-accept-wests.html | GERMAN REDS HINT EASING ON BERLIN Indicate They Might Accept Wests Troops in Free City as United Nations Force | By Arthur J Olsenspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/golden-wedding-rose-book-of-the-churchills-on-display.html | Golden Wedding Rose Book Of the Churchills on Display | By Bess Furmanspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/golem-in-english-due-here-feb-24-famed-yiddish-play-will-be-put-on.html | GOLEM IN ENGLISH DUE HERE FEB 24 Famed Yiddish Play Will Be Put On at St Marks  Two Actors One Name | By Louis Calta | RE0000323002 | 1987-01-07 | B00000751085 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/governor-rockefellers-program.html | Governor Rockefellers Program | SAMUEL H HOFSTADTER | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/gregory-kelley-16-wins-figure-skating.html | GREGORY KELLEY 16 WINS FIGURE SKATING | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/guatemalan-sees-a-plot-in-mexico.html | GUATEMALAN SEES A PLOT IN MEXICO | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/henry-d-kehr.html | HENRY D KEHR | pectat to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/herbert-r-schooley-i.html | HERBERT R SCHOOLEY I | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/highlights-of-the-message.html | Highlights of the Message | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/hospital-releases-boy-killer.html | Hospital Releases Boy Killer | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/israel-bonds-net-46540650-in-58-organization-meeting-here-gets.html | ISRAEL BONDS NET 46540650 IN 58 Organization Meeting Here Gets BenGurion Appear to Aid New Migrants | By Irving Spiegel | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/italian-stylist-sets-showings.html | Italian Stylist Sets Showings | Special to The New York TimesMILAN | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/jane-cady-is-engaged-to-bay-state-teacher.html | Jane Cady Is Engaged To Bay State Teacher | Special to The New York TImeL | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/jersey-city-shifts-53-police-officers-biggest-shakeup-since-49-is.html | JERSEY CITY SHIFTS 53 POLICE OFFICERS Biggest ShakeUp Since 49 Is Ordered to Establish Chain of Command | By Joseph O Haffspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/joint-chiefs-due-to-bow-on-funds-president-is-said-to-have-won-over.html | JOINT CHIEFS DUE TO BOW ON FUNDS President Is Said to Have Won Over Their Support for Economy Budget JOINT CHIEFS DUE TO BOW ON FUNDS | By Jack Raymondspecial to the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/jonathan-pulsifer-to-wed-miss-pratt.html | Jonathan Pulsifer To Wed Miss Pratt | Special to The New York TIme | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/liquidation-is-set-for-goldfine-units.html | LIQUIDATION IS SET FOR GOLDFINE UNITS | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/lloyd-tweedy-fiance-of-miss-alice-merwin.html | Lloyd Tweedy Fiance Of Miss Alice Merwin | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/london-and-cairo-end-rift-on-stalemated-suez-talks-to-resume.html | London and Cairo End Rift On Stalemated Suez Talks To Resume Negotiations on the Financial Problems Arising From 56 Attack Accord Is Believed at Hand LONDON AND CAIRO TO RESUME TALKS | By Foster Haileyspecial to the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mahlers-first-barbirolli-directs-the-philharmonic-in-work.html | Mahlers First Barbirolli Directs the Philharmonic in Work | By Howard Taubman | RE0000323002 | 1987-01-07 | B00000751085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mikoyan-depicts-old-police-abuses-but-tells-chicago-lawyers.html | MIKOYAN DEPICTS OLD POLICE ABUSES But Tells Chicago Lawyers Excesses Have Ended MIKOYAN DEPICTS OLD POLICE ABUSES | By Harrison E Salisburyspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/miss-jane-e-jenkins-to-marry-in-england.html | Miss Jane E Jenkins To Marry in England | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/moroccan-strife-nears-crisis-fourfifths-of-army-sent-to-rif.html | Moroccan Strife Nears Crisis FourFifths of Army Sent to Rif | By Henry Tannerspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/mrs-rockefeller-sews-union-label-opens-ilgwu-campaign-and-gets-a.html | MRS ROCKEFELLER SEWS UNION LABEL Opens ILGWU Campaign and Gets a Membership Card From Dubinsky | By Edith Evans Asbury | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/nbctv-to-offer-series-on-cancer-educational-stations-begin-project.html | NBCTV TO OFFER SERIES ON CANCER Educational Stations Begin Project on Feb 10 Diana Dors on Silvers Show | By Richard F Shepard | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/nehru-party-acts-to-turn-villages-into-cooperatives-nehru-party.html | Nehru Party Acts to Turn Villages Into Cooperatives NEHRU PARTY ACTS FOR COOPERATIVES | By Elie Abelspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/new-cuban-ministers-toil-with-scant-sleep.html | New Cuban Ministers Toil With Scant Sleep | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/norwich-tops-army-cadet-six-lacking-services-of-dawkins-bows-by-61.html | NORWICH TOPS ARMY Cadet Six Lacking Services of Dawkins Bows by 61 | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/operating-tva-private-enterprise-said-to-achieve-greater-economies.html | Operating TVA Private Enterprise Said to Achieve Greater Economies in Plants | H LEROY WHITNEY | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/optimism-marks-furniture-show-exhibitors-at-displays-in-chicago.html | OPTIMISM MARKS FURNITURE SHOW Exhibitors at Displays in Chicago Expect at Least 10 Gain This Year | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/pocket-computer-simplifies-job-of-figuring-load-for-helicopters.html | Pocket Computer Simplifies Job Of Figuring Load for Helicopters Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/position-held-sound.html | Position Held Sound | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/power-struggle-goes-on.html | Power Struggle Goes On | By R Hart Phillipsspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/president-asks-congress-to-plan-longrange-security-and-growth.html | PRESIDENT ASKS CONGRESS TO PLAN LONGRANGE SECURITY AND GROWTH GUIDANCE SOUGHT Eisenhower Message on State of Union Asks Publics Aid EISENHOWER URGES LONGTERM PLANS | By James Restonspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/president-gets-warm-applause-only-for-firm-stand-on-berlin.html | President Gets Warm Applause Only for Firm Stand on Berlin | By Allen Drueryspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/president-notes-social-data-need-trends-goals-set-for-nation-by.html | PRESIDENT NOTES SOCIAL DATA NEED Trends Goals Set for Nation by Hoover Group in 30s Already Outdistanced | By W H Lawrencespecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/presiding-bishop-to-be-installed-2100-will-attend-episcopal-rite.html | PRESIDING BISHOP TO BE INSTALLED 2100 Will Attend Episcopal Rite for Lichtenberger in Washington Cathedral | by George Dugan | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/primary-markets-declined-in-week-processed-foods-and-farm-products.html | PRIMARY MARKETS DECLINED IN WEEK Processed Foods and Farm Products Eased  Index Fell 01 to 1192 | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/princeton-beats-yale-team-7155-tigers-solve-bulldog-zone-defense.html | PRINCETON BEATS YALE TEAM 7155 Tigers Solve Bulldog Zone Defense for Ivy Triumph  Brangan Sets Pace | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/quarles-confers-with-sandys.html | Quarles Confers With Sandys | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/rebellion-time-is-near-contract-figures-have-led-to-some-strange.html | Rebellion Time Is Near Contract Figures Have Led to Some Strange Baseball Episodes in Past | By John Drebinger | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/red-buildup-reported-chinese-nationalists-assert-they-are-prepared.html | RED BUILDUP REPORTED Chinese Nationalists Assert They Are Prepared | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/regional-agency-is-endorsed-here-plan-association-directors-ask.html | REGIONAL AGENCY IS ENDORSED HERE Plan Association Directors Ask Official Status for Metropolitan Council ACTION IS TAKEN 22 TO 1 Osborne Notes Advantages of Proposal  Holds It Is Not Supergovernment | By Homer Bigart | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/road-rebuilding-loses-new-freeway-found-cheaper-than-repairing-u-s.html | ROAD REBUILDING LOSES New Freeway Found Cheaper Than Repairing U S 22 | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/roberts-takes-match-wins-first-test-in-glen-cove-squash-racquets.html | ROBERTS TAKES MATCH Wins First Test in Glen Cove Squash Racquets Tourney | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/rockefeller-and-ribicoff-agree-on-commuter-parley-rockefeller-and.html | Rockefeller and Ribicoff Agree on Commuter Parley Rockefeller and Ribicoff Set February for Commuter Talks | By Douglas Dales | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/segovias-town-hall-recital-a-milestone.html | Segovias Town Hall Recital a Milestone | HAROLD C SCHONBERG | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/service-schools-exempt-from-rule-barring-preenrollment-aid-to.html | Service Schools Exempt From Rule Barring PreEnrollment Aid to Athletes NCAA QUALIFIES GRANT OF WAIVER Procedure Must Be Passed by Council  Restrictions Tightened by Delegates | By Joseph M Sheehanspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/shield-for-mikoyan-keith-owen-lynch.html | Shield for Mikoyan Keith Owen Lynch | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/soviet-bids-west-make-own-offer-in-berlin-dispute-memorandum-given.html | SOVIET BIDS WEST MAKE OWN OFFER IN BERLIN DISPUTE Memorandum Given Dulles by Mikoyan Is Reported to Include Request SIMILAR STEP IN PARIS Moscows Basic Stand Held Unrevised but Diplomats Find Softening of Tone SOVIET BIDS WEST GIVE BERLIN PLAN | By William J Jordenspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/state-democrats-back-betting-tax-all-in-legislature-favor-city-bill.html | STATE DEMOCRATS BACK BETTING TAX All in Legislature Favor City Bill on OffTrack Wagers STATE DEMOCRATS BACK BETTING TAX | By Paul Crowell | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/stocks-push-on-in-heavy-trading-average-up-290-volume-4761931.html | STOCKS PUSH ON IN HEAVY TRADING Average Up 290  Volume 4761931 Shares 725 Issues Rise 324 Fall 152 NEW HIGHS NO LOWS BaldwinLimaHamilton Up 1 18 to 15 38 Mystifies Brokerage Houses STOCKS ADVANCE IN HEAVY TRADING | By Burton Crane | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/store-sales-rise-to-record-levels-december-activity-sets-new-mark-a.html | STORE SALES RISE TO RECORD LEVELS December Activity Sets New Mark and Lifts Years Volume to a Peak | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/strong-recovery-posted-in-london-wide-rise-ascribed-mainly-to-wall.html | STRONG RECOVERY POSTED IN LONDON Wide Rise Ascribed Mainly to Wall St Upsurge  Index Up 3 Points | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/students-dance-nutcracker.html | Students Dance Nutcracker | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/styling-is-old-but-doesnt-show-age.html | Styling Is Old But Doesnt Show Age | By Cynthia Kellogg | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/sunday-law-opposed-atlantic-city-convention-unit-hits-idea-of.html | SUNDAY LAW OPPOSED Atlantic City Convention Unit Hits Idea of Closing Shops | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/talks-on-ban-control-advance.html | Talks on Ban Control Advance | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/the-press-and-people-2-newsmen-present-views-on-issues-regents-unit.html | The Press and People 2 Newsmen Present Views on Issues Regents Unit Sponsors Education Feature | By Jack Gould | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/theobald-delays-school-pay-data-decision-on-salary-plan-to-await.html | THEOBALD DELAYS SCHOOL PAY DATA Decision on Salary Plan to Await Study of Talks With Teacher Groups | By Leonard Buder | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/to-equalize-education-achievement-held-possible-only-if-race.html | To Equalize Education Achievement Held Possible Only if Race Segregation Is Ended | ALFRED BAKER LEWIS | RE0000323002 | 1987-01-07 | B00000751085 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/transport-news-mark-at-houston-port-earns-record-income-from.html | TRANSPORT NEWS MARK AT HOUSTON Port Earns Record Income From Cargoes in 1958  FAA Officer Named | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/truman-browses-scans-presidential-papers-in-library-of-congress.html | TRUMAN BROWSES Scans Presidential Papers in Library of Congress | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/u-m-w-to-end-pacts-at-kentucky-mines.html | U M W TO END PACTS AT KENTUCKY MINES | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/u-s-eases-stand-on-attack-talks-would-agree-to-discussion-of-both.html | U S EASES STAND ON ATTACK TALKS Would Agree to Discussion of Both Technical and Political Safeguards | By Lindesay Parrottspecial To the New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/u-s-weighs-step-on-panama-action-extension-of-the-territorial.html | U S WEIGHS STEP ON PANAMA ACTION Extension of the Territorial Waters Limit to 12 Miles Stirs Shipping Circles | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/walter-s-bowker.html | WALTER S BOWKER | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/war-damage-claim-to-remain.html | War Damage Claim to Remain | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/westchester-will-build-road-on-old-rail-route.html | Westchester Will Build Road on Old Rail Route | Special to The New York Times | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/white-sales-can-perplex-homemaker.html | White Sales Can Perplex Homemaker | By Rita Reif | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/wood-field-and-stream-ossining-man-trains-hunting-dog-and-now-finds.html | Wood Field and Stream Ossining Man Trains Hunting Dog and Now Finds Dog Is Training Him | By John W Randolph | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-10 | https://www.nytimes.com/1959/01/10/archives/yvette-wadds-fiancee-of-donald-l-caldera.html | Yvette Wadds Fiancee Of Donald L Caldera | Special to The Now York TImel | RE0000323002 | 1987-01-07 | B00000751085 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/and-a-cup-of-coffee.html |  And A Cup Of Coffee | By Craig Claiborne | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/frances-nolan-affianced.html | Frances Nolan Affianced | I Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/1-i-barbara-sharav-fiancee.html | 1 i Barbara Sharav Fiancee | Special to The New Ncrg Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/13ullyluby.html | 13ullyLuby | SPecial to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/15relen-casheli-wed-to-ames-baldwin.html | 15relen CasheII Wed To ames Baldwin | sptoTheSew ok | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/27car-wreck-at-stamford-cripples-new-haven-road-wrecked-freight.html | 27Car Wreck at Stamford Cripples New Haven Road Wrecked Freight Cars Fall Into Road at Stamford WRECK CRIPPLES NEW HAVEN ROAD | By Richard H Parkespecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/430-craft-due-for-motor-boat-show-at-coliseum-installations-to.html | 430 Craft Due for Motor Boat Show at Coliseum Installations to Begin Tomorrow Doors Open Friday | By Clarence E Lovejoy | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/58-big-board-gains-almost-double-57s-big-board-stocks-soared-for.html | 58 Big Board Gains Almost Double 57s BIG BOARD STOCKS SOARED FOR 1958 | By Burton Crane | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-chief-of-police-shot-at-in-jersey-bullet-fired-at-car-misses-but.html | A CHIEF OF POLICE SHOT AT IN JERSEY Bullet Fired at Car Misses but Mountain Lakes Man Is Cut by Flying Glass | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-free-judiciary-called-essential-jurists-of-world-also-stress.html | A FREE JUDICIARY CALLED ESSENTIAL Jurists of World Also Stress Legal Professions Role  Urge Defense of Rights | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-grim-revival.html | A GRIM REVIVAL | JEFFREY HOPKINS | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-new-chapter-opens-in-latin-america-the-era-of-military.html | A New Chapter Opens in Latin America The era of military dictatorships is coming to an end as in Cuba now the new governments face the dual task of making democracy work and coping with severe economic troubles A New Chapter in Latin America | By Herbert L Matthewshavana | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-new-rush-to-the-rockies-centennial-in-colorado-expected-to.html | A NEW RUSH TO THE ROCKIES Centennial in Colorado Expected to Attract 10000000 in 59 | By Marshall Sprague | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-new-ski-area-for-utahs-wasatch-mountains.html | A NEW SKI AREA FOR UTAHS WASATCH MOUNTAINS | By Jack Goodman | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-racket-is-mentioned.html | A Racket Is Mentioned | PAUL GARDNER | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-southern-moderate-predicts-victory-the-minority-speaking-out.html | A Southern Moderate Predicts Victory The minority speaking out against demagouery is growing says Brooks Hays In that fact he finds hope the South will work out its own solution to school integration A Moderate Predicts Victory | By Brooks Hays | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-stones-throw-apart-the-poorhouse-fair-by-john-updike-186-pp-new.html | A Stones Throw Apart THE POORHOUSE FAIR By John Updike 186 pp New York Alfred A Knopf 350 | By Donald Barr | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-sunny-spanish-village-by-the-sea.html | A SUNNY SPANISH VILLAGE BY THE SEA | By Theodore Bloom | RE0000323003 | 1987-01-07 | B00000751086 |

| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/a-tax-by-any-other-name-.html | A TAX BY ANY OTHER NAME | J D BROCKTON | RE0000323003 | 1987-01-07 | B00000751086 |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/adelphi-ties-school-record.html | Adelphi Ties School Record | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/advertising-operations-abroad-are-recast-mccannerickson-is-an.html | Advertising Operations Abroad Are Recast McCannErickson Is an Example of the Trend in Europe But Moves Reflect Years of Thought by U S Agencies | By Carl Spielvogel | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/after-a-giant-pygmies-from-bismarck-to-adenauer-aspects-of-german.html | After a Giant Pygmies FROM BISMARCK TO ADENAUER Aspects of German Statecraft By Gordon A Craig 156 pp Baltimore The John Hopkins Press 450 | By Hans Kohn | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/aid-for-teachers-of-science-hailed-test-counseling-services-in-4.html | AID FOR TEACHERS OF SCIENCE HAILED Test Counseling Services in 4 States Called a Major Aid in Lifting Morale | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/all-bets-are-off-in-cubas-plush-casinos.html | ALL BETS ARE OFF IN CUBAS PLUSH CASINOS | By R Hart Phillipsspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/allalike-heroes-short-stories-of-russia-today-edited-by-yvonne-kapp.html | AllAlike Heroes SHORT STORIES OF RUSSIA TODAY Edited by Yvonne Kapp Translated from the Russian by Tatiana Shebunia 250 pp Boston Houghton Mifflin Company 350 | FREDERIC MORTON | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/alloys-improved-for-gas-turbine-chrysler-develops-cheaper-and.html | ALLOYS IMPROVED FOR GAS TURBINE Chrysler Develops Cheaper and Hardier Materials  Efficiency Is Raised | By Damon Stetsonspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/american-collections-american-collections-continued.html | American Collections American Collections Continued | By Patricia Peterson | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/american-export-wants-new-liner-company-seeking-federal-subsidy-to.html | AMERICAN EXPORT WANTS NEW LINER Company Seeking Federal Subsidy to Build Ship for Mediterranean Service | By George Horne | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/amnesty-hinted-for-top-algerians-paris-reports-say-de-gaulle-may.html | AMNESTY HINTED FOR TOP ALGERIANS Paris Reports Say de Gaulle May End Imprisonment of Four Rebel Ministers | By Henry Ginigerspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/anglou-s-effort-urged-scientific-exchanges-envisaged-to-meet.html | AngloU S Effort Urged Scientific Exchanges Envisaged to Meet Communist Threat | H C ALLEN | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/anna-mccormick-engaged.html | Anna McCormick Engaged | Special to Ixe New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/anne-dunklin-engaged.html | Anne Dunklin Engaged | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/anne-overrrian-1954-debutante-engaged-to-wed-jersey-girl-is-fiancee.html | Anne Overrrian 1954 Debutante Engaged to Wed Jersey Girl Is Fiancee of Emory F Bunn a Princeton Graduate | Slcial to The New York TImL | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/another-group-yields.html | Another Group Yields | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/answer-to-a-question-quo-vadis-benhur-vast-unit-breaks-camp-on.html | ANSWER TO A QUESTION QUO VADIS BENHUR Vast Unit Breaks Camp on Completion Of Long Stand on Costliest Movie | By Robert F Hawkinsrome | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/antarctic-trade-of-experts-ends-u-s-and-soviet-suspend-i-g-y.html | ANTARCTIC TRADE OF EXPERTS ENDS U S and Soviet Suspend I G Y Exchange Plan Reasons Are Not Clear | By Walter Sullivan | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/arah-k-barber-engaged-to-wed-graduate-of-yale-alumna-o-boston-u.html | arah K Barber Engaged to Wed Graduate of Yale Alumna o Boston U Will Be Married to Daniel Kennedy 3d | ricclal to Trie New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/argentina-sets-new-exchange-rates-for-exports-of-crops-and.html | Argentina Sets New Exchange Rates For Exports of Crops and Livestock | By Juan de Onisspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/armys-trackmen-down-manhattan-defeat-jaspers-first-time-in-eight.html | ARMYS TRACKMEN DOWN MANHATTAN Defeat Jaspers First Time in Eight Years Cadets Tie With Yale Matmen ARMY TURNS BACK MANHATTAN TEAM | By Michael Straussspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/art-tokle-takes-class-a-honors-in-bear-mountain-ski-jumping.html | Art Tokle Takes Class A Honors in Bear Mountain Ski Jumping Competition JERSEY MAN GOES 143 AND 145 FEET Tokle Outscores Devlin and Extends Victory Streak to 7 Sherwood Third | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-8-no-title.html | Article 8 No Title | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/article-9-no-title.html | Article 9 No Title | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/b-edellbryant.html | B edellBryant | Special to The New York Tlme | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/baggage-check-tightened-distinction-redefined-between-possessions.html | BAGGAGE CHECK TIGHTENED Distinction Redefined Between Possessions And Exports | By Nona Brown | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/baghdad-reds-attack-religion-try-to-disrupt-mosque-prayers-reds-in.html | Baghdad Reds Attack Religion Try to Disrupt Mosque Prayers REDS IN BAGHDAD ATTACK RELIGION | By Foster Haileyspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bank-branch-war-opens-in-chicago-financial-community-split-on-the.html | BANK BRANCH WAR OPENS IN CHICAGO Financial Community Split on the Issue of Allowing Units to Be Set Up BANK BRANCH WAR OPENS IN CHICAGO | By Austin C Wehrweinspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/barbecues-lure-townfolk-too-sizzling-delicacies-in-store-windows.html | BARBECUES LURE TOWNFOLK TOO Sizzling Delicacies in Store Windows Now Snare the Impulse Buyer | By Alexander R Hammer | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bard-college-names-aides.html | Bard College Names Aides | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bartlettmumford.html | BartlettMumford | Special to The New ork Tlme | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bay-agency-asked-in-san-francisco-bill-would-create-authority-to.html | BAY AGENCY ASKED IN SAN FRANCISCO Bill Would Create Authority to Run Areas Bridges Seaports and Airports | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/beach-project-halted-dredging-at-westport-stopped-by-complaints-on.html | BEACH PROJECT HALTED Dredging at Westport Stopped by Complaints on Stones | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bernard-mullin.html | BERNARD MULLIN | Special to The New ork Times j | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/betsy-a-palmer-engaged-towed-exnavofficer-u-of-michigan-senior-will.html | Betsy A Palmer Engaged toWed ExNavOfficer U of Michigan Senior Will Be Married to David V Burgett | Special to The New York Timer | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bias-is-deplored-by-german-press-court-action-on-antisemitic.html | BIAS IS DEPLORED BY GERMAN PRESS Court Action on AntiSemitic Revival Scored Writer of Booklet Defends It | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/big-crop-lowers-prices-of-cocoa-drop-from-1958-high-25-use-of.html | BIG CROP LOWERS PRICES OF COCOA Drop From 1958 High 25  Use of Synthetics in Candy May Decline | By George Auerbach | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/big-new-carrier-joins-navy-here-at-commissioning-of-the.html | BIG NEW CARRIER JOINS NAVY HERE At Commissioning of the Independence Burke Says She Is Symbol of Power | By Robert Alden | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/big-utah-smelter-goes-to-kennecott.html | BIG UTAH SMELTER GOES TO KENNECOTT | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/birds-birds-birds-on-wing-in-macys-pets-that-have-flown-their-cages.html | BIRDS BIRDS BIRDS ON WING IN MACYS Pets That Have Flown Their Cages Flit About Store Scorning Lures to Return | By Michael James | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/blaine-winters-story-and-how-it-grew-the-second-chance-by-almet.html | Blaine Winters Story and How It Grew THE SECOND CHANCE By Almet Jenks 635 pp Philadelphia J B Lippincott Company 595 | CARLOS BAKER | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/board-to-act-on-pay-rise-83434409.html | Board to Act on Pay Rise | SPECIAL TO THE NEW YORK TIMES | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/board-to-act-on-pay-rise.html | Board to Act on Pay Rise | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bolt-vossler-lead-tijuana-golf-at-134-bolt-and-vossler-share-golf.html | Bolt Vossler Lead Tijuana Golf at 134 BOLT AND VOSSLER SHARE GOLF LEAD | By United Press International | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bomb-search-fruitless.html | Bomb Search Fruitless | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bonn-envoy-meets-nasser-for-3-hours.html | BONN ENVOY MEETS NASSER FOR 3 HOURS | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/boston.html | Boston | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bradshaw-obrien.html | Bradshaw OBrien | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/bridge-pair-of-unsung-notables.html | BRIDGE PAIR OF UNSUNG NOTABLES | By Albert H Morehead | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/british-discount-soviet-proposals-moscow-terms-on-germany-held.html | BRITISH DISCOUNT SOVIET PROPOSALS Moscow Terms on Germany Held Unacceptable  Paris and Bonn See Some Hope | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/buehne-man-unruh-discusses-plans-for-mets-backstage.html | BUEHNE MAN Unruh Discusses Plans For Mets Backstage | By Harold C Schonberg | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/building-hopes-expansion-of-the-theatrical-district-beyond-eighth.html | BUILDING HOPES Expansion of the Theatrical District Beyond Eighth Avenue Proposed | By John P Callahan | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ca-chkrz-ois-exalbani__a-l__ea.html | CA CHKRZ OiS EXALBANIA LEA | Special to The New York TIme I | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/campbell-s-johnston.html | CAMPBELL S JOHNSTON | Spetal to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/carol-m-smith-becomes-bride-in-norfolk-va-wed-in-first-lutheran.html | Carol M Smith Becomes Bride In Norfolk Va Wed in First Lutheran Church to Charles Allan Herndon Jr | Soeclal to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/caryl-demarest-jeremy-bucken-will-be-marriei-junior-and-senior-at.html | Caryl Demarest Jeremy BuckeN Will Be Marriei Junior and Senior at Cornell EngagedSummer Wedding | Spczl to The New York Tlzaes | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/castro-criticizes-u-s-military-aid-but-hints-3-missions-that.html | CASTRO CRITICIZES U S MILITARY AID But Hints 3 Missions That Trained Our Enemy May Not Have to Withdraw | By Herbert L Matthewsspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/casualty.html | CASUALTY | WILLIAM NATHAN | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/challenge-of-lunik-spurs-u-s-efforts-scientists-feel-less-dismay.html | CHALLENGE OF LUNIK SPURS U S EFFORTS Scientists Feel Less Dismay Than They Did About the Sputnik | By John W Finneyspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/charlesworthspatz.html | CharlesworthSpatz | Sleclal to le New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/chicago.html | Chicago | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/clerics-briefed-on-mental-ills-indiana-project-shows-them-ways-to.html | CLERICS BRIEFED ON MENTAL ILLS Indiana Project Shows Them Ways to Aid the Troubled Through Psychiatry | By Austin C Wehrweinspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/colby-gets-million-in-gifts.html | Colby Gets Million in Gifts | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/colleges-attempt-to-balance-the-uneven-distribution-of-space-and.html | Colleges Attempt to Balance the Uneven Distribution of Space and Students | By Loren B Pope | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/color-invasion-european-films-coming-to-american-market.html | COLOR INVASION European Films Coming To American Market | By Jacob Deschin | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/connecticut-acts-to-revise-courts-move-gains-for-system-having.html | CONNECTICUT ACTS TO REVISE COURTS Move Gains for System Having FullTime Judges to Replace Minor Bench | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/conning-the-marks-the-hustler-by-walter-tevis-214-pp-new-york.html | Conning the Marks THE HUSTLER By Walter Tevis 214 pp New York Harper  Bros 350 | REX LARDNER | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cookgould.html | CookGould | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cuba-course-unclear-under-castro-regime-victors-plan-2-years-of.html | CUBA COURSE UNCLEAR UNDER CASTRO REGIME Victors Plan 2 Years of Reform But Their Unity May Not Last | By Herbert L Matthewsspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cuba-may-have-a-tourist-season-planes-resume-normal-flights-castro.html | CUBA MAY HAVE A TOURIST SEASON Planes Resume Normal Flights  Castro Word On Gambling Awaited | By R Hart Phillips | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cuban-students-yield-their-arms-revolutionary-directorate-says-it.html | CUBAN STUDENTS YIELD THEIR ARMS Revolutionary Directorate Says It Never Planned Fight Against Castro | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/curbs-available-on-margin-deals-u-s-could-end-substitution-and.html | CURBS AVAILABLE ON MARGIN DEALS U S Could End Substitution and Withdrawal Privileges to Brake Market Rise CURBS AVAILABLE ON MARGIN DEALS | By John S Tompkins | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/cutting-the-costs-of-a-trip-through-asia.html | CUTTING THE COSTS OF A TRIP THROUGH ASIA | By Nancy R Shapiro | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dallas.html | Dallas | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dance-epic-figure-doris-humphrey-helped-shape-an-art-from-first.html | DANCE EPIC FIGURE Doris Humphrey Helped Shape an Art From First Impulses to Maturity | By John Martin | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dancing-flirtation-how-a-ballet-satire-gets-ready-for-bell-show.html | DANCING FLIRTATION How a Ballet Satire Gets Ready For Bell Show | By John P Shanley | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/davisbarnes.html | DavisBarnes | Special to e New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dayiswhelihan.html | DayisWhelihan | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/de-gaulle-pins-hopes-on-economic-reform-after-that-it-is-felt.html | DE GAULLE PINS HOPES ON ECONOMIC REFORM After That It Is Felt Difficult Algerian Problem Can Be Tackled | By Robert C Dotyspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/debre-will-limit-his-decree-rule-french-premier-formally-takes.html | DEBRE WILL LIMIT HIS DECREE RULE French Premier Formally Takes Office Will Let Wide Powers Expire | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/delia-plimmer-and-air-cadet-are-betrothed-junior-at-connecticut.html | Delia Plimmer And Air Cadet Are Betrothed Junior at Connecticut Colleg Is Fiancee of Franklin J Medrick | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/depression-rivaling-30s-grips-kentuckyvirginia-coal-area-outlook-is.html | Depression Rivaling 30s Grips KentuckyVirginia Coal Area OUTLOOK IS DARK IN HARLAN COUNTY | By Homer Bigart | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dimwitted-idealist-im-all-right-jack-by-alan-hackney-205-pp-new.html | DimWitted Idealist IM ALL RIGHT JACK By Alan Hackney 205 pp New York W W Norton Co 350 | ROGER PIPPETT | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dispute-erupts-in-u-n-ship-unit-liberia-and-panama-seek-place-in.html | DISPUTE ERUPTS IN U N SHIP UNIT Liberia and Panama Seek Place in Safety Group Over Opposition | By Thomas P Ronanspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dog-days-on-the-road-what-has-four-wheels-and-flies-by-douglass.html | Dog Days on the Road WHAT HAS FOUR WHEELS AND FLIES By Douglass Wallop 192 pp New York W W Norton Co 295 | By John Keats | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dr-bertha-b-gold-retired-physician.html | DR BERTHA B GOLD RETIRED PHYSICIAN | Special to The New NorZ Time | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/draft-opposed-by-allies-u-s-officials-say-proposed-pact.html | DRAFT OPPOSED BY ALLIES U S SPURNS PLAN Officials Say Proposed Pact Is Like the One Rejected in 1954 U S OPPOSES PLAN FOR GERMAN PACT | By Jack Raymondspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dramatic-soprano.html | DRAMATIC SOPRANO | By Edward Downes | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/dutch-expecting-a-change.html | Dutch Expecting a Change | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/e-william-goldweber1.html | E WILLIAM GOLDWEBER1 | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ea-fleisherdies-amusigpatronsi-philadelphia-philanthropist-donated.html | EA FLEISHERDIES AMUSIGPATRONSi Philadelphia Philanthropist Donated Rare Orchestral Manuscripts to Library | Special t oThe New Yok Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/economic-picture-is-dark-for-spain-madrid-economist-reports-foreign.html | ECONOMIC PICTURE IS DARK FOR SPAIN Madrid Economist Reports Foreign Trade Slump to Point of Grave Crisis | By Benjamin Wellesspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/edward-adams-weds-mrs-nancy-whitcomb.html | Edward Adams Weds Mrs Nancy Whitcomb | Special to The New York Ttmes | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/effects-on-florida.html | EFFECTS ON FLORIDA | LARY SOLLOWAY | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/elizabeth-wilson-becomes-bride-of-an-engineer-she-wears-white-slk.html | Elizabeth Wilson Becomes Bride Of an Engineer She Wears White Slk Gown at Wedding to Donald McKinley | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/end-of-a-career-portrait-of-the-mind-of-a-novel-writer.html | END OF A CAREER Portrait of the Mind Of a Novel Writer | By Brooks Atkinson | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/excerpts-from-the-house-report-on-space-policy.html | Excerpts From the House Report on Space Policy | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/f-mss-beecher-radcliffe-1960-engaged-to-wed-professors-daughter-to.html | F Mss Beecher Radcliffe 1960 Engaged to Wed Professors Daughter to Be Bride of Daniel Field Harvard 59 | Svecial to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fans-join-players-fight-as-warriors-beat-knicks-fight-marks-test.html | Fans Join Players Fight As Warriors Beat Knicks FIGHT MARKS TEST THAT KNICKS LOSE | By United Press International | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/farm-waste-used-in-israels-paper-selfsufficiency-in-forest-product.html | FARM WASTE USED IN ISRAELS PAPER SelfSufficiency in Forest Product Is Approaching Despite Lack of Wood | By John J Abele | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/faulkner-accepts-u-of-virginia-post.html | FAULKNER ACCEPTS U OF VIRGINIA POST | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/felicitations-offered.html | Felicitations Offered | SAMUEL E CANTOR | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/filibuster-foes-face-final-loss-polls-in-senate-predict-early.html | FILIBUSTER FOES FACE FINAL LOSS Polls in Senate Predict Early Johnson Victory in Further Test Votes FILIBUSTER FOES FACE FINAL LOSS | By John D Morrisspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/filipino-laborite-asks-church-help-trade-union-council-head-calls.html | FILIPINO LABORITE ASKS CHURCH HELP Trade Union Council Head Calls for Leaders Trained to Combat Communism | By John Wicklein | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fire-captain-dies-at-blaze.html | Fire Captain Dies at Blaze | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/first-off-in-1959-exhibitions.html | FIRST OFF IN 1959 EXHIBITIONS | By Stuart Preston | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fishing-in-the-pacific-off-ecuadors-coast.html | FISHING IN THE PACIFIC OFF ECUADORS COAST | By Tad Szulo | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/flood-controls-found-thwarted-reclamation-attracts-more-people-to.html | FLOOD CONTROLS FOUND THWARTED Reclamation Attracts More People to Danger Zones Geographers Report | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/foliage-diversity-the-new-philodendrons-gain-in-popularity.html | FOLIAGE DIVERSITY The New Philodendrons Gain in Popularity | By Walter Singer | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fond-salute-to-a-great-lady-ile-de-frances-career-on-the-north.html | FOND SALUTE TO A GREAT LADY Ile de Frances Career On the North Atlantic To End in Scrapyard | By George Horne | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/for-cup-in-peru.html | For Cup in Peru | WILLIAM HARD | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/fordham-scores-over-army-8069-cadets-dominate-rebounds-but-rams.html | FORDHAM SCORES OVER ARMY 8069 Cadets Dominate Rebounds but Rams Spirited Play Decides Contest Here FORDHAM SCORES OVER ARMY 8069 | By Gordon S White Jr | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/france-to-raise-rents-this-year-increases-will-apply-to-all-pre1948.html | FRANCE TO RAISE RENTS THIS YEAR Increases Will Apply to All Pre1948 Buildings to Spur Construction | By W Granger Blairspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/french-panorama-new-features-pack-parisian-theatres-prize-declined.html | FRENCH PANORAMA New Features Pack Parisian Theatres Prize Declined Soviet Smash Hit | By Cynthia Grenierparis | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/french-react-cautiously.html | French React Cautiously | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/friends-for-the-u-s.html | Friends for the U S | STANLEY LESNIK | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/from-shiraz-to-isfahan-the-golden-wheel-by-olive-price-illustrated.html | From Shiraz to Isfahan THE GOLDEN WHEEL By Olive Price Illustrated by Ann Eshner 175 pp Philadelphia The Westminster Press 295 For Ages 9 to 12 | MARGARET MACBEAN | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/from-this-soil-sprang-our-faith-the-way-the-people-of-bible-times.html | FROM THIS SOIL SPRANG OUR FAITH The Way the People of Bible Times Lived Is Tracked Down by an American Scholar RIVERS IN THE DESERT A History of the Negev By Nelson Glueck Illustrated 302 pp New York Farrar Straus and Cudahy 650 From This Soil | By William F Albright | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/g-o-p-split-seen-in-essex-county-republicans-fighting-trend-to.html | G O P SPLIT SEEN IN ESSEX COUNTY Republicans Fighting Trend to Democrats Disagree on Party Leadership | By Milton Honigspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/gates-expected-to-leave-cabinet-secretary-of-navy-already-may-have.html | GATES EXPECTED TO LEAVE CABINET Secretary of Navy Already May Have Resigned ICA Head May Get Post | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/german-concerns-ask-new-mergers-seek-permission-to-return-coal-and.html | GERMAN CONCERNS ASK NEW MERGERS Seek Permission to Return Coal and Steel Industries to PreWar Pattern | By Sydney Grusonspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/girl-13-piano-soloist-plays-mozart-at-2d-concert-of-westchester.html | GIRL 13 PIANO SOLOIST Plays Mozart at 2d Concert of Westchester Youth Group | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/goldman-baum.html | Goldman Baum | Special to The ew York TiZlle4J | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/good-and-evil-got-out-of-balance-the-sycamore-tree-by-christine.html | Good and Evil Got Out of Balance THE SYCAMORE TREE By Christine BrookeRose 252 pp New York W W Norton Co 375 Good and Evil | By Wirt Williams | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/good-man-versus-the-highlevel-fix-juice-by-stephen-becker-245-pp.html | Good Man Versus the HighLevel Fix JUICE By Stephen Becker 245 pp New York Simon and Schuster 375 | MARTIN LEVIN | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/governor-to-act-on-rent-law-gaps-caputa-named-chief-drive-on.html | GOVERNOR TO ACT ON RENT LAW GAPS Caputa Named Chief Drive on Rooming Houses Slated GOVERNOR TO ACT ON RENT LAW GAPS | By Douglas Dales | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/graphics-and-paint-prints-and-drawings-nudes-by-pascin.html | GRAPHICS AND PAINT Prints and Drawings Nudes by Pascin | By Howard Devree | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/great-forests-near-ocala-sylvan-beauty-and-sport-feature-vast-areas.html | GREAT FORESTS NEAR OCALA Sylvan Beauty and Sport Feature Vast Areas In MidFlorida | By C E Wright | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/greece-and-italy-seal-an-accord-fanfanis-athens-visit-ends-with.html | GREECE AND ITALY SEAL AN ACCORD Fanfanis Athens Visit Ends With Renewed NATO Pledge and DebtPayment Plan | By A C Sedgwickspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ground-observer-corps-praised.html | Ground Observer Corps Praised | JOSEPH B MCSHANE | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/haiku-poetry-read-and-explained-on-disk.html | HAIKU POETRY READ AND EXPLAINED ON DISK | By Thomas Lask | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/haitis-president-frees-many-foes.html | HAITIS PRESIDENT FREES MANY FOES | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hamilton-thistles-advance-in-curling.html | HAMILTON THISTLES ADVANCE IN CURLING | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hannibal.html | Hannibal | ABO MOSIOSKY | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hans-k-kellner-i.html | HANS K KELLNER I | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/harre-to-lindeberg-architect-dead-former-state-department.html | Harre To Lindeberg Architect Dead Former State Department Consultant | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/harris-is-on-threshold-popular-pilot-has-his-foot-in-door-to.html | Harris Is on Threshold Popular Pilot Has His Foot in Door to General Managers Office in Boston | By John Drebinger | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hartnettb-urgess.html | HartnettB urgess | Sicll to The New YK Tlm | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/harvard-senior-and-ellen-smith-will-be-married-asph-churchill-and.html | Harvard Senior And Ellen Smith Will Be Married Asph Churchill Jtinior at Wellesley Become Engaged | SIClal to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/harvard-victor-180-crushes-cornell-six-in-ivy-league-game-at.html | HARVARD VICTOR 180 Crushes Cornell Six in Ivy League Game at Cambridge | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/he-who-must-die-a-great-french-film-that-must-live.html | HE WHO MUST DIE A Great French Film That Must Live | By Bosley Crowther | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/health-in-south-korea-visitor-returning-after-5-years-finds-nation.html | Health in South Korea Visitor Returning After 5 Years Finds Nation Making Encouraging Progress | By Howard A Rusk M D | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/high-praise-for-olmedo.html | High Praise for Olmedo | HELGA DALGLEISH | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/his-own-style-stravinsky-uses-serial-technique-creatively.html | HIS OWN STYLE Stravinsky Uses Serial Technique Creatively | By Howard Taubman | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/his-vision-of-zion-theodor-herzl-founder-of-political-zionism-by.html | His Vision Of Zion THEODOR HERZL Founder of Political Zionism By Israel Cohen Illustrated 399 pp New York Thomas Yoseloff 595 His Vision of Zion | By Hans Kohn | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/hollywood-arena-big-circus-troupe-works-to-equal-big-tops.html | HOLLYWOOD ARENA Big Circus Troupe Works to Equal Big Tops Authenticity and Color | By Thomas M Pryorhollywood | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/holy-cross-uses-zone-defense-in-snapping-connecticuts-streak-at.html | Holy Cross Uses Zone Defense in Snapping Connecticuts Streak at Seven CRUSADERS SCORE 7TH VICTORY 7450 Holy Cross Sends Uconns to Second Setback  Rutgers Tops Penn State Five | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/house-unit-urges-bold-space-plan-warns-that-the-alternative-is.html | HOUSE UNIT URGES BOLD SPACE PLAN Warns That the Alternative Is National Extinction HOUSE UNIT URGES BOLD SPACE PLAN | By John W Finneyspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/how-lions-talk-strategy-wild-animal-hunter-by-wynant-davis-hubbard.html | How Lions Talk Strategy WILD ANIMAL HUNTER By Wynant Davis Hubbard Illustrated by Albert Orbaan 148 pp New York Harper  Bros 275 For Ages 12 to 16 | LEARNED T BULMAN | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/how-much-is-too-much-television-and-the-child-by-hilde-t-himmelweit.html | How Much Is Too Much TELEVISION AND THE CHILD By Hilde T Himmelweit A N Oppenheim and Pamela Vince 522 pp New York Oxford University Press 675 | By Jack Gould | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/how-to-own-us-lands-new-pamphlet-discusses-buying-or-leasing-tracts.html | HOW TO OWN US LANDS New Pamphlet Discusses Buying or Leasing Tracts | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/humphrey-thunder-lightning-the-loudly-vibrant-senator-makes-noises.html | Humphrey Thunder   Lightning The loudly vibrant Senator makes noises like a Presidential hopeful But only time will tell whether the lightning will strike Humphrey Thunder Lightning | By Russell Bakerwashington | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/i-imiss-nina-deutsch-i.html | I iMiss Nina Deutsch I | Special to e or I  I | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/i-james-ewing-fiance-of-dianne-hathaway.html | i James Ewing Fiance Of Dianne Hathaway | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/iinescraig.html | linesCraig | Sueclal to TheHew York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/imports-of-liquor-increased-in-58-report-shows-gains-from-57-level.html | IMPORTS OF LIQUOR INCREASED IN 58 Report Shows Gains From 57 Level in Most Types of Alcoholic Beverages | By James J Nagle | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-new-bottles-chanticleer-and-the-fox-by-geoffrey-chaucer-adapted.html | In New Bottles CHANTICLEER AND THE FOX By Geoffrey Chaucer Adapted and illustrated by Barbara Cooney 32 pp New York Thomas Y Crowell Company 3 THE PICNIC A Frolic in Two Colors and Three Parts by James Daugherty 79 pp New York The Viking Press 250 KING CARLO OF CAPRI Adapted by Warren Miller from a story by Charles Perrault Illustrated by Edward Sorel 28 pp New York Harcourt Brace  Co 295 THE NUTCRACKER Adapted and illustrated by Warren Chappell 30 pp New York Alfred A Knopf 295 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-the-field-of-religion-in-the-field-of-religion.html | In the Field Of Religion In the Field of Religion | By Nash K Burger | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-the-kremlins-service-and-the-f-b-is-my-ten-years-as-a-counterspy.html | In the Kremlins Service  And the F B Is MY TEN YEARS AS A COUNTERSPY By Boris Morros as told to Charles Samuel 248 pp New York The Viking Press 395 | By Homer Bigart | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/in-williams-shadow-the-letters-of-mary-wordsworth-18001855-selected.html | In Williams Shadow THE LETTERS OF MARY WORDSWORTH 18001855 Selected and Edited by Mary E Burton Illustrated 363 pp New York Oxford University Press 675 | By Delancey Ferguson | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/indian-maharaja-now-runs-inn-while-his-former-subjects-rule-shift.html | Indian Maharaja Now Runs Inn While His Former Subjects Rule Shift of Authority in Jaipur to the Village Councils Illustrates Revolution Under Nehrus Leadership | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/influential-critics.html | INFLUENTIAL CRITICS | MORTON I MOSKOWITZ | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/investigations-fill-congress-calendar-though-headlines-are-tempting.html | INVESTIGATIONS FILL CONGRESS CALENDAR Though Headlines Are Tempting The Mood Promises to Be Serious | By Allen Druryspecial to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/irene-quigley-marymbunt-58-will-be-married-shels-fiancee-ou1obert-i.html | Irene Quigley Marymbunt 58 Will Be Married Shels Fiancee ou1obert i Donald McCarter1i September Nuptials i | Spectl to The New york | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/isabel-j-whelan-sd_t_-fo1.html | Isabel J Whelan  sdt Fo1 | Svecial to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jane-rhinesmith-i-prospective-brzde.html | Jane Rhinesmith    I Prospective Brzde | peca3 to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/january-thaws-puzzle-to-science-meteorological-study-shows-a-warmer.html | JANUARY THAWS PUZZLE TO SCIENCE Meteorological Study Shows a Warmer Period During the Last Half of Month | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jeanette-c-phelps-1-engaged-to-studenti.html | Jeanette C Phelps 1 Engaged to StudentI | SPecial to The New York nleal | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jersey-city-microcosm-an-end-to-fury-by-edward-mannix-503-pp-new.html | Jersey City Microcosm AN END TO FURY By Edward Mannix 503 pp New York The Dial Press 495 | HARRY SYLVESTER | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jersey-fete-on-march-7-to-aid-italian-orphans.html | Jersey Fete on March 7 To Aid Italian Orphans | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jews-resettling-by-soviet-is-seen-u-s-group-says-moscow-may-develop.html | JEWS RESETTLING BY SOVIET IS SEEN U S Group Says Moscow May Develop Birobidzhan Under 7Year Plan | By Irving Spiegel | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/joan-l-mcdowell-engaged-to-student.html | Joan L McDowell Engaged to Student | Special to lhe New York m | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/johnson-coup-result-of-careful-planning-filibuster-maneuver-shows.html | JOHNSON COUP RESULT OF CAREFUL PLANNING Filibuster Maneuver Shows Strong Mastery of Democratic Forces | By Russell Bakerspecial to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jones-is-criticized.html | Jones Is Criticized | LARRY HELFFRICH | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/joyce-mckenna-will-be-married-to-law-student-betrothed-to-william-j.html | Joyce McKenna Will Be Married To Law Student Betrothed to William J Jones Jr Who Attends School at Harvard | Special to The Nw York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jtama-alco-tt-fiancee-of-robert-lay-taub.html | jTama Alco tt Fiancee Of Robert lay Taub | Special to The New York Time | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/julie-b-phelps-paul-c-dietche-to-wed-in-june-58-vassar-alumna-is.html | Julie B Phelps Paul C Dietche To Wed in June 58 Vassar Alumna Is Engaged to ExNavy Lieutenant Yale 53 | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/julius-levenberg-.html | JULIUS LEVENBERG | Special to The New York 31ms | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/jungle-journey-beachcombers-of-the-african-jungle-by-jack-sholomir.html | Jungle Journey BEACHCOMBERS OF THE AFRICAN JUNGLE By Jack Sholomir Illustrated 279 pp New York Doubleday Co 4 | By Raymond Holden | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/karin-mccabe-betrothed.html | Karin McCabe Betrothed | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/l-i-hospital-gains-by-kings-point-fete.html | L I Hospital Gains By Kings Point Fete | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/l-i-justice-court-receipts-up.html | L I Justice Court Receipts Up | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/l-i-sports-unit-plans-hunt-ball-at-club-jan-31-buckram-beagles-will.html | L I Sports Unit Plans Hunt Ball At Club Jan 31 Buckram Beagles Will Mark Its 25th Year  Many Dinners Set | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/la-gioconda-is-heard-siepi-sings-alvise-for-first-time-this-season.html | LA GIOCONDA IS HEARD Siepi Sings Alvise for First Time This Season at Met | J B | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/late-in-life-a-great-hour-bengurion-the-biography-of-an.html | Late in Life A Great Hour BENGURION The Biography of an Extraordinary Man By Robert St John 336 pp New York Doubleday Co 395 | By Walter Z Laqueur | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/latin-americans-eye-fish-dispute-quarrel-between-guatemala-and.html | LATIN AMERICANS EYE FISH DISPUTE Quarrel Between Guatemala and Mexico Over Shrimp Boats Causes Concern | By Paul P Kennedyspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/latins-get-credit-argentina-approves-soviet-100000000-loan.html | LATINS GET CREDIT Argentina Approves Soviet 100000000 Loan | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/law-graduate-to-wed-miss-kathleen-flynn.html | Law Graduate to Wed Miss Kathleen Flynn | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/law-student-will-wed-miss-sally-osterweis.html | Law Student Will Wed Miss Sally Osterweis | Special to The New YOF Trites | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lawrence-jacobson-jr-susann__e__por_e_ngaged.html | Lawrence Jacobson Jr SusannePor Engaged | SPeetal The New York Times I | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lebel-retains-crown-clears-15-barrels-in-world-event-on-grossinger.html | LEBEL RETAINS CROWN Clears 15 Barrels in World Event on Grossinger Ice | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/legislature-to-get-commuter-aid-bill.html | LEGISLATURE TO GET COMMUTER AID BILL | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | FREDERICK M SCHWEITZER | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/letter-writer-is-critical-of-theatre-party-audiences-other-notes.html | Letter Writer Is Critical of Theatre Party Audiences  Other Notes | EDWARD A WEINSTEIN | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lieutenant-fiance-of-laura-travers.html | Lieutenant Fiance Of Laura Travers | SPecial to The Ne York Times I | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/little-rock-board-prodded-by-court-us-judge-orders-a-report-within.html | LITTLE ROCK BOARD PRODDED BY COURT US Judge Orders a Report Within 30 Days on Plan to Integrate City Schools LITTLE ROCK BOARD PRODDED BY COURT | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lost-labor.html | Lost Labor | W E FARBSTEIN | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lua-whitaker-becomes-bride-in-providence-she-is-attended-by-7-at.html | Lua Whitaker Becomes Bride In Providence She Is Attended by 7 at Marriage to Richard Warner Clarke Jr | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lunik-adds-new-note-to-disarmament-talks-rocket-bolsters-soviet.html | LUNIK ADDS NEW NOTE TO DISARMAMENT TALKS Rocket Bolsters Soviet Confidence In LongDrawn Negotiations Between East and West FOUR CHANNELS NOW EXIST | By Thomas J Hamilton | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/lynch-braunstein.html | Lynch  Braunstein | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/maine-problem-lack-of-stateowned-land-and-money-have-delayed-skiing.html | MAINE PROBLEM Lack of StateOwned Land and Money Have Delayed Skiing BuildUp | By Michael Strauss | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/manhattan-trips-navy-team-7066-in-overtime-test-jaspers-led-by.html | MANHATTAN TRIPS NAVY TEAM 7066 IN OVERTIME TEST Jaspers Led by Dougherty and Mealy Gain Fourth Victory of Season NYU IN FRONT 80 TO 56 Crushes Boston University in Second Game of Twin Bill on Garden Court MANHATTAN TRIPS NAVY TEAM 7066 | By Louis Effrat | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/maos-peoples-communes-blueprint-declared-contained-in-book-of-kang.html | Maos Peoples Communes Blueprint Declared Contained in Book of Kang Yuwei | HUANG YENYU | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/marcus-w-ziegler.html | MARCUS W ZIEGLER | Special The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/margaret-lou-moeller-to-marry-in-spring.html | Margaret Lou Moeller To Marry in Spring | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/margaret-pruner-4-to-marry-april.html | Margaret Pruner 4 To Marry April | Special to The New York TImeL | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/maria-josephy-artist-fiancee-of-a-physician-economic-unit-aide-to.html | Maria Josephy Artist Fiancee Of a Physician Economic Unit Aide to Be Bride Feb 14 of Harold Schoolman | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/marion-prince-and-navy-man-will-be-married-sheis-engaged-to-lieut.html | Marion Prince And Navy Man Will Be Married SheIs Engaged to Lieut William H Moore 4th Annapolis Graduate | Sptal to The New York Tlme | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/marrow-graft-helps-4-yugoslavs-exposed-to-rays-gain-after-paris.html | MARROW GRAFT HELPS 4 Yugoslavs Exposed to Rays Gain After Paris Surgery | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mary-ann-carsten-prospective-bride.html | Mary Ann Carsten Prospective Bride | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mayor-campaigns-for-school-bonds-bids-parents-support-issue-of.html | MAYOR CAMPAIGNS FOR SCHOOL BONDS Bids Parents Support Issue of 500000000 Despite Opposition by Gerosa | By Gene Currivan | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/memorable-event.html | MEMORABLE EVENT | DIANNE AND ESTELLE SHERWOOD | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/meyner-to-talk-on-state-needs-will-review-rapid-transit-problems-at.html | MEYNER TO TALK ON STATE NEEDS Will Review Rapid Transit Problems at Legislatures Opening Session Tuesday | By George Cable Wrightspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/michiganontario-bridge-proposed.html | MichiganOntario Bridge Proposed | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/midyear-cut-seen-in-buying-by-u-s-budget-aides-say-lower-purchases.html | MIDYEAR CUT SEEN IN BUYING BY U S Budget Aides Say Lower Purchases Can Put Some Drag on the Economy | By Edwln L Dale Jrspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyan-invites-nixon-to-soviet-bid-that-vice-president-see-soviet.html | MIKOYAN INVITES NIXON TO SOVIET Bid That Vice President See Soviet for Himself Fails to Draw Response | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyan-stresses-nuclear-test-ban-in-san-francisco-he-says-it-could.html | MIKOYAN STRESSES NUCLEAR TEST BAN In San Francisco He Says It Could Lead to Amity  Pickets Boo Him Again MIKOYAN STRESSES NUCLEAR TEST BAN | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyan-trip-raises-us-policy-questions-purpose-of-visit-is-still.html | MIKOYAN TRIP RAISES US POLICY QUESTIONS Purpose of Visit is Still Unclear But it Has Stirred Reappraisal | By William J Jordenspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyans-probable-requests-likened-to-other-red-bids-here-mikoyans.html | Mikoyans Probable Requests Likened to Other Red Bids Here MIKOYANS AIMS STRIKE OLD NOTE | By Paul Heffernan | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mikoyans-success-soviet-visitor-makes-deepening-impact-despite.html | Mikoyans Success Soviet Visitor Makes Deepening Impact Despite Washigtons HandsOff Attitude | By Harrison E Salisburyspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ministers-fund-is-200-years-old-presbyterians-began-first-insurance.html | MINISTERS FUND IS 200 YEARS OLD Presbyterians Began First Insurance Company With Pennsylvania Charter | By William G Weartspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-adri-enne-lee-to-wed.html | Miss Adri enne Lee to Wed | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-anne-curtiss-engaged-to-ipiarry.html | Miss Anne Curtiss Engaged to IPIarry | Speete l to The New York TLmes | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-armstrong-bronxville-girl-engaged-to-wed-mounvenon-alumna-will.html | Miss Armstrong Bronxville Girl Engaged to Wed MounVenon Alumna Will Be Married to Richard Cameron Lee | uczial to q York Pimp | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-barbara-martin-will-marry-in-spring.html | Miss Barbara Martin Will Marry in Spring | Special to The lew York Tlmem | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-boehning-graduate-nurse-becomes-bride-wed-to-philip-j-bratt-in.html | Miss Boehning Graduate Nurse Becomes Bride Wed to Philip J Bratt in Briarcliff Manor Donegan Officiates | Slal to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-cynthia-mccollom-i-to-be-wed-in-februaryi.html | Miss Cynthia McCollom i To Be Wed in FebruaryI | to The New YGrk Tlme I Special | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-davis-fiancee-of-james-wolf-jr.html | Miss Davis Fiancee Of James Wolf Jr | peal to e New York lmeJ | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-donna-kern-officers-fiancee.html | Miss Donna Kern Officers Fiancee | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-dunne-engaged-to-axel-e-rosenblad.html | Miss Dunne Engaged To Axel E Rosenblad | Sld al to The New York TtmeL | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-edith-t-niedringhaus-will-be-married-april-11.html | Miss Edith T Niedringhaus Will Be Married April 11 | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-herkenhoff-harold-j-winch-to-wed-in-april-graduates-of.html | Miss Herkenhoff Harold J Winch To Wed in April Graduates of Michigan and Columbia Are Engaged to Marry | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-joanna-c-hill-becomes-affiancedi.html | Miss Joanna C Hill Becomes AffiancedI | Dc t TI X vNrk T | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-johnson-becomes-bride-attended-by-4-mt-holyoke-alumna-is-wed.html | Miss Johnson Becomes Bride Attended by 4 Mt Holyoke Alumna Is Wed in Southport to Frank Brigham Jr | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-l-owen-wins-title-in-skating-triumphs-in-eastern-event-at-rye.html | MISS L OWEN WINS TITLE IN SKATING Triumphs in Eastern Event at Rye Allen 9 12 Takes Junior Mens Crown | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-labouisse-and-a-surgeon-plan-wedding-smith-alumna-will-be.html | Miss Labouisse And a Surgeon Plan Wedding smith Alumna Will Be Bride of Dr Edward Humes Loughlin | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-margaret-edwards-to-be-married-jan-31.html | Miss Margaret Edwards To Be Married Jan 31 | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-reardon-m-is-attended-by-7-at-herwedding-x-port-chester-church.html | Miss Reardon m Is Attended by 7 At HerWedding x port Chester Church Is Scene o Wedding to James Clintor2Daly | Special to The NeYorlm | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-rita-dale-acker-engaged-to-lieutenant.html | Miss Rita Dale Acker Engaged to Lieutenant | SPecial to The New York Tirneg | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-sarah-b-parsons-to-be-married-in-april.html | Miss Sarah B Parsons To Be Married in April | Jt ctal to flhe New To rlm | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-schoenhof-1955-debutante-is-future-bride-former-vassar-student.html | Miss Schoenhof 1955 Debutante Is Future Bride Former Vassar Student Betrothed to Clayton Paul Cormier | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-v-aerie-brown-eng-d-to-oiticer.html | Miss V aerie Brown Eng d to Oiticer | Specie t o Nework Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/miss-whitney-betrothed.html | Miss Whitney Betrothed | Special to Time New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/molotov-is-selected-as-envoy-to-hague-exile-in-east-to-end-molotov.html | Molotov Is Selected As Envoy to Hague Exile in East to End MOLOTOV NAMED ENVOY TO HAGUE | By James Restonspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mrs-robert-s-haight.html | MRS ROBERT S HAIGHT | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/mrs-will-gahagan.html | MRS WILL GAHAGAN | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nancy-a-morrison-to-marry-in-june.html | Nancy A Morrison To Marry in June | Special to The blew York qL | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nancy-mckean-winfield-bruder-will-be-married-member-of-pittsburgh.html | Nancy McKean Winfield Bruder Will Be Married Member of Pittsburgh Junior League Is the Fiancee of Ad Man | Special to the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/navy-officer-will-wed-peggy-gilcher-in-1viarch.html | Navy Officer Will Wed Peggy Gilcher in 1VIarch | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/negev-marauder-slain-two-others-flee-into-egypt-israelis-suspect.html | NEGEV MARAUDER SLAIN Two Others Flee Into Egypt  Israelis Suspect Missing | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nehru-party-firm-on-foreign-policy-political-rally-in-carnival.html | NEHRU PARTY FIRM ON FOREIGN POLICY Political Rally in Carnival Setting Rejects Any Shift From Leaders Program | By Elie Abelspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-bills-aimed-at-pension-plans-employe-funds-insurance-companies.html | NEW BILLS AIMED AT PENSION PLANS Employe Funds Insurance Companies and Retirement Programs Are Targets | By J E McMahon | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-hampshire-gets-1960-slates-delegations-prepare-script-like.html | NEW HAMPSHIRE GETS 1960 SLATES Delegations Prepare Script Like Primary Campaign for President in 1952 | By John H Fentonspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-law-worries-polish-educators-rules-for-universities-are-eased.html | NEW LAW WORRIES POLISH EDUCATORS Rules for Universities Are Eased but Faculties Fear Stricter Enforcement | By A M Rosenthalspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-york-outlet-for-seaway-seen-study-backs-a-channel-link-to.html | NEW YORK OUTLET FOR SEAWAY SEEN Study Backs a Channel Link to Montreal Via Richelieu River and Lake Champlain | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/new-zoning-eyed-for-white-plains-flexible-plan-would-permit-taller.html | NEW ZONING EYED FOR WHITE PLAINS Flexible Plan Would Permit Taller Buildings  Office Centers Also Envisioned | By Merrill Folsomspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/news-and-gossip-of-the-rialto-s-hurok-mapping-long-dear-liar.html | NEWS AND GOSSIP OF THE RIALTO S Hurok Mapping Long Dear Liar Schedule Other Items | By Lewis Funke | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/news-and-notes-of-the-world-of-stamps.html | NEWS AND NOTES OF THE WORLD OF STAMPS | By Kent B Stiles | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/news-of-television-and-radio-playhouse-90s-future-is-under-study-by.html | NEWS OF TELEVISION AND RADIO Playhouse 90s Future Is Under Study By CBSTV  Items | By Val Adams | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/no-bed-of-roses-a-musicians-life-in-latin-america-is-bedeviled-by.html | NO BED OF ROSES A Musicians Life in Latin America Is Bedeviled by Uncertainties | By Charles Friedman | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/norma-watters-engaged-to-wed-pfc-bruce-hoinsi-antioch-senior-will.html | Norma Watters  Engaged to Wed  Pfc Bruce Hoinsl Antioch Senior Will Be the Bride of Soldier ExStudent at tace | to New York Tlm | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/not-to-be-laid-down-the-pistol-by-james-jones-158-pp-new-york.html | Not to Be Laid Down THE PISTOL By James Jones 158 pp New York Charles Scribners Sons 3 | By David Dempsey | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nothing-immoral-seen.html | Nothing Immoral Seen | MAXWELL STEIN HARDT | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nuptials-in-alil-for-miss-loudon-and-an-airman-excentenary-student.html | Nuptials in Alil For Miss Loudon And an Airman ExCentenary Student and William DeGarmo Smith 2d Engaged | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/nylon-mere-miracle-an-explanation-of-how-its-made-and-how-chemists.html | Nylon Mere Miracle An Explanation of How Its Made And How Chemists Discovered It | By Elizabeth M Fowler | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/oil-concerns-hit-venezuelan-tax-hold-new-rise-unjustified-slowing.html | OIL CONCERNS HIT VENEZUELAN TAX Hold New Rise Unjustified  Slowing of Operations There Seen by Some OIL CONCERNS HIT VENEZUELAN TAX | By J H Carmical | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/old-chinese-silk-identified-here-cooper-union-museum-says-garments.html | OLD CHINESE SILK IDENTIFIED HERE Cooper Union Museum Says Garments Found in Tomb Are 2300 Years Old | By Sanka Knox | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/olmedo-as-a-citizen.html | Olmedo as a Citizen | ALFRED G HARE JR | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/on-the-rounds-with-the-g-p-of-the-year-dr-lonnie-coffin-honored-by.html | On the Rounds With the G P of the Year Dr Lonnie Coffin honored by the American Medical Association is the model of the country doctor He has been on the job in Iowa for over forty years On the Rounds With a Model Country Doctor | By William Barry Furlongfarmington Iowa | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/oneroomer.html | OneRoomer | By Cynthia Kellogg | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/opening-of-congress-stirs-power-struggle-varied-political.html | OPENING OF CONGRESS STIRS POWER STRUGGLE Varied Political Viewpoints Merge As Both Parties Attempt to Form Controlling Groups CHALLENGE TO EISENHOWER | By Arthur Krock | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/painter-vs-the-photographer-photography-assessed-as-an-art-form-in.html | PAINTER VS THE PHOTOGRAPHER Photography Assessed as an Art Form in Museum Of Modern Arts 100Year Camera Retrospective | By Aline B Saarinen | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/panama-canal-project-bids-requested-on-deepening-and-widening-a.html | PANAMA CANAL PROJECT Bids Requested on Deepening and Widening a Section | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/paris-query-what-about-soustelle-the-question-is-how-he-will-use.html | Paris Query What About Soustelle The question is how he will use his remarkable political power under de Gaulle Paris Query Soustelle | By Robert C Dotyparis | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/party-partnership-in-cincinnati-ends.html | PARTY PARTNERSHIP IN CINCINNATI ENDS | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/partys-meeting-in-soviet-lively-khrushchevs-interruptions-provide.html | PARTYS MEETING IN SOVIET LIVELY Khrushchevs Interruptions Provide Sharp Interludes in Committee Debate | By Max Frankelspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/patricia-c-fleet-is-future-bride-of-navy-ensign-graduate-student-at.html | Patricia C Fleet Is Future Bride Of Navy Ensign Graduate Student at Syracuse Fiancee of Russell S Beede | Special to The New York TiIeL | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/patricia-freeman-engaged-to-marry.html | Patricia Freeman Engaged to Marry | Special to Th Nrw York TimeL | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/people-worth-knowing-a-lesson-for-janie-by-dorothy-simpson.html | People Worth Knowing A LESSON FOR JANIE By Dorothy Simpson Illustrated by Dorothy Bayley Morse 189 pp Philadelphia and New York J B Lippincott Company 295 For Ages 9 to 12 | ELIZABETH HODGES | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/perkinslunsford.html | PerkinsLunsford | Slaecial to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/personality-wary-empire-builder-at-a-p-burger-believes-its-silly-to.html | Personality Wary Empire Builder at A P Burger Believes Its Silly to Pioneer Too Much Personality Wary Empire Builder at A P Burger Still Follows Hartford Brothers Basic Precepts | By Robert E Bedingfield | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/place-to-climb-a-mossstick-support-trains-philodendrons.html | PLACE TO CLIMB A MossStick Support Trains Philodendrons | WALTER SINGER | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/poetry.html | Poetry | EDITH SITWELL | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/police-boxer-faces-departmental-trial-hearing-by-police-slated-for.html | Police Boxer Faces Departmental Trial HEARING BY POLICE SLATED FOR DIXON | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/policeman-is-wounded-shot-in-chase-after-youths-6-held-for-holdup.html | POLICEMAN IS WOUNDED Shot in Chase After Youths 6 Held for HoldUp | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/pope-receives-nobles-500-with-papal-titles-urged-to-lead-exemplary.html | POPE RECEIVES NOBLES 500 With Papal Titles Urged to Lead Exemplary Lives | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/power-at-hand-a-guide-to-selection-of-portable-tools.html | POWER AT HAND A Guide to Selection of Portable Tools | By Bernard Gladstone | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/presidents-program-and-the-opposition-large-democratic-majorities.html | PRESIDENTS PROGRAM AND THE OPPOSITION Large Democratic Majorities Will Control Fate of Legislation | By Cabell Phillipsspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/priest-protests-slum-in-53d-st-leads-news-party-on-tour-of.html | PRIEST PROTESTS SLUM IN 53D ST Leads News Party on Tour of FiveStory Tenement in Glaring Disrepair | By Edith Evans Asbury | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/princeton-scores-18-points-in-row-routs-brown-for-3d-ivy-victory.html | Princeton Scores 18 Points in Row Routs Brown for 3d Ivy Victory CARL BELZ PACES 66T044 TRIUMPH Princeton Captain Scores 22 Points Against Brown in Ivy League Contest | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/propaganda-payload-rides-high-on-lunik-russians-use-rocket-to.html | PROPAGANDA PAYLOAD RIDES HIGH ON LUNIK Russians Use Rocket to Dramatize Achievements of Communism | By Osgood Caruthersspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/quemoy-battle-abates-reds-guns-silent-for-3d-day-taiwan-uneasy.html | QUEMOY BATTLE ABATES Reds Guns Silent for 3d Day Taiwan Uneasy | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/quinlanlarkin.html | QuinlanLarkin | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rangers-tie-33-with-detroit-six-on-bathgate-goal-thirdperiod-shot.html | RANGERS TIE 33 WITH DETROIT SIX ON BATHGATE GOAL ThirdPeriod Shot Deadlocks Televised Contest Before 11165 Fans at Garden GADSBY GETS 3 ASSISTS Hebenton and Prentice Tally in Opening Session for New York Skaters RANGERS TIE 33 WITH DETROIT SIX | By William J Briordy | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/recruiting-is-not-easy-for-dayton-shortage-of-coeds-laundry-charges.html | Recruiting Is Not Easy for Dayton Shortage of Coeds Laundry Charges Hurt Quintet | By Howard M Tuckner | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rep-green-faces-trial-tomorrow-philadelphian-and-6-others-are.html | REP GREEN FACES TRIAL TOMORROW Philadelphian and 6 Others Are Charged With Fraud In Army Depot Project | By William G Weartspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/report-on-canadian-television.html | REPORT ON CANADIAN TELEVISION | By Tania Longottawa | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/revival-is-felt-in-l-i-economy-industrial-gains-and-spurt-in-new.html | REVIVAL IS FELT IN L I ECONOMY Industrial Gains and Spurt in New Homes Hearten Nassau and Suffolk | By Byron Porterfieldspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/richard-a-graf.html | RICHARD A GRAF | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/richmond.html | Richmond | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ringer-not-cricket.html | Ringer Not Cricket | NELSON RUTTENBERG | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rise-sir-and-everyman-rises-the-ancient-british-honors-system-has.html | Rise Sir  And Everyman Rises The ancient British honors system has been democratized at midtwentieth century and knights and dames are springing fullblown from a variety of professions Rise Sir  And Everyman Rises | By Charles Husseylondon | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rita-reilly-betrothed-to-william-p-schloth.html | Rita Reilly Betrothed To William P Schloth | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/roberts-reaches-semifinal-round-beats-allen-and-watkins-in-squash.html | ROBERTS REACHES SEMIFINAL ROUND Beats Allen and Watkins in Squash Racquets Tourney  Flagg Victor Twice | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rockefellers-votes-now-aid-his-program-g-o-p-likely-to-go-along-in.html | ROCKEFELLERS VOTES NOW AID HIS PROGRAM G O P Likely to Go Along in View Of His Impressive Popularity | By Leo Eganspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rude-awakening-young-love-by-johannes-allen-translated-by-naomi.html | Rude Awakening YOUNG LOVE By Johannes Allen Translated by Naomi Walford from the Danish Ung Leg 215 pp New York Alfred A Knopf 350 | By Virgilia Peterson | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/rutgers-tops-penn-state.html | Rutgers Tops Penn State | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/ruth-cahn-engaged-to-michael-schoeman.html | Ruth Cahn Engaged To Michael Schoeman | SPecial to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sally-j-willauer-is-wed-in-boston-to-peter-nash-daughter-of-envoy.html | Sally J Willauer Is Wed in Boston To Peter Nash Daughter of Envoy to Costa Rica Married in Emmanuel Church | SPecial to The New Y0 Tllmes | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/salt-lake-city-sets-airport-bond-vote.html | SALT LAKE CITY SETS AIRPORT BOND VOTE | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sandra-waddeu-wellesley-junior-will-be-marriei-56-debutante-engaged.html | Sandra WaddeU Wellesley Junior Will Be Marriei 56 Debutante Engaged to Charles Baker 3d Rutgers Graduate | Special to The New fork lme | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/schaefermundy.html | SchaeferMundy | e ew york Tiles | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/schneider-scores-victory-in-slalom.html | SCHNEIDER SCORES VICTORY IN SLALOM | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/school-struggle-excites-japanese-unionized-teachers-battle-with.html | SCHOOL STRUGGLE EXCITES JAPANESE Unionized Teachers Battle With Angry Townspeople Holds Nations Interest | By Robert Trumbullspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/science-in-review-principle-of-luniks-orbit-was-discovered-by.html | SCIENCE IN REVIEW Principle of Luniks Orbit Was Discovered By Newton in the 17th Century | By William L Laurence | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/seller-of-racial-hate-the-intruder-by-charles-beaumont-320-pp-new.html | Seller of Racial Hate THE INTRUDER By Charles Beaumont 320 pp New York G P Putnams Sons 395 | DAVID DEMPSEY | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/session-on-labor-considered-in-58-cabinet-split-on-bid-to-call.html | SESSION ON LABOR CONSIDERED IN 58 Cabinet Split on Bid to Call Congress Back in Fall to Pass Union Reforms | By W H Lawrencespecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/shortsighted.html | SHORTSIGHTED | A B | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/shostakovich-chamber-music.html | SHOSTAKOVICH CHAMBER MUSIC | By Eric Salzman | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/silent-partners-key-in-bank-fight-big-institutional-holders-of-n-y.html | SILENT PARTNERS KEY IN BANK FIGHT Big Institutional Holders of N Y Trust Stock Could Decide Merger Bid SILENT PARTNERS KEY IN BANK FIGHT | By Albert L Kraus | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/slavin-colville.html | Slavin Colville | Special to The New York IraeL | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/smith-andreini.html | Smith  Andreini | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/smith-quits-post-as-envoy-to-cuba-us-ambassador-had-been-criticized.html | SMITH QUITS POST AS ENVOY TO CUBA US Ambassador Had Been Criticized in Rebellion  President Lauds Him Smith Resigns as U S Envoy to Cuba | By Richard E Mooneyspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/son-to-mrs-n-shemitz.html | Son to Mrs N Shemitz | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/son-to-mrs-tibor-farkas-i-i.html | Son to Mrs Tibor Farkas I I | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/son-to-the-l-m-fishmans.html | Son to the L M Fishmans | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-asks-early-talks-on-german-peace-treaty-berlin-rift-cited.html | SOVIET ASKS EARLY TALKS ON GERMAN PEACE TREATY BERLIN RIFT CITED 28State Parley Called a Way to Close It Red China Included Moscow Calls for Early Talks On Peace Treaty for Germany | By Osgood Caruthersspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-education-gain-held-spur-to-better-tests-by-u-s-schools.html | Soviet Education Gain Held Spur To Better Tests by U S Schools | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/soviet-stand-in-munich-crisis.html | Soviet Stand in Munich Crisis | JOHN A CONWAY | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/space-suit-passes-a-1200mph-test-windresistant-garb-shields-a-dummy.html | SPACE SUIT PASSES A 1200MPH TEST WindResistant Garb Shields a Dummy in New Mexico Trial on Missile Track | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By James L Clifford | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/spills-halt-frostbite-racing-program-charles-town-cuts-last-6.html | Spills Halt Frostbite Racing Program Charles Town Cuts Last 6 Events After 4 Riders Are Hurt | By Joseph C Nicholsspecial To the New York Timesspill Cuts Charles Town Card To Three Races | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sports-of-the-times-forecast-for-1959.html | Sports of The Times Forecast for 1959 | By Arthur Daley | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/st-peters-downs-l-i-u.html | St Peters Downs L I U | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/stalked-by-danger-escape-from-the-shawnees-by-herbert-witten.html | Stalked by Danger ESCAPE FROM THE SHAWNEES By Herbert Witten Illustrated by Lorence F Bjorklund 187 pp Chicago Follett Publishing Company 295 For Ages 10 to 14 | MIRIAM JAMES | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/stepping-stones-rock-hounds-by-evelyn-sibley-lampman-illustrated-by.html | Stepping Stones ROCK HOUNDS By Evelyn Sibley Lampman Illustrated by Arnold Spilka 213 pp New York Doubleday Co 295 For Ages 9 to 12 | SARAH CHOKLA GROSS | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/student-is-fiance-of-anne-menadier.html | Student Is Fiance Of Anne Menadier | SpeCial to rle New York Tllm | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/sweet-briar-center-aided.html | Sweet Briar Center Aided | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/tax-cheaters-beware-computer-in-albany-to-check-all-returns-in.html | TAX CHEATERS BEWARE Computer in Albany to Check All Returns in State | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/teachers-attend-little-rock-class-central-high-staff-remains-active.html | TEACHERS ATTEND LITTLE ROCK CLASS Central High Staff Remains Active While ExStudents Learn Elsewhere | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/teamsters-hear-labor-unity-plea-every-union-should-return-head-of.html | TEAMSTERS HEAR LABOR UNITY PLEA Every Union Should Return Head of Central Council Tells Sanitation Local | By Stanley Levey | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/teddy-boys-and-others-youth-abroad-by-joachim-joesten-176-pp-new.html | Teddy Boys and Others YOUTH ABROAD By Joachim Joesten 176 pp New York Alfred A Knopf 3 For Ages 12 to 16 | ALBERTA EISEMAN | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/textile-industry-maps-offensive-producers-enlist-scientists.html | TEXTILE INDUSTRY MAPS OFFENSIVE Producers Enlist Scientists Marketing Aides to Stem the Flood of Imports FIBER RESEARCH PUSHED Leaders Assert Business Is Being Lost for Reasons of Foreign Policy Textile Industry Fights Imports And Seeks to Broaden Markets | By William M Freeman | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/thanks-and-congratulations.html | Thanks and Congratulations | DAN CHASE | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-athletes-lot.html | THE ATHLETES LOT | STAN GREENWALD | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-broadway-magnet-draws-them-back.html | The Broadway Magnet Draws Them Back | SEYMOUR PECK | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-californians-winter-in-addition-to-plenty-of-sunshine-he-has.html | THE CALIFORNIANS WINTER In Addition to Plenty Of Sunshine He Has Places to Ski | By Gladwin Hill | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-harp-in-the-air-still-sings-its-melody-is-of-the-hope-that.html | The Harp in the Air Still Sings Its melody is of the hope that shall live everlastingly For despite cries of doom and despair man shall be saved by his own spirit noble and heroic The Harp in the Air Still Sings | By Sean OCasey | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-kremlin-lends-a-helping-hand-soviet-economic-aid-the-new-aid.html | The Kremlin Lends a Helping Hand SOVIET ECONOMIC AID The New Aid and Trade Policy in Underdeveloped Countries By Joseph S Berliner 232 pp New York Published for the Council on Foreign Relations by Frederick A Praeger 425 | By Harry Schwartz | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-merchants-view-an-appraisal-of-spring-buying-plans-and-of.html | The Merchants View An Appraisal of Spring Buying Plans And of Stocks and Installment Sales | By Herbert Koshetz | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-plan-of-attack-is-on-war-itself-the-causes-of-world-war-three.html | The Plan of Attack Is on War Itself THE CAUSES OF WORLD WAR THREE By C Wright Mills 172 pp New York Simon and Schuster Cloth 350 paper 150 PERMANENT PEACE A Check and Balance Plan By Tom Slick 181 pp Englewood Cliffs N J PrenticeHall 295 Plan of Attack Is on War | By R L Duffus | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-state-of-our-defense-presidents-message-raised-and-sought-to.html | The State of Our Defense Presidents Message Raised and Sought To Meet 3 Basic Issues of U S Security | By Hanson W Baldwin | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/the-week-in-finance-stocks-recover-from-years-first-jolt-forecasts.html | The Week in Finance Stocks Recover From Years First Jolt  Forecasts Mostly Favorable | By John G Forrest | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/thomas-a-horton.html | THOMAS A HORTON | JSpectal to The New York Ttmes | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/top-gaullist-aide-finishes-his-task-pompidou-stayed-behind-to.html | TOP GAULLIST AIDE FINISHES HIS TASK Pompidou Stayed Behind to Transfer the Powers to New Premier Debre | By Robert C Dotyspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/torre-case-points-up-a-conflict-of-rights-conviction-raises-issue.html | TORRE CASE POINTS UP A CONFLICT OF RIGHTS Conviction Raises Issue Whether Freedom of Press Is Absolute | By Anthony Lewisspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/transition-tasks-pushed-in-alaska-parleys-weigh-the-changes-in.html | TRANSITION TASKS PUSHED IN ALASKA Parleys Weigh the Changes In Various Official Fields Required by Statehood | By Lawrence E Daviesspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/tree-growth-speeded-british-felling-6yearold-forest-in-east-africa.html | TREE GROWTH SPEEDED British Felling 6YearOld Forest in East Africa | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/trinidad-turns-its-attention-to-tourism.html | TRINIDAD TURNS ITS ATTENTION TO TOURISM | By D M Searl | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/trinity-alumnae-to-gain.html | Trinity Alumnae to Gain | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/tv-notebook-greek-classicist-becomes-the-victim-of-middle.html | TV NOTEBOOK Greek Classicist Becomes the Victim Of Middle Commercial  Reviews | By Jack Gould | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/two-americas-cup-men-endorse-sailing-instruction-plan-third-is.html | Two Americas Cup Men Endorse Sailing Instruction Plan Third Is Critical SHIELDS PRAISES WHITON PROJECT Mosbacher Says Craft Will Help Fleet  Cunningham Sees No Need for Plan | By John Rendel | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/two-on-the-town-two-on-the-town.html | TWO ON THE TOWN TWO ON THE TOWN | By Barney Lefferts | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-flagmakers-convert-quickly-switch-to-49-stars-soon-after.html | U S FLAGMAKERS CONVERT QUICKLY Switch to 49 Stars Soon After Authorization Big Sales Rise Predicted | By Michael Clark | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-is-prepared-to-subscribe-400000000-to-latin-bank-will-present.html | U S Is Prepared to Subscribe 400000000 to Latin Bank Will Present Proposals This Week for InterAmerican Development Body U S READY TO AID NEW LATIN BANK | By E W Kenworthyspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-judge-orders-georgia-college-to-end-negro-ban-voids-schools.html | U S JUDGE ORDERS GEORGIA COLLEGE TO END NEGRO BAN Voids Schools Requirement of Alumni Endorsements of All Applicants BROAD PRECEDENT SEEN Regents Halt Admissions to All University Units on GovernorElects Plea US JUDGE ENJOINS GEORGIA COLLEGE | By Claude Sittonspecial To the New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-oil-consumption-expected-to-rise-in-59.html | U S Oil Consumption Expected to Rise in 59 | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/u-s-soviet-trade-not-yet-resolved-despite-blandishments-of-mikoyan.html | U S SOVIET TRADE NOT YET RESOLVED Despite Blandishments of Mikoyan Many Hurdles Block Agreements FEW GOODS EXCHANGED Propaganda Methods of Russia and Controls Here Are Factors U S SOVIET TRADE NOT YET RESOLVED | By Brendan M Jones | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/usan-chappell-sruth-alumna-is-future-bride-reacher-here-affianced.html | usan Chappell Sruth Alumna IS Future Bride reacher Here Affianced to Edward McCabe Jr  Vermont Graduate | SpeCial to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/victory-called-tainted.html | Victory Called Tainted | LEON GOLDMAN | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/vlary-wuester-and-yale-senior-planning-to-wedl-lount-holyoke.html | Vlary Wuester And Yale Senior Planning to Wedl lount Holyoke Student and Robert Whitney Become A f | ioncd I | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/von-braun-mentioned.html | Von Braun Mentioned | Mrs WILLIAM B DODGE | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/washington-a-time-to-keep-and-a-time-to-cast-away.html | Washington A Time to Keep and a Time to Cast Away | By James Reston | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wcidcrmandavis.html | WcidcrmanDavis | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archives/wedding-in-june-for-miss-parson-a-56-debutante-alumna-of-briarcliff.html | Wedding in June For Miss Parson A 56 Debutante Alumna of Briarcliff Is Engaged to Pieter Greeff Harvard 58 | Secla to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/wedding-is-held-for-miss-mahler-and-franz-pick-smith-alumna-married.html | Wedding Is Held For Miss Mahler And Franz Pick Smith Alumna Married in Scarsdale Church Attended by 4 | Special to The New York rimes | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/west-germans-hopeful.html | West Germans Hopeful | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/western-roundup.html | Western Roundup | By Nelson Nye | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/what-every-parent-knows.html | WHAT EVERY PARENT KNOWS | MRS SYLVIA SLOTOROFF | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/what-shall-i-be-when-i-grow-up.html | What Shall I Be When I Grow Up | By Dorothy Barclay | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/what-the-diary-didnt-tell-my-story-an-autobiography-by-mary-astor.html | What the Diary Didnt Tell MY STORY An Autobiography By Mary Astor 332 pp New York Doubleday Co 396 | By Lewis Nichols | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/wheelers-yacht-first-enos-second-in-championship-series-at-indian.html | WHEELERS YACHT FIRST Enos Second in Championship Series at Indian Harbor | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/when-the-artist-relaxed-and-indulged-himself-picasso-at-vallauris.html | When the Artist Relaxed and Indulged Himself PICASSO AT VALLAURIS Three essays by Daniel Henry Kahnweiler Odysseus Elytis and George Ramic Translated from the French by Serge Hughes 96 pp Fifteen reproductions in color and 85 in black and white New York Reynal Co 10 | By Howard Devree | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/who-discovered-the-hudson-river-claims-still-conflict-after-350.html | Who Discovered the Hudson River Claims Still Conflict After 350 Years | By John C Devlin | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/william-m-penick.html | WILLIAM M PENICK | Special to The New York lme | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/winfield-m-sides-i.html | WINFIELD M SIDES I | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/wood-field-and-stream-commercial-hunting-grounds-increase-but.html | Wood Field and Stream Commercial Hunting Grounds Increase but Theyre Still Not the Real Thing | By John W Randolph | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/work-for-charity-comes-naturally-to-mrs-taylor-nears-500000-mark-in.html | Work for Charity Comes Naturally To Mrs Taylor Nears 500000 Mark in FundRaising for Child Adoption Unit | By Nan Edwards | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/world-of-music-cash-and-sherry.html | WORLD OF MUSIC CASH AND SHERRY | By Ross Parmenter | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/worse-foot-forward.html | Worse Foot Forward | JOHN R TUNIS | RE0000323003 | 1987-01-07 | B00000751086 |
| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/yale-will-honor-poe-and-raven-bird-of-dickens-barnaby-rudge-to-be.html | YALE WILL HONOR POE AND RAVEN Bird of Dickens Barnaby Rudge to Be Displayed at Exhibit on Poet | Special to The New York Times | RE0000323003 | 1987-01-07 | B00000751086 |

| 1959-01-11 | https://www.nytimes.com/1959/01/11/archiv es/young-players-hailed.html | Young Players Hailed | ALLAN SHEPP | RE0000323003 | 1987-01-07 | B00000751086 |
|---|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/1-in-3-in-southeast-has-car.html | 1 in 3 in Southeast Has Car | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/100-plants-open-in-puerto-rico-island-hurdles-us-slump-a-more.html | 100 PLANTS OPEN IN PUERTO RICO Island Hurdles US Slump  A More Moderate Rise Predicted in Report | By Miguel A Santin | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/300-million-in-new-israel-bonds-slated-for-issuance-on-march-6.html | 300 Million in New Israel Bonds Slated for Issuance on March 6 | By Irving Spiegel | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/36-in-airliner-die-in-crash-near-rio-german-craft-falls-at-edge-of.html | 36 IN AIRLINER DIE IN CRASH NEAR RIO German Craft Falls at Edge of Bay as It is Landing  3 of Crew Survive | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/6-bronx-boys-held-in-a-crime-spree.html | 6 BRONX BOYS HELD IN A CRIME SPREE | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/700000000-tax-on-7-states-cars-motor-vehicles-continue-to-provide.html | 700000000 TAX ON 7 STATES CARS Motor Vehicles Continue to Provide the Most Revenue in Southeast | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/9750000000-autos-built.html | 9750000000 Autos Built | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/a-catholic-speaks-out.html | A Catholic Speaks Out | J P S | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/about-new-york-citrus-fruit-auctions-on-hudson-piers-are-babel-to.html | About New York Citrus Fruit Auctions on Hudson Piers Are Babel to Outsider but Clear to Insider | By Meyer Berger | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/akron-expects-upswing-to-stay-factory-employment-still-down.html | AKRON EXPECTS UPSWING TO STAY Factory Employment Still Down  Sidelines Help the Rubber Concerns | By Bruce McIntyre | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/aluminum-expands-still-cocky-as-ever-cocky-aluminum-keeps-expanding.html | Aluminum Expands Still Cocky as Ever COCKY ALUMINUM KEEPS EXPANDING | By Jack R Ryan | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/american-collections-return-of-shape-stressed-in-spring-town.html | American Collections Return of Shape Stressed in Spring Town Fashions Couture Here Set to Show New Lines | By Phyllis Lee Levin | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/an-absorbing-closeup-of-castro-interview-taped-for-face-the-nation.html | An Absorbing CloseUp of Castro Interview Taped for Face the Nation | By Jack Gould | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/argentina-frees-peso-exchange-with-reopening-of-trade-today.html | Argentina Frees Peso Exchange With Reopening of Trade Today | By Juan de Onis | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |

| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
|---|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/atom-curb-to-get-congress-review-hearings-will-open-today-on.html | ATOM CURB TO GET CONGRESS REVIEW Hearings Will Open Today on Whether New Data Call for Policy Shift | By John W Finney | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/australia-to-send-trade-mission-here.html | AUSTRALIA TO SEND TRADE MISSION HERE | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/auto-owners-increase.html | Auto Owners Increase | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/auto-registration-up.html | Auto Registration Up | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/baltimore-tries-to-renew-itself-aging-city-to-rejuvenate-downtown.html | BALTIMORE TRIES TO RENEW ITSELF Aging City to Rejuvenate Downtown Area and Improve the Port | By James Connolly | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bethlehem-case-has-wide-impact-ban-on-steel-merger-with-youngstown.html | BETHLEHEM CASE HAS WIDE IMPACT Ban on Steel Merger With Youngstown May Influence Other Antitrust Actions | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/betting-tax-plan-backed-by-beame-budget-chief-says-it-would-help.html | BETTING TAX PLAN BACKED BY BEAME Budget Chief Says It Would Help State as Well as City Solve Fiscal Problems | By Paul Crowell | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/big-undertakings-to-help-duluth-2mile-bridge-being-built-to.html | BIG UNDERTAKINGS TO HELP DULUTH 2Mile Bridge Being Built to Superior  Marine Terminal Also Started | By John A Magill | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bluelaw-reform-sought-in-britain-agitation-grows-for-easing-curbs.html | BLUELAW REFORM SOUGHT IN BRITAIN Agitation Grows for Easing Curbs on Drinking Sunday Activities and Obscenity | By Drew Middleton | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bonn-may-seek-counteroffer-by-west-to-soviet-treaty-move.html | Bonn May Seek CounterOffer By West to Soviet Treaty Move | By Sydney Gruson | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/bookshelf-a-spate-of-new-volumes-on-the-underdeveloped-countries.html | Bookshelf A Spate of New Volumes on the UnderDeveloped Countries | By Elizabeth M Fowler | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/brandt-sees-a-softening.html | Brandt Sees a Softening | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/brazil-moves-to-raise-exports-by-lifting-payments-for-dollars.html | Brazil Moves to Raise Exports By Lifting Payments for Dollars BRAZIL IN A MOVE TO RAISE EXPORTS | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/brownell-wins-final-defeats-haggerty-in-squash-racquets-at-glen.html | BROWNELL WINS FINAL Defeats Haggerty in Squash Racquets at Glen Cove | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/budget-to-cover-58-arms-outlay-president-to-ask-100-million-to-meet.html | BUDGET TO COVER 58 ARMS OUTLAY President to Ask 100 Million to Meet Military Expenses in Taiwan and Lebanon | By Jack Raymond | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/building-sparks-gains-in-denver-probably-topped-55-mark-store-sales.html | BUILDING SPARKS GAINS IN DENVER Probably Topped 55 Mark  Store Sales Up Crops Set Colorado Record | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/business-and-industry-maintain-progress-in-los-angeles-area.html | Business and Industry Maintain Progress in Los Angeles Area BUSINESS GAINS AT LOS ANGELES | By Gladwin Hill | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/business-lower-at-new-orleans-still-area-had-its-second-best-year.html | BUSINESS LOWER AT NEW ORLEANS Still Area Had Its Second Best Year  Period Held One of Adjustment | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/business-revives-at-wilmington-capital-spending-to-rise-199-in-1959.html | BUSINESS REVIVES AT WILMINGTON Capital Spending to Rise 199 in 1959  But Cut in Jobs Plagues State | By W Emerson Wilson | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/buying-of-government-bonds.html | Buying of Government Bonds | LEWIS A DEXTER | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/california-peace-parley-is-proposed-to-mikoyan-u-ssoviet-talks-on.html | California Peace Parley Is Proposed to Mikoyan U SSOVIET TALKS ON COAST URGED | By Harrison E Salisbury | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/capitol-leaders-take-own-paths-johnson-and-rayburn-differ-gop-under.html | CAPITOL LEADERS TAKE OWN PATHS Johnson and Rayburn Differ  GOP Under Conservative and Liberal Stresses | By John D Morris | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/census-clock-keeping-count-of-nations-expanding-market-clock-ticks.html | Census Clock Keeping Count Of Nations Expanding Market CLOCK TICKS OUT ECONOMIC FUTURE | By Richard Rutter | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/chicago-area-perking-up-sees-a-period-of-stability-horizon-is-rosy.html | Chicago Area Perking Up Sees a Period of Stability HORIZON IS ROSY IN CHICAGO AREA | By Austin C Wehrwein | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/chicago-tempers-views-on-seaway-bullish-attitude-is-replaced-by-a.html | CHICAGO TEMPERS VIEWS ON SEAWAY Bullish Attitude Is Replaced by a Recognition That Many Problems Exist | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/child-to-mrs-hunnewell.html | Child to Mrs Hunnewell | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/cigarette-sales-set-new-record-switch-to-filter-tips-aids-industry.html | CIGARETTE SALES SET NEW RECORD Switch to Filter Tips Aids Industry  Cigars Also Show Volume Gain | By Alexander R Hammer | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/close-home-tie-to-city-schools-urged-by-panel.html | Close Home Tie To City Schools Urged by Panel | By Dorothy Barclay | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/coming-space-age-lures-inventors-industry-obtaining-most-of-patents.html | Coming Space Age Lures Inventors Industry Obtaining Most of Patents Issued in Year | By Stacy V Jones | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/common-mosquito-still-baffles-essex-mosquito-hunt-foiled-in-essex.html | Common Mosquito Still Baffles Essex MOSQUITO HUNT FOILED IN ESSEX | By Milton Honig | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/congress-concerned.html | Congress Concerned | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/connecticut-is-on-the-rebound-more-at-work-for-higher-pay-jobs.html | Connecticut Is on the Rebound More at Work for Higher Pay JOBS INCREASING IN CONNECTICUT | By Richard H Parke | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/corigliano-soloist-in-walton-concerto.html | CORIGLIANO SOLOIST IN WALTON CONCERTO | J B | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/demolition-of-houses-opposed.html | Demolition of Houses Opposed | RICHARD SCHUCKMAN | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/diane-h-smith-engaged.html | Diane H Smith Engaged | Special to Tile NeW Yrl Tims | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/diplomats-puzzled-by-molotov-reports-diplomats-wary-about-molotov.html | Diplomats Puzzled By Molotov Reports DIPLOMATS WARY ABOUT MOLOTOV | By James Reston | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/dispute-growihg-at-pan-american-u-s-mediators-enter-talks-on-pay.html | DISPUTE GROWIHG AT PAN AMERICAN U S Mediators Enter Talks on Pay and Work Load American Pilots Sign | By A H Raskin | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/dohlen-defeats-art-tokle-in-doerr-memorial-ski-jumping-at-bear.html | Dohlen Defeats Art Tokle in Doerr Memorial Ski Jumping at Bear Mountain STREAK IS HALTED AFTER 7 VICTORIES | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/drop-in-building-hurts-cleveland-home-starts-slump-below-national.html | DROP IN BUILDING HURTS CLEVELAND Home Starts Slump Below National Level  Auto and Steel Sales Disappoint | By J H Whitney | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/early-rise-hinted-in-state-gas-tax-rockefeller-will-reportedly-urge.html | EARLY RISE HINTED IN STATE GAS TAX Rockefeller Will Reportedly Urge Highway Financing on PayasYouGo Plan | By Leo Egan | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/electricity-sales-creep-forward-output-more-than-holds-its-own.html | ELECTRICITY SALES CREEP FORWARD Output More Than Holds Its Own During Drop in Industrial Activity | By Gene Smith | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/electricity-sales-set-georgia-peak.html | ELECTRICITY SALES SET GEORGIA PEAK | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/europeans-watch-trip-by-mikoyan-london-press-speculates-on-his.html | EUROPEANS WATCH TRIP BY MIKOYAN London Press Speculates on His Purpose  Bonn Wary on Outlook | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/export-and-import-data-listed-for-puerto-rico.html | Export and Import Data Listed for Puerto Rico | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/factory-output-off-in-milwaukee-shows-decline-of-115-big-expansion.html | FACTORY OUTPUT OFF IN MILWAUKEE Shows Decline of 115  Big Expansion Planned by American Motors | By Doyle K Getter | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/farming-upsurge-is-revolutionary-11-rise-in-output-laid-to-more.html | FARMING UPSURGE IS REVOLUTIONARY 11 Rise in Output Laid to More Efficiency and Rain in Dry Areas | By William M Blair | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fate-of-satellite-nations-it-is-considered-central-to-problem-of.html | Fate of Satellite Nations It Is Considered Central to Problem of Security System | PAUL AUER | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fewer-auto-workers.html | Fewer Auto Workers | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/field-promotes-akers.html | Field Promotes Akers | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/fight-over-foreign-aid-brewing-issue-is-whether-to-shift-emphasis.html | Fight Over Foreign Aid Brewing Issue Is Whether To Shift Emphasis Away From Arms | By John D Morris | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/flute-music-played-by-samuel-baron.html | FLUTE MUSIC PLAYED BY SAMUEL BARON | S | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/food-bill-goes-up-in-spite-of-slump-reaches-75000000000-a.html | FOOD BILL GOES UP IN SPITE OF SLUMP Reaches 75000000000 a 4000000000 Rise  Frozen Items Gain | By James J Nagle | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/food-kitchen-virtuoso-cesare-bardelli-of-the-met-excels-as-both.html | Food Kitchen Virtuoso Cesare Bardelli of the Met Excels As Both Operatic and Culinary Artist | By Craig Claiborne | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/foreign-affairs-our-relations-with-an-old-friend.html | Foreign Affairs Our Relations With an Old Friend | By C L Sulzberger | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/foreign-traders-buy-dutch-stocks-aku-jumps-35-in-week-government.html | FOREIGN TRADERS BUY DUTCH STOCKS AKU Jumps 35 in Week Government Will Issue 400 Million Guilder Loan | By Paul Catz | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/french-coverage-detailed.html | French Coverage Detailed | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/french-socialists-bar-negative-role-in-opposing-debre.html | French Socialists Bar Negative Role In Opposing Debre | By W Granger Blair | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/gem-sales-shine-after-dull-start-new-miniature-and-large-jewelry.html | GEM SALES SHINE AFTER DULL START New Miniature and Large Jewelry Fields Assist in the Late Recovery | By Jack A Tassiello | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/giant-alaska-banking-on-oil-to-show-em-state-is-excited-by-hunt-for.html | Giant Alaska Banking on Oil to Show Em State Is Excited by Hunt for Fuel and Minerals Fishery Tops Resources | By Lawrence E Davies | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/gradual-upturn-gives-west-coast-hopeful-outlook-some-economists.html | GRADUAL UPTURN GIVES WEST COAST HOPEFUL OUTLOOK Some Economists Believe Things Are Really Going to Start Popping | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/gramercy-chamber-ensemble-presents-unusual-music-at-carnegie.html | Gramercy Chamber Ensemble Presents Unusual Music at Carnegie Recital Hall | ERIC SALZMAN | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hawaii-foresees-prosperous-year-outlook-good-for-tourism.html | HAWAII FORESEES PROSPEROUS YEAR Outlook Good for Tourism Construction Industry and Pineapple Crop | By Sanford Zalburg | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/heavyhanded-satire.html | HeavyHanded Satire | J G | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/hopes-are-lifted-in-textile-field-good-level-of-profit-is-forecast.html | HOPES ARE LIFTED IN TEXTILE FIELD Good Level of Profit Is Forecast Despite Some Decline in Output | By Herbert Koshetz | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/howard-k-smith-show.html | Howard K Smith Show | J G | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/missdianal-swartz-betrothed-to_____ensign.html | iMissDianaL Swartz Betrothed toEnsign | SDeI to The ew YOrk TImel | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/inquiry-is-closed-argentine-study-of-prices-of-2-u-s-concerns.html | INQUIRY IS CLOSED Argentine Study of Prices of 2 U S Concerns Halted | Special To The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/inquiry-on-relief-in-state-planned-by-legislature-joint-hearings-on.html | INQUIRY ON RELIEF IN STATE PLANNED BY LEGISLATURE Joint Hearings on Costs Due in February Brooklyn Investigation Hired | By Warren Weaver Jr | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/irish-designers-first-to-display-styles-abroad.html | Irish Designers First to Display Styles Abroad | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/it-was-another-good-year-for-the-ad-men-except-for-business.html | It Was Another Good Year for the Ad Men Except for Business Billings Due to Fall Below 1957s Peak of 103 Billion | By Carl Spielvogel | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/italians-see-negotiations.html | Italians See Negotiations | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/jersey-disturbed-over-drop-in-jobs-uncertainty-over-corporate-tax.html | JERSEY DISTURBED OVER DROP IN JOBS Uncertainty Over Corporate Tax Situation Curbing Capital Outlays | By George Cable Wright | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/jersey-steps-up-its-trade-drive-private-ambassadors-set-up-area.html | JERSEY STEPS UP ITS TRADE DRIVE Private Ambassadors Set Up Area Committees for Attracting New Industry | By George Cable Wright | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/jobs-for-more-disabled-federalstate-rehabilitation-program-steps-up.html | Jobs for More Disabled FederalState Rehabilitation Program Steps Up Training for Employment | By Howard A Rusk Md | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/johnson-the-loser-senators-chances-for-1960-believed-dashed-by.html | Johnson the Loser Senators Chances for 1960 Believed Dashed by Defeat of Filibuster Foes | By James Reston | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/johnson-triumph-on-filibuster-due-spokesmen-for-both-parties.html | JOHNSON TRIUMPH ON FILIBUSTER DUE Spokesmen for Both Parties Predict Senate Will Vote His Moderate Formula | By Allen Drury | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/joseph-h-schmitt.html | JOSEPH H SCHMITT | special to Ihe 1ew ork Ttme | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/joseph-h-truant.html | jOSEPH H TRUANT | S to The New York Tlme | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/kansas-city-hub-of-building-boom-many-factors-contribute-to-humming.html | KANSAS CITY HUB OF BUILDING BOOM Many Factors Contribute to Humming Business in SixCounty Area | By Al Bohling | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/knicks-top-warriors-on-garden-court-new-yorkers-gain-111105-triumph.html | Knicks Top Warriors on Garden Court NEW YORKERS GAIN 111105 TRIUMPH | By Louis Effrat | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/krainis-ensemble-makes-local-bow-baroque-group-offers-vocal-and.html | KRAINIS ENSEMBLE MAKES LOCAL BOW Baroque Group Offers Vocal and Chamber Music of Handel at 92d St Y | ROSS PARMENTER | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/labor-aides-fret-as-strikes-grow-high-level-of-joblessness-also-a.html | LABOR AIDES FRET AS STRIKES GROW High Level of Joblessness Also a Cause of Worry | By A H Raskin | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/law-by-lottery-looms-in-sweden-parliament-split-on-pension-issue.html | LAW BY LOTTERY LOOMS IN SWEDEN Parliament Split on Pension Issue Drawing Is Used to Break Tie Votes | By Werner Wiskari | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/machinery-funds-to-gain.html | Machinery Funds to Gain | Special To The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/many-in-havana-glad-smith-quit-others-recall-his-criticism-of.html | MANY IN HAVANA GLAD SMITH QUIT Others Recall His Criticism of Police Brutality Soon After Appointment | By R Hart Phillips | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/margaret-earl-iand-a-b-field-3d-to-marry-in-may-alumna-of.html | Margaret Earl iAnd A B Field 3d To Marry in May Alumna Of Bennettand Descendant of John Winthrop Engaged | Special o The Nr York Tlmeg | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/marjorie-a-matz-to-wed.html | Marjorie A Matz to Wed | SDect to The Nw Yolk Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/miss-hurley-new-adele-sings-fledermaus-role-for-first-time-at-the.html | MISS HURLEY NEW ADELE Sings Fledermaus Role for First Time at the Met | E S | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mrs-clarence-flint.html | MRS CLARENCE FLINT | special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/music-otto-edelmann-german-bassbaritone-in-lieder-program.html | Music Otto Edelmann German BassBaritone in Lieder Program | By Howard Taubman | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/mutual-funds-assets-reach-a-new-record-total-up-last-year-to.html | Mutual Funds Assets Reach a New Record Total Up Last Year to 12750000000 Growth Steady | By Gene Smith | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nehru-in-gesture-to-the-pakistanis-rejects-demand-in-his-party-for.html | NEHRU IN GESTURE TO THE PAKISTANIS Rejects Demand in His Party for Tougher Indian Line on Neighboring State | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-curbs-slated-on-truck-standing-in-midtown-streets-midtown-truck.html | New Curbs Slated On Truck Standing In Midtown Streets MIDTOWN TRUCKS FACE NEW CURBS | By Joseph C Ingraham | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-haven-lines-to-operate-today-but-delays-are-in-store-for.html | NEW HAVEN LINES TO OPERATE TODAY But Delays Are in Store for Commuters Workers Toil to Clear Away Wreckage | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/new-york-grows-as-front-office-for-the-nation-demand-for-space.html | NEW YORK GROWS AS FRONT OFFICE FOR THE NATION Demand for Space Creates a Boom in Construction of Skyscrapers Here | By Glenn Fowler | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/next-soviet-shot-may-orbit-moon-feb-1-may-be-launching-date-of-a.html | NEXT SOVIET SHOT MAY ORBIT MOON Feb 1 May Be Launching Date of a Lunar Vehicle With Dog and TV Camera | By John A Osmundsen | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nixon-bars-role-as-head-of-g-o-p-will-join-with-the-cabinet-in.html | NIXON BARS ROLE AS HEAD OF G O P Will Join With the Cabinet in Backing Eisenhowers Program in Congress | By Russell Baker | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/northeast-loses-by-shift-of-mills-slump-was-only-secondary-woe-some.html | NORTHEAST LOSES BY SHIFT OF MILLS Slump Was Only Secondary Woe Some Elements in Economy Are Strong | By John H Fenton | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/northwest-area-makes-recovery-gains-for-pacific-states-began-in.html | NORTHWEST AREA MAKES RECOVERY Gains for Pacific States Began in JulySome Industries Lagging | By E B Fussell | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nuptials-inapril-for-miss-pugh-smith-graduate-she-becomes-fiancee.html | Nuptials inApril For Miss Pugh Smith Graduate She Becomes Fiancee of Robert Swain Jr a Harvard Alumnus | Sleclal to The NewYork Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/nye-sails-to-victory.html | Nye Sails to Victory | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/oil-men-facing-a-pivotal-year-pricing-and-congress-factors-1959-is.html | Oil Men Facing a Pivotal Year Pricing and Congress Factors 1959 IS PIVOTAL FOR OIL INDUSTRY | BY J H Carmical | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/omaha-prospers-on-bumper-crops-200000000-construction-sets-record.html | OMAHA PROSPERS ON BUMPER CROPS 200000000 Construction Sets Record Idleness Shrinks in Region | By Louis C Gerdes | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/ontario-rink-takes-curling-final-117.html | ONTARIO RINK TAKES CURLING FINAL 117 | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/paper-industry-shows-strehgth-sales-and-output-steady-profits-are.html | PAPER INDUSTRY SHOWS STREHGTH Sales and Output Steady Profits Are Threatened by Unused Capacity | By John J Abele | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/parody-of-gaslight.html | Parody of Gaslight | JOHN P SHANLEY | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/philadelphias-gloom-ends-as-jobs-and-income-spurt-gloom-receding.html | Philadelphias Gloom Ends As Jobs and Income Spurt GLOOM RECEDING FOR PHILADELPHIA | By William G Weart | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/phyllis-dewald-travis-is-married-in-summit.html | Phyllis DeWald Travis Is Married in Summit | Special to Tlle New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/pickup-expected-by-minneapolis-improvement-seen-even-in-mining.html | PICKUP EXPECTED BY MINNEAPOLIS Improvement Seen Even in Mining  Records Set by Grain Crops | By John C McDonald | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/plan-group-sets-last-of-hearings-pleas-for-a-legal-role-due-at-area.html | PLAN GROUP SETS LAST OF HEARINGS Pleas for a Legal Role Due at Area Council Meeting in City Hall Tomorrow | BY Clayton Knowles | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/polish-abstract-art-on-view-in-moscow-on-pan-in-the-press.html | Polish Abstract Art On View in Moscow On Pan in the Press | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/potent-fallout-noted-in-sweden-big-radioactive-particles-from.html | POTENT FALLOUT NOTED IN SWEDEN Big Radioactive Particles From Distant Soviet Tests Are Called Destructive | By Thomas J Hamilton | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/president-aims-at-a-1960-tax-cut-if-congress-aids-plan-is-linked-to.html | PRESIDENT AIMS AT A 1960 TAX CUT IF CONGRESS AIDS Plan Is Linked to Holding of the Line This Year In Votes on Spending | By Edwin L Dale Jr | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/program-offered-by-jan-gorbaty-pianist-displays-power-and.html | PROGRAM OFFERED BY JAN GORBATY Pianist Displays Power and Imaginativeness in Town Hall Performance | JOHN BRIGGS | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/proxy-contests-for-corporate-rule-sprout-amid-stockholders-unrest.html | Proxy Contests for Corporate Rule Sprout Amid Stockholders Unrest Proxy Fights for Corporate Rule Sprout Amid Stockholder Unrest | By John S Tompkins | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/railroads-switch-to-hope-from-brink-of-bankruptcy-many-railways.html | Railroads Switch to Hope From Brink of Bankruptcy Many Railways Switch to Hope From the Edge of Bankruptcy | By Robert E Bedingfield | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/random-notes-in-washington-its-a-lawabiding-white-house-eisenhower.html | Random Notes in Washington Its a LawAbiding White House Eisenhower Detects No Complaints but Plans to Administer an Overdosage of Fiscal Reports as Prescribed | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/recital-is-given-by-francescatti-handel-sonata-feature-of-violists.html | RECITAL IS GIVEN BY FRANCESCATTI Handel Sonata Feature of Violists Program at Hunter Auditorium | HAROLD C SCHONBERG | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/record-again-set-by-pension-plans-disclosure-act-puts-private-funds.html | RECORD AGAIN SET BY PENSION PLANS Disclosure Act Puts Private Funds Under Big Load of Paper Work | By J E McMahon | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/red-lands-adopt-new-wage-policy-pay-in-eastern-europe-will-be-based.html | RED LANDS ADOPT NEW WAGE POLICY Pay in Eastern Europe Will Be Based on Productivity and the Value of Jobs | By M S Handler | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/renaults-workers-win-annual-pay-rise.html | RENAULTS WORKERS WIN ANNUAL PAY RISE | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/retail-upswing-due-to-go-higher-5-rise-in-sales-expected-from-200.html | RETAIL UPSWING DUE TO GO HIGHER 5 Rise in Sales Expected From 200 Billion Total | By William M Freeman | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rhode-island-speeds-development-plan.html | RHODE ISLAND SPEEDS DEVELOPMENT PLAN | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rivero-may-come-here-cuban-exile-asks-about-berth-batistas.html | RIVERO MAY COME HERE Cuban Exile Asks About Berth  Batistas Homehunting | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/rosy-glow-tints-earnings-picture-corporate-profits-advance-but.html | ROSY GLOW TINTS EARNINGS PICTURE Corporate Profits Advance but Consumer Demand Is Vital to Upturn | By Clare M Reckert | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/school-bill-gets-a-new-champion-thompson-to-press-2d-year-house.html | SCHOOL BILL GETS A NEW CHAMPION Thompson to Press 2d Year House Fight for N E As Federal Aid Plan | By Bess Furman | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/schooling-in-the-south-state-grant-of-tuition-for-privately-taught.html | Schooling in the South State Grant of Tuition for Privately Taught Pupils Proposed | LEON DURE | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/shares-in-london-decline-48-points-heavy-losses-early-in-week.html | SHARES IN LONDON DECLINE 48 POINTS Heavy Losses Early in Week Offset by Rise on Friday as Wall Street Gains | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/shift-to-industry-speeded-in-utah-rising-tourist-trade-also-offsets.html | SHIFT TO INDUSTRY SPEEDED IN UTAH Rising Tourist Trade Also Offsets Slump in Mining in Western Area | By Jack Goodman | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/skier-collects-silver-ottey-16yearold-hotchkiss-student-wins.html | Skier Collects Silver Ottey 16YearOld Hotchkiss Student Wins Trophies for Skill on Hill | By Michael Strauss | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/slump-is-resisted-by-foreign-trade-exports-are-down-but-close-to.html | SLUMP IS RESISTED BY FOREIGN TRADE Exports Are Down but Close to Second Highest Level  Imports Hold Well | By Brendan M Jones | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/small-cars-pose-a-large-problem-big-three-watching-sales-to-decide.html | SMALL CARS POSE A LARGE PROBLEM Big Three Watching Sales to Decide if They Should Make Compact Autos | By Damon Stetson | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/southeast-makes-sharp-recovery-homebuilding-is-booming-despite.html | SOUTHEAST MAKES SHARP RECOVERY HomeBuilding Is Booming Despite Unemployment  Farm Income Higher | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/souths-farm-debt-high-but-land-value-soars.html | Souths Farm Debt High But Land Value Soars | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/soviet-publishes-charges-by-west-u-s-british-french-notes-on.html | SOVIET PUBLISHES CHARGES BY WEST U S British French Notes on Germany Given in Press With New Moscow Offer | By Osgood Caruthers | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/space-race-spurs-a-contract-rush-young-engineers-seeking-share-of.html | SPACE RACE SPURS A CONTRACT RUSH Young Engineers Seeking Share of New Business With Own Concerns | By Richard Witkin | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/sports-of-the-times-the-great-wall-of-china.html | Sports of The Times The Great Wall of China | By Arthur Daley | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/spotlight-falls-on-u-s-agencies-furor-caused-by-charges-of.html | SPOTLIGHT FALLS ON U S AGENCIES Furor Caused by Charges of InfluencePeddling and Corruption | By Anthony Lewis | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/squaw-valley-olympic-scores-to-be-computed-by-electronics-i-b-m.html | Squaw Valley Olympic Scores To Be Computed by Electronics I B M Device to Give Data on Athletes in 60 Winter Games Work Progresses on Facilities for Competition | By Gladwin Hill | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stage-roles-cast-in-4-productions-blackmer-martyn-green-and-misses.html | STAGE ROLES CAST IN 4 PRODUCTIONS Blackmer Martyn Green and Misses Donnell and McCay Signed Morris Play Due | By Arthur Gelb | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/state-arts-unit-urged-bipartisan-bill-asks-500000-to-promote.html | STATE ARTS UNIT URGED Bipartisan Bill Asks 500000 to Promote Activity | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/steel-hopes-high-so-are-obstacles-recovery-road-seems-clear-until.html | STEEL HOPES HIGH SO ARE OBSTACLES Recovery Road Seems Clear Until July When Strike Threat Must Be Faced | By Thomas E Mullaney | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/steel-production-orders-up-again-operations-in-first-quarter.html | STEEL PRODUCTION ORDERS UP AGAIN Operations in First Quarter Expected to Be Slightly Above Last 3 Months | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/stocks-rose-37-on-big-turnover-market-value-of-listings-topped-all.html | STOCKS ROSE 37 ON BIG TURNOVER Market Value of Listings Topped All Records | By Burton Crane | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/sukarno-has-talks-with-party-chiefs.html | SUKARNO HAS TALKS WITH PARTY CHIEFS | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/syndicate-set-up-to-produce-film-independents-list-scarlet-feather.html | SYNDICATE SET UP TO PRODUCE FILM Independents List Scarlet Feather Frontier Novel  Robert Taylor Cast | By Thomas M Pryor | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/texas-enthusiasm-tinged-by-caution-texas-recovers-at-a-swift-pace.html | Texas Enthusiasm Tinged by Caution TEXAS RECOVERS AT A SWIFT PACE | By A T Collins | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/three-stars-cast-by-c-b-stv-in-3hour-for-whom-bell-tolls.html | Three Stars Cast by C B STV In 3Hour For Whom Bell Tolls | By Val Adams | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/trading-erratic-in-commodities-little-change-in-volume-potatoes.html | TRADING ERRATIC IN COMMODITIES Little Change in Volume Potatoes Most Active With Cocoa Next | By George Auerbach | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/tva-tests-power-unit-steam-plant-is-scheduled-to-go-into-production.html | TVA TESTS POWER UNIT Steam Plant Is Scheduled to Go Into Production Shortly | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-acts-to-give-industry-bigger-profits-on-defense-air-force-and.html | U S Acts to Give Industry Bigger Profits on Defense Air Force and the Navy Begin Incentives Plan Fight Pushed by Cordiner | By Alfred R Zipser | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-auto-exports-fall.html | U S Auto Exports Fall | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-cure-for-recession-seeds-fears-of-inflation-curing-recession.html | U S Cure for Recession Seeds Fears of Inflation CURING RECESSION SEEDED INFLATION | By Edwin L Dale Jr | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-life-changed-by-new-products-standard-of-living-seems-to-have.html | U S LIFE CHANGED BY NEW PRODUCTS Standard of Living Seems to Have Gained an Age in Only a Generation | By Frank Bailinson | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-s-raising-missile-goals-as-critics-foresee-a-gap-administration.html | U S Raising Missile Goals As Critics Foresee a Gap Administration Plans Increase of Seven Squadrons of ICBMs Soviet Lead in the Field Is Cited by Many Experts | By Richard Witkin | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/u-sturkish-pact-on-defense-near-accord-expected-to-assure-aid.html | U STURKISH PACT ON DEFENSE NEAR Accord Expected to Assure Aid Against Attack and Permit Rocket Bases | By Jay Walz | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/upheavals-in-the-belgian-congo-are-reflected-in-zurich-market.html | Upheavals in the Belgian Congo Are Reflected in Zurich Market | By George H Morison | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/upward-surge-puts-business-on-right-path-recovery-erases-half-of.html | Upward Surge Puts Business On Right Path Recovery Erases Half of 20Point Slide in Industrial Output Index 1959 Prospects A Slower Climb | By John G Forrest | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/usedship-prices-declined-in-year-warbuilt-libertys-off-50-per-cent.html | USEDSHIP PRICES DECLINED IN YEAR WarBuilt Libertys Off 50 Per Cent Many Purchases Made by Red Nations | By Werner Bamberger | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/village-in-india-aided-by-an-aunt-widow-since-13-she-plays-vital.html | VILLAGE IN INDIA AIDED BY AN AUNT Widow Since 13 She Plays Vital Role as Teacher of Skeptical Wives | By Elie Abel | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/warner-willcox-first-in-regatta-his-escargot-takes-2-of-3-races-at.html | WARNER WILLCOX FIRST IN REGATTA His Escargot Takes 2 of 3 Races at Mamaroneck Solow Leads Class B | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/wendella-kelsey-affianced-to-john-richard-bran-t-jr.html | Wendella Kelsey Affianced To John Richard Bran t Jr | Swcial to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/west-germans-wary.html | West Germans Wary | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/west-is-expected-to-ease-its-stand-on-berlin-issue-washington.html | WEST IS EXPECTED TO EASE ITS STAND ON BERLIN ISSUE Washington Experts Predict Rejection of Soviet Note but See Concessions | By Dana Adams Schmidt | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/yales-bollingen-prize-won-by-professorpoet.html | Yales Bollingen Prize Won by ProfessorPoet | Special to The New York Times | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-12 | https://www.nytimes.com/1959/01/12/archives/yield-near-peak-for-prime-bonds-monetary-forces-for-rise-and-fall.html | YIELD NEAR PEAK FOR PRIME BONDS Monetary Forces for Rise and Fall in Interest Appear in Balance | By Paul Heffernan | RE0000323004 | 1987-01-07 | B00000751087 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ready-money-offered-1st-pennsylvanias-plan-gives-individual.html | READY MONEY OFFERED 1st Pennsylvanias Plan Gives Individual Revolving Credit | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/14-officials-named-for-westchester.html | 14 OFFICIALS NAMED FOR WESTCHESTER | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/2-african-mayors-of-congo-are-held-belgium-also-bans-political.html | 2 AFRICAN MAYORS OF CONGO ARE HELD Belgium Also Bans Political Party in Territory on Eve of SelfRule Statement | By Harry Gilroy | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/2-murrow-shows-set-at-same-time-he-will-narrate-recorded-tv-and.html | 2 MURROW SHOWS SET AT SAME TIME He Will Narrate Recorded TV and Radio Programs on Integration Jan 21 | By Val Adams | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/2-state-companies-set-4year-plans.html | 2 STATE COMPANIES SET 4YEAR PLANS | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/3-j-hefferlq-exjustige-dead-member-of-state-supreme-court-27.html | 3 J HEFFERlq EXJUSTIGE DEAD Member of State Supreme Court 27 YearsRepublican Ruled for Lehman Budget | ecfa to ne Te York TLme | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/3-mideast-pacts-are-goal-of-u-s-accords-with-pakistan-iran-and.html | 3 MIDEAST PACTS ARE GOAL OF U S Accords With Pakistan Iran and Turkey Sought Before Baghdad Powers Meet | By Dana Adams Schmidt | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/4-hungarians-rebuked-refugees-in-chicago-fined-for-attack-on.html | 4 HUNGARIANS REBUKED Refugees in Chicago Fined for Attack on Mikoyan | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/a-e-c-advisory-group-backs-steppedup-reactor-program-committee.html | A E C Advisory Group Backs SteppedUp Reactor Program Committee Calls for Increase in Outlays for Atom Power  Private Industry Called Unable to Carry Load | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/actions-by-supreme-court.html | Actions by Supreme Court | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |

| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/adenauer-scores-soviet-peace-bid-calls-draft-treaty-brutal-and-bids.html | ADENAUER SCORES SOVIET PEACE BID Calls Draft Treaty Brutal and Bids Political Foes Join in Wholly Rejecting It | By Sydney Gruson | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/advertising-stronger-emphasis-on-brands.html | Advertising Stronger Emphasis on Brands | By Carl Spielvogel | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/aircraft-output-of-britain-rises-7year-credit-guarantee-by.html | AIRCRAFT OUTPUT OF BRITAIN RISES 7Year Credit Guarantee by Government Due to Increase Sales | By Henry Vosser | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/albany-bill-asks-billboard-curbs-bronx-democrat-opens-new-move-for.html | ALBANY BILL ASKS BILLBOARD CURBS Bronx Democrat Opens New Move for Major Roads Governor Is Undecided | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/arabs-establish-a-regional-bank-development-organ-comes-into.html | ARABS ESTABLISH A REGIONAL BANK Development Organ Comes Into Operation as Libya Accepts Charter | By Foster Hailey | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/article-7-no-title-a-vision-at-work.html | Article 7 No Title A VISION AT WORK | By Brendan M Jones | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/atomic-policy-for-france-we-are-urged-to-share-our-nuclear-secrets.html | Atomic Policy for France We Are Urged to Share Our Nuclear Secrets for Mutual Advantages | EMANUEL CELLER | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/auckland-plans-steel-industry-takes-first-steps-to-turn-her-iron.html | AUCKLAND PLANS STEEL INDUSTRY Takes First Steps to Turn Her Iron Sand Into an Important Export | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/australia-draws-on-her-reserves-gold-and-exchange-built-up-in-good.html | AUSTRALIA DRAWS ON HER RESERVES Gold and Exchange Built Up in Good Years Keeping Economy Steady | By Edmond W Tipping | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/austrians-prosper-amid-competition-tourism-income-up.html | Austrians Prosper Amid Competition Tourism Income Up | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/balance-of-trade-gains-in-denmark-foreign-exchange-holding-tripled.html | BALANCE OF TRADE GAINS IN DENMARK Foreign Exchange Holding Tripled Interest Rate Dips Stocks Rise | By Poul Lassen | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bangkok-suffers-decline-in-trade-economic-headaches-laid-to.html | BANGKOK SUFFERS DECLINE IN TRADE Economic Headaches Laid to Inflationary Spree and Political Woes | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bank-row-brings-law-change-plea-mahoney-sees-n-y-trust-case-basis.html | BANK ROW BRINGS LAW CHANGE PLEA Mahoney Sees N Y Trust Case Basis for Widening of Investor Representation | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/baroque-players-offer-a-concert-gotham-ensemble-performs-rarely.html | BAROQUE PLAYERS OFFER A CONCERT Gotham Ensemble Performs Rarely Heard Works of England and Spain | ERIC SALZMAN | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/benelux-proves-that-unity-pays-economic-union-now-calls-itself.html | BENELUX PROVES THAT UNITY PAYS Economic Union Now Calls Itself Worlds Fourth Commercial Power | By Harry Gilroy | RE0000323005 | 1987-01-07 | B00000751088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bid-for-investors-made-by-morocco-new-code-offers-a-number-of.html | BID FOR INVESTORS MADE BY MOROCCO New Code Offers a Number of Concessions  Output Shows Increase | By Marvine Howe | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bingo-nets-27980-state-reports-on-receipts-of-fees-for-numbers.html | BINGO NETS 27980 State Reports on Receipts of Fees for Numbers | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/board-to-review-tafthartley-act-tafthartley-act-will-be-reviewed.html | Board to Review TaftHartley Act TAFTHARTLEY ACT WILL BE REVIEWED | By Joseph A Loftus | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bonn-is-plagued-by-coal-surplus-huge-stockpile-causes-cut-in-work-s.html | BONN IS PLAGUED BY COAL SURPLUS Huge Stockpile Causes Cut in Work Shifts  Cancels Contracts in U S | By Guenther Seidel | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bonn-trade-rises-for-the-10th-year-favored-by-lower-prices-for.html | BONN TRADE RISES FOR THE 10TH YEAR Favored By Lower Prices for Imports  Exchange Holdings Set Peak | By Arthur J Olsen | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/books-of-the-times.html | Books Of The Times | By Charles Poore | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/boom-in-west-germany-slows-a-bit-prices-stable-amid-high-employment.html | Boom in West Germany Slows a Bit Prices Stable Amid High Employment West German Boom Sags a Bit But Full Employment Persists | By Sydney Gruson | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/brandt-is-renamed-west-berlin-mayor-is-kept-in-post-by-legislature.html | BRANDT IS RENAMED West Berlin Mayor Is Kept in Post by Legislature | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/britain-and-egypt-open-suez-parley.html | BRITAIN AND EGYPT OPEN SUEZ PARLEY | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/britain-enlarges-her-oil-industry-exploration-is-speeded-all-over.html | BRITAIN ENLARGES HER OIL INDUSTRY Exploration Is Speeded All Over World  Domestic Refining Increased | By Kennett Love | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/britain-resumes-expansion-policy-seeks-highest-industrial-and-job.html | BRITAIN RESUMES EXPANSION POLICY Seeks Highest Industrial and Job Level Possible Without Inflation | By Thomas P Ronan | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/british-auto-exports-increase-but-tough-sledding-lies-ahead-sales.html | British Auto Exports Increase But Tough Sledding Lies Ahead Sales Drive Started in European Market  Half of the Million Cars Built Are Sold Abroad 27 to Continent | By Joseph Collins | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/builders-strive-to-end-shortage-west-germany-constructs-over-500000.html | BUILDERS STRIVE TO END SHORTAGE West Germany Constructs Over 500000 Homes 4th Year in a Row | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/bulgaria-reports-industrial-output-rise-harvests-termed-good.html | Bulgaria Reports Industrial Output Rise Harvests Termed Good Despite Drought | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/cairo-seeks-to-avoid-break.html | Cairo Seeks to Avoid Break | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/capital-hopeful-on-mikoyan-talk-with-us-leaders-new-approaches.html | CAPITAL HOPEFUL ON MIKOYAN TALK WITH US LEADERS New Approaches Hinted as Meetings Are Set With President and Dulles | By William J Jorden | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/capital-infusion-bolsters-turkey-big-credit-from-western-allies.html | CAPITAL INFUSION BOLSTERS TURKEY Big Credit From Western Allies Spurs Hopes of Cutting Trade Deficit | By Jay Walz | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/capsule-to-carry-man-in-space-to-be-built-by-st-louis-concern.html | Capsule to Carry Man in Space To Be Built by St Louis Concern | By John W Finney | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/cash-reserves-a-world-worry-many-countries-wonder-if-holdings-are.html | CASH RESERVES A WORLD WORRY Many Countries Wonder if Holdings Are Sufficient to Meet Payments | By Albert L Kraus | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/castro-wont-run-for-presidency-says-he-has-no-desire-for-office.html | CASTRO WONT RUN FOR PRESIDENCY Says He Has No Desire for Office Shows Concern Over New Burdens | By Herbert L Matthews | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/chief-of-new-hospital-named.html | Chief of New Hospital Named | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/chrome-industry-dull-turkish-producers-blame-u-s-recession-in-cars.html | CHROME INDUSTRY DULL Turkish Producers Blame U S Recession in Cars | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/commercial-radio-due-service-beginning-april-6-drawing-good.html | COMMERCIAL RADIO DUE Service Beginning April 6 Drawing Good Response | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/consumer-held-key-to-recovery-but-his-leadership-poses-some.html | CONSUMER HELD KEY TO RECOVERY But His Leadership Poses Some Economic Danger Retail Group Told | By William M Freeman | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/court-ruling-gives-war-earlier-ending.html | COURT RULING GIVES WAR EARLIER ENDING | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/crisis-is-easing-in-new-zealand-importing-spree-resulted-in-record.html | CRISIS IS EASING IN NEW ZEALAND Importing Spree Resulted in Record Borrowing and Heavy Taxes | By J C Graham | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/decline-in-market-turning-portugal-toward-industry.html | Decline in Market Turning Portugal Toward Industry | By William T Richards | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/defense-funds-idle-symington-charges.html | DEFENSE FUNDS IDLE SYMINGTON CHARGES | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/discipline-instilled-in-youngsters-laid-to-warmth-of-parental-ties.html | Discipline Instilled in Youngsters Laid to Warmth of Parental Ties | By Martin Tolchin | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dominican-backs-morse.html | Dominican Backs Morse | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |

| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dr-holland-newton-stevenson-2d-dies-had-taught-pathology-and.html | Dr Holland Newton Stevenson 2d Dies Had Taught Pathology and Bacteriology | Special to The New York Timea | RE0000323005 | 1987-01-07 | B00000751088 |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dr-william-bostwick.html | DR WILLIAM BOSTWICK | Special to The New York Timeg | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/drop-in-cocoa-price-is-a-blow-to-ghana-new-nation-must-diversify.html | Drop in Cocoa Price Is a Blow to Ghana New Nation Must Diversify Its Industry | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/dutch-forecast-moderate-gains-1959-expansion-to-be-cautious.html | Dutch Forecast Moderate Gains 1959 Expansion to Be Cautious Conservative Outlook Based on Rising Competition Balance of Trade Shows a Large Surplus | By Paul Catz | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/economy-of-belgium-slumps-and-rises-a-few-months-behind-that-of-u-s.html | Economy of Belgium Slumps and Rises A Few Months Behind that of U S | By A M Op de Beeck | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/edward-s-kelly-72-liquor-wholesaler.html | EDWARD S KELLY 72 LIQUOR WHOLESALER | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/egypts-industry-forges-ahead-despite-politics-and-ferment.html | Egypts Industry Forges Ahead Despite Politics and Ferment | By Foster Hailey | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/entry-deadlines-loom-growing-number-of-tourney-applications-by.html | Entry Deadlines Loom Growing Number of Tourney Applications by Keglers Forces Officials to Be Strict | By Gordon S White Jr | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/executions-in-cuba-protested.html | Executions in Cuba Protested | JOHN BILLI | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/film-exports-rise-50.html | Film Exports Rise 50 | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/finland-girding-for-a-gray-year-some-positive-signs-appear-to.html | FINLAND GIRDING FOR A GRAY YEAR Some Positive Signs Appear to Lighter Generally Dark Economic Outlook | By Seppo Valjakka | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/foe-of-salazar-is-given-asylum-brazilian-embassy-shelters-delgado.html | FOE OF SALAZAR IS GIVEN ASYLUM Brazilian Embassy Shelters Delgado Loser in Portugal Presidency Race in 58 | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/food-news-puff-paste-patty-shells-made-of-intricate-dough-to-be.html | Food News Puff Paste Patty Shells Made of Intricate Dough To Be Available to Home Cooks Soon | By Craig Claiborne | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/forestlover-is-sent-to-a-forest-f-a-o-expert-sent-to-africa-to-push.html | ForestLover Is Sent to a Forest F A O Expert Sent to Africa to Push Its Development | By Kathleen McLaughlin | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/france-decrees-price-advances-increases-ordered-in-meat-cigarettes.html | FRANCE DECREES PRICE ADVANCES Increases Ordered in Meat Cigarettes Electricity Gas Gasoline and Haircuts | By W Granger Blair | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/france-puts-stop-to-reserve-loss-hoarders-surrender-gold-in-backing.html | FRANCE PUTS STOP TO RESERVE LOSS Hoarders Surrender Gold in Backing de Gaulle | By Rene Dabernat | RE0000323005 | 1987-01-07 | B00000751088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/furcolo-appeals-for-new-revenue-budget-message-calls-for-added.html | FURCOLO APPEALS FOR NEW REVENUE Budget Message Calls for Added Taxes of 170 Million to Ward Off a Deficit | By John H Fenton | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/future-of-the-filibuster.html | Future of the Filibuster | THEODORE E BROWN | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/george-l-fox.html | GEORGE L FOX | Special to The New York TimeS | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/german-reds-hail-gains-in-mideast-pleased-by-arabs-reception-of.html | GERMAN REDS HAIL GAINS IN MIDEAST Pleased by Arabs Reception of Premier Grotewohl  Await Indian Reaction | By Arthur J Olsen | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/germans-plan-greek-plants.html | Germans Plan Greek Plants | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/goldwater-to-fight-for-campaign-post.html | GOLDWATER TO FIGHT FOR CAMPAIGN POST | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/grace-anderson-will-be-married-to-carl-brunjes-senior-at-skidmore.html | Grace Anderson Will Be Married To Carl Brunjes Senior at Skidmore and Meclical Student Have Become Affianced | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/greece-using-more-power.html | Greece Using More Power | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/greek-economy-shows-stability-drachma-is-firm-currency-circulation.html | GREEK ECONOMY SHOWS STABILITY Drachma Is Firm Currency Circulation Lower and Farm Crops Bigger | By A C Sedgwick | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/guinea-is-facing-economic-reality-independence-poses-issues-typical.html | GUINEA IS FACING ECONOMIC REALITY Independence Poses Issues Typical of Former French Colonies in Africa | By Thomas F Brady | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/heck-names-chiefs-volker-to-head-codes-group-other-albany-changes.html | HECK NAMES CHIEFS Volker to Head Codes Group  Other Albany Changes | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/high-court-ends-boxing-monopoly-ibc-is-ordered-dissolved-and-garden.html | HIGH COURT ENDS BOXING MONOPOLY IBC Is Ordered Dissolved and Garden Opened to All Promoters of Fights | By Anthony Lewis | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hoer-gubrhsby-real-broker-agentwho-had-sold-historic-hudson-valley.html | HOER GUBRHSBY REAL BROKER AgentWho Had Sold Historic Hudson Valley Farms Dies Leader in Poughkeepsie | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hold-is-tightened-on-aluminium-stock.html | HOLD IS TIGHTENED ON ALUMINIUM STOCK | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hong-kong-shows-decline-in-trade-drop-in-exports-during-58-placed.html | HONG KONG SHOWS DECLINE IN TRADE Drop in Exports During 58 Placed at 32 Million  Imports Off 96 Million | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |

| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/house-democrats-set-committees-increase-margin-on-labor-group-to.html | HOUSE DEMOCRATS SET COMMITTEES Increase Margin on Labor Group to 3020  Other Units Are Enlarged | By C P Trussell | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/hundreds-joined-search-for-baby-police-and-fbi-conducted-one-of.html | HUNDREDS JOINED SEARCH FOR BABY Police and FBI Conducted One of Most Intensive Hunts in Recent Years | By Emanuel Perlmutter | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ila-asks-return-to-merged-labor-but-action-on-formal-bid-is-in.html | ILA ASKS RETURN TO MERGED LABOR But Action on Formal Bid Is in Doubt After Reports of Hoodlums at Meeting | By Jacques Nevard | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ill-winds-buffet-spains-economy-headway-has-been-made-toward.html | ILL WINDS BUFFET SPAINS ECONOMY Headway Has Been Made Toward Solvency But Loans Are Needed | By Benjamin Welles | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/in-the-nation-a-new-campaign-against-a-tough-foe.html | In The Nation A New Campaign Against a Tough Foe | By Arthur Krock | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/indias-economy-in-critical-stage-new-delhi-moves-to-attain-plans.html | INDIAS ECONOMY IN CRITICAL STAGE New Delhi Moves to Attain Plans Reduced Goals | By Elie Abel | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/inonu-urges-unity-to-recover-rights.html | INONU URGES UNITY TO RECOVER RIGHTS | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/installment-sales-insured.html | Installment Sales Insured | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/iona-turns-back-fairfield-by-9967-carter-scores-28-points-raysor.html | IONA TURNS BACK FAIRFIELD BY 9967 Carter Scores 28 Points  Raysor Helps With 22 in New Rochelle Game | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/iranian-industry-making-headway-selfsufficiency-enhanced-by-plan.html | IRANIAN INDUSTRY MAKING HEADWAY SelfSufficiency Enhanced by Plan That Spurned Private Investment | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ireland-puts-stress-on-plans-to-raise-production-of-meat.html | Ireland Puts Stress On Plans to Raise Production of Meat | By Hugh G Smith | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/irish-plea-rejected-de-valera-bars-amnesty-for-i-r-a-members.html | IRISH PLEA REJECTED De Valera Bars Amnesty for I R A Members | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/israeli-economy-is-on-a-plateau-new-industries-undergo-market-tests.html | ISRAELI ECONOMY IS ON A PLATEAU New Industries Undergo Market Tests as Older Ones Are Expanded | By Seth S King | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/italy-moves-ahead-at-a-reduced-pace-italy-still-gains-at-reduced.html | Italy Moves Ahead At a Reduced Pace ITALY STILL GAINS AT REDUCED RATE | By Arnaldo Cortesi | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/j-dillard-collins.html | J DILLARD COLLINS | 1eclal to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/japan-reverses-recession-trend-much-of-earnings-invested-in.html | JAPAN REVERSES RECESSION TREND Much of Earnings Invested in Development Projects | By Robert Trumbull | RE0000323005 | 1987-01-07 | B00000751088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/japanese-attain-electronics-lead-industrys-production-has-doubled.html | JAPANESE ATTAIN ELECTRONICS LEAD Industrys Production Has Doubled in 3 Years to 555000000 in 1958 | By Tadashi Wada | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/jean-berko-ts-fiancee-of-harvard-p_r_ofessor.html | Jean Berko Ts Fiancee Of Harvard Professor | Spectral to The New York lmes 1 | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/jean-madeira-is-carmen-replaces-ailing-rise-stevens-in-production.html | JEAN MADEIRA IS CARMEN Replaces Ailing Rise Stevens in Production at Met | E S | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/john-f-omahoivy-stockbroker-here.html | JOHN F OMAHOIVY STOCKBROKER HERE | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/kidnapped-baby-found-mother-of-8-held-child-unharmed-in-widows.html | Kidnapped Baby Found Mother of 8 Held Child Unharmed in Widows Furnished Room in Brooklyn | By Homer Bigart | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/landa-president-of-penntexas-may-quit-for-crane-proxy-fight.html | Landa President of PennTexas May Quit for Crane Proxy Fight PENNTEXAS HEAD WEIGHS RESIGNING | By John S Tompkins | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/latin-scores-u-s-plan-says-reported-aid-to-fund-would-be-inadequate.html | LATIN SCORES U S PLAN Says Reported Aid to Fund Would Be Inadequate | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/lebanon-is-recovering-swiftly-from-ravages-of-civil-strife.html | Lebanon is Recovering Swiftly From Ravages of Civil Strife | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/little-rock-issue-put-to-us-bench-naacp-moves-to-upset-school.html | LITTLE ROCK ISSUE PUT TO US BENCH NAACP Moves to Upset School Closings Faubus Doubts Opening Soon | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/london-market-advances-anew-industrial-gains-are-broad-with-index.html | LONDON MARKET ADVANCES ANEW Industrial Gains Are Broad With Index Climbing 14 British Funds Up Too | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/macmillan-leads-party-comeback-his-2-years-rule-is-seen-as-key-to.html | MACMILLAN LEADS PARTY COMEBACK His 2 Years Rule Is Seen as Key to Conservative Gains and National Morale Rise | By Drew Middleton | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mae-barnes-sings-at-the-cherry-lane.html | MAE BARNES SINGS AT THE CHERRY LANE | John S Wilson | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/malaya-hopeful-of-bigger-sales-looks-for-pickup-in-tin-and-rubber.html | MALAYA HOPEFUL OF BIGGER SALES Looks for PickUp in Tin And Rubber Exports Gets Development Loans | By Harry Miller | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/many-problems-beset-indonesia-rebels-smuggling-and-a-falling.html | MANY PROBLEMS BESET INDONESIA Rebels Smuggling and a Falling Currency Gave Islands a Bad Year | By Bernard Kalb | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/market-is-mixed-in-lively-session-average-eases-027-point-610.html | MARKET IS MIXED IN LIVELY SESSION Average Eases 027 Point 610 Issues Advance and 437 Decline | By Burton Crane | RE0000323005 | 1987-01-07 | B00000751088 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mason-and-niven-to-costar-in-film-will-appear-in-the-reason-why-for.html | MASON AND NIVEN TO COSTAR IN FILM Will Appear in The Reason Why for Michael Powell Ritt to Direct Seesaw | By Thomas M Pryor | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/masseyferguson-maps-expansion-canadian-concern-negotiate-for.html | MASSEYFERGUSON MAPS EXPANSION Canadian Concern Negotiate for Tractor Interests of British Supplier | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/maulsby-forrst.html | MAULSBY FORRST | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/max-h-schumann.html | MAX H SCHUMANN | Spectsl to The New YOrk tmes | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mayor-hints-big-city-tax-will-be-sales-or-bet-levy-he-rules-out.html | Mayor Hints Big City Tax Will Be Sales or Bet Levy He Rules Out Payroll or Income Duty as Terrific Burden Beame Cites High Salary Costs in Next Budget | By Charles G Bennett | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/meeting-to-weigh-stage-road-crisis-parley-jan-2022-will-deal-with.html | MEETING TO WEIGH STAGE ROAD CRISIS Parley Jan 2022 Will Deal With Touring Shows Say Darling to Close | By Sam Zolotow | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mideast-is-hoping-for-era-of-peace-nations-economies-shaky-soviet.html | MIDEAST IS HOPING FOR ERA OF PEACE Nations Economies Shaky Soviet in Bigger Role | By Sam Pope Brewer | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/midshipman-to-marry-elizabeth-mcgreevey.html | Midshipman to Marry Elizabeth McGreevey | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mikoyan-declares-communes-failed-in-soviet-practice-mikoyan-is-cool.html | Mikoyan Declares Communes Failed In Soviet Practice MIKOYAN IS COOL TO COMMUNE IDEA | By Harrison E Salisbury | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mikoyan-to-meet-bank-group-here-at-his-request-leaders-of-first.html | MIKOYAN TO MEET BANK GROUP HERE At His Request Leaders of First National City Plan Social Event Tomorrow | By Peter Kihss | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/military-court-in-cuba-dooms-14-for-war-crimes-seven-executed-in.html | MILITARY COURT IN CUBA DOOMS 14 FOR WAR CRIMES Seven Executed in Santiago Senator Morse Urges End of Blood Baths | By R Hart Phillips | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/miss-gay-a-hellstedt-fiancee-of-h-a-tews1.html | Miss Gay A Hellstedt Fiancee of H A Tews1 | Special to The New York imes | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/miss-lynne-twinem-to-be-wed-in-fall.html | Miss Lynne Twinem To Be Wed in Fall | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/miss-margaret-sands-0u-pine-manor-to-wed.html | Miss Margaret Sands 0u Pine Manor to Wed | Special tO The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/moroccan-troops-repulsing-rebels-army-wins-key-first-battle-in-rif.html | MOROCCAN TROOPS REPULSING REBELS Army Wins Key First Battle in Rif Area but Insurgent Forces Remain Strong | By Henry Tanner | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/morocco-imposes-fund-transfer-tax.html | MOROCCO IMPOSES FUND TRANSFER TAX | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/moscow-awaiting-word-on-molotov-the-hague-appears-hesitant-in.html | MOSCOW AWAITING WORD ON MOLOTOV The Hague Appears Hesitant in Agreeing to Envoy Shift Diplomats Report | By Max Frankel | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/moscow-leader-kisses-jerry-lewis-in-byplay-during-visit-to-film.html | Moscow Leader Kisses Jerry Lewis In Byplay During Visit to Film Studio | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/moses-aims-barbs-at-rail-leaders-in-cornell-lecture-he-says-full.html | MOSES AIMS BARBS AT RAIL LEADERS In Cornell Lecture He Says Full Linking of City Area Lines Is Impractical | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/mrs-hobby-quits-bank-post.html | Mrs Hobby Quits Bank Post | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/music-violin-recital-joseph-fuchs-plays-at-carnegie-hall.html | Music Violin Recital Joseph Fuchs Plays at Carnegie Hall | By John Briggs | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/nato-begins-talks-on-reply-to-soviet.html | NATO BEGINS TALKS ON REPLY TO SOVIET | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ned-irish-sees-collapse-of-pro-basketball-league-if-brawling-is-not.html | Ned Irish Sees Collapse of Pro Basketball League If Brawling Is Not Curbed KNICK FIVES CHIEF ASSAILS OFFICIALS | By Louis Effrat | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/negro-golfer-case-accepted-by-court.html | NEGRO GOLFER CASE ACCEPTED BY COURT | | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/nigeria-pushing-its-development-capital-outlays-and-poor-ground-nut.html | NIGERIA PUSHING ITS DEVELOPMENT Capital Outlays and Poor Ground Nut Returns Send Up Trade Deficit | By Sophie Lennox | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/no-sign-of-slump-in-switzerland-business-volume-outpaces-price-rise.html | NO SIGN OF SLUMP IN SWITZERLAND Business Volume Outpaces Price Rise Total of Jobless Still Small | By George H Morison | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/nordic-parleys-shift-direction-ministers-take-over-trade-talks-but.html | NORDIC PARLEYS SHIFT DIRECTION Ministers Take Over Trade Talks But Drop Idea of Common Market | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/norways-slump-first-since-1930s-gross-product-drops-1-as-income.html | NORWAYS SLUMP FIRST SINCE 1930S Gross Product Drops 1 as Income From Shipping and Exports Declines | By Olav Maaland | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/oil-development-may-slow-abroad-operators-wary-following-venezuelas.html | OIL DEVELOPMENT MAY SLOW ABROAD Operators Wary Following Venezuelas Increase in Share of Profits | By J H Carmical | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/only-boys-with-spirit-need-apply-evander-swimming-coach-also-asks.html | Only Boys With Spirit Need Apply Evander Swimming Coach Also Asks for Hard Work | By Howard M Tuckner | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pace-takes-no-8.html | Pace Takes No 8 | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pakistan-regime-tightens-belts-strives-for-food-selfsufficiency.html | Pakistan Regime Tightens Belts Strives for Food SelfSufficiency | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |

| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pamela-iockwell-to-wed.html | Pamela Iockwell to Wed | SPecial to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/passing-through-customs-conduct-of-our-officers-said-to-engender.html | Passing Through Customs Conduct of Our Officers Said to Engender Resentment | T G EYBYE | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/peace-preserved-by-german-labor-job-level-sets-postwar-peak-textile.html | PEACE PRESERVED BY GERMAN LABOR Job Level Sets PostWar Peak Textile Strike Ended by Pay Rise | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/penelope-laneis-future-bride-of-yale-senior-exvassar-student-and.html | Penelope LaneIs Future Bride Of Yale Senior ExVassar StUdent and William B Cudalay j Engaged to Marry | mpcial to The New York Wlmes | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/philippines-faces-a-hard-struggle-economy-proves-resilient-under.html | PHILIPPINES FACES A HARD STRUGGLE Economy Proves Resilient Under Mismanagement Austerity Faltering | By Ford Wilkins | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pipeline-brings-hope-to-algeria-flow-of-sahara-oil-brightens.html | PIPELINE BRINGS HOPE TO ALGERIA Flow of Sahara Oil Brightens Chances for Development Promised by de Gaulle | By Henry Tanner | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/pipeline-links-ruhr-to-port-on-north-sea.html | Pipeline Links Ruhr To Port on North Sea | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/planes-to-europe-slate-fare-rises-airlines-plan-5-and-10-increases.html | PLANES TO EUROPE SLATE FARE RISES Airlines Plan 5 and 10 Increases for Passengers and 5 for Cargo | By Edward Hudson | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/polish-economy-faces-long-climb-but-nation-raising-output-and.html | POLISH ECONOMY FACES LONG CLIMB But Nation Raising Output and Gradually Erasing the Wreckage of War | By A M Rosenthal | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/president-plans-press-club-talk-to-explain-his-legislative-program.html | PRESIDENT PLANS PRESS CLUB TALK To Explain His Legislative Program Tomorrow  Set for Public Appearances | By Felix Belair Jr | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/prisoner-who-escaped-32-years-ago-gets-offers-of-aid-after-arrest.html | Prisoner Who Escaped 32 Years Ago Gets Offers of Aid After Arrest Here | By Edward Ranzal | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/prospect-better-in-southeast-asia-area-hopes-for-an-increase-in.html | PROSPECT BETTER IN SOUTHEAST ASIA Area Hopes for an Increase in Production Following Slowdown in 1958 | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/quarrel-in-open-britishled-countries-not-in-area-accuse-france-of.html | QUARREL IN OPEN BritishLed Countries Not in Area Accuse France of Deceit | By Harold Callender | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/raymond-hergert.html | RAYMOND HERGERT | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/red-china-takes-gigantic-strides-commune-system-exploits-vast-labor.html | RED CHINA TAKES GIGANTIC STRIDES Commune System Exploits Vast Labor Pool to Build Industrial Economy | By Tillman Durdin | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rhodesia-passes-financial-crisis-economy-reaping-benefits-of.html | RHODESIA PASSES FINANCIAL CRISIS Economy Reaping Benefits of BeltTightening in 58  Outlook Is Bright | By Eric Robins | RE0000323005 | 1987-01-07 | B00000751088 |

| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rockefeller-pays-visit-to-oppositions-camp.html | Rockefeller Pays Visit To Oppositions Camp | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rockefeller-weighs-rise-in-income-tax-and-urges-2cent-increase-on.html | ROCKEFELLER WEIGHS RISE IN INCOME TAX AND URGES 2CENT INCREASE ON GAS LEVIES EXAMINED | By Leo Egan | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/rookie-poll-criticized-manner-of-baseball-writers-balloting-not.html | Rookie Poll Criticized Manner of Baseball Writers Balloting Not Results Are Controversial | By John Drebinger | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/ryukyu-islands-enjoy-stability-bolstered-by-us-spending-economy-is.html | RYUKYU ISLANDS ENJOY STABILITY Bolstered by US Spending Economy Is Prosperous  Banks Offering 7 | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sanford-z-sturm.html | SANFORD Z STURM | Spectal to The New york TInes | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/search-continues-for-oil-in-turkey-21-concerns-most-from-the-u-s.html | SEARCH CONTINUES FOR OIL IN TURKEY 21 Concerns Most From the U S Are Working in 231 Licensed Areas | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/senate-approves-filibuster-curb-asked-by-johnson-votes-for.html | SENATE APPROVES FILIBUSTER CURB ASKED BY JOHNSON Votes for Compromise Plan 7222  Rules Changed First Time in Decade | By Russell Baker | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/seton-hall-appoints-new-psychiatry-head.html | Seton Hall Appoints New Psychiatry Head | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sharp-rise-found-in-benefit-plans-u-s-study-lists-77-lands-with.html | SHARP RISE FOUND IN BENEFIT PLANS U S Study Lists 77 Lands With Social Security as Against 57 in 1949 | By J E McMahon | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sharp-rises-noted-in-u-s-bill-rates.html | SHARP RISES NOTED IN U S BILL RATES | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/siege-in-argentina-now-in-third-month.html | SIEGE IN ARGENTINA NOW IN THIRD MONTH | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/southeast-asians-aided.html | Southeast Asians Aided | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/southern-rhodesia-gains-industrially.html | SOUTHERN RHODESIA GAINS INDUSTRIALLY | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-aims-at-the-us-market-in-growing-economic-offensive-mikoyan.html | Soviet Aims at the US Market In Growing Economic Offensive Mikoyan Chief Planner of Drive is Here to Attempt to Gain LargeScale Penetration of the Economy | By Harry Schwartz | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-gives-cosmic-rocket-data-soviet-gives-data-on-cosmic-rocket.html | Soviet Gives Cosmic Rocket Data SOVIET GIVES DATA ON COSMIC ROCKET | By Osgood Caruthers | RE0000323005 | 1987-01-07 | B00000751088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-peasants-get-new-stature-khrushchev-seeks-to-give-farms.html | SOVIET PEASANTS GET NEW STATURE Khrushchev Seeks to Give Farms Equal Place With Science and Industry | By Osgood Caruthers | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-protest-rejected.html | Soviet Protest Rejected | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/soviet-shifts-goals-with-7year-plan-soviet-shifts-economic-sights.html | Soviet Shifts Goals With 7Year Plan Soviet Shifts Economic Sights With Adoption of a 7Year Plan | By Max Frankel | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/space-official-named-specialist-on-defense-budget-to-help-senate.html | SPACE OFFICIAL NAMED Specialist on Defense Budget to Help Senate Group | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sports-of-the-times-the-inveterate-ringsider.html | Sports of The Times The Inveterate Ringsider | By Arthur Daley | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/state-democrats-discuss-strategy-4-who-will-lead-way-meet-without.html | STATE DEMOCRATS DISCUSS STRATEGY 4 Who Will Lead Way Meet Without Harriman Plan Early Reporting of Bills | By Warren Weaver Jr | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/state-gop-faces-drastic-shakeup-governor-prompts-move-seen-aimed-at.html | STATE GOP FACES DRASTIC SHAKEUP Governor Prompts Move Seen Aimed at All Posts Except Morhouses | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/steel-production-scheduled-to-rise.html | STEEL PRODUCTION SCHEDULED TO RISE | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/subsidies-still-bolster-life-in-west-berlin-industrial-turnover.html | Subsidies Still Bolster Life in West Berlin Industrial Turnover Continues to Rise in Isolated City | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/sudan-is-shifting-base-of-economy-from-cotton-crop.html | Sudan Is Shifting Base of Economy From Cotton Crop | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/surge-in-exports-heartens-british-rcovery-late-in-the-year-held.html | SURGE IN EXPORTS HEARTENS BRITISH Rcovery Late in the Year Held Sign That Worst of Slump Has Passed | By Joseph Frayman | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/swedens-industrial-surge-ebbs-mainly-because-of-exports-drop.html | Swedens Industrial Surge Ebbs Mainly Because of Exports Drop Investments Increase After Removal of Tax on Plant Assets | By Werner Wiskari | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/swedish-budget-called-shocker-government-requests-new-taxes-to-meet.html | SWEDISH BUDGET CALLED SHOCKER Government Requests New Taxes to Meet Deficit Put at Half Billion Dollars | By Werner Wiskari | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/synthetics-gain-in-japan.html | Synthetics Gain in Japan | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/taiwans-output-climbs-steadily-but-many-problems-plague-island.html | TAIWANS OUTPUT CLIMBS STEADILY But Many Problems Plague Island Military Budget Is a Severe Strain | By Greg MacGregor | RE0000323005 | 1987-01-07 | B00000751088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tax-revenue-climbs-italys-receipts-up-79-but-rate-is-slowing.html | TAX REVENUE CLIMBS Italys Receipts Up 79 but Rate Is Slowing | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/teachers-union-gives-pay-plan-spokesman-at-meeting-with-theobald.html | TEACHERS UNION GIVES PAY PLAN Spokesman at Meeting With Theobald Calls 19000000 Proposal Too Small | By Leonard Buder | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/television-a-bell-ringer-telephone-hour-proves-tasteful-delight-in.html | Television A Bell Ringer Telephone Hour Proves Tasteful Delight in First of Monthly Series on Channel 4 | By Jack Gould | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/test-ban-parley-at-geneva-gains-3-powers-near-agreement-on-5th.html | TEST BAN PARLEY AT GENEVA GAINS 3 Powers Near Agreement on 5th Treaty Article but Avoid Key Issues | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/theobald-issues-600-pupil-facts-of-1323-suspensions-last-year-850.html | THEOBALD ISSUES 600 PUPIL FACTS Of 1323 Suspensions Last Year 850 Remain Under School Supervision | By Loren B Pope | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tokyo-cabinet-gets-four-new-ministers.html | TOKYO CABINET GETS FOUR NEW MINISTERS | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tokyo-population-increases.html | Tokyo Population Increases | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tough-problems-beset-singapore-new-state-ends-century-of-free-trade.html | TOUGH PROBLEMS BESET SINGAPORE New State Ends Century of Free Trade Is Hurt by Commodity Price Drop | By Geoffrey Boland | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tourism-deficit-erased-in-france-decline-in-foreign-visitors.html | TOURISM DEFICIT ERASED IN FRANCE Decline in Foreign Visitors Outweighed by Curbs on French Travel Abroad | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tourists-are-sought-drive-being-organized-to-build-rhodesian-travel.html | TOURISTS ARE SOUGHT Drive Being Organized to Build Rhodesian Travel | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tourists-in-italy-spending-faster-vacationists-stay-a-shorter-time.html | TOURISTS IN ITALY SPENDING FASTER Vacationists Stay a Shorter Time but Outlays Rise to 450000000 | By Paul Hofmann | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/toy-competition-stronger.html | Toy Competition Stronger | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/trade-expanded-by-north-ireland-but-development-still-lags-and.html | TRADE EXPANDED BY NORTH IRELAND But Development Still Lags and Idleness Shows Rise US Plants Attracted | By John E Sayers | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/treasury-plans-new-debt-ceiling-inadvertently-tells-of-need-for.html | TREASURY PLANS NEW DEBT CEILING Inadvertently Tells of Need for Increase by June 30 Limit Now Is 288 Billion | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/trenton-bus-strike-ends.html | Trenton Bus Strike Ends | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/tunisia-improves-balance-of-trade-wine-sales-climb.html | Tunisia Improves Balance of Trade Wine Sales Climb | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-beset-by-many-risks-in-deciding-missile-goal-u-s-missile.html | U S Beset by Many Risks In Deciding Missile Goal U S Missile Planners Beset by Many Risky Decisions | By Richard Witkin | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-court-defied-on-vote-records-alabama-judge-bars-data-from-civil.html | U S COURT DEFIED ON VOTE RECORDS Alabama Judge Bars Data From Civil Rights Group | By Claude Sitton | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/u-s-japan-to-barter-surplus-ferrochrome-to-be-sent-here-for-cotton.html | U S JAPAN TO BARTER Surplus FerroChrome to Be Sent Here for Cotton | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/us-diesel-makers-step-up-campaign-to-sell-locomotives-in-world.html | US Diesel Makers Step Up Campaign To Sell Locomotives in World Market | By Robert E Bedingfield | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/us-market-slows-swiss-watches.html | US Market Slows Swiss Watches | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/volkswagen-sales-rise-to-553000-a-record.html | Volkswagen Sales Rise To 553000 a Record | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/warm-welcome-in-india.html | Warm Welcome in India | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/widows-to-help-police-cut-tokyo-delinquency.html | Widows to Help Police Cut Tokyo Delinquency | Special to The New York Times | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/wiegandreeves.html | WiegandReeves | Special to The New York TlmeJ | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/wood-field-and-stream-fishermen-and-hunters-urged-to-report-vandals.html | Wood Field and Stream Fishermen and Hunters Urged to Report Vandals and Hoodlums Among Them | By John W Randolph | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-13 | https://www.nytimes.com/1959/01/13/archives/yugoslavs-beset-by-varied-woes-poor-crops-drop-in-trade-with-soviet.html | YUGOSLAVS BESET BY VARIED WOES Poor Crops Drop in Trade With Soviet Bloc Need of Loans Among Them | By Paul Underwood | RE0000323005 | 1987-01-07 | B00000751088 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/antony-and-cleopatra-is-presented-in-concert-version.html | Antony and Cleopatra Is Presented in Concert Version | ARTHUR GELB | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/feel-able-to-carry-on-dulles-assures-press.html | Feel Able to Carry On Dulles Assures Press | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/1000000-in-goldfish-that-is-annual-output-of-a-quebec-concern.html | 1000000 IN GOLDFISH That Is Annual Output of a Quebec Concern | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/140mile-lake-will-irrigate-the-prairie-and-power-industries-in.html | 140Mile Lake Will Irrigate the Prairie And Power Industries in Saskatchewan | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/2-actresses-join-cast-of-tv-drama-jeannie-carson-and-edna-best-in.html | 2 ACTRESSES JOIN CAST OF TV DRAMA Jeannie Carson and Edna Best in Berkeley Square  Benny Goodman Show | By Val Adams | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/2-philoctetes-staged.html | 2 Philoctetes Staged | JOHN MARTIN | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/2-u-s-carriers-get-sparrow-iii-missile.html | 2 U S CARRIERS GET SPARROW III MISSILE | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/500000000-exports-trinidads-imports-reach-400000000-oil-leads.html | 500000000 EXPORTS Trinidads Imports Reach 400000000  Oil Leads | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/6mile-tunnel-being-dug-at-15000ft-altitude.html | 6Mile Tunnel Being Dug At 15000Ft Altitude | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/8-million-spent-on-refineries.html | 8 Million Spent on Refineries | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/about-new-york-brownshingled-dutch-cottage-in-flatlands-may-be.html | About New York BrownShingled Dutch Cottage in Flatlands May Be Oldest Inhabited House in U S | By Meyer Berger | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/academy-repeals-ruling-on-oscars-anticommunist-ban-voted-2-years.html | ACADEMY REPEALS RULING ON OSCARS AntiCommunist Ban Voted 2 Years Ago Is Revoked as Unworkable Impractical | By Thomas M Pryorspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/advertising-ehlers-to-shift-coffee-account.html | Advertising Ehlers to Shift Coffee Account | By Carl Spielvogel | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/agrarian-forms-finnish-cabinet-sukselainen-parliamentary-speaker.html | AGRARIAN FORMS FINNISH CABINET Sukselainen Parliamentary Speaker Ends 40Day Government Crisis | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/air-competition-troubles-canada-cabinet-eventually-must-face-a.html | AIR COMPETITION TROUBLES CANADA Cabinet Eventually Must Face a Decision Over Transcontinental Route | By Ian C MacDonaldspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/air-force-jetliner-flies-to-argentina.html | AIR FORCE JETLINER FLIES TO ARGENTINA | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/airborne-prospector-boasts-of-5000000000-in-finds-delicate-method.html | Airborne Prospector Boasts Of 5000000000 in Finds Delicate Method of Spotting Deposits Is Called Art Rather Than Science | By H W Pattersonspecial to the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/alabama-jurors-offer-vote-files-to-officials-of-civil-rights-unit-u.html | Alabama Jurors Offer Vote Files To Officials of Civil Rights Unit U S Aides Review Data in Barbour County  Study Bullocks Terms | By Claude Sittonspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ammunition-plant-planned.html | Ammunition Plant Planned | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/an-unassuming-leader-wesley-leonard-lance.html | An Unassuming Leader Wesley Leonard Lance | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/antisemite-enjoined-hamburg-court-temporarily-bars-nielands.html | ANTISEMITE ENJOINED Hamburg Court Temporarily Bars Nielands Pamphlet | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/arends-to-remain-house-gop-whip.html | ARENDS TO REMAIN HOUSE GOP WHIP | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/argentina-girds-to-end-inflation-as-unrest-rises-austerity-program.html | ARGENTINA GIRDS TO END INFLATION AS UNREST RISES Austerity Program Adopted to Buttress Economic Development Plan ARGENTINA GIRDS TO END INFLATION | By Juan de Onisspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/argentine-newspaper-sold.html | Argentine Newspaper Sold | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/art-4-expressionists-whitney-museum-show-opening-today-features-2.html | Art 4 Expressionists Whitney Museum Show Opening Today Features 2 Painters and 2 Sculptors | By Howard Devree | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/atlantic-people-face-big-change-canadian-counterpart-of-new-england.html | ATLANTIC PEOPLE FACE BIG CHANGE Canadian Counterpart of New England Must Find Secondary Industries | By John Goldingspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/atom-test-curbs-called-feasible-dulles-and-scientist-believe.html | ATOM TEST CURBS CALLED FEASIBLE Dulles and Scientist Believe Inspection Is Possible Despite Difficulties | By John W Finneyspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/avantgarde-many-loves-play-by-william-carlos-williams-in-premiere.html | AvantGarde Many Loves Play by William Carlos Williams in Premiere Judith Malina Is Seen in Four Roles | By Brooks Atkinson | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/banana-exports-decline-slightly-but-costa-rica-will-gain-by-u-s-tax.html | BANANA EXPORTS DECLINE SLIGHTLY But Costa Rica Will Gain by U S Tax Agreement Over United Fruit | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/belgium-pledges-congo-selfrule-decree-stresses-universal-suffrage.html | BELGIUM PLEDGES CONGO SELFRULE Decree Stresses Universal Suffrage and Equality SelfRule Is Promised to Congo Belgium Emphasizes Democracy | By Harry Gilroyspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/belgrade-cautious-on-common-market.html | BELGRADE CAUTIOUS ON COMMON MARKET | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bill-in-city-council-bids-state-permit-offtrack-betting-offer-law.html | Bill in City Council Bids State Permit OffTrack Betting Offer Law for OffTrack Betting CITY COUNCIL BILL ASKS BETTING LAW | By Charles G Bennett | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/blaik-resigns-as-army-football-coach-and-athletic-director-after-18.html | Blaik Resigns as Army Football Coach and Athletic Director After 18 Years INDUSTRY BECKONS ACADEMY MENTOR Blaik Weighs Offers After Quitting as Army Coach  58 Team Unbeaten | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bolivia-is-backed-in-stability-fight-aided-by-monetary-fund-and-us.html | BOLIVIA IS BACKED IN STABILITY FIGHT Aided by Monetary Fund and US but She Meets Many Difficulties | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/bonn-is-shocked-by-dulles-words-comment-on-elections-held-to-hint.html | BONN IS SHOCKED BY DULLES WORDS Comment on Elections Held to Hint Willingness for Concessions to Soviet | By Sydney Grusonspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/boom-continuing-in-saskatchewan-gross-income-near-record-despite.html | BOOM CONTINUING IN SASKATCHEWAN Gross Income Near Record Despite Long Drought UPSURGE PERSISTS IN SASKATCHEWAN | By E N Davisspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/boom-in-highways-buoys-montreal-as-suburbs-grow.html | Boom in Highways Buoys Montreal As Suburbs Grow | By Charles J Lazarusspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/brazil-is-stricken-by-glut-in-coffee-yet-she-goes-on-developing-at.html | BRAZIL IS STRICKEN BY GLUT IN COFFEE Yet She Goes on Developing at Rapid Pace Counting on Foreign Investors Brazil Is Counting on Foreign Investors | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/britain-reduces-deficit-in-trade-1958-total-1192800000-low-since.html | BRITAIN REDUCES DEFICIT IN TRADE 1958 Total 1192800000 Low Since 1950 Imports and Exports Decline | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/british-columbia-adds-power-capacity.html | British Columbia Adds Power Capacity | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/british-columbia-waits-and-hopes-a-bright-1959-is-pinned-to-peace.html | BRITISH COLUMBIA WAITS AND HOPES A Bright 1959 Is Pinned to Peace River Project Construction Sags | By Roland Wildspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canada-executes-bold-debt-shift-90-of-5-issues-of-bonds-converted.html | CANADA EXECUTES BOLD DEBT SHIFT 90 of 5 Issues of Bonds Converted to Obligations of Extended Maturity | By Paul Heffernan | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canada-launches-big-ship.html | Canada Launches Big Ship | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canada-planning-15-billion-roads-costs-of-tenyear-project-to-be.html | CANADA PLANNING 15 BILLION ROADS Costs of TenYear Project to Be Borne by Provinces Federal Government | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/canadians-build-sugar-plant.html | Canadians Build Sugar Plant | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/car-pools-asked.html | Car Pools Asked | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/carol-batchelder-prospective-bride.html | Carol Batchelder Prospective Bride | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/castro-declares-trials-will-go-on-rejects-protests-in-u-s-on.html | CASTRO DECLARES TRIALS WILL GO ON Rejects Protests in U S on Executions Atrocities of Batista Regime Cited Castro Says Trials Will Go On Rejects Protests on Executions | By R Hart Phillipsspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/castros-victory-lifts-cubas-hope-nation-looks-toward-a-year-of.html | CASTROS VICTORY LIFTS CUBAS HOPE Nation Looks Toward a Year of Prosperity  Harvest of Sugar Crop Assured Castro Revives Hopes of Cuba | By R Hart Phillipsspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/census-in-soviet-to-solve-riddles-first-tally-since-39-begins.html | CENSUS IN SOVIET TO SOLVE RIDDLES First Tally Since 39 Begins Tomorrow  600000 to Conduct Canvass | By Max Frankelspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chile-speeding-oil-development-will-be-selfsufficient-by-60.html | Chile Speeding Oil Development Will Be SelfSufficient by 60 | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chiles-economy-being-reformed-new-regime-takes-drastic-steps-to.html | CHILES ECONOMY BEING REFORMED New Regime Takes Drastic Steps to Spur Output and Cut Big Deficit | By Charles Griffinspecial to the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/chrysler-to-halt-operations-on-friday-because-of-strike-at-plate.html | Chrysler to Halt Operations on Friday Because of Strike at Plate Glass Plants | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/citrus-prices-high-toronto-food-company-head-sees-continued-trend.html | CITRUS PRICES HIGH Toronto Food Company Head Sees Continued Trend | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/city-information-booth-queried.html | City Information Booth Queried | H B CANTOR | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/city-realty-aide-is-freed-in-theft-wilson-sentence-suspended-in.html | CITY REALTY AIDE IS FREED IN THEFT Wilson Sentence Suspended in 38000 Case Hogan Office Reported Bitter | By Jack Roth | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/city-schools-list-422152414-costs-record-request-would-go-36713792.html | CITY SCHOOLS LIST 422152414 COSTS Record Request Would Go 36713792 Above Current Allotment for Expenses | By Leonard Buder | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/coal-faces-battle-new-transcanada-gas-line-perils-billionayear.html | COAL FACES BATTLE New TransCanada Gas Line Perils BillionaYear Market | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/cole-resigns-as-u-s-housing-chief.html | Cole Resigns as U S Housing Chief | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/colombia-faces-dollar-shortage-low-coffee-prices-termed-disastrous.html | COLOMBIA FACES DOLLAR SHORTAGE Low Coffee Prices Termed Disastrous  New Loan May Be Necessary | By Lee Cartyspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/commuter-agency-urged-for-jersey-state-senator-asks-creation-of.html | COMMUTER AGENCY URGED FOR JERSEY State Senator Asks Creation of Department to Keep Railroads Operating | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/computer-runs-ontario-utility-hydroelectric-commission-univac-does.html | COMPUTER RUNS ONTARIO UTILITY HydroElectric Commission Univac Does Work of 400 Clerical Employes | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/conservation-choices-deputy-and-secretary named-for-albany.html | CONSERVATION CHOICES Deputy and Secretary Named for Albany Department | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/cost-of-living-mounts-steadily-in-costa-rica.html | Cost of Living Mounts Steadily in Costa Rica | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/costa-rica-has-earthquake.html | Costa Rica Has Earthquake | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/costa-rica-keeps-hands-off-utility-president-does-not-carry-out-his.html | COSTA RICA KEEPS HANDS OFF UTILITY President Does Not Carry Out His Intention to Buy U SOwned Concern | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/costa-rica-looks-to-foreign-loans-climate-for-help-described-as.html | COSTA RICA LOOKS TO FOREIGN LOANS Climate for Help Described as Warm Trade Gains Registered During Year | BY T L Stockenspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/costa-rica-shuns-coffee-jitters-with-a-bean that-sells-easily.html | Costa Rica Shuns Coffee Jitters With a Bean That Sells Easily | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/creston-partita-on-program-here-clarion-concerts-presents-work-for.html | CRESTON PARTITA ON PROGRAM HERE Clarion Concerts Presents Work for Flute Violin and String Orchestra | By Ross Parmenter | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/cubans-study-haitian-banks.html | Cubans Study Haitian Banks | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/curb-on-peron-papers-upheld.html | Curb on Peron Papers Upheld | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/cyn-thia-johnson-affianced.html | Cyn thia Johnson Affianced | Spectal to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/de-fouquieres-man-of-fashion-french-arbiter-of-elegance-dies-at-83.html | DE FOUQUIERES MAN OF FASHION French Arbiter of Elegance Dies at 83 Writer Was Cited for War Gallantry | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/debre-is-expected-to-see-macmillan.html | DEBRE IS EXPECTED TO SEE MACMILLAN | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/december-jobless-at-4100000-300000-rise-biggest-since-june-jobless.html | December Jobless at 4100000 300000 Rise Biggest Since June JOBLESS FIGURE IS UP TO 4100000 | By Richard E Mooneyspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/democrat-scores-a-new-gas-tax-albany-leader-calls-rise-of-2-cents.html | DEMOCRAT SCORES A NEW GAS TAX Albany Leader Calls Rise of 2 Cents Unjustified Income Levy Studied | By Leo Eganspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/depressed-haiti-bids-for-tourists-damaged-by-revolutions-she-is.html | DEPRESSED HAITI BIDS FOR TOURISTS Damaged by Revolutions She is Trying to Put Her House in Order | By Bernard Diederichspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/diane-webb-engaged-to-henry-h-hunter.html | Diane Webb Engaged To Henry H Hunter | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dodger-contract-for-ravine-valid-court-ruling-paves-way-for-omalley.html | DODGER CONTRACT FOR RAVINE VALID Court Ruling Paves Way for OMalley to Break Ground Within Thirty Days | By Gladwin Hillspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dudley-r-atherton.html | DUDLEY R ATHERTON | Special To The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dulles-hails-frondizi-welcomes-visit-of-argentine-leader-due-in-u-s.html | DULLES HAILS FRONDIZI Welcomes Visit of Argentine Leader Due in U S Monday | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/dulles-says-vote-is-not-only-way-to-unite-germany-he-declares-free.html | DULLES SAYS VOTE IS NOT ONLY WAY TO UNITE GERMANY He Declares Free Elections Will Not Necessarily Have to Be Conducted There NEW PROPOSALS SOUGHT Secretary Terms Moscows Present Attitude on a Peace Treaty Stupid DULLES MODIFIES GERMAN VOTE AIM | By William J Jordenspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/edvard-eriksen.html | EDVARD ERIKSEN | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/eisenhower-gets-pledge-of-farm-aid-in-budget-drive.html | Eisenhower Gets Pledge of Farm Aid in Budget Drive | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/enrollment-is-off-in-engineering-field.html | ENROLLMENT IS OFF IN ENGINEERING FIELD | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/excerpts-from-governor-meyner-address.html | Excerpts From Governor Meyner Address | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/exchange-fights-for-grain-sales-winnipeg-market-competes-with.html | EXCHANGE FIGHTS FOR GRAIN SALES Winnipeg Market Competes With Increasing Activity by the Government | By Thomas Greenspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/expert-says-cars-wont-get-larger.html | EXPERT SAYS CARS WONT GET LARGER | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/faubus-proposes-studentaid-plan-advocates-direct-payments-for-those.html | FAUBUS PROPOSES STUDENTAID PLAN Advocates Direct Payments for Those Who Refuse Integrated Schooling | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/first-uranium-dividends.html | First Uranium Dividends | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/flynn-suspended-by-actors-equity-stars-withdrawal-from-58-play.html | FLYNN SUSPENDED BY ACTORS EQUITY Stars Withdrawal From 58 Play Leads to Action  Morgenstern Signed | By Louis Calta | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/food-news-fish-chowder-boon-to-a-busy-cook.html | Food News Fish Chowder Boon To a Busy Cook | By June Owen | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ford-plans-to-set-up-own-auto-financing.html | Ford Plans to Set Up Own Auto Financing | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ford-workers-win-jobless-aid-decree.html | FORD WORKERS WIN JOBLESS AID DECREE | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/foreign-affairs-europes-new-nationalist-generation.html | Foreign Affairs Europes New Nationalist Generation | By C L Sulzberger | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/forest-fire-loss-high-in-british-columbia.html | Forest Fire Loss High In British Columbia | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/france-granting-rebels-clemency-algerians-death-sentences-commuted.html | FRANCE GRANTING REBELS CLEMENCY Algerians Death Sentences Commuted  Imprisonment of Leaders Modified FRANCE GRANTING REBELS CLEMENCY | By Henry Ginigerspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/freshman-sets-scoring-mark.html | Freshman Sets Scoring Mark | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/future-clouded-for-alberta-oil-potential-in-field-is-great-but.html | FUTURE CLOUDED FOR ALBERTA OIL Potential in Field Is Great but Market Is Curtailed by USImposed Quotas Future Is Clouded in Alberta Oil By Restrictions On Its Market | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/gas-export-plan-still-in-pipeline-proposal-to-supply-el-paso-system.html | GAS EXPORT PLAN STILL IN PIPELINE Proposal to Supply El Paso System in the U S May Clear Hurdle Soon | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/georgias-governor-scores-high-court.html | GEORGIAS GOVERNOR SCORES HIGH COURT | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/german-reds-limit-communes-to-china.html | GERMAN REDS LIMIT COMMUNES TO CHINA | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/gop-chiefs-back-balanced-budget-hopeful-after-a-white-house-fiscal.html | GOP CHIEFS BACK BALANCED BUDGET Hopeful After a White House Fiscal Parley but Assert Democrats Hold the Key | By Felix Belair Jrspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/government-agency-asked-for-li-region.html | GOVERNMENT AGENCY ASKED FOR LI REGION | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/governor-names-aides-s-n-corbin-f-g-perrotta-appointed-assistant.html | GOVERNOR NAMES AIDES S N Corbin F G Perrotta Appointed Assistant Counsel | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/guatemala-trims-economic-sails-the-adjustment-to-reduced.html | GUATEMALA TRIMS ECONOMIC SAILS The Adjustment to Reduced Development Forced by Lower Coffee Income | By Julio Vielmanspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/haiti-coffee-exports-total-576399-bags.html | Haiti Coffee Exports Total 576399 Bags | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/haitis-economy-studied.html | Haitis Economy Studied | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/hamey-leaves-post-with-phils-to-become-yanks-assistant-general.html | Hamey Leaves Post With Phils to Become Yanks Assistant General Manager JOHN QUINN GETS PHILADELPHIA JOB Leaves Braves to Move Into Hameys Vacated Position as General Manager | By Roscoe McGowen | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/harriman-writer-joins-rockefeller.html | HARRIMAN WRITER JOINS ROCKEFELLER | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/heinrich-e-k-jordan-an-entomologist-97.html | HEINRICH E K JORDAN AN ENTOMOLOGIST 97 | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/henry-cleo-badgley.html | HENRY CLEO BADGLEY | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/henry-j-formon-sr.html | HENRY J FORMON SR | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/high-school-unit-rejeots-pay-offer-teachers-turn-down-city-proposal.html | HIGH SCHOOL UNIT REJEOTS PAY OFFER Teachers Turn Down City Proposal Ask Immediate Differential of 1000 | By Gene Currivan | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/honduras-budget-limits-activities-leaders-decide-to-sacrifice.html | HONDURAS BUDGET LIMITS ACTIVITIES Leaders Decide to Sacrifice VoteGetting Program for One Economists Urged | By Marvin R Brantspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/humphrey-offers-global-program-democrat-asserts-that-us-has-not-met.html | HUMPHREY OFFERS GLOBAL PROGRAM Democrat Asserts That US Has Not Met Economic Challenge of Soviet | By Russell Porter | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ice-follies-23d-edition-skating-show-opens-at-the-garden.html | Ice Follies 23d Edition Skating Show Opens at the Garden | By Lewis Funke | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jamaica-gets-knitwear-mill.html | Jamaica Gets Knitwear Mill | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jersey-ban-asked-on-raffles-cash-gaming-agency-asks-rise-in.html | JERSEY BAN ASKED ON RAFFLES CASH Gaming Agency Asks Rise in Merchandise Value and 400 Jump in Fees | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jersey-rail-fares-up-rises-granted-to-4-lines-for-trips-within.html | JERSEY RAIL FARES UP Rises Granted to 4 Lines for Trips Within State | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jersey-road-to-be-dedicated.html | Jersey Road to Be Dedicated | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jersey-senate-gets-a-bill-to-pave-way-for-transfer-of-phillies-to.html | Jersey Senate Gets a Bill to Pave Way For Transfer of Phillies to Camden | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/jobless-increase-worrying-turks-layoff-of-some-industrial-workers.html | JOBLESS INCREASE WORRYING TURKS LayOff of Some Industrial Workers Poses New Issues in Stabilization Program | By Jay Walzspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/kidnap-suspect-held-in-high-bail-50000-is-set-for-brooklyn-woman.html | KIDNAP SUSPECT HELD IN HIGH BAIL 50000 Is Set for Brooklyn Woman Charges Pressed Reluctantly by Father | By Emanuel Perlmutter | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/laos-chief-seeks-special-powers-assembly-expected-to-give-premier.html | LAOS CHIEF SEEKS SPECIAL POWERS Assembly Expected to Give Premier Full Authority to Cope With Red Threats | By Tillman Durdinspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/lawyer-is-appointed-state-insurance-chief.html | Lawyer Is Appointed State Insurance Chief | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/leigh-cruess-64-insurance-aide-vice-president-and-chief-actuary-of.html | LEIGH CRUESS 64 INSURANCE AIDE Vice President and Chief Actuary of Mutual Life Since 1948 Is Dead | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/light-utility-plane-to-be-made-in-mexico.html | Light Utility Plane To Be Made in Mexico | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/lima-to-hold-trade-fair.html | Lima to Hold Trade Fair | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/littoral-road-to-open-big-area-in-salvador.html | Littoral Road to Open Big Area in Salvador | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/london-rise-ends-on-profittaking-endaccount-settlements-called.html | LONDON RISE ENDS ON PROFITTAKING EndAccount Settlements Called Major Factor Changes Are Small | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mack-to-enter-new-home.html | Mack to Enter New Home | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/manhattan-trips-adelphi-by-7971-jasper-five-cuts-panthers-winning.html | MANHATTAN TRIPS ADELPHI BY 7971 Jasper Five Cuts Panthers Winning Skein at Eight  Pratt 6751 Victor | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/manitoba-sets-up-fund-for-small-businesses.html | Manitoba Sets Up Fund For Small Businesses | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/martin-cautions-gop-on-ousters-says-too-many-executions-may-ruin.html | MARTIN CAUTIONS GOP ON OUSTERS Says Too Many Executions May Ruin Party Shows Humor and Emotion | By W H Lawrencespecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mayors-oppose-court-reforms-parley-takes-stand-against-proposals-to.html | MAYORS OPPOSE COURT REFORMS Parley Takes Stand Against Proposals to Abolish City and Village Judiciaries | By Warren Weaver Jrspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/meany-awaiting-request-by-ila-says-bid-to-rejoin-merged-labor-will.html | MEANY AWAITING REQUEST BY ILA Says Bid to Rejoin Merged Labor Will Be Referred to Council on Feb 16 | By Jacques Nevard | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mexican-railways-get-loan-in-u-s-to-buy-sorely-needed-locomotives.html | Mexican Railways Get Loan in U S To Buy Sorely Needed Locomotives | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mexico-looking-ahead-with-hope-new-president-is-steering-a-moderate.html | MEXICO LOOKING AHEAD WITH HOPE New President is Steering a Moderate Course MEXICO IS VIEWING FUTURE WITH HOPE | By Paul P Kennedyspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mexico-oil-setup-to-be-revamped-appointment-of-new-pemex-chief-is.html | MEXICO OIL SETUP TO BE REVAMPED Appointment of New Pemex Chief Is Said to Indicate Financial Overhaul | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/meyner-stresses-transit-problem-asks-for-aid-to-commuters-at.html | MEYNER STRESSES TRANSIT PROBLEM Asks for Aid to Commuters at Opening of Legislature  Seeks BiState Agency Meyner Stresses Transit Woes As Jersey Legislature Opens | By George Cable Wrightspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mikoyan-visit-discussed-hostile-demonstrations-declared-damaging-to.html | Mikoyan Visit Discussed Hostile Demonstrations Declared Damaging to Our Reputation | JOHN H FAULK | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/mikoyans-hectic-goodwill-tour-impressing-public-and-him-too.html | Mikoyans Hectic Goodwill Tour Impressing Public and Him Too | By Harrison E Salisbury | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/miss-anne-schouield-is-bride-of-alain-guy.html | Miss Anne Schouield Is Bride of Alain Guy | Special toThe New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/miss-jill-mendelsohn-betrothed-to-student.html | Miss Jill Mendelsohn Betrothed to Student | SPecial to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/miss-myrna-von-mumb-to-be-married-in-july.html | Miss Myrna Von Mumb To Be Married in July | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/miss-shoda-starts-lessons-at-palace-on-formalities-of-japans-court.html | Miss Shoda Starts Lessons at Palace On Formalities of Japans Court Life | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/most-of-colombia-freed-from-curbs.html | MOST OF COLOMBIA FREED FROM CURBS | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/msgr-j-f-dolan-bayonne-pastor-82.html | MSGR J F DOLAN BAYONNE PASTOR 82 | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/nathan-h-edwards.html | NATHAN H EDWARDS | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/nationalistic-wave-sweeps-venezuela.html | NATIONALISTIC WAVE SWEEPS VENEZUELA | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/natural-gas-aids-montreal-area-economic-benefits-noted-but-industry.html | NATURAL GAS AIDS MONTREAL AREA Economic Benefits Noted but Industry Is Facing Many Problems | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/natural-gas-extended-scheduled-for-yorkton-and-other-communities.html | NATURAL GAS EXTENDED Scheduled for Yorkton and Other Communities | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/navy-to-acquire-rollon-vessel-taurus-now-in-layup-to-be-put-on.html | NAVY TO ACQUIRE ROLLON VESSEL Taurus Now in LayUp to Be Put on Atlantic Run After Spotty Career | By Werner Bamberger | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-brunswick-stressing-roads-provinces-economy-shows-some-declines.html | NEW BRUNSWICK STRESSING ROADS Provinces Economy Shows Some Declines Army Camp Proves a Boon | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-hardboard-operation.html | New Hardboard Operation | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-houseboat-grows-along-with-the-family-add-a-few-modules-and.html | New Houseboat Grows Along With the Family Add a Few Modules and Outboard Craft Can Be Enlarged | By Clarence E Lovejoy | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-mines-spur-perus-prospects-developments-include-work-on-new.html | NEW MINES SPUR PERUS PROSPECTS Developments Include Work on New Railroad and Dam for Irrigation | By Donald I Griffisspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-painkiller-is-tested-by-u-s-drug-found-more-effective-and-safer.html | NEW PAINKILLER IS TESTED BY U S Drug Found More Effective and Safer Than Morphine New PainKiller is Tested by US | By Bess Furmanspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/new-survey-adds-to-latin-picture-comparative-data-on-20-nations.html | NEW SURVEY ADDS TO LATIN PICTURE Comparative Data on 20 Nations Cover Many Phases of Economy | By Brendan M Jones | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/newfoundland-assays-wealth-ore-and-power-potential-huge.html | Newfoundland Assays Wealth Ore and Power Potential Huge | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/newsprint-down-but-not-for-long-production-shows-first-dip-in-five.html | NEWSPRINT DOWN BUT NOT FOR LONG Production Shows First Dip in Five Years but Better Times Are on the Way | By John J Abele | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/nicaragua-acts-to-halt-decline-losses-in-key-crops-prompt-passage.html | NICARAGUA ACTS TO HALT DECLINE Losses in Key Crops Prompt Passage of a Law Aimed to Attract Industry | By T G Downingspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/norfolk-widens-school-closings-city-council-cuts-off-funds-for-all.html | NORFOLK WIDENS SCHOOL CLOSINGS City Council Cuts Off Funds For All Classes Above 6th Grade as of Feb 2 | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/northwest-balks-plan-for-railway.html | NORTHWEST BALKS PLAN FOR RAILWAY | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/official-planning-agency-for-region-backed-here-witnesses-urge.html | Official Planning Agency For Region Backed Here Witnesses Urge Metropolitan Council to Seek Legal Status but Differ on Scope Public Authorities Are Scored REGIONAL AGENCY SUPPORTED HERE | By Clayton Knowles | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/oil-price-rise-sought.html | Oil Price Rise Sought | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/other-displays-here.html | Other Displays Here | DORE ASHTON | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/pact-gives-spain-u-s-surplus-food-value-of-economic-aid-put-at.html | PACT GIVES SPAIN U S SURPLUS FOOD Value of Economic Aid Put at 96400000 Spanish Housewives to Benefit | By Benjamin Wellesspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/panama-records-an-overall-gain-growth-elsewhere-offsets-banana-crop.html | PANAMA RECORDS AN OVERALL GAIN Growth Elsewhere Offsets Banana Crop Decline PANAMA RECORDS AN OVERALL GAIN | By Olive Brooksspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/paraguay-stability-maintained-in-spite-of-adverse-trade-terms-loss.html | Paraguay Stability Maintained In Spite of Adverse Trade Terms Loss of Exchange Reserves and Labor Trouble Fail to Weaken Currency  Cattle Exports Move Ahead | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/parole-for-turncoat.html | PAROLE FOR TURNCOAT | Batchelor Convicted of Aid to Korea Reds to Go Free | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/pennsy-rejects-central-merger-symes-says-possibility-no-longer.html | PENNSY REJECTS CENTRAL MERGER Symes Says Possibility No Longer Exists That Two Lines Will Join Forces TOO MANY OBSTACLES Coordination of Facilities Also Ruled Out Perlman Keeps the Door Open | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/pentagon-bids-congress-pass-draft-extension-to-aid-defense.html | Pentagon Bids Congress Pass Draft Extension to Aid Defense | By Jack Raymondspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/phyllis-vaughan-to-marry.html | Phyllis Vaughan to Marry | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/poor-potato-crop-is-blow-to-island-key-industry-dips-on-prince.html | POOR POTATO CROP IS BLOW TO ISLAND Key Industry Dips on Prince Edward  Search for Oil Pressed by Drillers | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/princeton-wins-92-mcbrides-goals-help-defeat-american-international.html | PRINCETON WINS 92 McBrides Goals Help Defeat American International Six | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/private-investors-help-ecuador-to-advance-her-development.html | Private Investors Help Ecuador To Advance Her Development | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/providence-six-victor-labbe-brothers-excel-in-63-triumph-over.html | PROVIDENCE SIX VICTOR Labbe Brothers Excel in 63 Triumph Over Harvard | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/quebec-promotes-yearround-port-three-shippers-now-operate-regularly.html | QUEBEC PROMOTES YEARROUND PORT Three Shippers Now Operate Regularly in Winter as Against One in 57 | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/racial-scare-hit-in-sale-of-homes-9-clergymen-in-springfield.html | RACIAL SCARE HIT IN SALE OF HOMES 9 Clergymen in Springfield Gardens Urge Realty Men to End Bias Tactics | By Charles Grutzner | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/railroad-of-16-men-facing-strike-by-4-16man-railroad-facing-walkout.html | Railroad of 16 Men Facing Strike by 4 16MAN RAILROAD FACING WALKOUT | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rains-in-mexico-make-big-crops-triple-irrigation-supply-for-winter.html | RAINS IN MEXICO MAKE BIG CROPS Triple Irrigation Supply for Winter Plantings People Eating Better | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rapid-growth-shown-by-british-petroleum.html | Rapid Growth Shown By British Petroleum | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rebuilding-of-center-of-warsaw-stirs-debate-among-architects.html | Rebuilding of Center of Warsaw Stirs Debate Among Architects | By A M Rosenthalspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/recession-seems-over-in-canada-outlook-is-gray-joblessness-and.html | RECESSION SEEMS OVER IN CANADA OUTLOOK IS GRAY Joblessness and Inflation Marching Together in a Paradoxical Period A BIG BUDGETARY DEFICIT 2 Rise in Gross National Product Is Reflection of Higher Prices Slump Seems Over in Canada | By Raymond Daniellspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/regina-a-construction-hub.html | Regina a Construction Hub | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/republicans-plan-a-civil-rights-bill-to-test-new-rule-eastern.html | REPUBLICANS PLAN A CIVIL RIGHTS BILL TO TEST NEW RULE Eastern Senators Will Offer Measure to Grant Powers Stricken From 57 Act REPUBLICANS PLAN CIVIL RIGHTS MOVE | By Russell Bakerspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/retailers-urged-to-push-renewal-u-s-merchants-told-to-act-now-to.html | RETAILERS URGED TO PUSH RENEWAL U S Merchants Told to Act Now to Save Midtown Areas From Decay RETAILERS URGED TO PUSH RENEWAL | By William M Freeman | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rev-richard-fanning.html | REV RICHARD FANNING | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ring-body-awaits-text-of-decision-gibson-ibc-chief-says-tv-pact-can.html | RING BODY AWAITS TEXT OF DECISION Gibson IBC Chief Says TV Pact Can Be Assigned Under a New SetUp | By Joseph C Nichols | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/rockefeller-puts-a-negro-on-bench-appointment-of-former-aide-to.html | ROCKEFELLER PUTS A NEGRO ON BENCH Appointment of Former Aide to Keating Comes After Tiff With County GOP | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/role-of-city-committees-voluntary-participation-of-citizens-in.html | Role of City Committees Voluntary Participation of Citizens in Government Praised | STANLEY H LOWELL | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/ruben-varga-in-violin-recital.html | Ruben Varga in Violin Recital | H C S | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/safeconduct-asked-for-gen-delgado.html | SAFECONDUCT ASKED FOR GEN DELGADO | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/sales-to-china-rise-canadian-official-forecasts-new-gains-this-year.html | SALES TO CHINA RISE Canadian Official Forecasts New Gains This Year | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/salvadors-president-will-seek-u-s-aid-in-development-plans.html | Salvadors President Will Seek U S Aid in Development Plans | By Henry Lepidusspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/school-board-hit-by-norwalk-mayor.html | SCHOOL BOARD HIT BY NORWALK MAYOR | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/secretarys-view-disturbs-british-they-regret-statement-that.html | SECRETARYS VIEW DISTURBS BRITISH They Regret Statement That Elections Are Not the Only Way to Reunite Germany | By Drew Middletonspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/shopping-center-for-ontario.html | Shopping Center For Ontario | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/slayer-of-aunt-committed.html | Slayer of Aunt Committed | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/sockeye-salmon-in-the-adams-river-set-record-for-largest-run-in-the.html | Sockeye Salmon in the Adams River Set Record for Largest Run in the World | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/sports-of-the-times-demise-of-an-octopus.html | Sports of The Times Demise of an Octopus | By Arthur Daley | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/steel-enterprise-widened-by-chile-70000000-to-be-spent-on-plant.html | STEEL ENTERPRISE WIDENED BY CHILE 70000000 to Be Spent on Plant Modernization Within Three Years | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/steel-plant-gets-oxygen-unit.html | Steel Plant Gets Oxygen Unit | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/stock-exchanges-weighing-merger-news-dominates-financial-year-in.html | STOCK EXCHANGES WEIGHING MERGER News Dominates Financial Year in Montreal  Sale of Securities Pushed | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/stocks-decline-as-volume-dips-3790000-shares-traded-in-the-broadest.html | STOCKS DECLINE AS VOLUME DIPS 3790000 Shares Traded in the Broadest Market Since Jan 5 1955 AVERAGE OFF 161 POINTS J I Case Is Most Active Up 34 to 24 Most Steel Issues Are Soft STOCKS DECLINE AS VOLUME DIPS | By Burton Crane | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/stocks-in-toronto-take-a-sharp-rise-industrials-pace-exchange-after.html | STOCKS IN TORONTO TAKE A SHARP RISE Industrials Pace Exchange After Early Doldrums Trading Volume Dips | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/suez-settlement-encounters-snag.html | SUEZ SETTLEMENT ENCOUNTERS SNAG | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archiv es/sugar-trailers-made-in-peru.html | Sugar Trailers Made in Peru | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/sulphur-production-rising-in-mexico-exports-probably-topped-million.html | Sulphur Production Rising in Mexico Exports Probably Topped Million Tons | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/surinam-backing-alcoas-project-surveys-now-under-way-for-150000000.html | SURINAM BACKING ALCOAS PROJECT Surveys Now Under Way for 150000000 Dam and Power Plant | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/surplus-of-coffee-depresses-prices-in-spite-of-quotas.html | Surplus of Coffee Depresses Prices In Spite of Quotas | By George Auerbach | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/survivor-pilot-divorced.html | Survivor Pilot Divorced | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/symbol-to-hungarians.html | Symbol to Hungarians | GABRIEL S PELLATHY | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/tito-stops-in-india-visit-devoted-mainly-to-see-sights-in-the-south.html | TITO STOPS IN INDIA Visit Devoted Mainly to See Sights in the South | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/toolrenter-expands.html | ToolRenter Expands | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/town-of-future-sought-in-arctic-community-is-planned-with-domed.html | TOWN OF FUTURE SOUGHT IN ARCTIC Community Is Planned With Domed Center Area and 12Story Housing Units | By Tania Longspecial To The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/transcript-of-news-conference-held-by-secretary-dulles.html | Transcript of News Conference Held by Secretary Dulles | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/trinidad-sure-it-will-double-investments-of-foreign-capital.html | Trinidad Sure It Will Double Investments of Foreign Capital TRINIDAD EXPECTS INVESTMENT RISE | By J S Barkerspecial To The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/troubles-pile-up-for-latin-lands-remedy-sought-deflated-exports.html | TROUBLES PILE UP FOR LATIN LANDS REMEDY SOUGHT Deflated Exports Unable to Meet Cost of Imports Vital to Development WORST YEAR IN DECADES Budgets Go Deep in Red as Nations Push Plans for More Industry Troubles Rise for Latin Lands | By Tad Szulcspecial To The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/tv-older-generation-george-burns-falls-back-on-vaudeville-skill-and.html | TV Older Generation George Burns Falls Back on Vaudeville Skill and Comes Up With Engaging Show | By Jack Gould | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-army-is-buying-5-new-canadian-planes.html | U S Army Is Buying 5 New Canadian Planes | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-is-developing-ballistic-missiles-to-be-launched-from-sea-and.html | U S Is Developing Ballistic Missiles to Be Launched From Sea and Air NAVY IS PRESSING POLARIS SYSTEM Air Force Testing Versions to Be Sent From Bomber Far From the Target | By Richard Witkin | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/u-s-s-said-to-pick-envoy-to-havana-bonsal-a-career-diplomat-now-in.html | U S SAID TO PICK ENVOY TO HAVANA Bonsal a Career Diplomat Now in Bolivia Reported to Be Smiths Successor | By E W Kenworthyspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/uaw-in-the-red-slashes-budget-cuts-its-operating-costs-425000.html | UAW IN THE RED SLASHES BUDGET Cuts its Operating Costs 425000 Reduces Staff in New Retrenchment | By A H Raskin | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/union-merger-here-waits-meany-word.html | UNION MERGER HERE WAITS MEANY WORD | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/uruguayans-look-for-better-times-new-regime-favors-freer-markets-to.html | URUGUAYANS LOOK FOR BETTER TIMES New Regime Favors Freer Markets to Aid Cattle and Wool Farmers | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/us-acts-to-avert-ship-agency-fight-seeks-to-delay-showdown-on.html | US ACTS TO AVERT SHIP AGENCY FIGHT Seeks to Delay Showdown on Status of Panama and Liberia in New U N Unit | By Thomas P Ronanspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/utilities-widen-expansion-plans-invest-100-million-in-americas.html | Utilities Widen Expansion Plans Invest 100 Million in Americas | By Gene Smith | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/vandervell-quits-on-doctors-orders-builder-of-vanwalls-ill-car-is.html | Vandervell Quits on Doctors Orders Builder of Vanwalls Ill  Car Is Out of Competition | By Frank M Blunk | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/venezuela-quickly-adjusts-to-postrevolution-surge-venezuela-adjusts.html | Venezuela Quickly Adjusts To PostRevolution Surge Venezuela Adjusts After the Revolution | By Jules L Waldmanspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/views-of-citizens.html | Views of Citizens | NATALIE DOUGLASHAMILTON | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/wagner-proposes-commuter-tax-aid-and-u-s-subsidies-tells-rail.html | WAGNER PROPOSES COMMUTER TAX AID AND U S SUBSIDIES Tells Rail Chiefs Government Must Help Share Burden of the Carriers Deficits LEVY ON TICKETS SCORED Eastern Lines Back Plea for Federal Help  Westerners Unite to Oppose It WAGNER PROPOSES COMMUTER TAX AID | By Richard J H Johnstonspecial To the New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/war-flier-heads-longest-gas-pipeline-kerr-sees-national-role-in.html | War Flier Heads Longest Gas Pipeline Kerr Sees National Role in Post in TransCanada Accepts Challenge of Change With the Utility | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/western-position-defined.html | Western Position Defined | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/wilderness-becomes-a-mining-center-elliot-lake-now-has-17000.html | Wilderness Becomes a Mining Center Elliot Lake Now Has 17000 Residents  Its Still Growing | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/womens-club-plans-fete.html | Womens Club Plans Fete | Special to The New York Times | RE0000323007 | 1987-01-07 | B00000751547 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/wood-field-and-stream-if-skin-divers-get-their-way-striped-bass.html | Wood Field and Stream If Skin Divers Get Their Way Striped Bass Fishing Will Be for Fun Only | By John W Randolph | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-14 | https://www.nytimes.com/1959/01/14/archives/yonkers-auction-to-assist-work-of-youth-group-notables-donate-items.html | Yonkers Auction To Assist Work Of Youth Group Notables Donate Items For Sale Tomorrow at St Andrews Church | Special to The New York TmeB | RE0000323007 | 1987-01-07 | B00000751547 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/100-face-death-in-trials-about-to-begin-at-havana-100-to-face-death.html | 100 Face Death in Trials About to Begin at Havana 100 TO FACE DEATH IN HAVANA TRIALS | By R Hart Phillips | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/12-freighters-free-of-st-lawrence-ice.html | 12 FREIGHTERS FREE OF ST LAWRENCE ICE | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/2-youths-swim-to-records.html | 2 Youths Swim to Records | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/430000-given-smith-bequest-of-79-student.html | 430000 Given Smith Bequest of 79 Student | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/4th-son-to-mrs-kellogg.html | 4th Son to Mrs Kellogg | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/a-look-backward.html | A Look Backward | By Howard M Tuckner | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/a-yankee-from-upstate-norman-peirce-mason.html | A Yankee From Upstate Norman Peirce Mason | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/adelphi-subdues-kings-point-9267-pins-4th-straight-league-defeat-on.html | ADELPHI SUBDUES KINGS POINT 9267 Pins 4th Straight League Defeat on Mariner Five N Y A C Wins 8962 | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/adenauer-alarmed-by-dulles-remarks-dulles-remarks-alarm-adenauer.html | Adenauer Alarmed By Dulles Remarks DULLES REMARKS ALARM ADENAUER | By Sydney Gruson | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/advertising-more-room-for-marketing-staff.html | Advertising More Room for Marketing Staff | By Carl Spielvogel | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/airlines-defend-their-strike-pact-in-cab-hearing-they-deny-charge.html | AIRLINES DEFEND THEIR STRIKE PACT In CAB Hearing They Deny Charge That Mutual Aid Plan Is Illegal | By Richard E Mooney | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/akihito-betrothal-made-official-with-simplified-rites-in-tokyo.html | Akihito Betrothal Made Official With Simplified Rites in Tokyo Prince Sends Presents to Miss Shoda Then Visits Shrines in Palace  Rigid Protocols to Be Eased for Wedding | By Robert Trumbull | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/alexander-smith-dies-retired-investment-banker-aided-red-cross-in.html | ALEXANDER SMITH DIES Retired Investment Banker Aided Red Cross in France | Special to The New ork Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/antisemites-face-jail-german-cabinet-adopts-rule-on-mandatory.html | ANTISEMITES FACE JAIL German Cabinet Adopts Rule on Mandatory Imprisonment | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |

| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/argentine-deputies-rest-on-status-quo.html | ARGENTINE DEPUTIES REST ON STATUS QUO | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
|---|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/arkansas-cites-school-private-allwhite-institution-eligible-to-get.html | ARKANSAS CITES SCHOOL Private AllWhite Institution Eligible to Get State Aid | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/army-bets-yale.html | Army Bets Yale | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/army-school-expands-academic-hall-is-dedicated-at-fort-leavenworth.html | ARMY SCHOOL EXPANDS Academic Hall Is Dedicated at Fort Leavenworth | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/art-fluid-dream-world-milton-goldring-escapes-from-everyday.html | Art Fluid Dream World Milton Goldring Escapes From Everyday Experience in Paintings Shown Here | By Dore Ashton | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/arthritis-linked-to-old-cow-germ-microbe-found-in-brooklyn-bovine.html | ARTHRITIS LINKED TO OLD COW GERM Microbe Found in Brooklyn Bovine in 1843 Is Subject of World Forum Here | By Robert K Plumb | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/article-14-no-title.html | Article 14  No Title | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/assistant-dean-at-princeton.html | Assistant Dean at Princeton | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/ballet-balanchines-native-dancers-troupe-at-city-center-dances-new.html | Ballet Balanchines Native Dancers Troupe at City Center Dances New Work | By John Martin | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bank-loans-fall-in-all-districts-reserve-puts-total-drop-at.html | BANK LOANS FALL IN ALL DISTRICTS Reserve Puts Total Drop at 578000000 for Week  Bill Holdings Off | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bar-test-made-harder-both-halves-must-now-be-passed-at-one-sitting.html | BAR TEST MADE HARDER Both Halves Must Now Be Passed at One Sitting | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/barbara-a-schlaich-will-be-wed-in-july.html | Barbara A Schlaich Will Be Wed in July | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/batista-finds-a-home-exdictator-takes-apartment-in-ciudad-trujillo.html | BATISTA FINDS A HOME ExDictator Takes Apartment in Ciudad Trujillo Hotel | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bedford-proposes-alternate-highway.html | BEDFORD PROPOSES ALTERNATE HIGHWAY | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bergen-budget-up-tax-rise-foreseen.html | BERGEN BUDGET UP TAX RISE FORESEEN | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bergen-county-hit-by-power-failure.html | BERGEN COUNTY HIT BY POWER FAILURE | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/big-treasury-issue-far-oversubscribed.html | Big Treasury Issue Far Oversubscribed | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bishop-berggrav-of_oslo-74-dies-ormer-lutheran-primate-was-symbol.html | BISHOP BERGGRAV OFOSLO 74 DIES ormer Lutheran Primate Was Symbol of Churchs Resistance to Nazis | SlDeelal to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/bishop-installed-by-episcopalians-lichtenberger-becomes-21st-leader.html | BISHOP INSTALLED BY EPISCOPALIANS Lichtenberger Becomes 21st Leader in Solemn Rites  Urges Christian Unity | By George Dugan | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/brief-asks-fcc-to-bar-influence-justice-department-urges-those.html | BRIEF ASKS FCC TO BAR INFLUENCE Justice Department Urges Those Guilty of Improper Acts Be Disqualified | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/british-and-egyptians-complete-fiscal-draft.html | British and Egyptians Complete Fiscal Draft | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/brockway-rodstrom.html | Brockway  Rodstrom | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/broilerfryers-emerge-as-a-best-buy-in-meats.html | BroilerFryers Emerge As a Best Buy in Meats | By Craig Claiborne | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/cab-drivers-conduct-criticized.html | Cab Drivers Conduct Criticized | WERNER WEDEL | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/cairo-lifts-dividend-lid-legal-restrictions-amended-after-public.html | CAIRO LIFTS DIVIDEND LID Legal Restrictions Amended After Public Outcries | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/chadburn-valenta.html | Chadburn  Valenta | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/chamber-music-on-program-here-scholz-conducts-unfamiliar-works-of.html | CHAMBER MUSIC ON PROGRAM HERE Scholz Conducts Unfamiliar Works of Great Composers at Museum Auditorium | HAROLD C SCHONBERG | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/channel-2-offers-dangerous-interlude.html | Channel 2 Offers Dangerous Interlude | JOHN P SHANLEY | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/coast-tieup-averted.html | Coast TieUp Averted | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/comment-from-belgrade.html | Comment from Belgrade | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/commuter-action-lags-an-analysis-of-the-railroad-problem-and-the.html | Commuter Action Lags An Analysis of the Railroad Problem And the Present Limited Approach to It | By Clayton Knowles | RE0000323008 | 1987-01-07 | B00000751548 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/could-s-i-ferry-stray-upriver-even-to-yonkers-city-tells-court-need.html | Could S I Ferry Stray Upriver Even to Yonkers City Tells Court Need for Officers of Boats Plying Bay to Hold River Licenses Is Defended | By Jacques Nevard | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/county-in-alabama-yields-voting-files-on-its-own-terms-alabama.html | County in Alabama Yields Voting Files On Its Own Terms ALABAMA COUNTY YIELDS VOTE DATA | By Claude Sitton | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/critic-bids-queen-weld-commonwealth-by-rearing-children-outside.html | Critic Bids Queen Weld Commonwealth By Rearing Children Outside England | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/daughter-of-nehru-may-head-party.html | Daughter of Nehru May Head Party | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/de-valera-is-backed-by-party-for-president.html | De Valera Is Backed By Party for President | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/discarding-newspapers-in-subway.html | Discarding Newspapers in Subway | E BROMBERG | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/discord-erupts-in-u-n-ship-unit-maritime-agency-split-over.html | DISCORD ERUPTS IN U N SHIP UNIT Maritime Agency Split Over ForeignFlag Issue U S Compromise Move Fails | By Thomas P Ronan | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/dulles-will-miss-baghdad-pact-talk.html | DULLES WILL MISS BAGHDAD PACT TALK | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/educator-scores-long-class-hours-says-thesis-that-time-spent-in.html | EDUCATOR SCORES LONG CLASS HOURS Says Thesis That Time Spent in School Is Measure of Excellence Is Exploded | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/eisenhower-lost-a-bet-but-helped-win-a-war.html | Eisenhower Lost a Bet But Helped Win a War | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/eisenhower-puts-reforms-in-taxes-ahead-of-any-cut-tells-press-club.html | EISENHOWER PUTS REFORMS IN TAXES AHEAD OF ANY CUT Tells Press Club That He Hopes a Balanced Budget Will Bring Reductions | By Felix Belair Jr | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/elaine-c-morgan-prospective-bride.html | Elaine C Morgan Prospective Bride | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/europe-to-weigh-british-trade-bid-council-of-common-market-agrees.html | EUROPE TO WEIGH BRITISH TRADE BID Council of Common Market Agrees to Discuss Charges of Barrier to Commerce | By Harold Callender | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fairfield-debates-law-to-curb-signs-in-business-area.html | Fairfield Debates Law to Curb Signs In Business Area | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/finnish-leader-in-new-job.html | Finnish Leader in New Job | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/first-drama-fete-opens-in-san-juan-series-produced-by-barry-yellen.html | FIRST DRAMA FETE OPENS IN SAN JUAN Series Produced by Barry Yellen Begins With Look Homeward Angel | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/for-equal-pay-for-teachers-proposal-to-increase-salaries-of-high.html | For Equal Pay for Teachers Proposal to Increase Salaries of High School Teachers Opposed | JOSEPH ADAMS | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/frederick-z-board-a-banker-in-jersey.html | FREDERICK Z BOARD A BANKER IN JERSEY | Specla to The New York mes | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/french-bishop-dies-in-mishap.html | French Bishop Dies in Mishap | By Religious News Service | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/fulton-st-widening-approved-plan-board-cites-traffic-need.html | Fulton St Widening Approved Plan Board Cites Traffic Need Commission Also Sanctions Parking Garage on 59th St Near Second Ave | By Charles G Bennett | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/furniture-collection-sheds-light-on-oriental-mystery.html | Furniture Collection Sheds Light on Oriental Mystery | By Rita Reif | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/g-d-h-colr-df-sog_gon_-ost-labor-party-was-author.html | G D H COLR DF  soGGON OST Labor Party Was Author | SeetaJ to Lhe New York lWm4 | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/g-morgan-browne-federal-bank-aide.html | G MORGAN BROWNE FEDERAL BANK AIDE | Special To The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/gimbels-to-build-new-l-i-branch-7500000-store-will-vie-with-macys.html | GIMBELS TO BUILD NEW L I BRANCH 7500000 Store Will Vie With Macys at Roosevelt Field Shopping Center | Special To The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/gov-tawes-assumes-office-in-maryland.html | GOV TAWES ASSUMES OFFICE IN MARYLAND | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/governor-names-root-he-will-be-deputy-commerce-chief-for-federal.html | GOVERNOR NAMES ROOT He Will Be Deputy Commerce Chief for Federal Relations | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/hardcoal-miners-win-1aday-rise-union-signs-with-operators-in.html | HARDCOAL MINERS WIN 1ADAY RISE Union Signs With Operators in Pennsylvania Vacation Pay and Pensions Up | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/harvester-uaw-reach-agreement-wage-rise-and-benefits-set-in-3year.html | HARVESTER UAW REACH AGREEMENT Wage Rise and Benefits Set in 3Year Contract Forged After 2Month Strike | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/henry-sutherland.html | HENRY SUTHERLAND | Slecl to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/high-army-aide-assails-mikoyan-general-trudeau-calls-visit-to-us.html | HIGH ARMY AIDE ASSAILS MIKOYAN General Trudeau Calls Visit to US Part of a Plan to Subvert the West | By Murray Illson | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/house-gop-opposes-end-of-antired-unit.html | HOUSE GOP OPPOSES END OF ANTIRED UNIT | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/hung-jury-in-assault-but-mr-vernon-mayor-is-cleared-on-other-count.html | HUNG JURY IN ASSAULT But Mr Vernon Mayor Is Cleared on Other Count | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/in-the-nation-a-very-emphatic-majority-decision.html | In The Nation A Very Emphatic Majority Decision | By Arthur Krock | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/india-greets-tito-as-an-old-friend-nehru-and-prasad-welcome-him.html | INDIA GREETS TITO AS AN OLD FRIEND Nehru and Prasad Welcome Him Yugoslav Assails Interfering Nations | By Elie Abel | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/iraqi-premier-curbs-armed-leftist-units.html | IRAQI PREMIER CURBS ARMED LEFTIST UNITS | Dispatch of The Times London | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/italian-reds-fear-socialist-break-nenni-may-seek-to-terminate.html | ITALIAN REDS FEAR SOCIALIST BREAK Nenni May Seek to Terminate Communist Ties at Party Talks Opening Today | By Arnaldo Cortesi | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/japan-to-scrap-iledefrance.html | Japan to Scrap IledeFrance | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/jersey-strike-opposed-newark-garbage-men-reject-walkout-by-3to1.html | JERSEY STRIKE OPPOSED Newark Garbage Men Reject Walkout by 3to1 Vote | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/joint-committee-concerned.html | Joint Committee Concerned | By John W Finney | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/l-i-village-turns-down-hall.html | L I Village Turns Down Hall | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/laos-chief-gets-wider-authority-premier-authorized-to-rule-for-year.html | LAOS CHIEF GETS WIDER AUTHORITY Premier Authorized to Rule for Year Without Assembly Vast Reforms Planned | By Tillman Durdin | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/man-in-car-kills-sister.html | Man in Car Kills Sister | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/manhattan-team-retains-laurels-in-metropolitan-junior-aau-track.html | Manhattan Team Retains Laurels in Metropolitan Junior AAU Track Meet ST JOHNS SECOND TO JASPER SQUAD | By Gordon S White Jr | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/market-wavers-and-then-rallies-average-climbs-141-points-rail.html | MARKET WAVERS AND THEN RALLIES Average Climbs 141 Points Rail Component at High Since May 14 1956 | By Burton Crane | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mason-nominated-as-housing-chief-mason-nominated-as-housing-chief.html | Mason Nominated As Housing Chief MASON NOMINATED AS HOUSING CHIEF | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mikoyan-asks-da-not-nyet-relations-addresses-business-chiefs-after.html | Mikoyan Asks Da Not Nyet Relations Addresses Business Chiefs After Seeing Store and Wall St | By Harrison E Salisbury | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/miss-torre-freed-after-jail-term-says-she-lost-4-pounds-plan-for.html | MISS TORRE FREED AFTER JAIL TERM Says She Lost 4 Pounds Plan for Garland Suit to Be Announced Today | By Joseph O Haff | RE0000323008 | 1987-01-07 | B00000751548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/miss-williams-senior-at-smith-to-wed-in-june-becomes-engaged-to.html | Miss Williams Senior at Smith To Wed in June Becomes Engaged to Edward Easton 3d 58 Yale Graduate | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/morell-substitutes-in-boheme-at-met.html | MORELL SUBSTITUTES IN BOHEME AT MET | JOHN BRIGGS | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/moscow-reports-dulles-renmark-papers-print-statement-that-ways.html | MOSCOW REPORTS DULLES RENMARK Papers Print Statement That Ways Other Than Election Might Reunite Germany | By Max Frankel | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mrs-carrott-gains-enters-quarterfinal-round-in-squash-racquets.html | MRS CARROTT GAINS Enters QuarterFinal Round in Squash Racquets Event | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mrs-charles-rooney.html | MRS CHARLES ROONEY | SpJal 11o The Ne Yor rimes | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mrs-emil-schlemmer.html | MRS EMIL SCHLEMMER | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/mrs-f-l-cranford.html | MRS F L CRANFORD | Special to The New ork Ttmes | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/museum-of-the-american-indian-opens-modernized-floor-today.html | Museum of the American Indian Opens Modernized Floor Today | By Sanka Knox | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/music-neglected-modern-symphony-composition-by-robert-kurka.html | Music Neglected Modern Symphony Composition by Robert Kurka Performed | By Howard Taubman | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/nasser-reassures-bonn-on-grotewohl.html | NASSER REASSURES BONN ON GROTEWOHL | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/new-pain-killer-long-under-study-synthetic-narcotic-a-result-of-25.html | NEW PAIN KILLER LONG UNDER STUDY Synthetic Narcotic a Result of 25 Years of Research by a Federal Team | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/nina-lee-allen-bride-in-venice-of-italian-count-st-marks-basilica.html | Nina Lee Allen Bride in Venice Of Italian Count St Marks Basilica Is Scene of Wedding to Achille Passi | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/no-shift-seen-by-diplomats.html | No Shift Seen by Diplomats | By Robert O Doty | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/norwalk-tax-change-delayed.html | Norwalk Tax Change Delayed | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/onondaga-judge-named.html | Onondaga Judge Named | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/outoftown-reporters-in-accord-on-fashions.html | OutofTown Reporters In Accord on Fashions | By Phyllis Lee Levin | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/panama-canal-acts-to-conserve-water.html | PANAMA CANAL ACTS TO CONSERVE WATER | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/paris-is-believed-making-truce-bid-algerian-clemency-decree-viewed.html | PARIS IS BELIEVED MAKING TRUCE BID Algerian Clemency Decree Viewed as Move to Make Insurgents Receptive | By Henry Giniger | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/police-lose-plea-over-grievances-felix-rejects-a-petition-to.html | POLICE LOSE PLEA OVER GRIEVANCES Felix Rejects a Petition to Institute System Under Mayors Labor Code | By A H Raskin | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/pratt-downs-stevens.html | Pratt Downs Stevens | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/president-adds-tribute.html | President Adds Tribute | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/president-notes-missile-progress-concedes-soviet-leadership-in-some.html | PRESIDENT NOTES MISSILE PROGRESS Concedes Soviet Leadership in Some Areas but Says US Is Going Fast | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/president-still-likes-his-retirement-plan.html | President Still Likes His Retirement Plan | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/pythons-try-to-wriggle-out-of-it-but-zoo-forces-them-to-weigh-in.html | Pythons Try to Wriggle Out of It But Zoo Forces Them to Weigh In | By Murray Schumach | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/rangers-rally-and-set-back-leafs-blues-win-3-to-2-on-toronto-rink.html | Rangers Rally and Set Back Leafs BLUES WIN 3 TO 2 ON TORONTO RINK | By William J Briordy | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/red-china-may-join-big-rice-exporters.html | RED CHINA MAY JOIN BIG RICE EXPORTERS | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/reds-early-freeing-of-flier-is-doubted.html | REDS EARLY FREEING OF FLIER IS DOUBTED | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/retailers-eyeing-foreign-products-nrma-to-bid-overseas.html | RETAILERS EYEING FOREIGN PRODUCTS NRMA to Bid Overseas Manufacturers Visit US to Study Consumer Needs | By William M Freeman | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/rockefeller-signs-initial-measure-wife-present-as-governor-adds-281.html | ROCKEFELLER SIGNS INITIAL MEASURE Wife Present as Governor Adds 281 Million to Make Up Budget Deficiencies | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sam-s-waymer-dies-director-of-welfare-service-of-boy-scouts-was-48.html | SAM S WAYMER DIES Director of Welfare Service of Boy Scouts Was 48 | soectat to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/school-pay-offer-refused-by-union-delegates-at-teachers-guild-hear.html | SCHOOL PAY OFFER REFUSED BY UNION Delegates at Teachers Guild Hear Attack on City Plan to Give 19 Million | By Leonard Buder | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/school-tv-brings-japan-to-classes-1500-pupils-in-bethpage-see.html | SCHOOL TV BRINGS JAPAN TO CLASSES 1500 Pupils in Bethpage See Aspects of Culture Staged by Consulate | By Roy R Silver | RE0000323008 | 1987-01-07 | B00000751548 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/seen-in-own-play-3-echoes-on-a-cloud-about-helen-of-troy-josephine.html | Seen in Own Play 3 Echoes on a Cloud About Helen of Troy Josephine Stalin | By Jack Gould | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/selective-coloration-great-dane-club-issues-code-of-ethics-on.html | Selective Coloration Great Dane Club Issues Code of Ethics on Proper Coloring of Breed | By John Render | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/senate-increases-committee-posts-democrats-give-freshmen-many-of-18.html | SENATE INCREASES COMMITTEE POSTS Democrats Give Freshmen Many of 18 New Seats  G O P Renames Arends | By Allen Drury | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/senate-rail-inquiry-due-will-look-into-efforts-to-end-new-york.html | SENATE RAIL INQUIRY DUE Will Look Into Efforts to End New York Commuter Runs | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/senators-summon-6-sick-witnesses.html | SENATORS SUMMON 6 SICK WITNESSES | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/shell-plans-indonesian-pipeline-seeks-increase-in-prices-there.html | Shell Plans Indonesian Pipeline Seeks Increase in Prices There | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/siegel-to-direct-mgm-tv-output-production-chief-will-add-to-film.html | SIEGEL TO DIRECT MGM TV OUTPUT Production Chief Will Add to Film Duties Tashlin to Write Jerry Lewis Movie | By Thomas M Pryor | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/smathers-urges-travel-tax-end-tells-transport-parley-he-hopes-for.html | SMATHERS URGES TRAVEL TAX END Tells Transport Parley He Hopes for Repeal in This Session of Congress | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/soviet-scores-us-at-geneva-talks-doubt-voiced-about-desire-for-an.html | SOVIET SCORES US AT GENEVA TALKS Doubt Voiced About Desire for an Atomic Test Ban  Charges Are Rebutted | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/spanish-mission-flies-to-egypt-madrid-foreign-minister-and-aides-to.html | SPANISH MISSION FLIES TO EGYPT Madrid Foreign Minister and Aides to See Nasser on Closer Relations | By Benjamin Welles | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/sports-of-the-times-sad-day-for-west-point.html | Sports of The Times Sad Day for West Point | By Arthur Daley | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/state-bar-in-accord-with-accountants.html | STATE BAR IN ACCORD WITH ACCOUNTANTS | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/state-tax-aide-named-gallman-20-years-on-staff-in-dupty.html | STATE TAX AIDE NAMED Gallman 20 Years on Staff In Dupty Commissioner | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/stolen-furs-held-as-trial-evidence-victims-whose-wraps-were-pawned.html | STOLEN FURS HELD AS TRIAL EVIDENCE Victims Whose Wraps Were Pawned Must Wait Until Larceny Case Is Heard | By Jack Roth | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/strike-threatens-on-tv-and-radio-networks-and-directors-unit-break.html | STRIKE THREATENS ON TV AND RADIO Networks and Directors Unit Break Off Pact Talks  Members on 12Hour Alert | By Richard F Shepard | RE0000323008 | 1987-01-07 | B00000751548 |

| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/stugger-climbed-fast-ski-teacher-started-on-barrel-staves.html | Stugger Climbed Fast Ski Teacher Started on Barrel Staves | By Michael Straus | RE0000323008 | 1987-01-07 | B00000751548 |
|---|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/susskind-plans-stage-spectacle-hunt-of-the-sun-to-deal-with.html | SUSSKIND PLANS STAGE SPECTACLE Hunt of the Sun to Deal With Conquest of Peru Connoisseur Series Set | By Sam Zolotow | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/terms-are-published-for-irish-oil-rights.html | Terms Are Published For Irish Oil Rights | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/test-to-reduce-auto-fumes-gain-industry-reports-methods-to-cut.html | TEST TO REDUCE AUTO FUMES GAIN Industry Reports Methods to Cut Exhausts 60 to 90 3 Systems Cited | By Damon Stetson | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/to-reunite-berlin-a-free-city-capital-of-an-allgerman-confederation.html | To Reunite Berlin A Free City Capital of an AllGerman Confederation Envisaged | LOUIS FISCHER | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/trend-undecided-on-london-board-net-changes-are-small-on-lower.html | TREND UNDECIDED ON LONDON BOARD Net Changes Are Small on Lower Volume Selected Tobacco Shares Rise | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/two-polish-medals-presented.html | Two Polish Medals Presented | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/u-s-calls-home-envoy-to-korea-talks-slated-in-washington-on-rhees.html | U S CALLS HOME ENVOY TO KOREA Talks Slated in Washington on Rhees Possible Use of New Law to Curb Critics | By E W Kenworthy | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/u-s-policy-in-making-washington-reviews-line-on-germany-but-no-new.html | U S Policy in Making Washington Reviews Line on Germany But No New Approach Has Emerged | By James Reston | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/u-s-to-aid-fight-on-locusts.html | U S to Aid Fight on Locusts | Special to The New York Times | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/us-denies-having-new-german-plan-to-offer-mikoyan-eisenhower-says.html | US DENIES HAVING NEW GERMAN PLAN TO OFFER MIKOYAN Eisenhower Says It Would Be Great Mistake to Lay Out New Proposal Now | By Russell Baker | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/virtues-of-thrift-extolled.html | Virtues of Thrift Extolled | BOLLING SOMERVILLE | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/west-reassured-on-dulles-words-no-basic-shift-on-germany-seen.html | WEST REASSURED ON DULLES WORDS No Basic Shift on Germany Seen British Want to Probe Soviet Position | By Drew Middleton | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/widening-sought-for-whitestone-drawbridge-closing-asked-to-build.html | WIDENING SOUGHT FOR WHITESTONE Drawbridge Closing Asked to Build Second Span for an 8Lane Parkway | By Joseph C Ingraham | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/william-h-rath.html | WILLIAM H RATH | SpecJ Le New York Ies | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/withholding-tax-starting-april-1-sought-for-state-two-methods-of.html | WITHHOLDING TAX STARTING APRIL 1 SOUGHT FOR STATE Two Methods of Collection Under StudyAmount to Be Raised Is Undecided | By Leo Egan | RE0000323008 | 1987-01-07 | B00000751548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-15 | https://www.nytimes.com/1959/01/15/archives/wood-field-and-stream-game-research-investigator-holds-hope.html | Wood Field and Stream Game Research Investigator Holds Hope Bobwhite Quail Can Make Comeback | By John W Randolph | RE0000323008 | 1987-01-07 | B00000751548 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/280-votes-fail-to-find-mayor-for-worcester.html | 280 Votes Fail to Find Mayor for Worcester | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/5-liberals-to-join-house-labor-group.html | 5 LIBERALS TO JOIN HOUSE LABOR GROUP | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/a-nationalist-france-premier-reaffirms-strong-trend-in-foreign.html | A Nationalist France Premier Reaffirms Strong Trend in Foreign Policy | By Robert C Dotyspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/about-new-york-antiques-show-to-display-hudson-contract-with-dutch.html | About New York Antiques Show to Display Hudson Contract With Dutch Book Out on Childrens Trips | By Meyer Berger | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/adenauer-aide-satisfied.html | Adenauer Aide Satisfied | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/advertising-newspaper-strike-toll-tallied.html | Advertising Newspaper Strike Toll Tallied | By Carl Spielvogel | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/alabama-judge-faces-us-action-wallace-cited-for-contempt-hearing-in.html | ALABAMA JUDGE FACES US ACTION Wallace Cited for Contempt Hearing in His Defiance in Voting Files Inquiry ALABAMA JUDGE FACES U S ACTION | By Claude Sittonspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/anastasia-takes-press-on-a-tour-of-brooklyn-dockers-new-hall.html | Anastasia Takes Press on a Tour Of Brooklyn Dockers New Hall | By Jacques Nevard | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/argentina-urges-stay.html | Argentina Urges Stay | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/army-coach-field-is-wide-open-no-one-has-inside-track-to-blaiks-job.html | Army Coach Field Is Wide Open No One Has Inside Track to Blaiks Job Says General Davidson and Board Meet and Survey List of Prospects | By Howard M Tucknerspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/australian-at-un-reassigned.html | Australian at UN Reassigned | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bayonne-endorses-industrial-highway.html | BAYONNE ENDORSES INDUSTRIAL HIGHWAY | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/benson-talks-of-cotton-price-dip-and-periodic-reviews-on-exports.html | Benson Talks of Cotton Price Dip And Periodic Reviews on Exports | By William M Blairspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/boat-builders-for-nine-generations-leeks-have-worked-in-jersey.html | Boat Builders for Nine Generations Leeks Have Worked in Jersey Since Colonial Days Family Patriarch 81 Still Keeps Close Watch on Firm | By Thomas Buckleyspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/bonn-still-fears-u-s-policy-shift-reassurances-by-dulles-fail-to.html | BONN STILL FEARS U S POLICY SHIFT Reassurances by Dulles Fail to Dispel Growing Feeling Reappraisal Has Begun | By Sydney Grusonspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/brandt-cautions-west-berliners-mayor-says-climax-of-crisis-lies.html | BRANDT CAUTIONS WEST BERLINERS Mayor Says Climax of Crisis Lies Ahead City Will Get More Aid From Business | By Arthur J Olsenspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/canada-reaffirms-prowestern-stand.html | CANADA REAFFIRMS PROWESTERN STAND | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/capitalism-told-it-needs-crusade-evangelists-should-expound-on.html | CAPITALISM TOLD IT NEEDS CRUSADE Evangelists Should Expound on Virtues and Strength Capital Parley Hears | By George Duganspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/castro-says-cuba-wants-good-ties-with-washington-regrets-angry.html | CASTRO SAYS CUBA WANTS GOOD TIES WITH WASHINGTON Regrets Angry Challenge to U S to Land Marines and Threat to Gringos HE DEFENDS EXECUTIONS Cites Hanging of German War Criminals Assails Arms Gifts to Batista Cuban Leaders at Rotary Club Bombed Village CASTRO SAYS CUBA IS FRIENDLY TO US | By R Hart Phillipsspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/child-to-mrs-mccormick.html | Child to Mrs McCormick | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/city-lawyer-gets-backing-as-judge-friendly-of-wall-st-firm-needs.html | CITY LAWYER GETS BACKING AS JUDGE Friendly of Wall St Firm Needs Javits Approval on U S Appeals Post | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/civil-service-post-slated-for-jones.html | CIVIL SERVICE POST SLATED FOR JONES | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/closure-vote-criticized-action-said-to-exhibit-lack-of-faith-in.html | Closure Vote Criticized Action Said to Exhibit Lack of Faith in Democratic Procedure | CHARLES TURCK | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/colder-weather-will-help-skiers-forecast-for-north-country-is.html | COLDER WEATHER WILL HELP SKIERS Forecast for North Country Is Encouraging Snow Is Expected in Some Areas | By Michael Strauss | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/competition-with-soviets.html | Competition With Soviets | C M FORD MEYER | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/concert-offers-new-works-here-second-in-series-directed-by-eric.html | CONCERT OFFERS NEW WORKS HERE Second in Series Directed by Eric Simon Presented at Carl Fischer Hall | HAROLD C SCHONBERG | RE0000323009 | 1987-01-07 | B00000751549 |

| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/concerto-barocco-danced-at-center.html | CONCERTO BAROCCO DANCED AT CENTER | JOHN MARTIN | RE0000323009 | 1987-01-07 | B00000751549 |
|---|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/congress-battle-looms-on-housing-as-bill-is-offered-democrats.html | CONGRESS BATTLE LOOMS ON HOUSING AS BILL IS OFFERED Democrats Support Liberal House Plan in Challenge to the Administration ONE IN SENATE SIMILAR Both Ameliorate Mortgage Terms Include Modest Public Unit Program CONGRESS BATTLE LOOMS ON HOUSING | By Edwin L Dale Jrspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/crash-of-c54-kills-2-airmen-3d-hurt.html | CRASH OF C54 KILLS 2 AIRMEN 3D HURT | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/dakota-snows.html | Dakota Snows | HARVEY M LANGE | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/decline-deepens-for-carloadings-weeks-revenue-freight-put-at-550090.html | DECLINE DEEPENS FOR CARLOADINGS Weeks Revenue Freight Put at 550090 Cars or 35 Below YearAgo Level | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/degenstein-steinberg.html | Degenstein Steinberg | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/democrat-objects-to-rayburns-rule.html | DEMOCRAT OBJECTS TO RAYBURNS RULE | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/deputy-u-s-tax-chief-resigns-after-6-years.html | Deputy U S Tax Chief Resigns After 6 Years | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/di-william-harrymi41.html | DI WILLIAM HARRYMi41 | oeclal to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/drawings-etchings-and-lithographs-by-german-woman-at-galerie-st.html | Drawings Etchings and Lithographs by German Woman at Galerie St Etienne | By Howard Devree | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/dulles-to-be-honored-will-receive-thayer-award-of-west-point.html | DULLES TO BE HONORED Will Receive Thayer Award of West Point Graduates | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/economy-ended-58-on-the-upbeat-industrial-output-index-rose-1-point.html | ECONOMY ENDED 58 ON THE UPBEAT Industrial Output Index Rose 1 Point to 142 in December Housing Starts Gained PERSONAL INCOME OFF Drop Last Month Resulted From Dip in Dividends Years Total at Peak | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/edward-j-splan.html | EDWARD J SPLAN | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/edwin-h-muir.html | EDWIN H MUIR | Sl3ecl to The New Yrk times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/extradition-case-won-by-croatian-artukovich-accused-of-mass-deaths.html | EXTRADITION CASE WON BY CROATIAN Artukovich Accused of Mass Deaths in World War II Is Upheld in Ruling | By Gladwin Hillspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/figures-offer-challenge.html | Figures Offer Challenge | By Harry Schwartz | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/fivehour-preview-opens-motorboat-show-here-tonight-mayor-will-cut.html | FiveHour Preview Opens MotorBoat Show Here Tonight MAYOR WILL CUT COLISEUM RIBBON Nautical Touches Will Mark Start of Boat Show Which Includes 403 Exhibits | By Clarence E Lovejoy | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/food-news-wines-expert-says-appreciation-of-them-can-be.html | Food News Wines Expert Says Appreciation of Them Can Be Intellectual and Gustative Experience | By Craig Claiborne | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/for-control-of-auto-fumes.html | For Control of Auto Fumes | HENRY ROY VICTOR | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/france-renews-her-offer-to-talk-peace-with-rebels-france-renews.html | France Renews Her Offer To Talk Peace With Rebels FRANCE RENEWS OFFER TO REBELS | By Henry Ginigerspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/frondizis-plans-for-us-talk-set-will-try-to-discuss-military-and.html | FRONDIZIS PLANS FOR US TALK SET Will Try to Discuss Military and Economic Assistance and Nuclear Pact | By Juan de Onisspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/frontier-to-be-marked-israelisyrian-border-project-arranged-by-u-n.html | FRONTIER TO BE MARKED IsraeliSyrian Border Project Arranged by U N Chief | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gail-farnum-to-be-wed.html | Gail Farnum to Be Wed | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gain-for-britain-in-trade-is-seen-decision-of-common-market-to.html | GAIN FOR BRITAIN IN TRADE IS SEEN Decision of Common Market to Discuss Import Rights Weighed by Europeans | By Harold Callenderspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/geodetic-survey-tries-new-charts-boating-public-is-asked-to-express.html | GEODETIC SURVEY TRIES NEW CHARTS Boating Public Is Asked to Express Preference for One of Four Models | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/george-p-ahner-89.html | GEORGE P AHNER 89 | Special to the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/george-rea.html | GEORGE REA | Dectt to The New York Ttmel | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gibbons-get-in-swing-of-things-but-parrots-words-worry-zoo.html | Gibbons Get in Swing of Things But Parrots Words Worry Zoo | By Murray Schumach | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/gratz-college-names-dean.html | Gratz College Names Dean | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/guatemala-rebuffs-mexico.html | Guatemala Rebuffs Mexico | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/haiti-chief-vows-democratic-rule-duvalier-says-he-will-let.html | HAITI CHIEF VOWS DEMOCRATIC RULE Duvalier Says He Will Let Dictatorial Rights Lapse on Schedule Jan 30 | BY Peter Kihssspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/hes-got-inside-track-close-is-rated-best-local-collegian.html | Hes Got Inside Track Close Is Rated Best Local Collegian | By Joseph M Sheehan | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/housing-site-chosen-navy-plans-500-units-on-151-acre-tract-at.html | HOUSING SITE CHOSEN Navy Plans 500 Units on 151 Acre Tract at Groton | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/i-trving-j-weinberg-i-i-.html | I tRVING J WEINBERG I I | Spltl tO The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/in-the-nation-fhe-time-theplace-the-medium-were-ideal.html | In The Nation Fhe Time thePlace the Medium Were Ideal | By Arthur Krock | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/inland-steel-fills-chairmanship-and-3for1-split-is-proposed.html | Inland Steel Fills Chairmanship And 3for1 Split Is Proposed | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/iraq-said-to-act-to-restrain-reds-experts-find-hopeful-sign-in-curb.html | IRAQ SAID TO ACT TO RESTRAIN REDS Experts Find Hopeful Sign in Curb on Agitators IRAQ SAID TO ACT TO RESTRAIN REDS | By Dana Adams Schmidtspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/italian-socialists-open-party-meeting.html | ITALIAN SOCIALISTS OPEN PARTY MEETING | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jane-sodokoff-engaged.html | Jane Sodokoff Engaged | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jerry-lewis-may-star-as-twins-in-broadway-musical-in-autumn.html | Jerry Lewis May Star as Twins In Broadway Musical in Autumn | By Thomas M Pryorspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jersey-lets-birds-live-new-law-protects-4-species-of-owls-and-hawks.html | JERSEY LETS BIRDS LIVE New Law Protects 4 Species of Owls and Hawks | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/jersey-y-lists-concert.html | Jersey Y Lists Concert | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/john-n-mveigh-47-former-y-official.html | JOHN N MVEIGH 47 FORMER Y OFFICIAL | Soecttl to he New Nnrk Ttmel | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/john-tilton-dies-tufts-official-58-universitys-provost-was.html | JOHN TILTON DIES TUFTS OFFICIAL 58 Universitys Provost Was Education Professor Led Summer School | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/kubitscheks-data-on-soviet-disputed.html | KUBITSCHEKS DATA ON SOVIET DISPUTED | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/l-i-group-sets-up-apprentice-fund.html | L I GROUP SETS UP APPRENTICE FUND | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/london-ignores-an-anniversary-opening-of-british-museum-200-years.html | LONDON IGNORES AN ANNIVERSARY Opening of British Museum 200 Years Ago Not Marked Some Famous Exhibits | By Kennett Lovespecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/louisiana-officials-briefed-on-voters.html | LOUISIANA OFFICIALS BRIEFED ON VOTERS | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/macmillan-appeals-for-public-support.html | MACMILLAN APPEALS FOR PUBLIC SUPPORT | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/makarios-is-in-athens-asserts-permanent-cyprus-truce-is-up-to.html | MAKARIOS IS IN ATHENS Asserts Permanent Cyprus Truce Is Up to British | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/market-climbs-to-a-new-record-average-advances-by-145-in-heavy.html | MARKET CLIMBS TO A NEW RECORD Average Advances by 145 in Heavy Trading 187 5859 Highs 2 Lows FAVORABLE NEWS CITED American Metal Climax Up 2 12 Points to 31 58 as Most Active Stock MARKET CLIMBS TO A NEW RECORD | By Burton Crane | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mary-leech-engaged-to-james-m-kennedy.html | Mary Leech Engaged To James M Kennedy | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/meyner-to-select-transit-manager-plans-to-fill-new-job-within-week.html | MEYNER TO SELECT TRANSIT MANAGER Plans to Fill New Job Within Week  May Also Set Up Agency in Same Line | By George Cable Wrightspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mihott-ix-osborlq1-oioler-d1esi-former-general-director-of.html | MIHOTT iX OSBORlq1 OIOLER D1ESI Former General Director of nitedHgslital F nd Was ng Identified With Yale | Spel To The New rk Timbre | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mikoyan-asserts-a-summit-meeting-is-bound-to-come-contends-west.html | MIKOYAN ASSERTS A SUMMIT MEETING IS BOUND TO COME Contends West Sidesteps Parley Now  Visits U N on Last Day in City Mikoyan Predicts Summit Talk To See Dulles in Capital Today | By Harrison E Salisbury | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/mikoyan-denies-exiling-of-jews-talk-of-soviet-plan-to-send-them-to.html | MIKOYAN DENIES EXILING OF JEWS Talk of Soviet Plan to Send Them to Siberia Is Untrue He Tells AJC Unit Here MIKOYAN DENIES EXILING OF JEWS | By Irving Spiegel | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/miss-harriette-levy-affianced-to-student.html | Miss Harriette Levy Affianced to Student | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/miss-varner-in-final-scores-over-mrs-mahony-in-title-squash.html | MISS VARNER IN FINAL Scores Over Mrs Mahony in Title Squash Racquets | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/molybdenum-casting-achieved-space-and-missile-plans-to-gain-casting.html | Molybdenum Casting Achieved Space and Missile Plans to Gain CASTING IS MADE OF MOLYBDENUM | By John W Finneyspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/moore-gets-award-as-fighter-of-year-but-as-years-go-archie-is-vague.html | Moore Gets Award as Fighter of Year BUT AS YEARS GO ARCHIE IS VAGUE Moore Honored as Man of 1958 by Boxing Writers Is From 40 to 49 | By Joseph C Nichols | RE0000323009 | 1987-01-07 | B00000751549 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/munoz-marin-going-to-capital.html | Munoz Marin Going to Capital | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/navy-ensign-fiance-of-jane-chichester.html | Navy Ensign Fiance Of Jane Chichester | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/navy-spending-rises-tidewater-virginia-records-764-million-a-record.html | NAVY SPENDING RISES Tidewater Virginia Records 764 Million a Record | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/negroes-exhorted-by-rogers-to-vote-rogers-exhorts-negroes-to-vote.html | Negroes Exhorted By Rogers to Vote ROGERS EXHORTS NEGROES TO VOTE | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/networks-union-will-meet-today-threat-of-strike-by-guild-of.html | NETWORKS UNION WILL MEET TODAY Threat of Strike by Guild of Directors Recedes  Writers Official in Plea | By Richard F Shepard | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/new-curbs-sought-on-charity-frauds.html | NEW CURBS SOUGHT ON CHARITY FRAUDS | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/new-dean-of-nursing-is-appointed-at-yale.html | New Dean of Nursing Is Appointed at Yale | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/officials-corner-tenement-agent-subpoena-and-a-summons-tag-him-in.html | OFFICIALS CORNER TENEMENT AGENT Subpoena and a Summons Tag Him in 53d St Case After Day of Eluding | By Edith Evans Asbury | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/okin-dallas.html | Okin  Dallas | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/opera-don-giovanni-boehm-conducts-siepi-sings-title-role.html | Opera Don Giovanni Boehm Conducts Siepi Sings Title Role | By Howard Taubman | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/paul-bennett-67-dies-coach-since-30-of-tennis-teams-at-northwestern.html | PAUL BENNETT 67 DIES Coach Since 30 of Tennis Teams at Northwestern | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/peer-press-aide-to-quit-city-hall-mayor-very-sorry-to-see-his.html | PEER PRESS AIDE TO QUIT CITY HALL Mayor Very Sorry to See His Executive Secretary Return to Private Work | By Paul Crowell | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/philadelphia-customs-gain.html | Philadelphia Customs Gain | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/pierce-appointed-as-a-judge-here-rockefeller-names-negro-to-general.html | PIERCE APPOINTED AS A JUDGE HERE Rockefeller Names Negro to General Sessions PIERCE APPOINTED AS A JUDGE HERE | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/poll-slated-on-court-reforms.html | Poll Slated on Court Reforms | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/post-office-delays-5c-penalty-on-mail.html | POST OFFICE DELAYS 5C PENALTY ON MAIL | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/program-offered-by-beatrice-krebs.html | PROGRAM OFFERED BY BEATRICE KREBS | ROSS PARMENTER | RE0000323009 | 1987-01-07 | B00000751549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rangers-to-play-22-games-on-tour-blues-and-bruins-to-skate-in-8.html | RANGERS TO PLAY 22 GAMES ON TOUR Blues and Bruins to Skate in 8 European Nations After Cup PlayOffs | By William J Biordyspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/regents-fellows-named-in-albany-70-in-second-group-awarded-5000-for.html | REGENTS FELLOWS NAMED IN ALBANY 70 in Second Group Awarded 5000 for Graduate Study in Teaching | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/resistance-laws-urged-in-georgia-governor-offers-6-measures.html | RESISTANCE LAWS URGED IN GEORGIA Governor Offers 6 Measures Designed to Strengthen Segregated Schooling | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/retailers-stress-selfregulation-merchandising-ad-methods-are-held.html | RETAILERS STRESS SELFREGULATION Merchandising Ad Methods Are Held Shameful at Final Session Here | By William M Freeman | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/revival-on-the-town-14-years-later-musical-is-tailored-to-needs-of.html | Revival On the Town 14 Years Later Musical Is Tailored to Needs of Playhouse New Production Called Model of Ingenuity | ARTHUR GELB | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/richmond-hoagland.html | Richmond  Hoagland | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/road-asked-by-bedford-board.html | Road Asked by Bedford Board | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/road-repayments-to-states-urged.html | ROAD REPAYMENTS TO STATES URGED | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rockefeller-selects-a-career-official-from-flushing-as-job-aid.html | Rockefeller Selects a Career Official From Flushing as Job Aid Chairman | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/roman-couture-is-still-divided-as-shows-open.html | Roman Couture Is Still Divided As Shows Open | By Carrie Donovanspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/rye-youth-will-captain-1959-dartmouth-eleven.html | Rye Youth Will Captain 1959 Dartmouth Eleven | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/ryes-new-station-seems-ready-but-commuters-shiver-outside.html | Ryes New Station Seems Ready But Commuters Shiver Outside | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/sales-volume-up-at-the-big-stories-weeks-increase-4-above-the-1958.html | SALES VOLUME UP AT THE BIG STORIES Weeks Increase 4 Above the 1958 Level Nationally and 2 in This Area | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/saminsky-concert-is-given-at-hunter.html | SAMINSKY CONCERT IS GIVEN AT HUNTER | ERIC SALZMAN | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/secret-u-s-drive-pointed-at-mafia-contempt-of-court-request-reveals.html | SECRET U S DRIVE POINTED AT MAFIA Contempt of Court Request Reveals Investigation of Link to Narcotics | By Edward Ranzal | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/shares-in-london-up-on-wide-front-industrial-index-rises-one-point.html | SHARES IN LONDON UP ON WIDE FRONT Industrial Index Rises One Point Buying Remains Small and Selective | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/son-who-fled-nazis-to-join-father-in-us.html | SON WHO FLED NAZIS TO JOIN FATHER IN US | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/soviet-cites-lead-over-u-s-in-milk-report-for-58-puts-capital.html | SOVIET CITES LEAD OVER U S IN MILK Report for 58 Puts Capital Investments Short of Goal  Industrial Goods Up SOVIET CITES LEAD OVER U S IN MILK | By Osgood Caruthersspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/soviet-senses-new-u-s-climate-favoring-eastwest-agreements.html | Soviet Senses New U S Climate Favoring EastWest Agreements Returning Russians Report American People May Start Drive for Change in DullesEisenhower Policies | By Max Frankelspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/soviet-will-import-books-from-france.html | SOVIET WILL IMPORT BOOKS FROM FRANCE | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/space-argument-grows-house-committee-report-gives-outline-of.html | Space Argument Grows House Committee Report Gives Outline Of Problem Despite Partisan Overtones | By Hanson W Baldwin | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/spain-is-expected-to-devalue-peseta.html | SPAIN IS EXPECTED TO DEVALUE PESETA | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/sports-of-the-times-the-handy-foot.html | Sports of The Times The Handy Foot | By Arthur Daley | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/stassen-proposes-a-united-germany.html | STASSEN PROPOSES A UNITED GERMANY | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/state-tax-plans-face-new-hurdle-educators-seeking-more-aid-to.html | STATE TAX PLANS FACE NEW HURDLE Educators Seeking More Aid to Schools  Citizens Unit Fights Income Levy Rise | By Leo Eganspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/state-unit-urges-car-law-changes-inspection-annually-of-all.html | STATE UNIT URGES CAR LAW CHANGES Inspection Annually of All Vehicles and Permanent Plates Are Suggested | By Gay Talesespecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/suit-attacks-norfolk-plan.html | Suit Attacks Norfolk Plan | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/tattle-about-queen-barred-by-britain-tattle-on-queen-barred-in.html | Tattle About Queen Barred by Britain TATTLE ON QUEEN BARRED IN BRITAIN | By Walter H Waggonerspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/theatre-religious-play-finding-of-the-cross-at-union-seminary.html | Theatre Religious Play Finding of the Cross at Union Seminary | By Brooks Atkinson | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/there-is-plenty-for-sail-devotee-small-medium-and-large-craft-are.html | THERE IS PLENTY FOR SAIL DEVOTEE Small Medium and Large Craft Are on Display  Trend to Fiberglass | By John Rendel | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/thieves-damage-shuts-school.html | Thieves Damage Shuts School | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/tito-nehru-urge-atomic-test-ban-communique-voices-hopes-for-an.html | TITO NEHRU URGE ATOMIC TEST BAN Communique Voices Hopes for an Early Agreement  Upholds Nonalignment | By Elie Abelspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/transformation-from-large-to-small-quarters-can-pose-many-problems.html | Transformation From Large to Small Quarters Can Pose Many Problems Practicality Is a Key to a 3 12Room Flat of a Widow Here | By Rita Reif | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/transistor-output-speeded-by-philco.html | TRANSISTOR OUTPUT SPEEDED BY PHILCO | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/tribes-threaten-moroccan-unity-riffian-fighting-and-unrest-in-south.html | TRIBES THREATEN MOROCCAN UNITY Riffian Fighting and Unrest in South Viewed by Rabat as Challenge to Nation | By Henry Tannerspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/u-s-will-speed-envoy-to-havana-plans-early-appointment-to-express.html | U S WILL SPEED ENVOY TO HAVANA Plans Early Appointment to Express Its Concern at Wave of Executions US WILL SPEED ENVOY TO HAVANA | By John D Morrisspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/uaw-may-reject-harvester-pact-union-negotiators-to-urge-locals-to.html | UAW MAY REJECT HARVESTER PACT Union Negotiators to Urge Locals to Bar Contract Agreed To Wednesday | By Richard J H Johnstonspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/us-loses-un-test-on-ship-registry-liberia-and-panama-barred-in-vote.html | US LOSES UN TEST ON SHIP REGISTRY Liberia and Panama Barred in Vote From Status as Maritime Leaders | By Thomas P Ronanspecial To the New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/venezuela-opens-rail-line.html | Venezuela Opens Rail Line | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/venezuela-sets-inauguration.html | Venezuela Sets Inauguration | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/war-memorial-advocated.html | War Memorial Advocated | G E KIDDEE SMITH | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/warners-in-deal-for-tall-story-studio-is-reported-buying-screen.html | WARNERS IN DEAL FOR TALL STORY Studio Is Reported Buying Screen Rights to Play  Phoenix Weighs Revival | By Sam Zolotow | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/wentw701-retired-bankeri-former-vice-president-of-the-national-city.html | WEnTW701 RETIRED BANKERI Former Vice President of the National City Here Dies F0reignCredit Authority | ot | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/west-hints-move-in-nuclear-parley.html | WEST HINTS MOVE IN NUCLEAR PARLEY | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/westchester-held-open-to-airport-tax.html | WESTCHESTER HELD OPEN TO AIRPORT TAX | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/white-plains-asks-teacher-pay-rise.html | WHITE PLAINS ASKS TEACHER PAY RISE | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/wood-field-and-stream-who-gets-all-of-those-millions-spent-for-deer.html | Wood Field and Stream Who Gets All of Those Millions Spent for Deer Hunting Every Season | By John W Randolph | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/yale-calendar-has-31day-february.html | Yale Calendar Has 31Day February | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-16 | https://www.nytimes.com/1959/01/16/archives/youth-clinic-urged-psychiatric-unit-proposed-for-newark-region.html | YOUTH CLINIC URGED Psychiatric Unit Proposed for Newark Region | Special to The New York Times | RE0000323009 | 1987-01-07 | B00000751549 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/-godfrey-parkerson-bank-executive-73.html | GODFREY PARKERSON BANK EXECUTIVE 73 | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/10000000-hotel-planned-in-chicago.html | 10000000 HOTEL PLANNED IN CHICAGO | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/2-given-top-fines-on-unsafe-housing-in-which-boy-died.html | 2 Given Top Fines On Unsafe Housing In Which Boy Died | By Edith Evans Asbury | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/3-boston-dockers-ordered-to-face-grand-jury-here.html | 3 Boston Dockers Ordered to Face Grand Jury Here | By John H Fentonspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/396-films-listed-in-oscar-contest-academy-totals-contenders-for.html | 396 FILMS LISTED IN OSCAR CONTEST Academy Totals Contenders for Best 58 Movie  Niven Denies Accepting Role | By Thomas M Pryorspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/50-freshmen-get-key-house-posts-37-democrats-placed-on-8-major.html | 50 FRESHMEN GET KEY HOUSE POSTS 37 Democrats Placed on 8 Major Units  GOP Puts 13 on 5 Committees | By C P Trussellspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/5pound-atomic-generator-produced-a-e-c-says-device-can-provide.html | 5Pound Atomic Generator Produced A E C Says Device Can Provide Power Inside a Satellite U S Shows 5Pound Generator That Uses Radioactive Polonium | By Felix Belair Jrspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/a-policy-for-germany-exploring-wider-solutions-for-nation-as-a.html | A Policy for Germany Exploring Wider Solutions for Nation as a Whole Discussed | W FRIEDMANN | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/a-report-on-fashion-trends-abroad-rome-wide-shoulders-open.html | A Report on Fashion Trends Abroad Rome Wide Shoulders Open Necklines Wide Skirts Shown | By Carrie Donovanspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/a-stubborn-korean.html | A Stubborn Korean | Syngman Rhee | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/aid-to-other-lands-is-u-s-moral-duty-dillon-tells-parley.html | Aid to Other Lands Is U S Moral Duty Dillon Tells Parley | By George Duganspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/aide-to-nehru-resigns-acts-to-defend-himself-after-charges-on.html | AIDE TO NEHRU RESIGNS Acts to Defend Himself After Charges on Family Trust | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/allied-extension-for-krupp-likely-three-powers-will-probably-put-of.html | ALLIED EXTENSION FOR KRUPP LIKELY Three Powers Will Probably Put Off Deadline on Sale of Holdings for a Year | By Sydney Grusonspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/americans-speed-taxes-to-aid-cuba-companies-pay-3000000-in-advance.html | AMERICANS SPEED TAXES TO AID CUBA Companies Pay 3000000 in Advance in Gesture to New Government AMERICANS SPEED TAXES TO AID CUBA | By R Hart Phillipsspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/argentina-returns-bemberg-holdings-that-peron-seized.html | Argentina Returns Bemberg Holdings That Peron Seized | By Juan de Onisspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/assembly-backs-debres-policy-of-french-control-of-algeria-assembly.html | Assembly Backs Debres Policy Of French Control of Algeria Assembly Backs Debres Policy Of French Control of Algeria | By Henry Ginigerspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/atkinson-retires-on-doctors-advice-21year-career-ends-for-jockey.html | Atkinson Retires on Doctors Advice 21YEAR CAREER ENDS FOR JOCKEY Atkinson Retires Because of Back Ailment Hopes to Remain in Racing | By James Roach | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ballet-stars-dance-in-illuminations.html | BALLET STARS DANCE IN ILLUMINATIONS | JOHN MARTIN | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ban-on-nuclear-arms-urged.html | Ban on Nuclear Arms Urged | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bank-deal-approved-firstamerica-expansion-said-to-get-reserve.html | BANK DEAL APPROVED Firstamerica Expansion Said to Get Reserve Clearance | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bark-is-worse-than-bite-in-japanese-sport-fighting-dog-loses-duel.html | Bark Is Worse Than Bite in Japanese Sport Fighting Dog Loses Duel if He Growls or Even Whines Raiden Canine King Is Undefeated in 30 Encounters | By Robert Trumbullspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bay-shore.html | Bay Shore | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/baylor-nba-star-balks-at-hotel-ban-baylor-of-n-b-a-balks-over-ban.html | Baylor NBA Star Balks at Hotel Ban BAYLOR OF N B A BALKS OVER BAN | By United Press International | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/berl-senofsky-plays-brahms-work-with-philharmonic.html | Berl Senofsky Plays Brahms Work With Philharmonic | By Howard Taubman | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/bet-tax-is-fading-as-city-favorite-administration-now-believed-to.html | BET TAX IS FADING AS CITY FAVORITE Administration Now Believed to Lean to Rise in Sales Levy if Albany Agrees | By Paul Crowell | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/billion-to-build-airports-rushed-democrats-act-in-congress-to-pass.html | BILLION TO BUILD AIRPORTS RUSHED Democrats Act in Congress to Pass Aid Program Like That Vetoed Year Ago | By John D Morrisspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/black-assures-arabs-pledges-world-banks-aid-to-development-bank.html | BLACK ASSURES ARABS Pledges World Banks Aid to Development Bank | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323010 | 1987-01-07 | B00000751550 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/breathing-belt-aids-polio-victim-new-device-gives-patients-mobility.html | BREATHING BELT AIDS POLIO VICTIM New Device Gives Patients Mobility by Replacing Chest Respirator | By Emma Harrison | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/britain-and-egypt-in-accord-on-suez-initial-an-agreement-ending.html | BRITAIN AND EGYPT IN ACCORD ON SUEZ Initial an Agreement Ending Fiscal Disputes Resulting From 56 War Over Canal BRITAIN AND EGYPT IN ACCORD ON SUEZ | By Foster Haileyspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/british-guiana-oil-sought.html | British Guiana Oil Sought | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/british-weigh-trading.html | British Weigh Trading | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/changes-listed-in-ellery-queen-nbc-to-move-tv-mystery-here-from.html | CHANGES LISTED IN ELLERY QUEEN NBC to Move TV Mystery Here From Coast Give It New Producer and Star | By Richard F Shepard | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/chief-sought-now-for-city-colleges-requests-in-budget-include.html | CHIEF SOUGHT NOW FOR CITY COLLEGES Requests in Budget Include Chancellor  He Is Likely to Take Office July 1 CHIEF SOUGHT NOW FOR CITY COLLEGES | By Charles G Bennett | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/christensens-work-on-view-at-meltzers.html | Christensens Work on View at Meltzers | STUART PRESTON | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/christian-unity-sought-in-world-churches-in-differing-ways-will.html | CHRISTIAN UNITY SOUGHT IN WORLD Churches in Differing Ways Will Devote Next Week to Prayer and Preaching | By John Wicklein | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/college-will-honor-lovejoy.html | College Will Honor Lovejoy | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/connecticut-bridgeport.html | CONNECTICUT Bridgeport | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/cornell-wins-in-pool-routs-princeton-6521-as-stiller-sets-swim-mark.html | CORNELL WINS IN POOL Routs Princeton 6521 as Stiller Sets Swim Mark | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/cuba-ousts-envoy-in-london.html | Cuba Ousts Envoy in London | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/david-b-andrews-jr.html | DAVID B ANDREWS JR | recial to le New York Ttmes | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/donald-lawder-magazine-aide-69-exmanager-of-automotive-advertising.html | DONALD LAWDER MAGAZINE AIDE 69 ExManager of Automotive Advertising for The New Yorker Is Dead | Special to The lqew York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/e-charles-sanders-jr-to-wed-miss-sedgwick.html | E Charles Sanders Jr To Wed Miss Sedgwick | SPecial to The 1ew York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/east-hampton.html | East Hampton | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |

| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/executions-in-cuba.html | Executions in Cuba | ANTONIO MARQUEZ | RE0000323010 | 1987-01-07 | B00000751550 |
|---|---|---|---|---|---|---|
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/fashion-press-goes-skyward-to-view-wools.html | Fashion Press Goes Skyward To View Wools | By Gloria Emerson | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/foreign-affairs-examining-the-many-faces-of-communism.html | Foreign Affairs Examining the Many Faces of Communism | By C L Sulzberger | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/frederick-a-otis.html | FREDERICK A OTIS | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/french-free-100-rebels.html | French Free 100 Rebels | By Henry Tannerspecial to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/further-taxes-opposed-retrenchment-by-our-city-and-state.html | Further Taxes Opposed Retrenchment by Our City and State Governments Advocated | HERBERT NADLER | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/geneva-talk-postponed-anew.html | Geneva Talk Postponed Anew | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/genevieves-play-nears-completion-abbott-and-allen-working-on.html | GENEVIEVES PLAY NEARS COMPLETION Abbott and Allen Working on Musical for Singer Role in White Balloon | By Louis Calta | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/george-adair.html | George  Adair | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/gibraltar-issue-arouses-madrid-british-ministers-criticism-of.html | GIBRALTAR ISSUE AROUSES MADRID British Ministers Criticism of Demand for the Colony Angers Spanish Press | By Benjamin Wellesspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/glen-ridge.html | Glen Ridge | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/grotewohl-fails-to-budge-indians-unable-to-gain-recognition-for.html | GROTEWOHL FAILS TO BUDGE INDIANS Unable to Gain Recognition for East Germany He Leaves New Delhi | By Elie Abelspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/harvard-gets-anonymous-gift-of-2000000-for-scholarships.html | Harvard Gets Anonymous Gift Of 2000000 for Scholarships | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/heat-wave-hits-australia.html | Heat Wave Hits Australia | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/henry-loughman.html | HENRY LOUGHMAN | pectal to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/high-court-to-get-ship-flag-dispute-un-group-refers-question-of.html | HIGH COURT TO GET SHIP FLAG DISPUTE UN Group Refers Question of Basis of Nations Status to World Tribunal | By Thomas P Ronanspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/highland-park.html | Highland Park | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/houston.html | Houston | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/hungarian-viewpoint-queried.html | Hungarian Viewpoint Queried | CHARLES E BROWERS | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/hyman-busch.html | HYMAN BUSCH | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/i-mrs-charles-j-walsh.html | I MRS CHARLES J WALSH | I SpeCial to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/impressionist-mood-american-academy-opens-today-a-loan-exhibition.html | Impressionist Mood American Academy Opens Today a Loan Exhibition of Works by 33 Painters | By Howard Devree | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/indian-fete-ends-museums-course-teachers-studying-natives-of.html | INDIAN FETE ENDS MUSEUMS COURSE Teachers Studying Natives of Continent Sample a Menu in Mohawk | By Sanka Knox | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/infection-traced-to-obscure-germ-pplo-long-known-as-cause-of-animal.html | INFECTION TRACED TO OBSCURE GERM PPLO Long Known as Cause of Animal Disease Tied to Human Disorders ORGANISM WIDESPREAD It Is Frequently Found in Healthy Persons Parley of Scientists Is Told | By Robert K Plumb | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/isandra-b-eisenhauer-i-student-nurse-to-wed.html | ISandra B Eisenhauer I Student Nurse to Wed | ecIal to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/jersey-gas-rates-to-rise-3500000-temporary-increase-is-set-by-state.html | JERSEY GAS RATES TO RISE 3500000 Temporary Increase Is Set by State Board Pending Its OverAll Decision | By Milton Honigspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/john-solum-flutist-makes-debut-here.html | John Solum Flutist Makes Debut Here | JOHN BRIGGS | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/kansas-city.html | Kansas City | Special To The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/lincoln-1-whittaker-dr.html | LINCOLN 1 WHITTAKER Dr | cIal The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/loans-exceed-2000000.html | Loans Exceed 2000000 | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/london-tower-yeomen-placated-by-pay-rise.html | London Tower Yeomen Placated by Pay Rise | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/long-island-babylon.html | LONG ISLAND Babylon | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/los-angeles.html | Los Angeles | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/louis-k-wasser-63-a-criminal-lawyer.html | LOUIS K WASSER 63 A CRIMINAL LAWYER | pcal to The New York Timex | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/low-british-bid-stirs-new-fight-us-company-seeks-to-bar-award-of.html | LOW BRITISH BID STIRS NEW FIGHT US Company Seeks to Bar Award of Dam Contract on Basis of Security | By Richard E Mooneyspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/maud-hazeltine-will-be-married-to-ansel-chaplin-candidate-for-phd-a.html | Maud Hazeltine Will Be Married To Ansel Chaplin Candidate for PhD at Brandeis Engaged to a Law Student | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/melroy-assures-senate-on-arms-reception-cool-sees-no-big-war-if.html | MELROY ASSURES SENATE ON ARMS RECEPTION COOL Sees No Big War if Russians Use Sound Judgment Democrats Are Dubious McElroy Tells Senators Defense Is Adequate as War Deterrent | By Russell Bakerspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/mikoyan-confers-with-us-leaders-is-firm-on-issues-shows-no-sign-of.html | MIKOYAN CONFERS WITH US LEADERS IS FIRM ON ISSUES Shows No Sign of Yielding  He Sees Dulles Nixon and Senate Chiefs VISITS PRESIDENT TODAY Humphrey Finds Flexibility in Soviet View but Others Call Stand Adamant Mikoyan Firm With US Chiefs To Talk With Eisenhower Today | By William J Jordenspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/miss-harriet-herrick-is-fiancee-of-student.html | Miss Harriet Herrick Is Fiancee of Student | Special to the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/miss-varner-is-victor-scores-in-2-squash-racquets-finals-at.html | MISS VARNER IS VICTOR Scores in 2 Squash Racquets Finals at Greenwich Club | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/morristown.html | Morristown | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/mount-vernon.html | Mount Vernon | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/mrs-meyer-sews-union-dress-label.html | MRS MEYER SEWS UNION DRESS LABEL | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/new-jersey-atlantic-city.html | NEW JERSEY Atlantic City | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/new-yorkers-swirl-into-coliseum-for-national-motor-boat-show.html | New Yorkers Swirl Into Coliseum for National Motor Boat Show Opening OUTBOARD HULLS DRAW ATTENTION Tail Fins Are Almost Gone  Boy 13 First Official Visitor to Boat Show | By John Rendel | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/noble-gives-up-high-british-job-foreign-affairs-official-to-return.html | NOBLE GIVES UP HIGH BRITISH JOB Foreign Affairs Official to Return to Private Life Successor Is Profumo | By Drew Middletonspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/norwalk.html | Norwalk | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/orifenhagenrussell.html | OrifenhagenRussell | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/other-cities-atlanta.html | OTHER CITIES Atlanta | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/parents-advised-to-respect-right-of-child-to-dare.html | Parents Advised To Respect Right Of Child to Dare | By Martin Tolchin | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/patricia-penner-married.html | Patricia Penner Married | Stecat to the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/penn-downs-cornell.html | Penn Downs Cornell | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/perth-amboy.html | Perth Amboy | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/phyllis-ackerman-prospective-bride.html | Phyllis Ackerman Prospective Bride | Specl to The New York Timu | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/political-prisoner-escapes-in-portugal-paralytic-writer-was-jailed.html | Political Prisoner Escapes in Portugal Paralytic Writer Was Jailed as Rebel | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/primary-prices-in-a-slight-rise-index-up-by-01-for-week-processed.html | PRIMARY PRICES IN A SLIGHT RISE Index Up by 01 for Week  Processed Foods Gain and Farm Products Dip | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/princeton-pins-12th-loss-in-row-on-columbia-five-tigers-win-7566.html | Princeton Pins 12th Loss in Row on Columbia Five TIGERS WIN 7566 TIE FOR IVY LEAD Princeton Rallies to Defeat Columbia  Penn Scores With Freeze 63 to 57 | By Louis Effrat | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/puerto-rico-seeks-to-amend-u-s-pact.html | PUERTO RICO SEEKS TO AMEND U S PACT | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rahway.html | Rahway | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rangers-and-black-hawks-play-televised-hockey-game-today-new.html | Rangers and Black Hawks Play Televised Hockey Game Today New Yorkers Can Climb Into Second Place by Taking Contest at Chicago | By William J Briordyspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/red-foes-hopes-are-high-in-laos-new-government-intends-to-make-the.html | RED FOES HOPES ARE HIGH IN LAOS New Government Intends to Make the Communist Influence Ineffective | By Tillman Durdinspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/robert-iielroy-edugator-dead-former-chairman-of-history-department.html | ROBERT IIELROY EDUGATOR DEAD Former Chairman of History Department at Princeton Urged AngloUS Unity | SpeeaJ to The New York rtmes | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rockefeller-sees-wagner-on-taxes-for-fair-city-rise-governor.html | ROCKEFELLER SEES WAGNER ON TAXES FOR FAIR CITY RISE Governor Stresses Need to Improve Climate for All Businesses in State BETTING PROPOSAL DIMS Study Group Will Reject It Rumors Say  Sales Levy May Go Up to 4 Rockefeller Seeks City Tax Rise That Would Not Impair Business | By Douglas Dales | RE0000323010 | 1987-01-07 | B00000751550 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/roy-wood.html | ROY  WOOD | Special to The Blew York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/rubinstein-plays-at-carnegie-hall-pianist-is-heard-in-the-first-of.html | RUBINSTEIN PLAYS AT CARNEGIE HALL Pianist Is Heard in the First of Three Chopin Programs  Gives Four Encores | HAROLD C SCHONBERG | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/russians-hail-macys-soviet-press-quotes-mikoyans-praises-of-store.html | RUSSIANS HAIL MACYS Soviet Press Quotes Mikoyans Praises of Store Here | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/scarsdale.html | Scarsdale | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/science-applauds-atom-generator-high-cost-of-fuel-is-cited-but-it.html | SCIENCE APPLAUDS ATOM GENERATOR High Cost of Fuel Is Cited but It May Get Cheaper Many Uses Forecast | By Walter Sullivan | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/sea-bright.html | Sea Bright | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/seymour-monroe.html | SEYMOUR MONROE | special to The New York Tlme | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/shares-in-london-make-fresh-gains-industrial-and-gold-mining-stocks.html | SHARES IN LONDON MAKE FRESH GAINS Industrial and Gold Mining Stocks Pace Advance Oils Slightly Lower | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/sharing-atomic-secrets.html | Sharing Atomic Secrets | TINDELL BROWN | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/ship-fined-for-smoke-first-to-be-prosecuted-under-britains-clean.html | SHIP FINED FOR SMOKE First to Be Prosecuted Under Britains Clean Air Act | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/slum-plans-stir-area-in-brooklyn-williamsburg-is-in-ferment-over.html | SLUM PLANS STIR AREA IN BROOKLYN Williamsburg Is in Ferment Over Rebuilding Aims and Housing Types Needed 3 PROJECTS INVOLVED One Is New Labor Proposal for 40000000 Program U S Aid Is Big Snag | By Charles Grutzner | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/south-river.html | South River | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/st-paul.html | St Paul | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/state-school-financing-agency-urged-levitt-renews-plea-defeated-in.html | State School Financing Agency Urged Levitt Renews Plea Defeated in 57 and 58 | By Gay Talesespecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/stocks-seesaw-close-down-a-bit-average-dips-029-point-steel.html | STOCKS SEESAW CLOSE DOWN A BIT Average Dips 029 Point Steel MeatPacking and Rubber Issues Firm VOLUME AT 4301160 American Metal Climax Is Most Active Again Up 1 14  Mohasco Climbs 1 | By Burton Crane | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/suffern.html | Suffern | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |

| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/text-of-white-house-statement-on-atom-generator.html | Text of White House Statement on Atom Generator | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
|---|---|---|---|---|---|---|
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/thomas-j-ward.html | THOMAS J WARD | Special to Tile New York iimes | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/trip-homer-cheers-polar-scientists-balmy-pacific-weather-and.html | TRIP HOMER CHEERS POLAR SCIENTISTS Balmy Pacific Weather and Sunsets Novelties to 41 Sailing to New Zealand | By Philip Benjaminspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/trujillo-regime-acts-for-labor-seeks-higher-pay-and-output-texan.html | Trujillo Regime Acts for Labor Seeks Higher Pay and Output Texan Helps Dominicans in Program to Improve Life of Unskilled Worker | By Will Lissnerspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/tv-review-bob-hopes-christmas-visit-to-troops-seen.html | TV Review Bob Hopes Christmas Visit to Troops Seen | R F S | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-a-w-council-votes-to-end-twomonth-strike-at-harvester.html | U A W Council Votes to End TwoMonth Strike at Harvester | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-n-chief-hopeful-on-mideast-finds-gains-in-areas-relations.html | U N Chief Hopeful on Mideast Finds Gains in Areas Relations Hammarskjold Calls Outlook Much More Favorable on His Latest Visit | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-explains-difficulties-of-detecting-atom-blasts-u-s-backs-views.html | U S Explains Difficulties Of Detecting Atom Blasts U S BACKS VIEWS ON NUCLEAR BLAST | By John W Finneyspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-irked-by-acts-of-korean-police-protests-new-security-law.html | U S IRKED BY ACTS OF KOREAN POLICE Protests New Security Law Annoyances Envoy on Way Home for Talks | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-rebuts-rio-study-challenges-data-forecasting-soviet-economic.html | U S REBUTS RIO STUDY Challenges Data Forecasting Soviet Economic Lead | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/u-s-stores-crops-at-a-record-rate-wheat-sorghum-grains-and-soybeans.html | U S STORES CROPS AT A RECORD RATE Wheat Sorghum Grains and Soybeans Are Flowing Into PriceSupported Bins | By William M Blairspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/union-triumphs-6755-bluesteins-22-points-help-beat-kings-point.html | UNION TRIUMPHS 6755 Bluesteins 22 Points Help Beat Kings Point Quintet | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/union.html | Union | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/upstate-nyack.html | UPSTATE Nyack | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/uruguay-appeals-to-cuba.html | Uruguay Appeals to Cuba | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |

| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/us-and-state-offer-help-for-l-i-on-jobs.html | US AND STATE OFFER HELP FOR L I ON JOBS | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
|---|---|---|---|---|---|---|
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/v-winkle-todd-iiijstrialist-66-clairman-and-exhead-of-supply.html | V WINKLE TODD IIIJSTRIALIST 66 Clairman and ExHead of Supply Concern in Metal Finishing Field Is Dead | SzJJ to Te Nv York Tl133es | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/warren-as-scarpia-is-heard-in-tosca.html | WARREN AS SCARPIA IS HEARD IN TOSCA | ERIC SALZMAN | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/washington-bars-attack-talk-now-rejects-soviet-bid-for-new-parley.html | WASHINGTON BARS ATTACK TALK NOW Rejects Soviet Bid for New Parley on Surprise Blows Until an Agenda Is Set WASHINGTON BARS ATTACK TALK NOW | By E W Kenworthyspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/way-is-patented-to-grow-fodder-as-byproduct-of-waste-disposal.html | Way Is Patented to Grow Fodder As ByProduct of Waste Disposal VARIETY OF IDEAS IN NEW PATENTS | By Stacy V Jonesspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/weather-changes-plague-thruway.html | Weather Changes Plague Thruway | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/west-side-region-asks-more-police-riverside-dr-and-98th-st-tenants.html | WEST SIDE REGION ASKS MORE POLICE Riverside Dr and 98th St Tenants Cite Crime Say Officer Advised Move | By Layhmond Robinson | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/westchester-chappaqua.html | WESTCHESTER Chappaqua | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/white-plains.html | White Plains | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/william-g-rubinow.html | WILLIAM G RUBINOW | Special tO The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/wiltwyck-school-names-aide.html | Wiltwyck School Names Aide | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/wood-field-and-stream-hunter-shoots-a-gobbler-and-spends-rest-of.html | Wood Field and Stream Hunter Shoots a Gobbler and Spends Rest of Day Crowing About It | By John W Randolphspecial To the New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-17 | https://www.nytimes.com/1959/01/17/archives/yonkers.html | Yonkers | Special to The New York Times | RE0000323010 | 1987-01-07 | B00000751550 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/accurate-reporting.html | ACCURATE REPORTING | SHELDON APPLETON | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/my-fair-lady-in-australia-broadways-biggest-hit-to-have.html | MY FAIR LADY IN AUSTRALIA Broadways Biggest Hit To Have LongDelayed Opening Saturday | By John Valder | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rashomon-from-the-screen-to-the-stage-screen-to-stage.html | RASHOMON FROM THE SCREEN TO THE STAGE SCREEN TO STAGE | By Seymour Peck | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/stoneage-folk-shun-modern-life-dutch-governor-tells-how-primitive-.html | STONEAGE FOLK SHUN MODERN LIFE Dutch Governor Tells How Primitive Papuans React to Twentieth Century | By Harry Gilroy | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-vanessa-again-barber-opera-stacks-up-well-against-contemporary.html | VANESSA AGAIN Barber Opera Stacks Up Well Against Contemporary European Works | HOWARD TAUBMAN | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/-1viss-mary-a-crosby-is-pros____pectiv__e-bride.html | 1Viss Mary A Crosby Is Prospective Bride | Special to The New York Times I | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/2-sisters-brides-pin-netherlands-and-the-capital-lydia-blanchard.html | 2 Sisters Brides Pin Netherlands And the Capital Lydia Blanchard Wed to Luke Slinkert Carol to T S Gochenour Jr | Special to The New York Tlme | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/30-apartheid-foes-face-second-trial-south-africa-to-resume-treason.html | 30 APARTHEID FOES FACE SECOND TRIAL South Africa to Resume Treason Prosecution in Pretoria Tomorrow | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/32-libraries-join-westchester-unit-statesupported-system-set-for.html | 32 LIBRARIES JOIN WESTCHESTER UNIT StateSupported System Set for Most Institutions  Readers Will Benefit | By Merrill Folsom | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/42000-in-u-s-power-squadrons-dedicated-to-boating-education.html | 42000 in U S Power Squadrons Dedicated to Boating Education | By Rear Comdr J D Paris | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/50-flee-stamford-fire-two-buildings-left-as-shells-fireman-injured.html | 50 FLEE STAMFORD FIRE Two Buildings Left as Shells  Fireman Injured | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/7-power-boat-racers-elected-to-gulf-oil-marine-hall-of-fame.html | 7 Power Boat Racers Elected To Gulf Oil Marine Hall of Fame | By Warren Drew | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-camel-and-others-circus-in-the-jungle-by-denise-and-alain-trez-30.html | A Camel and Others CIRCUS IN THE JUNGLE By Denise and Alain Trez 30 pp Cleveland and New York World Publishing Company 3 For Ages 4 to 8 | ELLEN LEWIS BUELL | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-good-name-the-trouble-with-francis-by-beman-lord-illustrated-by-a.html | A Good Name THE TROUBLE WITH FRANCIS By Beman Lord Illustrated by Arnold Spilka 54 pp New York Henry Z Walck 250 For Ages 7 to 10 | E L B | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-reply.html | A Reply | HOWARD H QUINT | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-revitalized-gop-sought-in-fairfield.html | A REVITALIZED GOP SOUGHT IN FAIRFIELD | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/a-tourists-miami-the-area-has-many-places-of-interest-to.html | A TOURISTS MIAMI The Area Has Many Places of Interest To SightSeeing Vacationists | L S | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/academy-seeks-funds-abbot-names-chairman-for-longrange-drive.html | ACADEMY SEEKS FUNDS Abbot Names Chairman for LongRange Drive | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/accolade.html | ACCOLADE | JOHN VASSOS | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/adehauers-germany.html | ADEHAUERS GERMANY | KARL SCHADE | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/advertising-few-spots-missed-ads-on-everything-from-golf-tees-to.html | Advertising Few Spots Missed Ads on Everything From Golf Tees to Claim Checks | By Carl Spielvogel | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/aid-russian-jews-mikoyan-is-urged-a-j-c-makes-plea-after-hearing.html | AID RUSSIAN JEWS MIKOYAN IS URGED A J C Makes Plea After Hearing Other Religions Fare Better in Soviet | By Albert J Gordon | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/alaska-choosing-from-u-s-lands-new-state-faces-selection-task-on.html | ALASKA CHOOSING FROM U S LANDS New State Faces Selection Task on 104 Million Acres  Oil Revenue Is Key | By Lawrence E Davies | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/algerian-released-messali-is-freed-by-french-from-forced-residence.html | ALGERIAN RELEASED Messali Is Freed by French From Forced Residence | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/allison-stacey-is-engaged-to-william-h-cowles-3d.html | Allison Stacey Is Engaged To William H Cowles 3d | Special to The ew Yozk T1nte | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/annette-r-allen-hollins-alumna-will-be-married-betrothed-to-richard.html | Annette R Allen Hollins Alumna Will Be Married Betrothed to Richard IMoore Washington and Lee Graduate | Soeelal to The New No1 Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/apostle-plant-twelveleaved-marica-has-unusual-appeal.html | APOSTLE PLANT TwelveLeaved Marica Has Unusual Appeal | By Edith Saylor Abbott | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/arab-education-centers-in-cairo-teachers-and-texts-flow-from-egypt.html | ARAB EDUCATION CENTERS IN CAIRO Teachers and Texts Flow From Egypt to All Lands in the Middle East | By Foster Hailey | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/argentinas-goal-oil-independence-selfsufficiency-in-3-years-is-aim.html | ARGENTINAS GOAL OIL INDEPENDENCE SelfSufficiency in 3 Years Is Aim  Resources Are Termed Adequate | By J H Carmical | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/argentine-police-assault-strikers-army-tanks-help-to-evict-workers.html | ARGENTINE POLICE ASSAULT STRIKERS Army Tanks Help to Evict Workers in Meat Plant  New Labor Crisis Flares | By Juan de Onis | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/arizona-prepares-welcome-a-statewide-building-boom-produces-many.html | ARIZONA PREPARES WELCOME A StateWide Building Boom Produces Many New Facilities | By Thomas B Lesure | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/armando-ayala-to-wed-sally-sloan-in-june.html | Armando Ayala to Wed Sally Sloan in June | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/army-engineers-on-duty-in-harbor-corps-maintains-channels-removes.html | ARMY ENGINEERS ON DUTY IN HARBOR Corps Maintains Channels Removes Floating Debris Among Many Duties | By Col Thomas Rogers | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/armys-track-team-routs-mit-106-to-3.html | ARMYS TRACK TEAM ROUTS MIT 106 TO 3 | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/article-3-no-title.html | Article 3 No Title | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/at-bogus-bluff-the-moon-tenders-by-august-derleth-196-pp-new-york.html | At Bogus Bluff THE MOON TENDERS By August Derleth 196 pp New York Duell Sloan Pearce 3 For Ages 12 to 16 | ERIC HOOD | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/auditory-relief.html | AUDITORY RELIEF | WILLIAM C KRANE | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/auxiliary-offers-new-way-of-life-membership-in-coast-guard-civilian.html | AUXILIARY OFFERS NEW WAY OF LIFE Membership in Coast Guard Civilian Group Provides Full Slate of Activities | By Comdr Lloyd A Albin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bach-morrow.html | Bach Morrow | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/barbaraporter-vassar-a1-tmma-is-futurebride-she-plans-to-be-wed-in.html | BarbaraPorter Vassar A1 tmma Is FutureBride She Plans to Be Wed in Summer to Robert Hayden Schoield | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/basic-law-recast-by-princetonians-15-students-draft-revision-of.html | BASIC LAW RECAST BY PRINCETONIANS 15 Students Draft Revision of Constitution and Class in History Accepts It | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/basketball-unit-will-discuss-bias-action-follows-the-refusal-of.html | BASKETBALL UNIT WILL DISCUSS BIAS Action Follows the Refusal of Star to Play After Segregation Incident | By Joseph C Nichols | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/batista-said-to-send-arms-to-holdouts-in-mountains-batista-reported.html | Batista Said to Send Arms To Holdouts in Mountains BATISTA REPORTED TO ARM HOLDOUTS | By R Hart Phillips | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bay-state-studies-3-sales-tax-plan-furcolo-favors-170-million-in.html | BAY STATE STUDIES 3 SALES TAX PLAN Furcolo Favors 170 Million in New Revenue Bond Offer May Cut Burden | By John H Fenton | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bergen-asks-plan-for-bus-increase-transit-unit-to-query-port.html | BERGEN ASKS PLAN FOR BUS INCREASE Transit Unit to Query Port Authority on Action If Rail Service Ends | By John W Slocum | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/big-boat-trailers-open-new-vistas-comfortable-cabin-craft-can-be.html | BIG BOAT TRAILERS OPEN NEW VISTAS Comfortable Cabin Craft Can Be Launched and Loaded as Easily as Runabouts | By James A Woodburn | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/big-day-in-buchanan-the-width-of-waters-by-alfred-kern-266-pp.html | Big Day in Buchanan THE WIDTH OF WATERS By Alfred Kern 266 pp Boston Houghton Mifflin Company 350 | CHARLES LEE | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/black-hawks-six-crushes-rangers-in-chicago-7-to-1-seven-players.html | BLACK HAWKS SIX CRUSHES RANGERS IN CHICAGO 7 TO 1 Seven Players Beat Worsley Prentice Nets in Third Period for New Yorkers | By William J Briordy | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boat-and-yacht-council-setting-standards-for-safe-construction.html | Boat and Yacht Council Setting Standards for Safe Construction | By E S Terwilliger | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boating-playtime.html | Boating Playtime | By Clarence E Lovejoy | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bobbie-burns-banks-braes-and-a-birthday.html | BOBBIE BURNS BANKS BRAES AND A BIRTHDAY | By Ivor Brown | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bonn-is-wary.html | BONN IS WARY | By Sydney Gruson | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bonnie-c-julius-to-wed-in-summer.html | Bonnie C Julius To Wed in Summer | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/book-answers-novices-queries-photographs-go-with-text-texaco-tour.html | BOOK ANSWERS NOVICES QUERIES Photographs Go With Text Texaco Tour Service Director Is Author | By Joan Spindler | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/booming-pompano-beach-resorts-growth-sets-pace-for-floridas.html | BOOMING POMPANO Beach Resorts Growth Sets Pace For Floridas Vacation Towns | C E WRIGHT | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boston-symphony-offers-premiere-rieggers-fourth-is-heard-in-its.html | BOSTON SYMPHONY OFFERS PREMIERE Rieggers Fourth Is Heard in Its First Performance Here at Carnegie Hall | By Howard Taubman | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boston-u-sextet-wins-defeats-army-51-24th-time-without-loss-in.html | BOSTON U SEXTET WINS Defeats Army 51 24th Time Without Loss in Series | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/boston.html | Boston | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bowl.html | Bowl | JAMES H MERRIAM | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bridge-an-experts-post-mortem-edgar-kaplan-makes-analysis-of-world.html | BRIDGE AN EXPERTS POST MORTEM Edgar Kaplan Makes Analysis of World Title Matches | By Albert H Morehead | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bright-future-for-a-sleepy-swiss-village.html | BRIGHT FUTURE FOR A SLEEPY SWISS VILLAGE | By Robert Deardorff | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/british-see-opening.html | BRITISH SEE OPENING | By Drew Middleton | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bucknell-gets-100000-gift.html | Bucknell Gets 100000 Gift | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/budget-battle-hinges-on-basic-principles-political-and-economic.html | BUDGET BATTLE HINGES ON BASIC PRINCIPLES Political and Economic Issues at Stake in the Fight on Spending | By Edwin L Dale Jr | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/bulgarian-dooms-gypsy-nomads-will-be-rounded-up-and-placed-on-jobs.html | BULGARIAN DOOMS GYPSY Nomads Will Be Rounded Up and Placed on Jobs | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/busy-lake-placid-extensive-winter-program-under-way-in-adirondack.html | BUSY LAKE PLACID Extensive Winter Program Under Way In Adirondack Village Area | By Stewart Marshall | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/by-air-and-sea-to-south-america.html | BY AIR AND SEA TO SOUTH AMERICA | By Tad Szulc | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/by-way-of-report-schulbergs-sammy-to-run-other-items.html | BY WAY OF REPORT Schulbergs Sammy to Run  Other Items | By A H Weiler | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/california-bills-rushed-by-brown-6-of-14-points-in-program-covered.html | CALIFORNIA BILLS RUSHED BY BROWN 6 of 14 Points in Program Covered in First Batch of States Legislation | By Gladwin Hill | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/campus-press-free-penn-state-journalism-aide-reports-on-college.html | CAMPUS PRESS FREE Penn State Journalism Aide Reports on College Tour | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/canada-has-her-problems-too-and-one-of-them-is-us-good-fences-make.html | Canada Has Her Problems Too  and One of Them Is Us GOOD FENCES MAKE GOOD NEIGHBORS Why the United States Provokes Canadians By Joseph Barber 280 pp Indianapolis and New York The BobbsMerrill Company 4 | By Herbert L Matthews | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/canada-renames-envoy-to-us-heeney-served-in-post-till-1957.html | Canada Renames Envoy to US Heeney Served in Post Till 1957 | By Raymond Daniell | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/capital-reports-no-request.html | Capital Reports No Request | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/car-craze-of-20s-is-seen-in-boating-but-power-squadrons-chief.html | CAR CRAZE OF 20S IS SEEN IN BOATING But Power Squadrons Chief Points Out That Dangers at Sea Are Greater | By Dr Lester C Lowe | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/carole-d-katcher-students-fiancee.html | Carole D Katcher Students Fiancee | Ieclal to The New York u | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/carolyn-wickes-is-fut-uie-bride-0u-rg-jaeger-seniors-at-imt-holyoke.html | Carolyn Wickes Is Fut Uie Bride 0u RG Jaeger Seniors at iMt Holyoke and Dartmouth to Be Married in Summer | Special to The Newyork Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/castro-aims-reflect-character-of-cubans-he-is-a-creature-of-his.html | CASTRO AIMS REFLECT CHARACTER OF CUBANS He Is a Creature of His Country And He Is Followed as a Hero | By Herbert L Matthews | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/castros-rifle-stolen-a-symbol-of-rebels-warfare-taken-from-leaders.html | CASTROS RIFLE STOLEN A Symbol of Rebels Warfare Taken From Leaders Car | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/central-agency-to-help-westchester-meet-school-needs-asked-by.html | Central Agency to Help Westchester Meet School Needs Asked by Planner | By John W Stevens | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chamber-music-series-set.html | Chamber Music Series Set | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/chicago.html | Chicago | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/china-mixes-rewards-to-spur-its-workers-although-materialism-is.html | CHINA MIXES REWARDS TO SPUR ITS WORKERS Although Materialism Is Attacked Its Incentives Are Recognized | By Peggy Durdin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/choice-of-routes-to-florida-a-problem-is-whether-to-take-marylands.html | CHOICE OF ROUTES TO FLORIDA A Problem Is Whether To Take Marylands Bridge or Tunnel | By Joseph C Ingraham | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/city-units-differ-on-truck-berths-planning-body-fights-move-to-cut.html | CITY UNITS DIFFER ON TRUCK BERTHS Planning Body Fights Move to Cut Loading Bays in Commercial Buildings | By Bernard Stengren | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/civil-rights-unit-assails-pier-law-says-provision-that-bars-felons.html | CIVIL RIGHTS UNIT ASSAILS PIER LAW Says Provision That Bars Felons From Union Jobs Is Unconstitutional | By Jacques Nevard | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/classes-in-sailing-for-children-gain-program-begun-in-florida-with.html | CLASSES IN SAILING FOR CHILDREN GAIN Program Begun in Florida With 7 12Foot Skiffs Has Spread Widely in U S | By Vivyan Hall | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/clinton-to-rebuild-dynamited-school.html | CLINTON TO REBUILD DYNAMITED SCHOOL | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/coast-guard-auxiliary-marks-twentieth-birthday-this-year-17000.html | Coast Guard Auxiliary Marks Twentieth Birthday This Year 17000 Membership Is PeaceTime High  Classes and Inspections Aid Public  Safety Week Promotion Gains | By Bliss Woodward | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/coast-guard-safety-services-keep-pace-with-boating-boom-third.html | Coast Guard Safety Services Keep Pace With Boating Boom Third District Assisted in 3548 Rescues During First Eleven Months of 1958  Thousands of Inspections Made | By Rear Admiral Henry C Perkins | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/college-groups-too-can-merge-new-societys-concern-is-music-in.html | COLLEGE GROUPS TOO CAN MERGE New Societys Concern Is Music in Liberal Arts Education | By G Wallace Woodworth | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/communal-group-thrives-in-japan-20-families-live-in-harmony-in.html | COMMUNAL GROUP THRIVES IN JAPAN 20 Families Live in Harmony in Hillside Village Sharing Work Cash and Quarters | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/companys-status-clarified.html | Companys Status Clarified | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/congo-joins-in-surge-for-african-freedom-riots-add-to-the.html | CONGO JOINS IN SURGE FOR AFRICAN FREEDOM Riots Add to the Nationalist Moves Spreading Through Continent | By Kennett Love | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cooking-afloat-often-challenge-preparing-tasty-meals-on-cruise-in.html | COOKING AFLOAT OFTEN CHALLENGE Preparing Tasty Meals on Cruise in Lonely Waters Requires Ingenuity | By Kathrene Pinkerton | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/criminals-at-large.html | Criminals At Large | By Anthony Boucher | RE0000323011 | 1987-01-07 | B00000752161 |

| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/criswellgilbert.html | CriswellGilbert | Dectal to The New ork Ttmes | RE0000323011 | 1987-01-07 | B00000752161 |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/cross-paces-seton-hall.html | Cross Paces Seton Hall | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/curealls-unlimited-remedies-and-rackets-the-truth-about-patent.html | CureAlls Unlimited REMEDIES AND RACKETS The Truth About Patent Medicines Today By James Cook Introduction by Oliver Field 252 pp New York W W Norton Co 375 | By Leonard Engel | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/curran-and-hall-bid-runaways-return-to-flag-of-united-states-labor.html | Curran and Hall Bid Runaways Return to Flag of United States Labor Chieftains Fly to London to Press Drive on Convenience Shipping Deny Owners Contention on Costs | By George Horne | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dallas.html | Dallas | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dance-those-deadly-sins.html | DANCE THOSE DEADLY SINS | By John Martin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/danforth-duo-gains-in-squash-racquets.html | DANFORTH DUO GAINS IN SQUASH RACQUETS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/danger-of-burns-rises-age-of-fission-underscores-necessity-for.html | Danger of Burns Rises Age of Fission Underscores Necessity For Prevention and Modern Treatment | By Howard A Rusk M D | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dartmouth-nears-goal-12000000-reported-raised-in-capital-gifts.html | DARTMOUTH NEARS GOAL 12000000 Reported Raised in Capital Gifts Drive | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/daytona-raceway-first-meet-at-new-2000000-track-is-scheduled-for.html | DAYTONA RACEWAY First Meet at New 2000000 Track Is Scheduled for Next Month | By C E Wright | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/de-gaulles-wide-powers-shown-in-first-testing-of-new-regime.html | De Gaulles Wide Powers Shown In First Testing of New Regime | BY Henry Giniger | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dean-acheson-ten-years-later-the-anniversary-of-his-taking-and.html | Dean Acheson Ten Years Later The anniversary of his taking and leaving office finds him a very public private citizen | By Cabell Phillips | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dedication-at-bucknell-largest-classroom-building-honors-dean.html | DEDICATION AT BUCKNELL Largest Classroom Building Honors Dean Emeritus | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/delusion-the-odd-one-by-crane-blossom-harrison-illustrated-by.html | Delusion THE ODD ONE By Crane Blossom Harrison Illustrated by Elizabeth Dauber 269 pp Boston Little Brown Co 3 For Ages 11 to 14 | JANE COBB | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/democracy-is-held-imperiled-in-korea-democracy-held-periled-in.html | Democracy Is Held Imperiled in Korea DEMOCRACY HELD PERILED IN KOREA | By Robert Trumbull | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/desegregation.html | Desegregation | MELVIN TUMIN | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/diana-cameron-engaged-to-aide-of-boston-bank-wellesley-alumna-andi.html | Diana Cameron Engaged to Aide Of Boston Bank Wellesley Alumna and Laurance A Pierce I Will Be Married | Steclal to The New York lmes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/diction-a-novelty.html | DICTION A NOVELTY | LEN MENCE | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/discord-in-de-gaulles-harmony-debre-may-sound-extremist-note.html | DISCORD IN DE GAULLES HARMONY Debre May Sound Extremist Note | By Henry Giniger | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/diverse-americans-stress-on-individual-in-two-new-shows.html | DIVERSE AMERICANS Stress on Individual In Two New Shows | By Howard Devree | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dohlen-captures-bear-mountain-ski-jump-with-leaps-of-149-and-146.html | Dohlen Captures Bear Mountain Ski Jump With Leaps of 149 and 146 Feet OIESTAD IS SECOND ON 50METER HILL | By Michael Strauss | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dominicans-to-have-plant-restaurants.html | DOMINICANS TO HAVE PLANT RESTAURANTS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dortmund-fights-rocket-base.html | Dortmund Fights Rocket Base | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dr-allen-backs-more-school-pay-state-education-chief-says-hell-help.html | DR ALLEN BACKS MORE SCHOOL PAY State Education Chief Says Hell Help Theobald to Raise Teacher Wages | By Gene Currivan | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dr-joseph-s-miller-a-psychiatrist-49.html | DR JOSEPH S MILLER A PSYCHIATRIST 49 | Special to Tle Nev York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/dumperwiseman.html | DumperWiseman | Spooll to Tile New York J trvs | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/east-coast-beach-celebrations-festivals-are-scheduled-in-fort.html | EAST COAST BEACH CELEBRATIONS Festivals Are Scheduled In Fort Pierce Area For March | C E W | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/education-in-review-proposed-school-aid-measure-would-delay-impact.html | EDUCATION IN REVIEW Proposed School Aid Measure Would Delay Impact on the Federal Budget | By Loren B Pope | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/edward-j-baker-philanthropist-dead-owner-of-the-famed-trotter.html | Edward J Baker Philanthropist Dead Owner of the Famed Trotter Greyhound | Special to The New York limes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/electron-photograph-michigan-u-develops-device-for-making-picture.html | ELECTRON PHOTOGRAPH Michigan U Develops Device for Making Picture | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/electronic-cell-imitates-nerves-bell-laboatories-build-device-that.html | ELECTRONIC CELL IMITATES NERVES Bell Laboatories Build Device That May Reveal Neurological Secrets | By Robert K Plumb | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/electronics-opens-new-medical-frontiers-tiny-pill-broadcasts.html | Electronics Opens New Medical Frontiers Tiny Pill Broadcasts Disorders  XRay Photos Colored | By Alfred R Zipser | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/emily-e-hahn-maryland-girl-will-be-married-student-at-pembroke-is.html | Emily E Hahn Maryland Girl Will Be Married Student at Pembroke Is Betrothed to Gerald Kennedy Pitcher | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/engineers-to-meet.html | Engineers to Meet | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/entertainment-on-a-grand-scale-gold-coast-billing-stars-of-the.html | ENTERTAINMENT ON A GRAND SCALE Gold Coast Billing Stars Of the Stage Screen And Television | L 8 | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/entrop-receives-3-speed-awards-seattle-driver-honored-as-first.html | ENTROP RECEIVES 3 SPEED AWARDS Seattle Driver Honored as First American to Exceed 100 MPH in Outboard | By Lincoln A Werden | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/estelle-b-greenwald-married-in-maryland.html | Estelle B Greenwald Married in Maryland | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/europe-to-reduce-trading-barriers-action-by-common-market-spurs.html | EUROPE TO REDUCE TRADING BARRIERS Action by Common Market Spurs Other Countries to Ease Restrictions | By Harold Callender | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/evelyn-koch-fiancee-of-robert-barker-jr.html | Evelyn Koch Fiancee Of Robert Barker Jr | Spec to e New ork Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/faith-keohane-is-future-bride-of-army-officer-fiancee-of-lieut.html | Faith Keohane Is Future Bride Of Army Officer Fiancee of Lieut Edwin Ofgant Jr Graduate of West Point | ell to The New York TLmes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/feathery-fronds-potted-ferns-brighten-the-indoor-decor.html | FEATHERY FRONDS Potted Ferns Brighten The Indoor Decor | By Oscar Keeling Moore | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fleming-parker-of-sweet-briar-to-be-married-virginia-girl-fiancee.html | Fleming Parker Of Sweet Briar To Be Married Virginia Girl Fiancee of R E Rutledge Jr  Autumn Nuptials | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/flora-bush-wed-to-john-jansing-attended-by-8-niece-of-senator-from.html | Flora Bush Wed To John Jansing Attended by 8 Niece of Senator From Connecticut Is Bride St Louis Nuptials | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/floridas-season-of-festivals-floatmakers-are-busy-preparing-for-the.html | FLORIDAS SEASON OF FESTIVALS FloatMakers Are Busy Preparing for the Big Civic Parades | By D F Dcubleday | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/for-catskill-skiers.html | FOR CATSKILL SKIERS | MICHAEL STRAUSS | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/former-boatmen-cause-of-concern-industry-is-urged-to-weigh.html | FORMER BOATMEN CAUSE OF CONCERN Industry Is Urged to Weigh Complaints of Those Who Have Returned to Golf | By John W Weber | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/fort-lauderdale-airport-field-is-being-expanded-to-handle-new.html | FORT LAUDERDALE AIRPORT Field Is Being Expanded To Handle New Flights From the North | By Carl Winters | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | ERIC MARCUS | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/frank-topper-fiance-of-elizabeth-ritchie.html | Frank Topper Fiance Of Elizabeth Ritchie | Special to The New York T2mes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/french-stand-firm.html | FRENCH STAND FIRM | By Robert C Doty | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/friedman-nixon.html | Friedman  Nixon | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/from-a-persian-kitchen.html | From A Persian Kitchen | By Craig Claiborne | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/from-tradition-to-innovation.html | FROM TRADITION TO INNOVATION | By Stuart Preston | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gen-g-s-cartwright.html | GEN G S CARTWRIGHT | Special to The New York Tixnes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/genevieve-moves-to-the-beeg-stedge-genevieve-on-a-beeg-stedge.html | Genevieve Moves To The Beeg Stedge Genevieve on A Beeg Stedge | By Gilbert Millstein | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gilbert-henoch-lawyer-to-wed-sheila-berman-aide-of-newark-firm-and.html | Gilbert Henoch Lawyer to Wed Sheila Berman Aide of Newark Firm and Boston Student Become Engaged | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/glass-figurehead-graces-a-ship-norse-freighter-has-mosaic-of-french.html | Glass Figurehead Graces A Ship Norse Freighter Has Mosaic of French Painter on Prow | By Edward A Morrow | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/godfrey-macdonald.html | Godfrey  MacDonald | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gop-chief-faces-trial-tomorrow-hulsen-a-township-leader-to-be-tried.html | GOP CHIEF FACES TRIAL TOMORROW Hulsen a Township Leader to Be Tried for Extortion in Court at Riverhead | By Byron Porterfield | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/gop-group-joins-fight-on-gas-tax-five-syracuse-legislators-oppose.html | GOP GROUP JOINS FIGHT ON GAS TAX Five Syracuse Legislators Oppose Rockefeller on Rise  Democrats Score Plan | By Douglas Dales | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/great-lakes-in-the-great-freeze-when-winter-comes-to-the-vast.html | Great Lakes in the Great Freeze When winter comes to the vast inland seas nature puts on her sternest visage interdicting the passage of the big cargo ships for four icy months | By William Barry Furlong | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/greek-church-synod-split-over-u-s-post.html | GREEK CHURCH SYNOD SPLIT OVER U S POST | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/greenwich-gets-award-1958-town-report-is-cited-other-winners-listed.html | GREENWICH GETS AWARD 1958 Town Report Is Cited  Other Winners Listed | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/guatemala-runs-struck-railway-militarizes-usowned-after-5000.html | GUATEMALA RUNS STRUCK RAILWAY  Militarizes USOwned Line After 5000 Workers Walk Out for Pay Increases | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/happy-days-behrman-play-about-a-worcester-lad.html | HAPPY DAYS Behrman Play About A Worcester Lad | By Brooks Atkinson | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hartwick-wins-100-to-89.html | Hartwick Wins 100 to 89 | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/harvester-locals-backing-new-pact.html | HARVESTER LOCALS BACKING NEW PACT | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hat-union-to-aid-failing-factory-aim-is-to-save-325-jobs-by.html | HAT UNION TO AID FAILING FACTORY Aim Is to Save 325 Jobs by Investing 300000 | By A H Raskin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hawaii-flowers-annual-narcissus-festival-next-month-will-celebrate.html | HAWAII FLOWERS Annual Narcissus Festival Next Month Will Celebrate Chinese New Year | By Sanford Zalburg | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/helping-the-hospitalized-child-helping-the-hospitalized-child.html | Helping the Hospitalized Child Helping the Hospitalized Child | By Dorothy Barclay | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/henry-cooper-intermittently-vertical-boxer-champion-of-britain-has.html | Henry Cooper Intermittently Vertical Boxer Champion of Britain Has Good Left but Not Much Else | By Drew Middleton | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/his-nightmares-go-on-for-evermore-his-nightmares-go-on-for-evermore.html | HIS NIGHTMARES GO ON FOR EVERMORE His Nightmares Go On for Evermore | By Joseph Wood Krutch | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hoffmannmaid-en.html | HoffmannMaid en | s pecIal to Te Ne York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hollywood-turns-anticommunist-oscar-awards-rule-is-revoked-by.html | HOLLYWOOD TURNS AntiCommunist Oscar Awards Rule Is Revoked by Academy Bonanza | By Thomas M Pryor | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/hospitals-held-lax-on-alcoholic-care.html | HOSPITALS HELD LAX ON ALCOHOLIC CARE | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/houseboat-design-breaks-with-past-units-can-be-added-easily-to.html | HOUSEBOAT DESIGN BREAKS WITH PAST Units Can Be Added Easily to Evinrude Pontoon Craft as Family Needs Grow | By Howard F Larson | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/huntington-attorney-named.html | Huntington Attorney Named | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/huntington-police-get-rise.html | Huntington Police Get Rise | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/huskies-defeat-vermont-8269-cooper-scores-25-points-as-connecticut.html | HUSKIES DEFEAT VERMONT 8269 Cooper Scores 25 Points as Connecticut Quintet Gains 12th Victory of Season | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ice-show-to-aid-hospital.html | Ice Show to Aid Hospital | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ielinor-kennen-is-future-bride-of-philip-brown-daughter-o-a-truman.html | iElinor KenneN Is Future Bride Of Philip Brown Daughter o a Truman Cabinet Aide Engaged to Lawyer in Capital | Sl3ecIal to TIle New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/illustrations-in-blue-and-gray-the-civil-war-a-pictorial-profile-by.html | Illustrations in Blue and Gray THE CIVIL WAR A Pictorial Profile By John S Blay Illustrated with engravings and maps 342 pp New York Thomas Y Crowell Company 10 | By Herbert Mitgang | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/imiss-smith-fiancee-of-benjamin-chace.html | iMiss Smith Fiancee Of Benjamin Chace | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/impact-of-mikoyan-on-us-and-vice-versa-soviet-image-of-u-s-may.html | IMPACT OF MIKOYAN ON US AND VICE VERSA Soviet Image of U S May Change As Result of Ministers Trip | By Harrison E Salisbury | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/india-soon-to-open-2-blast-furnaces.html | INDIA SOON TO OPEN 2 BLAST FURNACES | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/indonesian-communists-still-pose-big-threat-army-has-curbed-their.html | INDONESIAN COMMUNISTS STILL POSE BIG THREAT Army Has Curbed Their Power but They Have Wide Support Among the Masses | By Bernard Kalb | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/insurers-seek-role-of-pension-trustee-insurers-seek-role-as-trustee.html | Insurers Seek Role Of Pension Trustee INSURERS SEEK ROLE AS TRUSTEE | By J E McMahon | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/isidor-weinstein.html | ISIDOR WEINSTEIN | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/israeli-election-set-for-november-10-parties-will-vie-for-120.html | ISRAELI ELECTION SET FOR NOVEMBER 10 Parties Will Vie for 120 Parliament Seats New Voters Confuse Outlook | By Seth S King | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/j-a-qumldms-papbr-bcutive-director-of-the-st-regis-company-had-held.html | J A QUmLDms PAPBR BCUTIVE Director of the St Regis Company Had Held Posts With Several Railroads | Special to The New York 1lines | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jackson-johnson.html | Jackson Johnson | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jackson-paces-hofstra-victory.html | Jackson Paces Hofstra Victory | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/japan-soon-to-build-highspeed-rail-line.html | JAPAN SOON TO BUILD HIGHSPEED RAIL LINE | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/japanese-cautious-on-living-standard.html | JAPANESE CAUTIOUS ON LIVING STANDARD | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jeraldine-keith-oneill-engaged-to-lieutenant.html | Jeraldine Keith ONeill Engaged to Lieutenant | Special to The New York TIllletl | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-fund-elects-head.html | Jersey Fund Elects Head | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-improving-water-facilities-dredging-navigation-aids-marina.html | JERSEY IMPROVING WATER FACILITIES Dredging Navigation Aids Marina Expansion Pushed  Boating Law Due | By Salvatore Bontempo | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-men-honered-three-to-receive-awards-for-state-humanitarian.html | JERSEY MEN HONERED Three to Receive Awards for State Humanitarian Work | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-ski-team-first-in-slalom-defeats-new-york-squad-by-335.html | JERSEY SKI TEAM FIRST IN SLALOM Defeats New York Squad by 335 Seconds in Eighth Annual Belleayre Test | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/jersey-women-plan-party.html | Jersey Women Plan Party | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/job-as-bowie-aide-offered-to-atkinson-atkinson-invited-to-take.html | Job as Bowie Aide Offered to Atkinson ATKINSON INVITED TO TAKE BOWIE JOB | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/john-j-sigefson-sr-.html | JOHN J SIGEFSON SR | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/john-mcoy-officer-of-u-s-trucking-69.html | JOHN MCOY OFFICER OF U S TRUCKING 69 | Special to re New York rimes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/johnson-to-open-a-broad-inquiry-on-arms-dispute-senator-will-seek.html | JOHNSON TO OPEN A BROAD INQUIRY ON ARMS DISPUTE Senator Will Seek to End Confusion on Defense  Asks Honest Count | By Jack Raymond | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/judith-ann-8cully-to-wed.html | Judith Ann 8cully to Wed | special to The New York Tnes I | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/justice-in-progress-the-supreme-court-from-taft-to-warren-by.html | Justice in Progress THE SUPREME COURT FROM TAFT TO WARREN By Alpheus Thomas Mason 250 pp Baton Rouge Louisiana State University Press 495 | By Edmond Cahn | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/karen-grounsell-engaged-to-wed-robert-l-smith-she-plans-marriage-in.html | Karen Grounsell Engaged to Wed Robert L Smith She Plans Marriage in Spring to Graduate of Virginia Law | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/key-west-keyed-for-tourist-boom.html | KEY WEST KEYED FOR TOURIST BOOM | By Marjorie C Houck | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/kingsized-broadcasting-ideas.html | KINGSIZED BROADCASTING IDEAS | By Leopold Lippman | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/knicks-turn-back-royals-117-to-105-on-armory-court-team-ends-2game.html | KNICKS TURN BACK ROYALS 117 TO 105 ON ARMORY COURT Team Ends 2Game Losing Streak and Extends Home Winning Skein to Four | By Deane McGowen | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/knits-on-tour.html | Knits On Tour | By Pat Peterson | RE0000323011 | 1987-01-07 | B00000752161 |

| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/krupp-denies-aim-is-bigger-empire-says-purchase-of-bochumer-company.html | KRUPP DENIES AIM IS BIGGER EMPIRE Says Purchase of Bochumer Company Will Complete PostWar Additions | By Sydney Gruson | RE0000323011 | 1987-01-07 | B00000752161 |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/laskystavis.html | LaskyStavis | Special to The ew Yurk lmes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/latin-aides-quarrel-venezuelan-and-a-dominican-republican-are.html | LATIN AIDES QUARREL Venezuelan and a Dominican Republican Are Involved | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/latin-americas-problems-our-failure-to-implement-1951-eisenhower.html | Latin Americas Problems Our Failure to Implement 1951 Eisenhower Report Noted | ROBERT G MEAD Jr | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/leadership-institutes-jersey-clubwomen-planning-a-series-of-courses.html | LEADERSHIP INSTITUTES Jersey Clubwomen Planning a Series of Courses | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/lebanon-club-gains-ski-relay-laurels.html | LEBANON CLUB GAINS SKI RELAY LAURELS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | WILLIAM H TAYLOR | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/lewis-lyon.html | LEWIS LYON | Special to Tle iew York lines | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/lincoln-sons-home-facing-wreckers.html | LINCOLN SONS HOME FACING WRECKERS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/liquor-a-problem-for-south-africa-unenforceable-ban-on-negro.html | LIQUOR A PROBLEM FOR SOUTH AFRICA Unenforceable Ban on Negro Drinking Poses a Difficult Decision for Regime | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/literal-j-b.html | LITERAL J B | DALE ROBBINS | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/log-contests-give-safety-training-eastern-cruiser-association.html | LOG CONTESTS GIVE SAFETY TRAINING Eastern Cruiser Association Program Allows Skippers to Sharpen Their Skills | By James P H Marker | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/loveduel-with-pirate-the-deadly-lady-of-madagascar-by-c-v-terry-264.html | LoveDuel With Pirate THE DEADLY LADY OF MADAGASCAR By C V Terry 264 pp New York Doubleday  Co 375 | HENRY CAVENDISH | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/manhattan-checks-dartmouths-squad.html | MANHATTAN CHECKS DARTMOUTHS SQUAD | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/many-take-part-in-benefit-fetes-at-palm-beach-winter-residents-are.html | Many Take Part In Benefit Fetes At Palm Beach Winter Residents Are Active in Behalf ofForthcoming Fetes | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/march-wedding-for-nancy-cline-bryn-mawr-59-bay-state-girl-fiancee.html | March Wedding For Nancy Cline Bryn Mawr 59 Bay State Girl Fiancee of Robert Lindeman Medical Student | Special o The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/marcia-e-stirling-engaged-to-marry.html | Marcia E Stirling Engaged to Marry | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/margaret-b-brown-engaged-to-marry.html | Margaret B Brown Engaged to Marry | tana t 1 Th New York Tmpe | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/margaret-pigott-4-will-be-married-to-loyall-edge-engaged-to.html | Margaret Pigott 4 Will Be Married To Loyall Edge Engaged to Princeton Alumnus Son of Late Jersey Governor | Special to The New York Time | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/margot-rebeil-gives-town-hall-recital-of-song-premieres.html | Margot Rebeil Gives Town Hall Recital Of Song Premieres | JOHN BRIGGS | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/maribel-ferrell-i-9s6-ebutto-i-bride-of-ouficerl-imarried-in.html | Maribel Ferrell I 9s6 ebutto I Bride of OufiCerl IMarried in SCarsdale tO Capt Eugene Gibb Sharkoli ou Army | 81ctal to Tlao lgew York | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/marj0rle-a-hill-i-of-sweet-briar-to-be-married-manhasset-girl.html | Marj0rle A Hill I Of Sweet Briar  To Be Married  Manhasset Girl Fiancee of Pvt John lced Bradford of Army | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/martin-bender-fiance-of-ellen-w-fankuchen.html | Martin Bender Fiance Of Ellen W Fankuchen | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/martiniques-sleepy-haven-lanse-mitan-has-no-cars-no-roads-and-few.html | MARTINIQUES SLEEPY HAVEN LAnse Mitan Has No Cars No Roads and Few Tourists | By Dorothy E Gates | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mary-jane-ruderman-fiancee-of-exofficer.html | Mary Jane Ruderman Fiancee of ExOfficer | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mary-lockwood-smith-graduate-becomes-a-bride-wed-to-james-barker.html | Mary Lockwood Smith Graduate Becomes a Bride Wed to James Barker Spelman at Ceremony in Redding Ridge | SDeclato The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mary-t-vincent-is-bride-on-l-1-of-r-h-schuster-graduate-of-mount-st.html | Mary T Vincent Is Bride on L 1 Of R H Schuster Graduate of Mount St Vincent Married to a Manhattan Alumnus | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/may-pick-philadelphia.html | May Pick Philadelphia | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mayan-ruins-stir-mexican-quarrel-national-institute-protests.html | MAYAN RUINS STIR MEXICAN QUARREL National Institute Protests Yucatans Permission for TV Company to Use Site | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mayor-sponsors-5-laws-to-punish-neglect-in-slums-3-state-statutes.html | MAYOR SPONSORS 5 LAWS TO PUNISH NEGLECT IN SLUMS 3 State Statutes and 2 City Acts Are Drafted to Curb Unscrupulous Landlords | By Edith Evans Asbury | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/melda-perry-wed-to-james-a-smith.html | Melda Perry Wed To James A Smith | ecll to The N York fflm | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mens-unit-sets-concert-friday-at-bronxville-hall-at-the-reformed.html | Mens Unit Sets Concert Friday At Bronxville Hall at the Reformed Church to Be Scene of Glee Club Program | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/merchants-plan-consumer-study-goal-is-to-get-the-customers-picture.html | MERCHANTS PLAN CONSUMER STUDY Goal Is to Get the Customers Picture of Them and to Redraw It if Need Be | By William M Freeman | RE0000323011 | 1987-01-07 | B00000752161 |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/merck-will-is-filed-jersey-industrialist-left-an-estate-of-28.html | MERCK WILL IS FILED Jersey Industrialist Left an Estate of 28 Million | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/merola-sisters-future-brides-of-service-men-elaine-engaged-to-pvt-g.html | Merola Sisters Future Brides Of Service Men Elaine Engaged to Pvt G F Canavan Barbara to Ensign Frates | Special to The New York TlnleB | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/meyner-in-battle-with-essex-chief-governor-and-county-party-differ.html | MEYNER IN BATTLE WITH ESSEX CHIEF Governor and County Party Differ on Prosecutor So GOP Retains Post | By George Cable Wright | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miami-salutes-expanded-airport-weeklong-ceremonies-to-mark.html | MIAMI SALUTES EXPANDED AIRPORT WeekLong Ceremonies To Mark Terminals Official Opening | By Lary Solloway | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/michigan-facing-continued-plight-unemployment-is-still-high-and.html | MICHIGAN FACING CONTINUED PLIGHT Unemployment Is Still High and State Lacks Funds to Pay Obligations | By Damon Stetson | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/midwinter-vacations-1959.html | Midwinter Vacations 1959 | P J C F | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mikoyan-has-talk-with-eisenhower-no-decisions-made-two-leaders-term.html | MIKOYAN HAS TALK WITH EISENHOWER NO DECISIONS MADE Two Leaders Term Meeting UsefulObservers Look to Parley on Berlin | By William J Jorden | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/millersclreiber.html | MillerSclreiber | Special to e Hew York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-alice-frum-and-john-dibbl-e-will-be-marri6d-gradlates-of-smith.html | Miss Alice Frum And John Dibbl e Will Be Marri6d Gradlates of Smith and Yale Engaged to Wed Nuptials in Spring | Special to e New York Tlmtm | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-anne-malonen.html | MISS ANNE MALONEN | Special to Tlte New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-glenda-novitch-i-will-marry-in-spring.html | Miss Glenda Novitch I Will Marry in Spring | Special to The New Nollg Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-rosanne-cohen-is-married-to-officer.html | Miss Rosanne Cohen Is Married to Officer | Special to The New York Timll | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/miss-sheila-hennessy-becomes-affianced.html | Miss Sheila Hennessy Becomes Affianced | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/missile-gap-debate-blurs-broader-issues-u-s-and-soviet-power.html | MISSILE GAP DEBATE BLURS BROADER ISSUES U S and Soviet Power Comparison Suffers From Poor Definition | By Hanson W Baldwin | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/monetary-groups-eye-study-areas-commission-on-credit-and-harvard.html | MONETARY GROUPS EYE STUDY AREAS Commission on Credit and Harvard Team Charting Wide Economic Surveys | By Albert L Kraus | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/moore-sailing-victor-scores-19-points-in-dinghy-races-at-indian.html | MOORE SAILING VICTOR Scores 19 Points in Dinghy Races at Indian Harbor | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/more-on-stereophonic-jazz-and-pops.html | MORE ON STEREOPHONIC JAZZ AND POPS | By John S Wilson | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mr-moses-discusses-planning-et-cetera-the-citys-construction.html | Mr Moses Discusses Planning et cetera The citys Construction Coordinator etc discourses on the myths and meaning of urban development and redevelopment  and ticks off sundry other matters along the way | By Robert Moses | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mr-president-and-his-job-the-man-in-the-white-house-his-powers-and.html | Mr President and His Job THE MAN IN THE WHITE HOUSE His Powers and Duties By Wilfred E Binkley 310 pp Baltimore The Johns Hopkins Press 6 | By Cabell Phillips | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mrs-alfred-c-kihn.html | MRS ALFRED C KIHN | Special to be New York Ttms | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mrs-bert-l-atwater.html | MRS BERT L ATWATER | Special to he cE Ttmes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/mrs-george-w-jacobs.html | MRS GEORGE W JACOBS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/murder-inquiry-divides-italians-pretrial-secrecy-defended-in.html | MURDER INQUIRY DIVIDES ITALIANS Pretrial Secrecy Defended in Judiciary Is Scored by Press and Bar | By Paul Hofmann | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/music-fete-due-in-philadelphia-academys-102d-anniversary-saturday.html | MUSIC FETE DUE IN PHILADELPHIA Academys 102d Anniversary Saturday to be Marked by Dinners Concert | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/n-y-withholding-tax-now-almost-certain-but-problem-is-just-how-to.html | N Y WITHHOLDING TAX NOW ALMOST CERTAIN But Problem Is Just How to Switch To New Method of Collection | By Leo Egan | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nassau-rates-drop-for-births-deaths.html | NASSAU RATES DROP FOR BIRTHS DEATHS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nasser-amity-masks-deeper-policy-rifts-basic-issues-unchanged.html | NASSER AMITY MASKS DEEPER POLICY RIFTS Basic Issues Unchanged Despite His Warmer Attitude to West | By Richard P Hunt | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/negro-plan-is-set-for-philadelphia-church-groups-would-aid.html | NEGRO PLAN IS SET FOR PHILADELPHIA Church Groups Would Aid Probation Officers in Helping Criminals | By William G Weart | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/negroes-gain-in-bid-to-reopen-schools.html | NEGROES GAIN IN BID TO REOPEN SCHOOLS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-books-for-the-younger-readers-library-he-linked-two-worlds.html | New Books for the Younger Readers Library He Linked Two Worlds YOUNG MAN IN A HURRY The Story of Cyrus W Field By Jean Lee Latham Illustrated by Victor Mays 238 pp New York Harper Bros 295 For Ages 12 to 16 | HOWARD BOSTON | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-cuba-invites-tourists-casinos-to-open-again-for-visitors-only.html | NEW CUBA INVITES TOURISTS Casinos to Open Again For Visitors Only Havana Seems Normal | By R Hart Philips | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-guide-spurs-usedboat-sales-dealers-group-lists-value-of-170.html | NEW GUIDE SPURS USEDBOAT SALES Dealers Group Lists Value of 170 LateModel Craft and 20 Outboard Makes | By Gates Harpel | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/new-space-program-set-u-s-discoverer-aims-at-the-question-of-the.html | NEW SPACE PROGRAM SET U S Discoverer Aims at the Question Of the Effects on Living Beings | By Jane Krieger | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/newman-club-alumni-fete.html | Newman Club Alumni Fete | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/news-and-gossip-gathered-along-the-rialto-van-dorens-the-last-days.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Van Dorens The Last Days of Lincoln Headed for ProductionItems | By Lewis Funke | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/news-of-the-world-of-stamps-ghana-honduras-plan-to-mark-lincolns.html | NEWS OF THE WORLD OF STAMPS Ghana Honduras Plan To Mark Lincolns 150th Anniversary | By Kent B Stiles | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nixon-may-guide-inflation-study-is-proposed-as-chairman-of-cabinet.html | NIXON MAY GUIDE INFLATION STUDY Is Proposed as Chairman of Cabinet Unit  A Secretary Also Being Considered | By Edwin L Dale Jr | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nixons-path-to-1960-is-beset-by-dilemmas-rockefellers-challenge.html | NIXONS PATH TO 1960 IS BESET BY DILEMMAS Rockefellers Challenge Points Up Vice Presidents Difficult Role | By Russell Baker | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nonstrikers-test-jobless-pay-laws-furloughed-employes-seek.html | NONSTRIKERS TEST JOBLESS PAY LAWS Furloughed Employes Seek Immediate Benefits in a HalfDozen States | By Ralph Katz | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nrma-anderson-fiancee.html | Nrma Anderson Fiancee | pecll to The New York Tlmel | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/nuclear-policy-expert-study-of-dr-tellers-opinions-in-the.html | Nuclear Policy Expert Study of Dr Tellers Opinions in The Formulation of U S Attitude | By Hanson W Baldwin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/odyssey.html | Odyssey | PAOLA DAVIDSON | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/on-freedom.html | ON FREEDOM | PAUL D AGARWAL | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/opera-offered-in-jersey.html | Opera Offered in Jersey | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/oregon-state-post-has-two-claimants.html | OREGON STATE POST HAS TWO CLAIMANTS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/our-expanding-pet-set-the-city-abounds-with-cats-and-dogs-they-eat.html | Our Expanding Pet Set The city abounds with cats and dogs They eat well cost plenty and follow the trend to the suburbs | By Irene Orgel | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/outboard-racing-has-bright-hopes-outlook-called-best-in-years.html | OUTBOARD RACING HAS BRIGHT HOPES Outlook Called Best in Years Powerful New Engines Accepted in 4 Classes | By E M Peatross | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/outer-space-problem-still-stalled-in-u-n-mikoyan-confirms-soviet.html | OUTER SPACE PROBLEM STILL STALLED IN U N Mikoyan Confirms Soviet Boycott Because It Disagrees With The Membership Lineup | By Thomas J Hamilton | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/oyce-marshall-d-w-r-care-will-be-married-i-iteacher-m-virginia-and.html | oyce Marshall d W R Care Will Be Married I iTeacher m Virginia and U of North Carolina Student Engaged | Special to The New York llms | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/panmunjom-talk-set-u-n-to-press-reds-thursday-on-missing-war.html | PANMUNJOM TALK SET U N to Press Reds Thursday on Missing War Prisoners | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/paradox-emerges-in-french-regime-liberal-left-forced-to-look-to-a.html | PARADOX EMERGES IN FRENCH REGIME Liberal Left Forced to Look to a Rightist President to Sway Parliament | By Robert C Doty | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/parkway-board-facing-abolition-unsalaried-panel-of-30year-merritt.html | PARKWAY BOARD FACING ABOLITION Unsalaried Panel of 30Year Merritt Road Due to Yield Control to State Agency | By Richard H Parke | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/patricia-laing-fiancee.html | Patricia Laing Fiancee | Special to The New York Tlmem | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/patricia-shea-is-married-to-eric-hotung-in-jersey.html | Patricia Shea Is Married To Eric Hotung in Jersey | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/penguins-hatch-radio-recording-transmitter-is-put-into-an-emptied.html | PENGUINS HATCH RADIO RECORDING Transmitter Is Put Into an Emptied Eg and It Tells Sitting Temperatures | By Walter Sullivan | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/people-and-places-children-around-the-world-by-miriam-troop.html | People and Places CHILDREN AROUND THE WORLD By Miriam Troop Illustrated by the author 105 pp New York Grosset Dunlap 250 For Ages 9 to 12 | ROSE FRIEDMAN | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/perelman-writes-for-omnibus.html | PERELMAN WRITES FOR OMNIBUS | By John P Shanley | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/personality-exstenographer-dictates-now-siegler-corp-chief-began.html | Personality ExStenographer Dictates Now Siegler Corp Chief Began His Career as a Secretary | By Alexander R Hammer | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/philadelphia-bid-up.html | Philadelphia Bid Up | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/phyllis-t-hauser-fiancee-of-cadet.html | Phyllis T Hauser Fiancee of Cadet | Special to The New York fmeL | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/picture-annuals-american-and-european-photography-surveys.html | PICTURE ANNUALS American and European Photography Surveys | By Jacob Deschin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/politics.html | Politics | Mayor MICHAEL WALPIN | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/polly-w-edgar-richard-well-3d-engaged-to-wed-smith-senior-and-son.html | Polly W Edgar Richard Well 3d Engaged to Wed Smith Senior and Son of Late President oft Macys Will Marry | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/poor-richard-club-cites-du-pont-head.html | POOR RICHARD CLUB CITES DU PONT HEAD | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/pope-asks-romans-to-pray-on-china-will-join-in-service-jan-25-for.html | POPE ASKS ROMANS TO PRAY ON CHINA Will Join in Service Jan 25 for Catholics Threatened by a Fatal Schism | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/portrait-of-a-tragic-genius-the-haunted-palace-a-life-of-edgar.html | Portrait of a Tragic Genius THE HAUNTED PALACE A Life of Edgar Allan Poe By Frances Winwar 408 pp Illustrated New York Harper Bros 6 | By Newton Arvin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/president-faces-odds-in-forming-new-image-his-plan-to-appeal-to-the.html | PRESIDENT FACES ODDS IN FORMING NEW IMAGE His Plan to Appeal to the People Must Hurdle His Diminishing Power During Last Term | By Arthur Krock | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/press-in-portugal-protesting-curbs.html | PRESS IN PORTUGAL PROTESTING CURBS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/princeton-gains-undisputed-ivy-basketball-lead-with-victory-over.html | Princeton Gains Undisputed Ivy Basketball Lead With Victory Over Cornell CARL BELZ STARS IN 6652 CONTEST | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/pro-dunkirk.html | PRO DUNKIRK | THOMAS G MORGANSEN | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/problems-of-a-lame-duck-president-mr-eisenhower-faces-the-decline.html | Problems of a Lame Duck President Mr Eisenhower faces the decline in political power that traditionally accompanies the approaching end of an Administration and the opening of the battle for succession | By Sidney Hyman | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/program-presented-by-stessin-pianist.html | PROGRAM PRESENTED BY STESSIN PIANIST | HAROLD C SCHONBERG | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/pta-for-the-retarded-set.html | PTA for the Retarded Set | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/puerto-ricos-air-service-pops-its-buttons.html | PUERTO RICOS AIR SERVICE POPS ITS BUTTONS | By William J Kennedy | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/race-problem-called-harmful-to-u-s-relations-with-africa.html | Race Problem Called Harmful To U S Relations With Africa | By Claude Sitton | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/racy-merry-and-tall-sticks-in-the-knapsack-and-other-ozark-folk.html | Racy Merry and Tall STICKS IN THE KNAPSACK And Other Ozark Folk Tales Collected by Vance Randolph With Notes by Ernest W Baugham Illustrations by Glen Rounds 171 pp New York Columbia University Press 375 TALES FROM THE CLOUD WALKING COUNTRY By Marie Campbell Illustrated by Clare Leighton 270 pp Bloomington Indiana University Press 450 | By B A Botkin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rail-unions-fight-dropping-of-runs-plan-broad-drive-to-limit.html | RAIL UNIONS FIGHT DROPPING OF RUNS Plan Broad Drive to Limit PassengerService Cuts | By Joseph A Loftus | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/railroads-cut-rates-western-lines-in-lead-in-bid-for-traffic.html | RAILROADS CUT RATES Western Lines in Lead In Bid for Traffic | By Ward Allan Howe | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/records-goldberg-tureck-plays-the-set-of-bach-variations.html | RECORDS GOLDBERG Tureck Plays the Set Of Bach Variations | By Harold C Schonberg | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/red-cross-gave-87-million-in-aid-reports-it-helped-100000.html | RED CROSS GAVE 87 MILLION IN AID Reports It Helped 100000 Servicemen a Month in Year  Storm Relief Cited | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/redlight-gotham-tenderloin-by-samuel-hopkins-adams-372-pp-new-york.html | RedLight Gotham TENDERLOIN By Samuel Hopkins Adams 372 pp New York Random House 495 | H I BROCK | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/refugees-in-china-face-a-new-crisis-peiping-threatens-to-oust.html | REFUGEES IN CHINA FACE A NEW CRISIS Peiping Threatens to Oust Russian Emigres  UN Plans Evacuation | By Kathleen Teltsch | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/religious-leaders-bid-iraq-curb-reds.html | RELIGIOUS LEADERS BID IRAQ CURB REDS | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/review-of-latest-week-in-finance.html | Review of Latest Week in Finance | By John G Forrest | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ribicoff-drafts-charter-changes-bills-to-revise-connecticuts.html | RIBICOFF DRAFTS CHARTER CHANGES Bills to Revise Connecticuts Government and Courts Due by Wednesday | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/richmond.html | Richmond | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/robert-lickel-weds-miss-judith-minster.html | Robert Lickel Weds Miss Judith Minster | Speclal to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rojas-exaide-scored-guatemalans-uneasy-at-role-of-adviser-to.html | ROJAS EXAIDE SCORED Guatemalans Uneasy at Role of Adviser to Ydigoras | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/ropemakers-push-synthetic-fibers-nylon-and-dacron-are-rated.html | ROPEMAKERS PUSH SYNTHETIC FIBERS Nylon and Dacron Are Rated Stronger Than Manila but Cost Is Far Greater | By John E Lynge | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/russian-painting-seen-in-london-the-u-s-s-r-presents-historical.html | RUSSIAN PAINTING SEEN IN LONDON The U S S R Presents Historical Survey Of Native Art | By David Sylvester | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rutgers-offers-gardening.html | Rutgers Offers Gardening | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/rx-a-heavier-dose-of-medical-research-before-we-sleep-by-hank.html | Rx A Heavier Dose of Medical Research BEFORE WE SLEEP By Hank Bloomgarden 246 pp New York G P Putnams Sons 395 | By Richard L Neuberger | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sara-v-naylor-to-be-married-march-nuptials-pittsburgh-girl-fiancee.html | Sara V Naylor To Be Married March Nuptials Pittsburgh Girl Fiancee of Stephen Swensrud Business Student | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sarah-g-tullis-1955-debutante-married-in-ohio-wed-in-shaker-heights.html | Sarah G Tullis 1955 Debutante Married in Ohio Wed in Shaker Heights to Peter D Merrill IWxCornell Student | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/saranac-finding-a-new-way-of-life-it-hopes-resort-trade-will-fill.html | SARANAC FINDING A NEW WAY OF LIFE It Hopes Resort Trade Will Fill Gap Left by Fading of Health Industry | By Morris Kaplan | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/school-plan-irks-british-churches-subsidies-for-anglican-and.html | SCHOOL PLAN IRKS BRITISH CHURCHES Subsidies for Anglican and Catholic Institutions Are Opposed by Other Groups | By Walter H Waggoner | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/science-in-review-a-e-cs-new-reactor-is-first-designed-specifically.html | SCIENCE IN REVIEW A E Cs New Reactor Is First Designed Specifically for Medical Use | By William L Laurence | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sealovers-landlubbers-jam-show-boarding-parties-throng-boats-on.html | SeaLovers Landlubbers Jam Show Boarding Parties Throng Boats on Coliseum Floor | By John Rendel | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/shirley-morrison-prospective-bride.html | Shirley Morrison Prospective Bride | lclal to The Ne York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/shoe-production-takes-giant-step-598000000-pairs-set-mark-heavy.html | SHOE PRODUCTION TAKES GIANT STEP 598000000 Pairs Set Mark  Heavy Output Forecast for the First Quarter | By George Auerbach | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sir-roger-thursby-sober-as-a-judge-by-henry-cecil-224-pp-new-york.html | Sir Roger Thursby SOBER AS A JUDGE By Henry Cecil 224 pp New York Harper  Bros 350 | BEN CRISLER | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sister-mary-gonzaga.html | SISTER MARY GONZAGA | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/six-schools-added-to-scholarship-list.html | SIX SCHOOLS ADDED TO SCHOLARSHIP LIST | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/skiing-in-vermont-thirteen-new-ski-lifts-contribute-to-what-may-be.html | SKIING IN VERMONT Thirteen New Ski Lifts Contribute To What May Be States Best Season | By Morton Strong | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/skiings-busy-year.html | SKIINGS BUSY YEAR | By Michael Strauss | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/skippers-to-get-smaller-charts-coast-and-geodetic-survey-working-on.html | SKIPPERS TO GET SMALLER CHARTS Coast and Geodetic Survey Working on Series for Use in Cramped Quarters | By H Arnold Karo | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/slave-revolt-in-haiti-dance-on-the-volcano-by-marie-chauvet-376-pp.html | Slave Revolt in Haiti DANCE ON THE VOLCANO By Marie Chauvet 376 pp New York William Sloane Associates 450 | JUDITH QUEHL | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/small-concerns-getting-more-aid-results-of-tax-breaks-and.html | SMALL CONCERNS GETTING MORE AID Results of Tax Breaks and Government Assistance Should Begin in 1959 | By Richard Rutter | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/snowy-berkshires-many-skiers-on-their-way-farther-afield-are.html | SNOWY BERKSHIRES Many Skiers On Their Way Farther Afield Are Content To Stay Here | By S M Sterns | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/soccer-pools-canceled-in-britain-by-weather.html | Soccer Pools Canceled In Britain by Weather | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/sociology.html | Sociology | PAUL MOTT | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/south-of-the-border-change-and-more-to-come-political-change-in.html | South of the Border Change and More to Come POLITICAL CHANGE IN LATIN AMERICA The Emergence of the Middle Sectors By John J Johnson 272 pp Stanford Stanford University Press 5 | By Harry Sylvester | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/soviet-official-likes-cold-snap-wintry-weather-marks-visit-by.html | SOVIET OFFICIAL LIKES COLD SNAP Wintry Weather Marks Visit by Mikoyan to White House  He Walks in Park | By Harrison E Salisbury | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/soviet-shapes-goal.html | SOVIET SHAPES GOAL | By Osgood Caruthers | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/space-for-pupils-is-mexican-issue-nation-and-its-capital-race.html | SPACE FOR PUPILS IS MEXICAN ISSUE Nation and Its Capital Race Against Time to Enroll All 7000000 by Feb 1 | By Paul P Kennedy | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By Ivor Brown | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archiv es/sports-of-the-times-thank-you-mr-president.html | Sports of The Times Thank You Mr President | By Arthur Daley | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/squaw-valley-plans-its-1960-winter-olympics.html | SQUAW VALLEY PLANS ITS 1960 WINTER OLYMPICS | By Gladwin Hill | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/st-johns-checks-st-josephs-9772-seiden-gets-31-points-and-jackson.html | ST JOHNS CHECKS ST JOSEPHS 9772 Seiden Gets 31 Points and Jackson Registers 28 as Redmen Win at Palestra | By Louis Effrat | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/st-petersburg-moves-its-railroad-stations.html | ST PETERSBURG MOVES ITS RAILROAD STATIONS | W A H | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/st-thomas-seeks-a-larger-airport-virgin-islands-legislature-wants.html | ST THOMAS SEEKS A LARGER AIRPORT Virgin Islands Legislature Wants Navy Field Before Expanding Facility | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/starfilled-day-in-the-middle-of-the-night-fredric-march-kim-novak.html | STARFILLED DAY IN THE MIDDLE OF THE NIGHT Fredric March Kim Novak Contribute Unusual Glamor to Local Filming | By Richard W Nason | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/state-legislative-group-urges-licensing-of-motorboat-owners.html | State Legislative Group Urges Licensing of Motorboat Owners | By Gay Talese | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/states-preparing-laws-on-registry-take-jurisdiction-this-year-new.html | STATES PREPARING LAWS ON REGISTRY Take Jurisdiction This Year New York Expects to List 600000 Craft | By Charles A Cusick | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/stuart-cameron-becomes-france-of-marylandgirl-i-assistant-director.html | Stuart Cameron Becomes France Of MarylandGirl I Assistant Director at ABC to Wed Miss Susan Netterstrom | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/style-show-starts-5th-ave-war-hoving-boycotting-joint-exhibit-by.html | Style Show Starts 5th Ave War Hoving Boycotting Joint Exhibit by Whalen Group | By Robert Alden | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sun-valley-heeds-the-tyro-and-the-oldster.html | SUN VALLEY HEEDS THE TYRO AND THE OLDSTER | By Jack Goodman | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sunshine-and-shadows-the-book-of-negro-folklore-edited-by-langston.html | Sunshine And Shadows THE BOOK OF NEGRO FOLKLORE Edited by Langston Hughes and Arna Bontemps 624 pp New York Dodd Mead Co 650 | By Saunders Redding | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/surge-in-boating-aids-community-jersey-aide-notes-that-it-creates.html | SURGE IN BOATING AIDS COMMUNITY Jersey Aide Notes That It Creates Demand for New Facilities of All Types | By Peter J Gannon | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/susan-a-edwards-to-be-june-bride.html | Susan A Edwards To Be June Bride | 8vtl to The New York TImeL | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/suzanne-l-moulton-1-to-become-a-bridei.html | Suzanne L Moulton 1 To Become a Bridei | peclal to The New York Tlms | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/sweden-delays-uranium-project-postpones-the-development-of-her-own.html | SWEDEN DELAYS URANIUM PROJECT Postpones the Development of Her Own Resources for First Atom Power Plant | By Werner Wiskari | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/talk-with-a-selfcritical-author.html | TALK WITH A SELFCRITICAL AUTHOR | By Lewis Nichols | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/taxpayers-test-court-decisions-ruling-against-preconceived-saving.html | TAXPAYERS TEST COURT DECISIONS Ruling Against Preconceived Saving Plan Is Appealed | By Burton Crane | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/terminology-sets-budgets-balance-brookings-study-notes-that-before.html | TERMINOLOGY SETS BUDGETS BALANCE Brookings Study Notes That Before 1930 Debt Costs Were Fixed Outlay | By Richard E Mooney | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/testing-whether-any-nation-so-conceived-and-so-dedicated-could-long.html | Testing Whether Any Nation So Conceived and So Dedicated Could Long Endure Could Long Endure | By T Harry Williams | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/thayendanegeas-journey-joseph-brant-chief-of-the-six-nations-by.html | Thayendanegeas Journey JOSEPH BRANT Chief of the Six Nations By Clifford Lindsey Alderman 192 pp New York Julian Messner 295 For Ages 12 to 18 | RALPH ADAMS BROWN | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-door-gave-way-a-man-escaped-by-andre-devigny-translated-by.html | The Door Gave Way A MAN ESCAPED By Andre Devigny Translated by Peter Green from the French Un Condamne a Mort Sest Echappe 207 pp New York W W Norton Co 375 | By John H Lichtblau | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-flavor-of-france-in-the-west-indies.html | THE FLAVOR OF FRANCE IN THE WEST INDIES | By la Rue Thompson | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-german-problem-a-roundup-of-the-feeling-in-five-capitals-u-s.html | THE GERMAN PROBLEM A ROUNDUP OF THE FEELING IN FIVE CAPITALS U S WEIGHS TALKS | By Dana Adams Schmidt | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-growing-blackout-of-smog-it-is-unpleasant-at-best-and-can-be.html | The Growing Blackout of Smog It is unpleasant at best and can be fatal and unless something is done about it airpollution experts say it threatens most of our major cities | By Leonard Engel | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-gulf-shores-island-chain-bridge-from-mainland-opens-up.html | THE GULF SHORES ISLAND CHAIN Bridge From Mainland Opens Up Gasparilla Off Fort Myers | By Steve Roberts | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-merchants-view-a-forecast-of-retailing-in-1959-improved-volume.html | The Merchants View A Forecast of Retailing in 1959 Improved Volume but No Boom | By Herbert Koshetz | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-mexico-that-was-the-aztec-man-and-tribe-by-victor-w-von-hagen.html | The Mexico That Was THE AZTEC Man and Tribe By Victor W von Hagen Illustrated 222 pp New York The New American Library 50 cents | By Pal Kelemen | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-voice-of-the-auditionee-is-heard-in-the-land.html | THE VOICE OF THE AUDITIONEE IS HEARD IN THE LAND | ROSS PARMENTER | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-wars-of-fashion-all-my-pretty-ones-by-roger-hall-223-pp-new.html | The Wars Of Fashion ALL MY PRETTY ONES By Roger Hall 223 pp New York W W Norton  Co 375 | GILBERT MILLSTEIN | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-winterblooming-shrubs-provide-welcome-cheer.html | THE WINTERBLOOMING SHRUBS PROVIDE WELCOME CHEER | By Kenneth Meyer | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/the-world-of-music-electronic-studio-here-aided-by-large-grant.html | THE WORLD OF MUSIC Electronic Studio Here Aided by Large Grant | By Ross Parmenter | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/thomas-betters-high-jump-mark-in-boston-games-freshman-at-boston-u.html | THOMAS BETTERS HIGH JUMP MARK IN BOSTON GAMES Freshman at Boston U Does 6 Feet 11 34 Inches for World Indoor Record | By Joseph M Sheehan | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/thomas-janzen.html | Thomas  Janzen | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tile-walls-new-adhesive-can-ease-job-of-installing.html | TILE WALLS New Adhesive Can Ease Job Of Installing | By Bernard Gladstone | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/to-cease-testing-bombs-agreement-with-provisions-for-inspection.html | To Cease Testing Bombs Agreement With Provisions for Inspection Declared Urgent | SEYMOUR MELMAN | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tourist-frontier-in-the-caribbean.html | TOURIST FRONTIER IN THE CARIBBEAN | By Joseph A Loftus | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/trade-zone-formed-in-central-america.html | TRADE ZONE FORMED IN CENTRAL AMERICA | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/trapshooting-war-goes-on-at-travers-island-higginson-70-duels-with.html | Trapshooting War Goes On at Travers Island Higginson 70 Duels With Egan 19 in NYAC Events | By William R Conklin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/treasures-from-yesterday.html | Treasures From Yesterday | By Cynthia Kellogg | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/trouble-enough-anna-lucasta-and-an-old-problem-in-films.html | TROUBLE ENOUGH  Anna Lucasta and an Old Problem in Films | By Bosley Crowther | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tv-in-russia-a-really-hard-sell-in-its-own-way-it-is-the-most.html | TV in Russia  A Really Hard Sell In its own way it is the most commercial in the world incessantly plugging one product  the Soviet system Here is a report on what it offers and how it is run | By Mike Wallace | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/tvradio-news-and-notes-hamlet-script-two-directors-to-adapt.html | TVRADIO NEWS AND NOTES  HAMLET SCRIPT Two Directors to Adapt Shakespeare Work for C B S Showing  Items | By Richard F Shepard | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/two-titan-bases-are-being-built-shot-sites-for-solidfuel-missiles.html | TWO TITAN BASES ARE BEING BUILT Shot Sites for SolidFuel Missiles Set for Denver and California  Cost Is High | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-n-issues-data-on-soviet-trade-book-contains-information-for-the.html | U N ISSUES DATA ON SOVIET TRADE Book Contains Information for the 195557 Period  Red China Included | By Kathleen McLaughlin | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-s-is-widening-soviet-contacts-more-citizen-exchanges-are-being.html | U S IS WIDENING SOVIET CONTACTS More Citizen Exchanges Are Being Arranged Officials Report | By Dana Adams Schmidt | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/u-s-loses-envoy-to-call-of-india-j-j-singh-a-nonofficial-ambassador.html | U S LOSES ENVOY TO CALL OF INDIA J J Singh a NonOfficial Ambassador Will Return Home After 33 Years | By Joseph Morgenstern | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/uphill-fight-playhouse-90-lacking-full-sponsorship.html | UPHILL FIGHT  Playhouse 90 Lacking Full Sponsorship | By Jack Gould | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/us-drive-curbing-frauds-in-pricing-ftc-reports-business-has-helped.html | US DRIVE CURBING FRAUDS IN PRICING FTC Reports Business Has Helped Campaign to Stop Bogus Bargain Offers | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/us-may-give-tito-20000000-more-additional-grant-would-lift-total.html | US MAY GIVE TITO 20000000 MORE Additional Grant Would Lift Total Help to Yugoslavia to 150000000 for 59 | By Paul Underwood | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/utilities-in-cuba-await-their-fate-future-of-400-million-of-us.html | UTILITIES IN CUBA AWAIT THEIR FATE Future of 400 Million of US Investments Hinges on Castro Government | By Gene Smith | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/view-of-pakistan.html | VIEW OF PAKISTAN | K J NEWMAN | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/w-b-thompson-4thl-weds-iri-romsaasl.html | W B Thompson 4thl Weds iri Romsaasl | Special to The New York Ttmes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/w-frank-hopping.html | W FRANK HOPPING | Special to me New York TJmes | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/washington-mikoyan-and-the-new-informal-diplomacy.html | Washington Mikoyan and the New Informal Diplomacy | By James Reston | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/welu-retains-point-lead-in-national-allstar-bowling-finals-at.html | Welu Retains Point Lead in National AllStar Bowling Finals at Buffalo CAMPI IS SECOND AND JOSEPH THIRD | By Gordon S White Jr | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/westport-sets-noise-hearing.html | Westport Sets Noise Hearing | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/what-the-years-ahead-might-bring-landmarks-of-tomorrow-by-peter-f.html | What the Years Ahead Might Bring LANDMARKS OF TOMORROW By Peter F Drucker 270 pp New York Harper  Bros 450 | By Louis M Hacker | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/william-j-coulston.html | WILLIAM J COULSTON | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/williams-rippel.html | Williams Rippel | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/women-in-britain-accept-cut-in-pay.html | WOMEN IN BRITAIN ACCEPT CUT IN PAY | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/wood-field-and-stream-good-hunting-found-on-game-preserve.html | Wood Field and Stream Good Hunting Found on Game Preserve | By John W Randolph | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yale-medical-gets-grant.html | Yale Medical Gets Grant | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yale-names-master-of-berkeley-college.html | Yale Names Master Of Berkeley College | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yale-six-wins-by-110-seven-elis-tally-during-rout-of-cornell-at-new.html | YALE SIX WINS BY 110 Seven Elis Tally During Rout of Cornell at New Haven | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yanks-turley-picked-righthander-will-get-mercer-award-at-baseball.html | Yanks Turley Picked RightHander Will Get Mercer Award at Baseball Writers Dinner | By Roscoe McGowen | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yugoslavs-protest-us-ruling-on-croat.html | YUGOSLAVS PROTEST US RULING ON CROAT | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-18 | https://www.nytimes.com/1959/01/18/archives/yugoslavs-report-snag-in-trade-talk.html | YUGOSLAVS REPORT SNAG IN TRADE TALK | Special to The New York Times | RE0000323011 | 1987-01-07 | B00000752161 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/child-of-our-time-set-for-tv-by-cbs-with-boy-14-in-lead.html | Child of Our Time Set for TV By CBS With Boy 14 in Lead | By Richard F Shepard | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/250-are-arrested-in-belgian-congo.html | 250 ARE ARRESTED IN BELGIAN CONGO | Dispatch of The Times London | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/31100-bear-mountain-ski-fans-see-dohlen-score-student-thrills.html | 31100 Bear Mountain Ski Fans See Dohlen Score STUDENT THRILLS RECORD TURNOUT Dohlen Takes Class A Event With Leaps of 156 and 153 Feet Frantzen Second | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/4-killed-on-parkway-boy-12-among-victims-when-car-on-merritt-hits.html | 4 KILLED ON PARKWAY Boy 12 Among Victims When Car on Merritt Hits Tree | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/4-soloists-heard-in-program-here-schlegel-and-stuart-misses.html | 4 SOLOISTS HEARD IN PROGRAM HERE Schlegel and Stuart Misses Rizzatti and Wilson Sing in Der Ring Recital | JOHN BRIGGS | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/540-of-1063-pass-new-york-state-bar-examination.html | 540 of 1063 Pass New York State Bar Examination | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/about-new-york-lovers-of-sidewalks-pained-by-unesthetic-state-of.html | About New York Lovers of Sidewalks Pained by Unesthetic State of Those Here Squirrel Lives It Up | By Meyer Berger | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/affairs-of-congress.html | Affairs of Congress | JOHN P SHANLEY | RE0000323012 | 1987-01-07 | B00000752162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/alaskans-scorn-the-life-of-ease-a-day-at-work-with-4-of-them-rugged.html | Alaskans Scorn the Life of Ease A Day at Work With 4 of Them Rugged Alaskans Scorn Life of Ease A Day at Work With Four Typical Residents MANY PROBLEMS FACE LEGISLATORS But New States Citizens See Vast Potential in Future  Shrug Off Reverses | By Lawrence E Daviesspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/arab-unity-urged-in-oil-profits-bid-greater-share-in-proceeds-and.html | ARAB UNITY URGED IN OIL PROFITS BID Greater Share in Proceeds and Control of Industry Sought for Mideast | By Richard P Huntspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/arthur-w-peace.html | ARTHUR W PEACE | SzeclaI to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/article-1-no-title.html | Article 1  No Title | New York to Press Bid | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/benton-bowles-excitement.html | Benton  Bowles Excitement | By Carl Spielvogel | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/biehnbrust-i-blmecia.html | BiehnBrust I Blmecia | to The New York Tlmel | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/bohlen-called-home-envoy-to-philippines-will-report-on-relations.html | BOHLEN CALLED HOME Envoy to Philippines Will Report on Relations | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/brain-nerves-cut-by-atomic-knife-swedes-report-first-such-lobotomy.html | BRAIN NERVES CUT BY ATOMIC KNIFE Swedes Report First Such Lobotomy Work Inspired by That Done in U S | By Werner Wiskarispecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/brockman-plays-here-pianist-heard-at-town-hall-in-works-by-debussy.html | BROCKMAN PLAYS HERE Pianist Heard at Town Hall in Works by Debussy Liszt | E S | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/carol-v-buckley-will-be-married-to-alieutenant-former.html | Carol V Buckley Will Be Married To aLieutenant Former Manhattanville iStudent Fiancee oiTJ Charlton of Marines i | Ilpeclal toe Hew Tork Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/castros-troops-pursue-diehards-force-sent-into-mountains-after.html | CASTROS TROOPS PURSUE DIEHARDS Force Sent Into Mountains After Batista Supporters Reported Hiding Out | By R Hart Phillipsspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/chamber-concert-offers-premieres.html | CHAMBER CONCERT OFFERS PREMIERES | E S | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/chicago-to-appeal.html | Chicago to Appeal | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/composer-gets-rights-to-giant-burton-lane-plans-musical-of-edna.html | COMPOSER GETS RIGHTS TO GIANT Burton Lane Plans Musical of Edna Ferber Book Sturges May Quit Play | By Sam Zolotow | RE0000323012 | 1987-01-07 | B00000752162 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/concert-in-a-gallery-third-in-series-of-composers-showcase.html | CONCERT IN A GALLERY Third in Series of Composers Showcase Presented Here | J L B | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/congress-to-get-the-budget-today-democrats-criticize-level-of.html | CONGRESS TO GET THE BUDGET TODAY Democrats Criticize Level of Defense as G O P Defends President CONGRESS TO GET THE BUDGET TODAY | By Allen Druryspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/convention-site-a-tribute-to-west-choice-of-los-angeles-for-60-also.html | CONVENTION SITE A TRIBUTE TO WEST Choice of Los Angeles for 60 Also a Challenge to Nixon on His Ground | By Gladwin Hillspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/deducting-federal-taxes.html | Deducting Federal Taxes | HARRY D COMER | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/democratic-whirlwind-paul-ziffren.html | Democratic Whirlwind Paul Ziffren | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/democrats-vote-to-convene-in-60-at-los-angeles-approval-of-site.html | DEMOCRATS VOTE TO CONVENE IN 60 AT LOS ANGELES Approval of Site Committee Choice Expected  GOP Weighs Bids Today DEMOCRATS VOTE FOR LOS ANGELES | By Claude Sittonspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/discussion-series.html | Discussion Series | J P S | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/dodd-offers-tax-relief-plan.html | Dodd Offers Tax Relief Plan | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/dr-ernest-irons-a-physics-dins-former-ama-president-81-led-chicago.html | DR ERNEST IRONS A PHYSICS DInS Former AMA President 81 Led Chicago TB Sanitarium Dean at Rush 192336 | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/drought-searing-farms-of-israel-long-dry-spell-builds-up-to.html | DROUGHT SEARING FARMS OF ISRAEL Long Dry Spell Builds Up to Disaster Proportions  Cities Short of Water | By Seth S Kingspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/dutch-4-12-loan-held-attractive-institutional-investors-said-to.html | DUTCH 4 12 LOAN HELD ATTRACTIVE Institutional Investors Said to Have Funds Available  Market Gains in Week | By Paul Catzspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/eartha-kitt-solois-singer-is-heard-at-y-in-numbers-given-in-hebrew.html | EARTHA KITT SOLOIS Singer Is Heard at Y in Numbers Given in Hebrew | E S | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/etchells-dinghy-is-first.html | Etchells Dinghy Is First | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ethridges-team-wins-he-and-badger-triumph-in-squash-racquets-final.html | ETHRIDGES TEAM WINS He and Badger Triumph in Squash Racquets Final | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/expansion-urged-in-public-housing-citizen-group-offers-plan-to-use.html | EXPANSION URGED IN PUBLIC HOUSING Citizen Group Offers Plan to Use 20 of Private Units Built With State Aid | By Charles Grutzner | RE0000323012 | 1987-01-07 | B00000752162 |

| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/f-lansing-stebbins.html | F LANSING STEBBINS | Soeda to The New York Ttmes | RE0000323012 | 1987-01-07 | B00000752162 |
|---|---|---|---|---|---|---|
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/fashion-trends-abroad-rome-galitzines-dresses-draw-bravos.html | Fashion Trends Abroad Rome Galitzines Dresses Draw Bravos | By Carrie Donovanspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/for-kids-and-kin-its-boats-ahoy-at-coliseum-young-visitors-and.html | For Kids and Kin Its Boats Ahoy at Coliseum Young Visitors and Their Elders Find Indoor Fleet Completely SeeWorthy | By John Rendel | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/foreign-affairs-hints-of-a-new-policy-for-germany.html | Foreign Affairs Hints of a New Policy for Germany | By C L Sulzberger | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/forum-is-shared-by-2-composers-egyptian-american-offer-works-at.html | FORUM IS SHARED BY 2 COMPOSERS Egyptian American Offer Works at Program Given in McMillin Theatre Here | ERIC SALZMAN | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/foster-triumphs-with-ordeal-in-larchmont-dinghy-regatta.html | Foster Triumphs With Ordeal In Larchmont Dinghy Regatta | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/france-plans-talks-with-other-nations-on-debt-repayment.html | France Plans Talks With Other Nations On Debt Repayment | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/frederick-d-nangle.html | FREDERICK d NANGLE | SpeCial to The New ork uJmes | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/g-howard-ingalls.html | G HOWARD INGALLS | Special to The New York lmes | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/george-w-shepherd.html | GEORGE W SHEPHERD | slJeclll to Tile New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/gop-slates-poll-on-gas-tax-rise-state-leaders-seek-party-support.html | GOP SLATES POLL ON GAS TAX RISE State Leaders Seek Party Support Tomorrow for Plan Levitt Critical GOP SLATES POLL ON GAS TAX RISE | By Leo Eganspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/guy-m-reynolds.html | GUY M REYNOLDS | Svecial to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/harried-frondizi-starts-trip-to-us-harried-frondizi-starts-for-u-s.html | Harried Frondizi Starts Trip to US HARRIED FRONDIZI STARTS FOR U S | By Juan de Onisspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/harvester-plants-to-reopen-today.html | HARVESTER PLANTS TO REOPEN TODAY | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/hatlessness-may-wane-new-fashions-a-factor.html | Hatlessness May Wane New Fashions a Factor | By Elizabeth Penrose Howkins | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/helen-e-patch-67-a-french-professor.html | HELEN E PATCH 67 A FRENCH PROFESSOR | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/hoffa-asks-data-on-pension-funds-orders-locals-also-to-send-reports.html | HOFFA ASKS DATA ON PENSION FUNDS Orders Locals Also to Send Reports on Welfare Plans Denies Control Bid | By A H Raskin | RE0000323012 | 1987-01-07 | B00000752162 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/idr-nathan-adlerstein.html | IDR NATHAN ADLERSTEIN | Special to The Z | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/interhandel-dips-on-swiss-market-zurich-surprised-by-plan-of.html | INTERHANDEL DIPS ON SWISS MARKET Zurich Surprised by Plan of Washington to Try to Sell General Aniline | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/islip-approves-bingo-but-l-i-town-rejects-two-incinerator-proposals.html | ISLIP APPROVES BINGO But L I Town Rejects Two Incinerator Proposals | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/j-mayo-lenz.html | J MAYO LENZ | Special to the New york times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/jamal-featured-in-jazz-concert-pianist-leads-trio-in-new-format-at.html | JAMAL FEATURED IN JAZZ CONCERT Pianist Leads Trio in New Format at Town Hall Silvers Group Heard | JOHN S WILSON | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/james-r-gilligan.html | JAMES R GILLIGAN | Seclat to The New Yok Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/jean-wentworth-pianist-in-program.html | JEAN WENTWORTH PIANIST IN PROGRAM | J B | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/jersey-teenagers-help-frame-code-for-home-and-school-life.html | Jersey TeenAgers Help Frame Code for Home and School Life | By John W Slocumspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/jol-paul-r-goodei-of-soldiers-hoi1-oomo-facility-in-capital-dies35.html | JOL PAUL R GOODEI OF SOLDIERS HOI1 oomo Facility in Capital Dies35 Years in Infantry | SpeCial to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/knicks-victors-new-york-downs-syracuse-120118-farmer-registers-20.html | Knicks Victors NEW YORK DOWNS SYRACUSE 120118 Farmer Registers 20 Points and Also Excels for Knicks on Defense | By Louis Effratspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/l-i-potatocade-heads-for-south-40-trucks-sent-to-atlanta-in-an.html | L I POTATOCADE HEADS FOR SOUTH 40 Trucks Sent to Atlanta in an Effort to Revive Lagging Market | By Byron Porterfieldspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/laos-tells-u-n-north-vietnam-occupies-parts-of-her-territory.html | Laos Tells U N North Vietnam Occupies Parts of Her Territory | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/library-moves-in-at-old-rail-depot-briarcliff-manor-converts-new.html | LIBRARY MOVES IN AT OLD RAIL DEPOT Briarcliff Manor Converts New York Central Station Erected 50 Years Ago VILLAGERS GIVE 14000 Total Cost Will Be 19000 Baggage Room to Be a Meeting Hall | By Merrill Folsomspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/linda-valenstein-scarsdale-bride-iof-j-i-elkind-57-graduate-of.html | Linda Valenstein Scarsdale Bride iOf J I Elkind 57 Graduate of Smith Escorted by Fatherat Wedding to Engineer | 81cial to The Hew York Tlmee | RE0000323012 | 1987-01-07 | B00000752162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/malice-in-wonderland-perelmans-stories-seen-on-omnibus-keenan-wynn.html | Malice in Wonderland Perelmans Stories Seen on Omnibus Keenan Wynn Stars as a Psychiatrist | By Jack Gould | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/mao-may-attend-moscow-congress.html | MAO MAY ATTEND MOSCOW CONGRESS | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/mayor-sees-halt-in-new-city-taxes-after-next-year-says-closing.html | MAYOR SEES HALT IN NEW CITY TAXES AFTER NEXT YEAR Says Closing 145000000 Gap in 195960 Budget Should Suffice 5 Years DISCUSSES NEW LEVIES Besides One Big One Need Is for Several Smaller Ones He Asserts on TV MAYOR SEES HALT IN NEW CITY TAXES | By Paul Crowell | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/mgm-will-make-film-of-gazebo-studio-buys-coppel-comedy-flow-on.html | MGM WILL MAKE FILM OF GAZEBO Studio Buys Coppel Comedy Flow on Broadway  Rank Will Distribute Verboten | By Thomas M Pryorspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/middleincome-housing-program-enlisting-efforts-of-public-and.html | MiddleIncome Housing Program Enlisting Efforts of Public and Private Agencies Proposed | A E KAZAN | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/mikoyan-a-caller-at-typical-homes-high-soviet-official-appears.html | MIKOYAN A CALLER AT TYPICAL HOMES High Soviet Official Appears Impressed by Impromptu Visits in Washington | By Harrison E Salisburyspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/mikoyan-meets-press.html | Mikoyan Meets Press | J G | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/mikoyan-on-tv-hints-flexibility-in-berlin-position-but-soviet.html | MIKOYAN ON TV HINTS FLEXIBILITY IN BERLIN POSITION But Soviet Deputy Premier Insists the West Present Worthwhile Alternative SEES NO CHINA THREAT Impressed by Tour of U S He Says  Concern Over German Arming Voiced MIKOYAN IMPLIES SHIFT ON BERLIN | By William J Jordenspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/mikoyan-reception-queries-objections-outlined-to-cordialit.html | Mikoyan Reception Queries Objections Outlined to Cordialit Displayed to Soviet Official | THELMA I RICHARDSON | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/mikoyan-tour-eyed-by-british-industry.html | MIKOYAN TOUR EYED BY BRITISH INDUSTRY | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/miss-bongard-wins-horse-show-test.html | MISS BONGARD WINS HORSE SHOW TEST | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archiv es/miss-jane-roudabush-is-engaged-to-student-t_.html | Miss Jane Roudabush Is Engaged to Student t | 8ptal to The New Itork Timt I | RE0000323012 | 1987-01-07 | B00000752162 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/miss-phebe-a-ones-engaged-to-seaman.html | Miss Phebe A ones Engaged to Seaman | SDecll to The New York TImL | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/miss-sally-mathers-becomes-affianced.html | Miss Sally Mathers Becomes Affianced | aal to The New York TtmeL | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mitchell-decries-u-s-hypocrisy-in-failing-to-grant-equal-rights.html | Mitchell Decries U S Hypocrisy In Failing to Grant Equal Rights | By Irving Spiegel | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/moiseyev-glows-in-report-on-u-s-dance-leader-hails-nations-culture.html | MOISEYEV GLOWS IN REPORT ON U S Dance Leader Hails Nations Culture in Moscow Talk MOISEYEV GLOWS IN REPORT ON U S | By Dana Adams Schmidtspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/morell-sings-at-met-heard-as-riccardo-for-first-time-in-ballo-in.html | MORELL SINGS AT MET Heard as Riccardo for First Time in Ballo in Maschera | J B | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/museum-fashions-own-rain-forest-heater-and-wet-cloth-give-worlds.html | MUSEUM FASHIONS OWN RAIN FOREST Heater and Wet Cloth Give Worlds Biggest Beetle the Feeling Its in Africa | By Murray Schumach | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/music-mass-by-haydn-heiligmesse-sung-by-interracial-chorus.html | Music Mass by Haydn  Heiligmesse Sung by Interracial Chorus | By Ross Parmenter | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/music-of-moravians-offered-in-concert.html | MUSIC OF MORAVIANS OFFERED IN CONCERT | J B | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/music-premiere-given-hovhaness-prelude-offered-by-brooklyn.html | MUSIC PREMIERE GIVEN Hovhaness Prelude Offered by Brooklyn Philharmonia | J L B | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/mutual-funds-living-trust-role-they-are-becoming-more-useful-in.html | Mutual Funds Living Trust Role They Are Becoming More Useful in Estate Plans | By Gene Smith | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/national-study-set-on-student-talents-in-the-high-schools-survey-to.html | National Study Set On Student Talents In the High Schools SURVEY TO WEIGH STUDENT TALENTS | By Loren B Pope | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/new-korea-laws-face-court-test-rhees-foes-say-act-ending-local.html | NEW KOREA LAWS FACE COURT TEST Rhees Foes Say Act Ending Local Elections Violates the Constitution | By Robert Trumbullspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/new-protest-hits-53d-street-slum-company-holding-mortgage-threatens.html | NEW PROTEST HITS 53D STREET SLUM Company Holding Mortgage Threatens to Foreclose Within 30 Days | By Edith Evans Asbury | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/news-of-food-touch-of-paris-in-shops-here.html | News of Food Touch of Paris In Shops Here | By June Owen | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/nylon-tapes-herald-ease-in-dressing.html | Nylon Tapes Herald Ease In Dressing | By Nan Robertson | RE0000323012 | 1987-01-07 | B00000752162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/patients-cheered-by-my-fair-lady-hit-musical-opens-for-one-day-off.html | PATIENTS CHEERED BY MY FAIR LADY Hit Musical Opens for One Day Off Broadway At V A Hospital in Bronx | By Arthur Gelb | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/pope-warns-priests-to-forego-ambition.html | POPE WARNS PRIESTS TO FOREGO AMBITION | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/purcell-finishes-first-wins-vermont-crosscountry-ski-title-massa-is.html | PURCELL FINISHES FIRST Wins Vermont CrossCountry Ski Title  Massa Is Next | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/r-leonard-byrne.html | R LEONARD BYRNE | Sectl to The New Yorlc Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/railroads-request-15000000-slash-in-levies-by-state-railroads-urge.html | Railroads Request 15000000 Slash In Levies by State RAILROADS URGE STATE TAX SLASH | By Warren Weaver Jrspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/random-notes-in-washington-friend-of-court-renders-verdict-u-s.html | Random Notes in Washington Friend of Court Renders Verdict U S Agencies Find Views in Labor Case Require White House Arbitration Folksy Barbs on Television | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/rangers-end-successful-road-tour-by-beating-wing-six-bathgate.html | Rangers End Successful Road Tour by Beating Wing Six BATHGATE SCORES IN 4T02 TRIUMPH Rangers Win 3 of 4 on Trip Wings Victory Famine Reaches Nine Games | By William J Briordyspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/roberta-l-weiss-wed-.html | Roberta L Weiss Wed | Special o The New York uimcl | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/saabs-are-driven-to-maine-victory-drivers-of-swedish-autos-take.html | SAABS ARE DRIVEN TO MAINE VICTORY Drivers of Swedish Autos Take Individual and Team Honors in 24Hour Run | By Frank M Blunkspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sailing-put-off-again.html | Sailing Put Off Again | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sally-b-wheat-engaged-to-wed-army-veteran-former-vassar-student.html | Sally B Wheat Engaged to Wed Army Veteran Former Vassar Student Becomes Fiancee of F J Stevenso1 Jr | Special to 11 New York Tlml | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sandlercerel.html | SandlerCerel | Ill3tcitl to TnS Httw York rlim | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sandy-gotomeetin-where-theres-soccer-or-soccer-talk-theres-sure-to.html | Sandy GoToMeetin Where Theres Soccer or Soccer Talk Theres Sure to Be Sanderson | By Michael Strauss | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/school-hall-dedicated-newark-engineering-college-gets-cullimore.html | SCHOOL HALL DEDICATED Newark Engineering College Gets Cullimore Building | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/science-academies-of-u-s-and-soviet-arrange-exchange-u-ssoviet-pact.html | Science Academies Of U S and Soviet Arrange Exchange U SSOVIET PACT ON SCIENCE NEAR | By John W Finneyspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sheila-minzer-heard-pianist-16-opens-series-on-well-tempered.html | SHEILA MINZER HEARD Pianist 16 Opens Series on Well Tempered Clavier | H C S | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ship-flag-fight-turns-to-congress-owners-to-ask-u-s-to-bar.html | SHIP FLAG FIGHT TURNS TO CONGRESS Owners to Ask U S to Bar ForeignAid Cargoes From Certain European Vessels | By Edward A Morrow | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/socialists-veer-from-italys-reds-nenni-cautiously-steers-party.html | SOCIALISTS VEER FROM ITALYS REDS Nenni Cautiously Steers Party Toward Democracy at Congress in Naples | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/sports-of-the-times-the-zestful-competitor.html | Sports of The Times The Zestful Competitor | By Arthur Daley | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/state-school-construction.html | State School Construction | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/state-treasurer-of-g-o-p-resigns-chapman-cites-business-demands.html | STATE TREASURER OF G O P RESIGNS Chapman Cites Business Demands  Second to Quit High Committee Post | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/steel-ordering-climbs-steadily-market-reports-indicate-a-surge.html | STEEL ORDERING CLIMBS STEADILY Market Reports Indicate a Surge Within Forty Days  Demand Is Varied HEAVIER BOOKINGS LAG Users Now Tending to Call for Material Further in Advance Than Before | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/stevenson-fears-soviet-could-win-says-iron-discipline-of-red-bloc.html | STEVENSON FEARS SOVIET COULD WIN Says Iron Discipline of Red Bloc Is Grave Menace to Sluggish Democracies | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/stocks-in-london-rose-last-week-advance-in-wall-street-and-good.html | STOCKS IN LONDON ROSE LAST WEEK Advance in Wall Street and Good Company Earnings Reports Are Cited INDEX ADDS 36 POINTS Analysis Shows Increase of 62 in Trading Profits During Last Year | By Thomas P Ronanspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/stoclmahony.html | StoclMahony | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/study-of-youth-crime.html | Study of Youth Crime | J P S | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/swiss-theologian-assails-the-west-karl-barth-tells-germans-the.html | SWISS THEOLOGIAN ASSAILS THE WEST Karl Barth Tells Germans the American Way Perils Souls More Than Reds Do | By Sydney Grusonspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ten-little-indians.html | Ten Little Indians | J G | RE0000323012 | 1987-01-07 | B00000752162 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/the-budget-message-an-appraisal-of-chances-for-economy-that.html | The Budget Message An Appraisal of Chances for Economy That Eisenhower Is Expected to Urge BUDGET MESSAGE UNDERGOES STUDY | By Edward H Collins | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/thousands-from-south-china-flee-to-a-fertile-haven-in-laos-exodus.html | Thousands From South China Flee to a Fertile Haven in Laos Exodus Grows as Mountain Minorities Shun New Communes in Yunnan for Chance to Keep Traditions | By Tillman Durdinspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/three-authors-speak.html | Three Authors Speak | J P S | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/truman-deplores-amateur-envoys-reminds-recent-diplomatic-tourists.html | TRUMAN DEPLORES AMATEUR ENVOYS Reminds Recent Diplomatic Tourists and Hosts Only President Makes Policy TRUMAN DEPLORES AMATEUR ENVOYS | By Harry S Truman | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/tuscaroras-set-to-sell-at-price-tribal-council-asks-3-million-for.html | TUSCARORAS SET TO SELL AT PRICE Tribal Council Asks 3 Million for Reservoir Site Bid of State 500000 Less | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/u-s-mortgage-bank-is-urged-by-builder.html | U S MORTGAGE BANK IS URGED BY BUILDER | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ulbricht-allays-blockade-fears-says-east-germany-wont-act-if-its.html | ULBRICHT ALLAYS BLOCKADE FEARS Says East Germany Wont Act if Its Sovereignty Is Properly Respected | By Arthur J Olsenspecial To the New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/walter-e-itaskin-79-steel-firm-ex-head-i.html | WALTER E ItASKIN 79 STEEL FIRM EX HEAD I | Special to the new york times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/ways-of-paris-taxi-drivers.html | Ways of Paris Taxi Drivers | CHARLES FLOOD | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/welch-will-act-as-judge-in-film-lawyer-says-role-his-first-is.html | WELCH WILL ACT AS JUDGE IN FILM Lawyer Says Role His First Is Closest Hell Ever Get to Sitting on the Bench | By A H Weiler | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/welu-nips-bluth-in-final-game-for-bowling-title-mrs-ladewig-victor.html | Welu Nips Bluth in Final Game for Bowling Title Mrs Ladewig Victor ST LOUISANS 210 WINS AT BUFFALO Welu Gains National AllStar Crown Mrs Ladewig Is Victor Seventh Time | By Gordon S White Jrspecial To the New York Times | | B00000752162 |
| 1959-01-19 | https://www.nytimes.com/1959/01/19/archives/you-cant-tell-a-g-i-without-a-stripe-card.html | You Cant Tell a G I Without a Stripe Card | Special to The New York Times | RE0000323012 | 1987-01-07 | B00000752162 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/gas-tax-vote-set-in-albany-today-opposition-gains-democrats.html | GAS TAX VOTE SET IN ALBANY TODAY OPPOSITION GAINS Democrats Solidly Against Rise 5 Onondaga GOP Foes Reaffirm Stand | By Leo Egan | RE0000323013 | 1987-01-07 | B00000752163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/10th-turncoat-home-korea-veteran-just-homesick-denies-red-links.html | 10TH TURNCOAT HOME Korea Veteran Just Homesick  Denies Red Links | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/2-join-magic-flute-jerome-hines-and-lucine-amara-sing-at-the-met.html | 2 JOIN MAGIC FLUTE Jerome Hines and Lucine Amara Sing at the Met | J B | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/2-plants-cited-for-violations-by-new-fire-inspection-team.html | 2 Plants Cited for Violations By New Fire Inspection Team | By Farnsworth Fowle | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/30-in-south-africa-ask-venue-change.html | 30 IN SOUTH AFRICA ASK VENUE CHANGE | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/36-jaywalkers-get-tickets.html | 36 Jaywalkers Get Tickets | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/84-indicted-here-in-relief-frauds-brooklyn-grand-jury-cites-thefts.html | 84 INDICTED HERE IN RELIEF FRAUDS Brooklyn Grand Jury Cites Thefts Totaling 99944 but Withholds Names | By James P McCaffrey | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/a-m-mlennan-i-t-t-publicist-exassistant-vice-president-of-concern-i.html | A M MLENNAN I T  T PUBLICIST ExAssistant Vice President of Concern Is DeadmHad Been Shipbuilding Aide | SlCll to Ttte ew York Lnee | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/advertising-total-sell-bows.html | Advertising Total Sell Bows | By Carl Spielvogel | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/alastair-reid-weds-assachuetts-girl.html | Alastair Reid Weds assachuetts Girl | Special to The New York Ttme | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/anne-b-merrill-engaged-to-wed-william-fancher-aide-of-magazine.html | Anne B Merrill Engaged to Wed William Fancher Aide of Magazine HereI Affianced to Graduate of U of Connecticut | 1lal to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/argentine-strike-cripples-nation-75-of-union-labor-joins-general.html | ARGENTINE STRIKE CRIPPLES NATION 75 of Union Labor Joins General Walkout Frondizi Begins 12Day U S Visit | By Juan de Onis | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/arthur-lwessell.html | ARTHUR LWESSELL | Special to The ew York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/australian-heat-wave-is-fatal-to-15-infants.html | Australian Heat Wave Is Fatal to 15 Infants | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/austria-charges-increased-spying-interior-minister-says-east-and.html | AUSTRIA CHARGES INCREASED SPYING Interior Minister Says East and West Agents in Vienna Become Unbearable | By M S Handler | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/bank-law-delay-seen-republican-assembly-leader-warns-of-lack-of.html | BANK LAW DELAY SEEN Republican Assembly Leader Warns of Lack of Time | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/barth-neutralism-scored-in-germany.html | BARTH NEUTRALISM SCORED IN GERMANY | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/beauxarts-group-gives-concert-here.html | BEAUXARTS GROUP GIVES CONCERT HERE | ERIC SALZMAN | RE0000323013 | 1987-01-07 | B00000752163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/big-concerns-said-to-hire-call-girls-murrow-broadcast-charges-that.html | BIG CONCERNS SAID TO HIRE CALL GIRLS Murrow Broadcast Charges That Some Companies Keep Prostitutes on Payroll | By George Barrett | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/big-selloff-cuts-prices-in-london-poor-view-of-conservatives-vote.html | BIG SELLOFF CUTS PRICES IN LONDON Poor View of Conservatives Vote Chances by Opinion Polls Called Factor | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/big-steel-mill-gets-top-priority-in-argentina-argentina-gives-steel.html | Big Steel Mill Gets Top Priority in Argentina ARGENTINA GIVES STEEL TOP BILLING | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/bill-rate-climbs-for-2-maturities.html | BILL RATE CLIMBS FOR 2 MATURITIES | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/budget-is-balanced-at-77-billion-president-asks-curb-on-spending.html | BUDGET IS BALANCED AT 77 BILLION PRESIDENT ASKS CURB ON SPENDING TAX RISES SOUGHT | By Edwin L Dale Jr | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cairo-step-eases-rift-with-amman-accord-halts-syrian-cutting-of.html | CAIRO STEP EASES RIFT WITH AMMAN Accord Halts Syrian Cutting of Jordans Transit Links to Mediterranean Ports | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/castro-defended-by-munoz-marin-puerto-rican-bids-us-show-patience.html | CASTRO DEFENDED BY MUNOZ MARIN Puerto Rican Bids US Show Patience on Cuba  Some Senators Score Trials | By Fell Belair Jr | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/child-to-mrs-breene-jr.html | Child to Mrs Breene Jr | Special to The Ne York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/city-aide-accused-in-tenement-case-neglect-of-duty-charged-to.html | CITY AIDE ACCUSED IN TENEMENT CASE Neglect of Duty Charged to Inspector Who Approved House Later Vacated | By Layhmond Robinson | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/city-bids-to-get-gop-convention-morhouse-cites-economic-reasons.html | CITY BIDS TO GET GOP CONVENTION Morhouse Cites Economic Reasons Governor and Mayor Make Pleas | By William M Blair | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cliburn-a-guest-at-mikoyan-fete-u-s-pianist-plays-at-soviet.html | CLIBURN A GUEST AT MIKOYAN FETE U S Pianist Plays at Soviet Reception Marking End of Soviet Leaders Trip | By Harrison E Salisbury | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/collegeaid-plan-voted-in-jersey-referendum-on-668-million-bond.html | COLLEGEAID PLAN VOTED IN JERSEY Referendum on 668 Million Bond Issue for Expansion Approved by Senate | By George Cable Wright | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cruikshankbauer.html | CruikshankBauer | StoCial tO The New York Tlmel | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/cuba-to-try-1000-for-war-crimes-400-invited-from-abroad-to-view.html | CUBA TO TRY 1000 FOR WAR CRIMES 400 Invited From Abroad to View CourtsMartial | By R Hart Phillips | RE0000323013 | 1987-01-07 | B00000752163 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/defense-program-keyed-to-missiles-and-the-atom-budget-relying-on.html | Defense Program Keyed To Missiles and the Atom BUDGET RELYING ON ATOMIC ARMS | By Jack Raymond | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/democrats-see-politics-in-plan-critics-caustic.html | DEMOCRATS SEE POLITICS IN PLAN CRITICS CAUSTIC | By John D Morris | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/down-to-the-final-pins-1959-allstar-mens-title-decided-by-last-game.html | Down to the Final Pins 1959 AllStar Mens Title Decided by Last Game Follows Familiar Pattern | By Gordon S White Jr | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/drifting-visitor-drags-anchor-right-out-the-door-at-coliseum.html | Drifting Visitor Drags Anchor Right Out the Door at Coliseum Display Believed Looted During Crush on Sunday Safe Boating Week Unit Meets Two Big Cruisers Sold | By John Rendel | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/edgar-a-snyder.html | EDGAR A SNYDER | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/education-board-scored-on-budget-proposed-record-outlay-of.html | EDUCATION BOARD SCORED ON BUDGET Proposed Record Outlay of 422152152 Is Termed Inadequate at Hearing | By Leonard Buder | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/edward-e-rhodes-insurance-aide-90.html | EDWARD E RHODES INSURANCE AIDE 90 | Seclal to The New York Tlmes | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/egan-leaves-alaska-governor-flown-to-seattle-for-medical-treatment.html | EGAN LEAVES ALASKA Governor Flown to Seattle for Medical Treatment | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/electric-power-is-back-on-2-stamford-tracks.html | Electric Power Is Back On 2 Stamford Tracks | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/eulerrandolph.html | EulerRandolph | SpeCial to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/excerpts-from-federal-court-decision-on-closing-of-virginia-schools.html | Excerpts From Federal Court Decision on Closing of Virginia Schools | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/f-milton-ludlow-utilities-official.html | F MILTON LUDLOW UTILITIES OFFICIAL | Special to The New Ydrk Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/federal-budgets-since-45.html | Federal Budgets Since 45 | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/federal-tribunal-rules-closings-illegal-and-hits-at-evasive-tactics.html | Federal Tribunal Rules Closings Illegal and Hits at Evasive Tactics U S COURT BARS SCHOOL CLOSINGS | By Anthony Lewis | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/film-extras-seek-prompt-payment-guild-protests-that-some-movie-tv.html | FILM EXTRAS SEEK PROMPT PAYMENT Guild Protests That Some Movie TV Firms Are Lax Show for Jerry Lewis | By Thomas M Pryor | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/food-news-ricotta-italians-who-invented-the-cheese-make-good-uses.html | Food News Ricotta Italians Who Invented the Cheese Make Good Uses of It as a Dessert | By June Owen | RE0000323013 | 1987-01-07 | B00000752163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/for-a-new-western-policy-unity-feared-in-jeopardy-unless-political.html | For a New Western Policy Unity Feared in Jeopardy Unless Political Realities Are Faced | BOOTHBY | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/frondizi-warns-strikers.html | Frondizi Warns Strikers | Special to the New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/future-of-schools-doubted.html | Future of Schools Doubted | CHARLES C PLATT | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/german-red-group-in-ghana.html | German Red Group in Ghana | Special to the New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/glossary-of-budget-terms.html | Glossary of Budget Terms | Special To The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/gop-is-deadlocked-over-senate-posts.html | GOP IS DEADLOCKED OVER SENATE POSTS | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/grumman-gets-big-order.html | Grumman Gets Big Order | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/hammarskjold-on-holiday.html | Hammarskjold on Holiday | Special to the New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/hugh-p-shilstone.html | HUGH P SHILSTONE | Special to the er York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/immigration-aid-to-israel-urged-u-s-jews-asked-to-raise-100-million.html | IMMIGRATION AID TO ISRAEL URGED U S Jews Asked to Raise 100 Million to Resettle 100000 Refugees | By Irving Spiegel | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/in-the-nation-the-choices-that-remain-for-virginia.html | In The Nation The Choices That Remain for Virginia | By Arthur Krock | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/j-g-eckhardt-to-wed-miss-lynn-andersen.html | J G Eckhardt to Wed Miss Lynn Andersen | Special to The New YOrk Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/jersey-bill-to-attract-phils-passes-by-151-vote-in-senate.html | Jersey Bill to Attract Phils Passes by 151 Vote in Senate | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/judith-grahamengaged.html | Judith GrahamEngaged | SDeclal to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/labor-gains-seen-in-british-polls-unemployment-held-factor-in-a.html | LABOR GAINS SEEN IN BRITISH POLLS Unemployment Held Factor in a Drop in Popularity of Conservative Party | By Drew Middleton | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/laos-chief-plans-rural-reforms-phoui-confident-of-besting-reds-with.html | LAOS CHIEF PLANS RURAL REFORMS Phoui Confident of Besting Reds With Big Program to Spur Development | By Tillman Durdin | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/laos-plaint-circulated-at-u-n.html | Laos Plaint Circulated at U N | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/literary-agent-fights-case.html | Literary Agent Fights Case | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |

| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/lowell-thomas-on-a-trip-to-puka-puka.html | Lowell Thomas on a Trip to Puka Puka | RICHARD F SHEPARD | RE0000323013 | 1987-01-07 | B00000752163 |
|---|---|---|---|---|---|---|
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/market-retreats-as-volume-eases-average-drops-097-point-129-new.html | MARKET RETREATS AS VOLUME EASES Average Drops 097 Point 129 New 1959 Highs No Lows Recorded | By Burton Crane | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/massey-greets-new-soviet-aide.html | Massey Greets New Soviet Aide | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/message-clarifies-a-missiles-dispute.html | MESSAGE CLARIFIES A MISSILES DISPUTE | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/meyner-appoints-2-to-high-court-schettino-and-hall-are-both.html | MEYNER APPOINTS 2 TO HIGH COURT Schettino and Hall Are Both Democrats Jacobs a Republican Renamed | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/mikoyan-angered-as-u-s-spurns-bid-for-freer-trade-says-cold-war.html | MIKOYAN ANGERED AS U S SPURNS BID FOR FREER TRADE Says Cold War Seems to Go On State Department Calls Remark Fatuous | By William J Jorden | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/miss-caroline-osborne-to-be-married-in-april.html | Miss Caroline Osborne To Be Married in April | SDelal to Th eW YOrk Tlten | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/miss-susan-byrne-i.html | Miss Susan Byrne I | tecial to The Now York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/mystery-shrouds-bank-fraud-case-shelton-towers-involved-in.html | MYSTERY SHROUDS BANK FRAUD CASE Shelton Towers Involved in Westchester Loan Puzzle | By Merrill Folsom | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-tax-on-air-fuel-proposed-it-could-increase-fares-by-10.html | New Tax on Air Fuel Proposed It Could Increase Fares by 10 President Asks 2 12 Cents More on Gas and a 4 12Cent Levy on Kerosene Maritime Budget Is Reduced | By Joseph A Loftus | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/new-world-due-at-planetarium-zeiss-projector-will-color-stars-stop.html | NEW WORLD DUE AT PLANETARIUM Zeiss Projector Will Color Stars Stop Moon and Silence Noisy Gears | By Murray Schumach | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/news-of-volcano-on-moon-upheld-u-s-scientists-find-soviet-report-of.html | NEWS OF VOLCANO ON MOON UPHELD U S Scientists Find Soviet Report of Lunar Eruption to Be Incontrovertible | By Walter Sullivan | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/o-blake-willcox-50-prudential-lawyer.html | O BLAKE WILLCOX 50 PRUDENTIAL LAWYER | Special to The New York u1mes | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/one-traffic-ticket-leads-to-another-motorist-quits-city.html | One Traffic Ticket Leads to Another Motorist Quits City | By Jack Roth | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/opera-classic-revived-glucks-iphigenie-en-tauride-presented.html | Opera Classic Revived Glucks Iphigenie en Tauride Presented | By Howard Taubman | RE0000323013 | 1987-01-07 | B00000752163 |

| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/optimism-is-felt-over-cyprus-talk-paris-meeting-of-turkish-and.html | OPTIMISM IS FELT OVER CYPRUS TALK Paris Meeting of Turkish and Greek Aides Stirs Hope of Compromise | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
|---|---|---|---|---|---|---|
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/orywal-will-run-mile-this-season-us-1000yard-titleholder-from.html | ORYWAL WILL RUN MILE THIS SEASON US 1000Yard Titleholder From Poland Seeks to End Delanys Indoor Streak | By Joseph M Sheehan | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/outoftown-banks-nyack-n-y.html | OUTOFTOWN BANKS NYACK N Y | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/paraguay-junta-set-up-venezuelan-predicts-fall-of-president.html | PARAGUAY JUNTA SET UP Venezuelan Predicts Fall of President Stroessner | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/paret-outpoints-zalazar-for-second-time-in-st-nicks-10-rounder.html | Paret Outpoints Zalazar for Second Time in St Nicks 10 Rounder AGGRESSIVE CUBAN OUTBOXES HIS FOE | By Deane McGowen | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/pentagons-computer-max-lehrer.html | Pentagons Computer Max Lehrer | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/players-are-ordered-to-strike-if-international-league-refuses.html | Players Are Ordered to Strike If International League Refuses Pension Plan ASSOCIATION ASKS TRAINING BOYCOTT | By Louis Effrat | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/polish-treasures-being-taken-home.html | POLISH TREASURES BEING TAKEN HOME | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/pope-john-sees-von-papen.html | Pope John Sees von Papen | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/presidents-budget-message-reproduced-photographically-from-official.html | Presidents Budget Message Reproduced Photographically From Official Document 54 Billion Proposed for Expanded Program of Scientific Research and Development | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/proposal-for-arab-refugees-israeli-offer-of-compensation-said-to-be.html | Proposal for Arab Refugees Israeli Offer of Compensation Said to Be Ridiculous One | IZZAT TANNOUS | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/prostitution-murrow-narrates-business-of-sex-juvenile-delinquency.html | Prostitution Murrow Narrates Business of Sex  Juvenile Delinquency in Detroit Studied | By Jack Gould | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/pupils-in-westchester-rise-35-in-7-years.html | Pupils in Westchester Rise 35 in 7 Years | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rambler-maker-nets-356-share-american-motors-cleared-21052168-in.html | RAMBLER MAKER NETS 356 SHARE American Motors Cleared 21052168 in Quarter on 63 Gain in Sales | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rare-works-from-north-peru-on-display-at-the-aaron-furman-gallery.html | Rare Works From North Peru on Display at the Aaron Furman Gallery | By Dore Ashton | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/realty-tax-yield-expected-to-rise-city-notes-that-as-values-go.html | REALTY TAX YIELD EXPECTED TO RISE City Notes That as Values Go Higher Assessments and Revenues Follow | By Charles G Bennett | RE0000323013 | 1987-01-07 | B00000752163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rebel-in-algeria-rebuffs-french-local-chief-says-ceasefire-offers.html | REBEL IN ALGERIA REBUFFS FRENCH Local Chief Says CeaseFire Offers and Clemency Add Nothing to Peace Effort | By Henry Tanner | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rehabilitation-gain-foreseen-in-state.html | REHABILITATION GAIN FORESEEN IN STATE | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/research-plans-set-at-54-billion-record-budget-figure-puts-stress.html | RESEARCH PLANS SET AT 54 BILLION Record Budget Figure Puts Stress on Space Pleas for More Are Likely | By John W Finney | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/researchers-in-liberia-3-u-s-medical-students-to-make-study-in.html | RESEARCHERS IN LIBERIA 3 U S Medical Students to Make Study in Interior | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/rio-air-talks-open-standard-fares-are-sought-by-hemisphere-carriers.html | RIO AIR TALKS OPEN Standard Fares Are Sought by Hemisphere Carriers | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/robot-navigator-urged-british-press-for-international-use-of-air.html | ROBOT NAVIGATOR URGED British Press for International Use of Air Control Device | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/sense-of-humor-marks-tito-deviation-show-of-orthodoxy-changes-very.html | Sense of Humor Marks Tito Deviation Show of Orthodoxy Changes Very Little | By Paul Underwood | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/six-jersey-cities-set-relief-inquiry.html | SIX JERSEY CITIES SET RELIEF INQUIRY | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/soviet-in-ship-bid-to-hamburg-yard-bonn-faces-hard-decision-on.html | SOVIET IN SHIP BID TO HAMBURG YARD Bonn Faces Hard Decision on Whether to Finance 65000000 Order | By Arthur J Olsen | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/sports-of-the-times-appearances-are-deceiving.html | Sports of The Times Appearances Are Deceiving | By Artur Daley | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/st-paul-minn.html | St Paul Minn | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/state-bar-to-honor-dulles.html | State Bar to Honor Dulles | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/state-bench-upsets-basis-of-massive-resistance-to-racial.html | State Bench Upsets Basis of Massive Resistance to Racial Integration COURT IN VIRGINIA VOIDS RACE LAWS | By Homer Bigart | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/state-to-look-into-rent-abuses-found-in-rooming-houses-here-state.html | State to Look Into Rent Abuses Found in Rooming Houses Here State to Look Into Rent Abuses Found in Rooming Houses Here | By Warren Weaver Jr | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/state-to-survey-housing-it-aids-new-commissioner-pledges-thorough.html | State to Survey Housing It Aids New Commissioner Pledges Thorough Impartial Inquiry | By Charles Grutzener | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/stevenson-asserts-peace-is-prime-task.html | STEVENSON ASSERTS PEACE IS PRIME TASK | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |

| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/stricter-taxation-for-coops-is-asked.html | STRICTER TAXATION FOR COOPS IS ASKED | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
|---|---|---|---|---|---|---|
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/subsidy-opposed-by-transit-body-curtayne-asks-school-board-to-pay.html | SUBSIDY OPPOSED BY TRANSIT BODY Curtayne Asks School Board to Pay Full Pupil Fare  He Rejects City Help | By Ralph Katz | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/sukarno-may-gain-electoral-power-indonesian-body-would-give-the.html | SUKARNO MAY GAIN ELECTORAL POWER Indonesian Body Would Give the President a Voice in Choice of Parliament | By Bernard Kalb | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/tennessee-governor-sworn.html | Tennessee Governor Sworn | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/the-budget-weighs-in-at-4-pounds-5-ounces.html | The Budget Weighs In At 4 Pounds 5 Ounces | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/the-ring-much-ado-about-nothing.html | The Ring Much Ado About Nothing | By Howard M Tuckner | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/toronto-group-buys-cleveland-building.html | TORONTO GROUP BUYS CLEVELAND BUILDING | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/transfer-in-dew-line-canadian-air-force-to-take-over-control-from-u.html | TRANSFER IN DEW LINE Canadian Air Force to Take Over Control From U S | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/treasury-holds-firm-on-35-price-for-gold.html | Treasury Holds Firm On 35 Price for Gold | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/u-s-honors-3-french-artists.html | U S Honors 3 French Artists | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/unions-to-press-ship-flag-fight-world-group-weighs-next-move-in.html | UNIONS TO PRESS SHIP FLAG FIGHT World Group Weighs Next Move in London Legal Course Decided | By Thomas P Ronan | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/upturn-from-dip-put-below-1955s-budget-anticipates-6-rise-in-gross.html | UPTURN FROM DIP PUT BELOW 1955S Budget Anticipates 6 Rise in Gross Product Against 10 After 5354 Slump | By Richard E Mooney | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/urban-renewal-held-near-crisis-webb-knapp-official-says-6-billion.html | URBAN RENEWAL HELD NEAR CRISIS Webb  Knapp Official Says 6 Billion in Federal Aid Is Needed in 10 Years | By Thomas W Ennis | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/venezuelans-convene-congress-is-installed-and-elects-its-officers.html | VENEZUELANS CONVENE Congress Is Installed and Elects Its Officers | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/victor-m-reynal.html | VICTOR M REYNAL | DectaJ to The w York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/warbasse-houses-backed.html | Warbasse Houses Backed | SIDNEY LERNER | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/waves-sweep-a-seaman-off-ship-and-back-again.html | Waves Sweep a Seaman Off Ship and Back Again | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/west-drops-demand-to-tie-atom-ban-to-disarmament-west-eases-view-on.html | West Drops Demand to Tie Atom Ban to Disarmament WEST EASES VIEW ON ATOMIC CURBS | Special to The New York Times | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/williams-works-to-have-reading-program-planned-by-leider-who-seeks.html | WILLIAMS WORKS TO HAVE READING Program Planned by Leider Who Seeks Shelley Winters  Requiem Bows Jan 30 | By Louis Calta | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/womans-world-abroad-hong-kong-a-city-teeming-with-tailors-best.html | Womans World Abroad Hong Kong a City Teeming With Tailors  Best Charge 50 to 75 to Make a Suit | By Tillman Durdin | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-20 | https://www.nytimes.com/1959/01/20/archives/wood-field-and-stream-selfconfessed-stellar-turkey-caller-winds-up.html | Wood Field and Stream SelfConfessed Stellar Turkey Caller Winds Up by Getting the Bird | By John W Randolph | RE0000323013 | 1987-01-07 | B00000752163 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/100-discuss-plight-of-road-theatres-meeting-opens-to-consider-steps.html | 100 DISCUSS PLIGHT OF ROAD THEATRES Meeting Opens to Consider Steps for Increasing Total of Touring Attractions | By Sam Zolotow | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/2-houses-spared-in-big-slum-plan-hotel-and-an-apartment-are-dropped.html | 2 HOUSES SPARED IN BIG SLUM PLAN Hotel and an Apartment Are Dropped From RiversideAmsterdam Project | By Charles Grutzner | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/2-join-transamerica-board.html | 2 Join Transamerica Board | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/2-treason-trials-reported-in-iraq.html | 2 TREASON TRIALS REPORTED IN IRAQ | Dispatch of The Times London | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/3-governors-set-conference-here-meyner-rockefeller-and-ribicoff-to.html | 3 GOVERNORS SET CONFERENCE HERE Meyner Rockefeller and Ribicoff to Meet Feb 10  Transit a Big Issue | By George Cable Wrightspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/3-testify-in-westchester.html | 3 Testify in Westchester | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/9-state-senators-recreate-history-kingston-ceremony-marks-first.html | 9 STATE SENATORS RECREATE HISTORY Kingston Ceremony Marks First Session in 1777 and Opens Year of Events | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/about-new-york-amateur-comedy-club-2d-oldest-actor-group-in-u-s.html | About New York Amateur Comedy Club 2d Oldest Actor Group in U S Will Present 857th Play | By Meyer Berger | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/accreditation-lost-by-theology-school.html | ACCREDITATION LOST BY THEOLOGY SCHOOL | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/advertising-four-big-promotions-planned.html | Advertising Four Big Promotions Planned | By Carl Spielvogelspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/albert-l-weiss.html | ALBERT L WEISS | ueciai tO The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/almond-to-fight-for-segregation-governor-calls-on-virginians-to.html | ALMOND TO FIGHT FOR SEGREGATION Governor Calls on Virginians to Support Him Despite Courts Adverse Ruling | By Homer Bigartspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/argentine-army-quelling-strike-us-oil-companies-placed-under.html | ARGENTINE ARMY QUELLING STRIKE US Oil Companies Placed Under Military Control  Labor Unity Dwindles | By Juan de Onisspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/art-picasso-work-in-many-mediums-on-view-landry-gallery-offers.html | Art Picasso Work in Many Mediums on View Landry Gallery Offers Diverse Exhibition Dufours Paintings in New York Debut | By Dore Ashton | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/assistant-us-attorney-quits.html | Assistant US Attorney Quits | Special To The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/athens-cautioned-on-hopes.html | Athens Cautioned on Hopes | Special To The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/bermingharnwalsh.html | BerminghamWalsh | Slclal to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/biffle-is-honored-1100-attend-testimonial-for-exsenate-secretary.html | BIFFLE IS HONORED 1100 Attend Testimonial for ExSenate Secretary | Special To The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/bohlen-bringing-philippine-data-envoy-is-returning-to-u-s-to-report.html | BOHLEN BRINGING PHILIPPINE DATA Envoy Is Returning to U S to Report on Worsening Ties With Manila | Special To The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/brandeis-gets-mendesfrance.html | Brandeis Gets MendesFrance | Special To The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/brazilians-riot-anew-4-are-killed-in-battle-over-increased-movie.html | BRAZILIANS RIOT ANEW 4 Are Killed in Battle Over Increased Movie Prices | Special To The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/britain-approves-aluminium-deal-treasury-backs-acquisition-by-tube.html | BRITAIN APPROVES ALUMINIUM DEAL Treasury Backs Acquisition by Tube Investments Ltd and Reynolds Metals | Special To The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/britain-is-ready-for-limited-talk-macmillan-pledges-assent-to-a-big.html | BRITAIN IS READY FOR LIMITED TALK Macmillan Pledges Assent to a Big Four Conference on Germanys Future | By Drew Middletonspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/britain-is-reported-becoming-net-importer-of-merchant-ships-lloyds.html | Britain Is Reported Becoming Net Importer of Merchant Ships Lloyds Report Shows a Shift for First Time  Building in Nation Ranks Third Behind Japan and West Germany | By Thomas P Ronanspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/british-auto-output-showed-record-in-58.html | British Auto Output Showed Record in 58 | Special To The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/british-to-ignore-eqka-truce-bid-lennoxboyd-says-drive-on-cyprus.html | BRITISH TO IGNORE EQKA TRUCE BID LennoxBoyd Says Drive on Cyprus Will Continue  Gain Seen in Paris Talks | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/britons-low-bid-on-turbine-loses-protest-is-issued-after-u-s.html | BRITONS LOW BID ON TURBINE LOSES Protest Is Issued after U S Reverses Award Because of Security Interests | By Richard E Mooneyspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/brown-sets-labor-aim-backs-bills-giving-california-wider-role-in.html | BROWN SETS LABOR AIM Backs Bills Giving California Wider Role in Union Issues | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/canadian-unemployment-up.html | Canadian Unemployment Up | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/cartel-rebirth-feared-recent-steel-merger-viewed-as-sign-of.html | Cartel Rebirth Feared Recent Steel Merger Viewed as Sign of Relaxing Curbs | ARTHUR W RHODES | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/city-starts-drive-for-central-heat-will-crack-down-on-owners-of.html | CITY STARTS DRIVE FOR CENTRAL HEAT Will Crack Down on Owners of Tenements Who Failed to Install System SUMMONSES ISSUED 200 Survey Planned to Discover Landlords Who Falsely Certified Compliance | By Layhmond Robinson | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/citys-information-center-comments-on-origin-and-design-of-structure.html | Citys Information Center Comments on Origin and Design of Structure Are Discussed | VINCENT J OSHEA | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/columbia-wins-suit-to-sell-films-to-tv.html | COLUMBIA WINS SUIT TO SELL FILMS TO TV | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/composers-group-gives-new-works-selections-by-ewell-ames-weigl-are.html | COMPOSERS GROUP GIVES NEW WORKS Selections by Ewell Ames Weigl Are on Program at Carnegie Recital Hall | JOHN BRIGGS | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/containers-cited-as-shipping-must-industry-officials-say-use-will.html | CONTAINERS CITED AS SHIPPING MUST Industry Officials Say Use Will Be Limited Only by Challenge of Labor | By Werner Bamberger | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/cost-push-is-noted-economic-report-lists-an-element-in-recent.html | COST PUSH IS NOTED Economic Report Lists an Element in Recent Inflation | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/couple-of-georgians-teach-quail-how-to-oil-their-feathers.html | Couple of Georgians Teach Quail How to Oil Their Feathers | By John W Randolphspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/cubans-assemble-for-rally-today-crowds-pour-into-havana-to-back.html | CUBANS ASSEMBLE FOR RALLY TODAY Crowds Pour Into Havana to Back Regime on Eve of CourtsMartial There | By R Hart Phillipsspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/curbs-reported-on-jews-in-libya-tripolitania-is-said-to-have-seized.html | CURBS REPORTED ON JEWS IN LIBYA Tripolitania Is Said to Have Seized Property of Most of 3000 in Country | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/danish-designer-links-success-of-chairs-to-interest-in-sculpture.html | Danish Designer Links Success of Chairs to Interest in Sculpture Works by Wegner a Dean of Modern Go on Exhibition | By Rita Reif | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/democrats-press-attack-on-budget-johnson-and-council-assail.html | DEMOCRATS PRESS ATTACK ON BUDGET Johnson and Council Assail Propaganda and Fraud GOP Scores Charges DEMOCRATS PRESS ATTACK ON BUDGET | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/dollar-not-weak-analysis-implies-decline-in-exports-and-gold.html | DOLLAR NOT WEAK ANALYSIS IMPLIES Decline in Exports and Gold Outflow Laid to Factors Other Than Inflation | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/dr-youngblood-77-farm-economist.html | DR YOUNGBLOOD 77 FARM ECONOMIST | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/eisenhower-gives-decorations-to-5-northrup-honored-for-atom.html | EISENHOWER GIVES DECORATIONS TO 5 Northrup Honored for Atom Detection Von Braun and Murphy Also Get Medals | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/eisenhower-says-labor-holds-key-to-stable-prices-his-economic.html | EISENHOWER SAYS LABOR HOLDS KEY TO STABLE PRICES His Economic Report Finds Business Outlook Good Inflation Big Problem COOPERATION IS URGED Balanced Budget and Union Restraint on Wages Are Main Needs He Asserts EISENHOWER CITES UNIONS KEY ROLE | By Edwin L Dale Jrspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/eisenhower-sends-mikoyan-message-voices-hope-for-peace-and-amity.html | EISENHOWER SENDS MIKOYAN MESSAGE Voices Hope for Peace and Amity With Soviet People  Visit Is Assessed | By William J Jordenspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/eisenhower-welcomes-visiting-argentine-president-president-greets.html | Eisenhower Welcomes Visiting Argentine President PRESIDENT GREETS ARGENTINE CHIEF | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/enlarging-areas-of-taxation.html | Enlarging Areas of Taxation | GORDON S MILLER | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/erie-puts-deficit-in-58-at-4-million.html | ERIE PUTS DEFICIT IN 58 AT 4 MILLION | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/european-views-on-mikoyan-vary-polish-catholic-sees-a-new-munich-in.html | EUROPEAN VIEWS ON MIKOYAN VARY Polish Catholic Sees a New Munich in Visit to U S  Yugoslav Not Afraid | By A M Rosenthalspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/executions-in-cuba.html | Executions in Cuba | JACOB J LEIBSON | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/exjudge-is-indicted-in-larceny-of-318000-to-finance-a-hotel-exjudge.html | ExJudge Is Indicted in Larceny Of 318000 to Finance a Hotel EXJUDGE ACCUSED IN 318000 THEFT | By Jack Roth | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/fashion-trends-abroad-florence-silhouette-of-rome-reaffirmed.html | Fashion Trends Abroad Florence Silhouette of Rome Reaffirmed | By Carrie Donovanspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/feud-against-roe-fueled-in-queens-battipaglia-bids-democrats.html | FEUD AGAINST ROE FUELED IN QUEENS Battipaglia Bids Democrats RallyExLeader Called a PoliticalTumor | By Clayton Knowles | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/finnish-leader-to-visit-soviet-president-accepts-russian-invitation.html | FINNISH LEADER TO VISIT SOVIET President Accepts Russian Invitation to Leningrad End of Coolness Seen | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/for-cars-of-vim-vigor-and-vintage-antiques-will-race-again-at.html | For Cars of Vim Vigor and Vintage Antiques Will Race Again at Sebring on March 20 | By Frank M Blunk | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/fordham-starts-work-in-spring-on-25million-lincoln-sq-plan-fordhams.html | Fordham Starts Work in Spring On 25Million Lincoln Sq Plan Fordhams Downtown Units to Be Grouped at Lincoln Square Campus Fordham Starts Work in Spring On 25 Million Lincoln Sq Plan | By Russell Porter | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/foreign-affairs-a-period-of-point-counter-point-in-algeria.html | Foreign Affairs A Period of Point Counter Point in Algeria | By C L Sulzberger | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/front-page-1-no-title-budget-group-sees-realty-rate-rising-10cents.html | Front Page 1 No Title Budget Group Sees Realty Rate Rising 10Cents As Debt Service Mounts RECORD 426 TAX IS PREDICTED HERE | RECORD 426 TAX IS PREDICTED HEREBy Charles G Bennett | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/gasoline-tax-rise-voted-in-albany-to-start-march-1-rockefeller.html | GASOLINE TAX RISE VOTED IN ALBANY TO START MARCH 1 Rockefeller Signs Measure Increasing Levy 2 Cents Diesel Fuel Up 3 Cents GASOLINE TAX RISE VOTED IN ALBANY | By Leo Eganspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/geneva-impasse-appears-broken-atom-parley-takes-up-detail-of-system.html | GENEVA IMPASSE APPEARS BROKEN Atom Parley Takes Up Detail of System to Control Ban on Weapons Testing | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/goldwyn-warns-of-high-film-cost-urges-radical-change-in-production.html | GOLDWYN WARNS OF HIGH FILM COST Urges Radical Change in Production Distribution Gets Producers Award | By Thomas M Pryorspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/gop-is-restive-on-albany-jobs-county-leaders-grumbling-governor.html | GOP IS RESTIVE ON ALBANY JOBS County Leaders Grumbling Governor Sends a List for Senate Confirmation | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/gop-pushes-aid-for-new-schools-white-house-session-is-told-of.html | GOP PUSHES AID FOR NEW SCHOOLS White House Session Is Told of FundMatching Plans for States Building | By Bess Furmanspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/governor-sees-board-crime-commission-is-seeking-on-increase-on.html | GOVERNOR SEES BOARD Crime Commission Is Seeking an Increase on Funds | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/harry-behrman.html | HARRY BEHRMAN | SpeCks3 to Tbe New York Ttmes I | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/huntington-bank-reports-on-loss-security-national-writes-off-999805.html | HUNTINGTON BANK REPORTS ON LOSS Security National Writes Off 999805 as Result of Lending Abuses GOOD RECOVERY HINTED Chemical Corn Head Denies Making Commitments to Mikoyan on Loan | By Albert L Kraussspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/i-joan-hovendon-and-a-teacher-planning-to-wed-mr-holyoke-alumna.html | I Joan Hovendon And a Teacher Planning to Wed Mr Holyoke Alumna Becomes Engaged to Somerville Parker | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/indonesian-to-visit-australia.html | Indonesian to Visit Australia | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/inquiry-at-capital-recalled.html | Inquiry at Capital Recalled | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/irt-to-modernize-downtown-stop-6000000-plan-calls-for-repainting.html | IRT TO MODERNIZE DOWNTOWN STOP 6000000 Plan Calls for Repainting New Lights at Brooklyn Bridge Station WILL TAKE THREE YEARS 59th St to Get Express Service 650 New Cars Will Be Purchased | By Stanley Levey | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/james-anderson-dies-mayor-of-ridgewood-193135-was-realestate.html | JAMES ANDERSON DIES Mayor of Ridgewood 193135 Was RealEstate Official | Special to The New Yozk Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/james-e-gafford.html | JAMES E GAFFORD | Speclat to The New ork 3lms | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/janet-m-fowler-charles-p-hovis-will-be-lvlarried-bacteriologist.html | Janet M Fowler Charles P Hovis Will Be IVlarried Bacteriologist Fiancee of Washington Lawyer Nuptials in Spring | Decial tO The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/johnson-submits-civil-rights-bill-in-surprise-move-4point-measure.html | JOHNSON SUBMITS CIVIL RIGHTS BILL IN SURPRISE MOVE 4Point Measure Emphasizes Conciliation and Voting Omits School Issue JOHNSON SUBMITS CIVIL RIGHTS BILL | By Russell Bakerspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/joint-schools-asked-port-chester-and-rye-district-merger-urged-by.html | JOINT SCHOOLS ASKED Port Chester and Rye District Merger Urged by Group | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/kennedy-offers-labor-bill-aimed-at-hoffa-and-his-ilk-kennedy-offers.html | Kennedy Offers Labor Bill Aimed at Hoffa and His Ilk Kennedy Offers Labor Reforms Hoffa and His Ilk Are Targets | By Joseph A Loftusspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/labor-unit-backs-u-s-film-inquiry-coast-council-urges-study-of.html | LABOR UNIT BACKS U S FILM INQUIRY Coast Council Urges Study of Production Abroad Columbia Buys Novel | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/latin-mission-considered.html | Latin Mission Considered | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/lawrence-takes-post-as-governor-he-calls-on-pennsylvania-parties.html | LAWRENCE TAKES POST AS GOVERNOR He Calls on Pennsylvania Parties for Cooperation  Tax Program to Fore | By William G Weartspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/legislature-bares-employe-records-on-jobs-and-pay-state-bares-data.html | Legislature Bares Employe Records On Jobs and Pay STATE BARES DATA ON ALL EMPLOYES | By Warren Weaver Jrspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/loan-offered-jakarta-moscow-would-lend-funds-for-asiangames-stadium.html | LOAN OFFERED JAKARTA Moscow Would Lend Funds for AsianGames Stadium | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/london-equities-show-new-falls-effect-of-polls-indicating-rising.html | LONDON EQUITIES SHOW NEW FALLS Effect of Polls Indicating Rising Labor Strength Is Still Being Felt | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/lost-cloak-and-dagger-doyle-langdon-northrup.html | Lost Cloak and Dagger Doyle Langdon Northrup | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/lysenko-foe-loses-soviet-editorship.html | LYSENKO FOE LOSES SOVIET EDITORSHIP | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/malaria-funds-urged.html | Malaria Funds Urged | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/marine-adviser-arrives-in-haiti-u-s-group-to-train-army-mission-is.html | MARINE ADVISER ARRIVES IN HAITI U S Group to Train Army  Mission Is Resented by Foes of Regime | By Peter Kihssspecial to the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mikoyan-voices-belief-his-visit-promoted-peace-stresses-positive-as.html | MIKOYAN VOICES BELIEF HIS VISIT PROMOTED PEACE Stresses Positive Aspects as He Sums Up Impressions of 2Week US Tour TO REPORT TO KREMLIN President in Farewell Note Sees Hope for Peace and Amity With Russians MIKOYAN HOPEFUL ON PEACE OUTLOOK | By Harrison E Salisbury | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/miss-quirk-fiancee-of-kevln-b-keefe.html | Miss Quirk Fiancee Of Kevln B Keefe | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/morocco-may-buy-mint.html | Morocco May Buy Mint | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/morton-hutchinson.html | MORTON HUTCHINSON | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mrs-chaffee-brickman.html | MRS CHAFFEE BRICKMAN | SveClal to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/msgr-pet___er-quealy-93i-pastor-in-rockville-centre-i-d.html | MSGR PETER QUEALY 93I Pastor in Rockville Centre I D | e asnpe t Lh e P rie | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/music-beecham-in-form-conducts-philadelphia-orchestra-here.html | Music Beecham in Form Conducts Philadelphia Orchestra Here | By Howard Taubman | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-british-fine-glass-process-called-greatest-find-of-century.html | New British Fine Glass Process Called Greatest Find of Century BRITISH IMPROVE MAKING OF GLASS | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-delegate-of-india-to-take-un-post-today.html | New Delegate of India To Take UN Post Today | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-detection-methods.html | New Detection Methods | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-haven-is-late-entangled-pantagraph-halts-train-and-slows-others.html | NEW HAVEN IS LATE Entangled Pantagraph Halts Train and Slows Others | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-season-new-hero-austin-idle-rutgers-cheers-strelecki.html | New Season New Hero Austin Idle Rutgers Cheers Strelecki | By Joseph M Sheehan | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-warning-in-south.html | New Warning in South | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/news-of-food-fish-wholesale-dealers-at-fulton-market-prefer-their.html | News of Food Fish Wholesale Dealers at Fulton Market Prefer Their Favorite Dish Broiled | BY June Owen | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/night-teachers-warn-on-pay-rise-tell-school-board-it-must-act-at-on.html | NIGHT TEACHERS WARN ON PAY RISE Tell School Board It Must Act at Once to Avert Resignations Feb 2 | By Leonard Buder | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/niven-to-be-host-on-tv-film-shows-actor-to-appear-on-series.html | NIVEN TO BE HOST ON TV FILM SHOWS Actor to Appear on Series Beginning April 7  Mary Martin Adds Sponser | By Val Adams | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/norwalk-seeking-relief-on-parking-mayor-in-train-talks-with.html | NORWALK SEEKING RELIEF ON PARKING Mayor in Train Talks With Commuters Finds That Problem Is Acute | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/operation-is-ended.html | Operation Is Ended | Dispatch of The Times London | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/optimism-expressed-on-housing-bills.html | OPTIMISM EXPRESSED ON HOUSING BILLS | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/our-military-force.html | Our Military Force | JEFFREY S GORDON | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/panama-transits-off-but-6month-toll-increase-reflects-larger.html | PANAMA TRANSITS OFF But 6Month Toll Increase Reflects Larger Vessels | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/pentagon-calls-u-s-unbeatable-senate-arms-unit-skeptical-of.html | PENTAGON CALLS U S UNBEATABLE Senate Arms Unit Skeptical of Optimism Voiced by McElroy and Twining | By Jack Raymondspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/permanent-date-in-primary-urged-legislative-leaders-select-first.html | PERMANENT DATE IN PRIMARY URGED Legislative Leaders Select First Tuesday in June  Other Bills Offered | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/peru-ends-contract-i-t-t-subsidiary-loses-7650000-wire-deal.html | PERU ENDS CONTRACT I T  T Subsidiary Loses 7650000 Wire Deal | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/phillipsmoskowitz.html | PhillipsMoskowitz | Seclal to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/pope-visits-aged-priest.html | Pope Visits Aged Priest | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/portugal-ignores-delgado-bid.html | Portugal Ignores Delgado Bid | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/president-and-nixon-will-urge-g-o-p-to-gird-for-1960-now.html | President and Nixon Will Urge G O P to Gird for 1960 Now | By William M Blairspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/presidents-letter-of-transmittal-and-excerpts-from-annual-economic.html | Presidents Letter of Transmittal and Excerpts From Annual Economic Report | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/providence-five-on-top-turns-back-upsala-7337-as-wilkins-scores-20.html | PROVIDENCE FIVE ON TOP Turns Back Upsala 7337 as Wilkins Scores 20 Points | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/queen-sees-philip-off-on-long-tour.html | Queen Sees Philip Off on Long Tour | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/recession-seen-blunted-by-white-collar-jobs.html | Recession Seen Blunted By White Collar Jobs | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/revolt-is-quelled-in-g-o-p-in-nassau.html | REVOLT IS QUELLED IN G O P IN NASSAU | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/rosensohn-confident-of-staging-pattersonjohansson-bout-in-june.html | Rosensohn Confident of Staging PattersonJohansson Bout in June CHAMPIONS PILOT AGREES TO TALKS But DAmato Refrains From Accepting Fight Until Johansson Gets Here | By Joseph C Nichols | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/royal-family-story-barred-from-print.html | ROYAL FAMILY STORY BARRED FROM PRINT | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/ruby-matson-engaged-to-rev-edward-hanson.html | Ruby Matson Engaged To Rev Edward Hanson | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/sandburg-honored-replies-on-guitar.html | SANDBURG HONORED REPLIES ON GUITAR | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/schneider-drops-task-as-director-withdraws-amicably-from-lovely.html | SCHNEIDER DROPS TASK AS DIRECTOR Withdraws Amicably From Lovely Star Good Night  June Duprez in Play | By Louis Calta | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/scientists-called-shy-on-satellites-fear-of-space-cadet-label-found.html | SCIENTISTS CALLED SHY ON SATELLITES Fear of Space Cadet Label Found Keeping Many Out of Profitable Research | By Walter Sullivan | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/seismologist-honored-navy-gives-highest-award-to-father-linehan-of.html | SEISMOLOGIST HONORED Navy Gives Highest Award to Father Linehan of Boston | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/senators-in-gop-get-assignments-3-senior-members-give-up-choice.html | SENATORS IN GOP GET ASSIGNMENTS 3 Senior Members Give Up Choice Committee Posts to Placate Newer Colleagues | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/shipping-circles-score-u-s-budget-operators-see-threat-in-bid-to.html | SHIPPING CIRCLES SCORE U S BUDGET Operators See Threat in Bid to Extend Vessels Life  Builders Also Irked | By Edward A Morrow | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/sierra-leone-strike-ends.html | Sierra Leone Strike Ends | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/some-accord-seen-in-paris.html | Some Accord Seen In Paris | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/sparkman-urges-assistance-curb-would-use-special-mortgage-aid-for.html | SPARKMAN URGES ASSISTANCE CURB Would Use Special Mortgage Aid for Aged and Displaced and to Combat Slumps | By Thomas W Ennisspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/sports-of-the-times-a-matter-of-economics.html | Sports of The Times A Matter of Economics | By Arthur Daley | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/stella-s-bradfordi-i-physician-in-jerseyi.html | STELLA S BRADFORDI i PHYSICIAN IN JERSEYI | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/stocks-drop-a-bit-as-volume-falls-steels-motors-rubber-oils-drugs.html | STOCKS DROP A BIT AS VOLUME FALLS Steels Motors Rubber Oils Drugs Firm  Combined Average Off 038 Point MOST AIRCRAFTS GAIN American Motors Is Most Active Losing 1 34  A M Byers Up 8 STOCKS DROP A BIT AS VOLUME FALLS | By Burton Crane | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/stuart-levin-to-wed-miss-lynne-b-klein.html | Stuart Levin to Wed Miss Lynne B Klein | Special to The New York Tlms | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/tardy-pupils-request-paint-for-village-clock.html | Tardy Pupils Request Paint for Village Clock | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/text-of-democratic-budget-statement.html | Text of Democratic Budget Statement | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/theatre-fashion-note-19thcentury-satire-is-worn-as-a-farce.html | Theatre Fashion Note 19thCentury Satire Is Worn as a Farce | By Lewis Funke | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/thomas-script-acted-film-scenario-by-late-poet-in-stage-debut-at.html | THOMAS SCRIPT ACTED Film Scenario by Late Poet in Stage Debut at MIT | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/treason-trial-put-off-pretoria-case-set-for-feb-2-venue-change.html | TREASON TRIAL PUT OFF Pretoria Case Set for Feb 2  Venue Change Denied | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/tv-review-series-involving-the-occult-in-premiere.html | TV Review Series Involving the Occult in Premiere | By John P Shanley | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/u-s-minimizes-discord.html | U S Minimizes Discord | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/u-s-thinks-rhee-has-lost-support-weighs-effect-of-security-law.html | U S THINKS RHEE HAS LOST SUPPORT Weighs Effect of Security Law  Leaders in Korea Meet on Compromise | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/u-s-urged-to-aid-pleasure-boating-dealers-back-federal-help-plan.html | U S URGED TO AID PLEASURE BOATING Dealers Back Federal Help Plan for Building Marinas  Flerlage Heads Group | By Clarence E Lovejoy | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/u-s-would-repay-states-for-roads-2-plans-call-for-48-billion.html | U S WOULD REPAY STATES FOR ROADS 2 Plans Call for 48 Billion Reimbursement in Form of New or Improved Routes | By C P Trussellspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/us-bars-latin-air-pact-rejects-regional-dear-which-might-restrict.html | US BARS LATIN AIR PACT Rejects Regional Dear Which Might Restrict Services | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/us-stand-hailed-by-west-germans-both-major-parties-consider.html | US STAND HAILED BY WEST GERMANS Both Major Parties Consider Washington Held Firm Against Mikoyan Bids | By Sydney Grusonspecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/vatican-warns-about-socialism-its-paper-says-doctrine-of-party-and.html | VATICAN WARNS ABOUT SOCIALISM Its Paper Says Doctrine of Party and Catholicism Are Incompatible | By Arnaldo Cortesispecial To the New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/war-memorial-opposed.html | War Memorial Opposed | WALTER J LAWRENCE | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/west-point-post-still-wide-open-army-authorities-report-no-progress.html | WEST POINT POST STILL WIDE OPEN Army Authorities Report No Progress in Week Since Blaik Quit as Coach | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/whites-in-congo-make-plea.html | Whites in Congo Make Plea | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/yankee-brass-discounts-threat-of-strike-international-league-farm.html | Yankee Brass Discounts Threat of Strike International League Farm Is Expected to Open Season Weiss Views Also Aired on Pennant Pay and Pitcher | By Roscoe McGowen | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/zhukov-assailed-anew-he-is-called-a-revisionist-at-ukrainian.html | ZHUKOV ASSAILED ANEW He Is Called a Revisionist at Ukrainian Congress | Special to The New York Times | RE0000323014 | 1987-01-07 | B00000753148 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/2-federal-judges-will-be-elevated-forman-and-aldrich-slated-for-the.html | 2 FEDERAL JUDGES WILL BE ELEVATED Forman and Aldrich Slated for the Appeals Bench  Wyzanski Withdraws | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/2-indicted-in-slaying-si-youths-face-trial-in-death-of-bayonne.html | 2 INDICTED IN SLAYING SI Youths Face Trial in Death of Bayonne Prosecutor | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/2-rockland-fires-take-three-lives-2-missing-as-flames-sweep.html | 2 ROCKLAND FIRES TAKE THREE LIVES 2 Missing as Flames Sweep Apartments Ridgewood Church Is Destroyed | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/3-of-16-strike-but-railway-rolls-rahways-14-miles-of-track-operate.html | 3 of 16 Strike but Railway Rolls Rahways 14 Miles of Track Operate in Normal Way | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/50-assessments-backed-in-jersey.html | 50 ASSESSMENTS BACKED IN JERSEY | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/8-physicians-give-advice-on-heart-5-factors-leading-to-attacks-and.html | 8 PHYSICIANS GIVE ADVICE ON HEART 5 Factors Leading to Attacks and Strokes Explained Cigarettes Are Cited | By Robert K Plumb | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/a-teacher-of-teachers-franz-fahrner-now-at-eastern-slopes.html | A Teacher of Teachers Franz Fahrner Now at Eastern Slopes | By Michael Strauss | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/advertising-harder-better-selling-urged.html | Advertising Harder Better Selling Urged | By Carl Spielvogelspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/african-strife-studied-nyasaland-is-investigating-violence-and.html | AFRICAN STRIFE STUDIED Nyasaland Is Investigating Violence and Arrest of 40 | Dispatch of The Times London | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/antonietta-stella-is-heard-as-tosca.html | ANTONIETTA STELLA IS HEARD AS TOSCA | JOHN BRIGGS | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/area-in-fairfield-advised-on-zones-residential-unit-is-told-by.html | AREA IN FAIRFIELD ADVISED ON ZONES Residential Unit Is Told by Westchester Planner of Right to Rural Ideal | By Richard H Parkespecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-11-no-title.html | Article 11 No Title | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-12-no-title.html | Article 12 No Title | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/atom-talks-stall-on-observer-issue.html | ATOM TALKS STALL ON OBSERVER ISSUE | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bankers-trust-co-and-manufacturers-discuss-a-merger-manufacturers.html | Bankers Trust Co And Manufacturers Discuss a Merger Manufacturers Trust Studying A Merger With Bankers Trust | By Albert L Kraus | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/basis-for-revising-labor-act.html | Basis for Revising Labor Act | RICHARD A GIVENS | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/battle-over-defense-administration-is-regarded-as-inept-in.html | Battle Over Defense Administration Is Regarded as Inept In Presenting Nations Capabilities | By Hanson W Baldwinspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/big-nuclear-reactor-is-started-research-facility-in-jersey-built-by.html | Big Nuclear Reactor Is Started Research Facility in Jersey Built by 10 Companies | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/blockade-discussed.html | Blockade Discussed | By Drew Middletonspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/blue-chips-assist-london-recovery-low-prices-and-wall-street-rise.html | BLUE CHIPS ASSIST LONDON RECOVERY Low Prices and Wall Street Rise Are Factors  Cape Gold Issues Advance | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bringing-up-a-gun-dog-make-sure-he-is-happy-at-his-work-says-mrs.html | Bringing Up a Gun Dog Make Sure He Is Happy at His Work Says Mrs Monte Jersey Expert | By John Rendel | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/briton-protests-rejection-of-bid-caccia-complains-to-dulles-on-u-s.html | BRITON PROTESTS REJECTION OF BID Caccia Complains to Dulles on U S Security Finding In Contract for Turbines | By Richard E Mooneyspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/burleigh-mayger.html | Burleigh  Mayger | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/business-lending-declined-in-week-reserve-puts-the-total-at.html | BUSINESS LENDING DECLINED IN WEEK Reserve Puts the Total at 154000000 Holdings of U S Securities Off | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cairo-christian-utters-3-words-and-gets-moslemstyle-divorce.html | Cairo Christian Utters 3 Words And Gets MoslemStyle Divorce | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/canada-acts-to-end-airlines-monopoly.html | CANADA ACTS TO END AIRLINES MONOPOLY | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cargo-terminal-opened-on-gulf-huge-baton-rouge-facility-linked-to.html | CARGO TERMINAL OPENED ON GULF Huge Baton Rouge Facility Linked to Alumina Plant  Port Gains Forecast | By Jacques Nevardspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/castro-deplores-his-critics-here-says-at-big-rally-that-cuba-need.html | CASTRO DEPLORES HIS CRITICS HERE Says at Big Rally That Cuba Need Give No Explanation of War Crime Executions  CASTRO DEPLORES HIS CRITICS HERE | By R Hart Phillipsspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cbs-may-curtail-tv-playhouse-90-considers-reducing-drama-series.html | CBS MAY CURTAIL TV PLAYHOUSE 90 Considers Reducing Drama Series Next Season New Directors Contract | By Val Adams | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cecil-de-mille-77-pioneer-of-movies-dead-in-hollywood-cecil-b-de.html | Cecil De Mille 77 Pioneer of Movies Dead in Hollywood Cecil B De Mille Dies on Coast Film Industry Pioneer Was 77 | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/citys-schools-praised-adverse-publicity-said-to-obscure-good.html | Citys Schools Praised Adverse Publicity Said to Obscure Good Educational Job Being Done | WILLIAM B NICHOLS | RE0000323015 | 1987-01-07 | B00000753149 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/citys-skindivers-learn-sport-and-its-safety-rules-in-y-pool.html | Citys Skindivers Learn Sport And Its Safety Rules in Y Pool | By John C Devlin | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/claudette-sorel-plays-at-recital-romantic-music-is-offered-by.html | CLAUDETTE SOREL PLAYS AT RECITAL Romantic Music Is Offered by Pianist on Program at Metropolitan Museum | By Harold C Schonberg | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cold-damages-british-highway.html | Cold Damages British Highway | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cold-war-tires-eastern-europe-battle-fatigue-stirs-desire-for.html | COLD WAR TIRES EASTERN EUROPE Battle Fatigue Stirs Desire for Settlement of Issues Between East and West | By M S Handlerspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/dance-in-summit-jan-31.html | Dance in Summit Jan 31 | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/de-valera-gains-point.html | De Valera Gains Point | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/delay-satellite-shot-west-coast-launching-put-off-for-an-indefinite.html | DELAY SATELLITE SHOT West Coast Launching Put Off for an Indefinite Period | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/downtown-renewal-gets-citys-backing-new-downtown-gets-city-backing.html | Downtown Renewal Gets Citys Backing NEW DOWNTOWN GETS CITY BACKING | By Paul Crowell | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/eisenhower-says-mikoyan-is-aware-u-s-bars-coercion-describing-chat.html | EISENHOWER SAYS MIKOYAN IS AWARE U S BARS COERCION Describing Chat He Reports Russian Knows Nation Will Explore Any Peace Path SOVIET LINE IS DECRIED President Notes It Was Hard to Swallow View Moscow Alone Is Seeking Amity EISENHOWER TELLS OF MIKOYAN TALK | By Felix Belair Jrspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/eisenhower-wary-on-johnsons-bill-he-asserts-racial-disputes-are.html | EISENHOWER WARY ON JOHNSONS BILL He Asserts Racial Disputes Are Rights Units Concern but Says Mind Is Open EISENHOWER WARY ON JOHNSONS BILL | By Anthony Lewisspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/excerpts-from-statement-on-finances.html | Excerpts From Statement on Finances | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fashion-trends-abroad-florence-schuberths-styles-take-cake.html | Fashion Trends Abroad Florence Schuberths Styles Take Cake | By Carrie Donovan | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fifth-avenue-openings-put-american-fashions-for-spring-in-the.html | Fifth Avenue Openings Put American Fashions For Spring in the Spotlight 32 Designers Show Styles  Event Is on Again Today | By Phyllis Lee Levin | RE0000323015 | 1987-01-07 | B00000753149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ford-says-yanks-want-to-cut-his-pay-8000-mantle-out-for-an-increase.html | Ford Says Yanks Want to Cut His Pay 8000 Mantle Out for an Increase PITCHER DEFENDS HIS RECORD FOR 58 Offer to Ford About 25000  15000 Slice Reported in Yank Bid to Mantle | By Roscoe McGowen | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fox-lists-34-films-in-record-budget-studio-to-invest-66-million-in.html | FOX LISTS 34 FILMS IN RECORD BUDGET Studio to Invest 66 Million in 1959  Musicians Unit Files Unfairness Charge | By Thomas M Pryorspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/france-gets-batista-plea.html | France Gets Batista Plea | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/frank-henry-dies-at-99-retired-manager-of-new-york-mercantile.html | FRANK HENRY DIES AT 99 Retired Manager of New York Mercantile Exchange | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/frank-t-bailey.html | FRANK T BAILEY | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/frederic-b-clark-dead-ordnance-expert-designed-armorpiercing-bullet.html | FREDERIC B CLARK DEAD Ordnance Expert Designed ArmorPiercing Bullet | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/french-assembly-cuts-reds-role-deputies-adopt-new-rules-barring.html | FRENCH ASSEMBLY CUTS REDS ROLE Deputies Adopt New Rules Barring Communist Right to Form Chamber Group | By Henry Ginigerspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/frondizi-invites-foreign-capital-visiting-argentine-president.html | FRONDIZI INVITES FOREIGN CAPITAL Visiting Argentine President Stresses His Countrys Need for Investment | By John D Morrisspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fuel-tax-relief-asked-for-buses-mayor-says-he-would-back-exemption.html | FUEL TAX RELIEF ASKED FOR BUSES Mayor Says He Would Back Exemption From Tax Rise to Keep Fares Down OPEN MIND AS TO TAXIS Savings on New Lamppost and Gain for City Levies Told at Budget Hearings | By Charles G Bennett | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fuller-soviet-news-of-us-likely-from-mikoyan-trip-fuller-u-s-news.html | Fuller Soviet News of US Likely From Mikoyan Trip FULLER U S NEWS LIKELY IN SOVIET | By Harrison E Salisbury | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/g-o-p-planning-new-fund-drive-alcorn-ask-tremendously-expensive.html | G O P PLANNING NEW FUND DRIVE Alcorn Ask Tremendously Expensive YearRound Campaign by Party | By William M Blairspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/gearing-our-production.html | Gearing Our Production | EMERSON C IVES | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ghana-links-officer-to-plot.html | Ghana Links Officer to Plot | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/goldwater-heads-campaign-group.html | Goldwater Heads Campaign Group | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/gop-holds-line-on-housing-funds-its-program-less-generous-than.html | GOP HOLDS LINE ON HOUSING FUNDS Its Program Less Generous Than Democratic Bills Airport Aid Mapped | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/governor-indicates-a-2-billion-budget-governor-hints-2-billion.html | Governor Indicates A 2 Billion Budget GOVERNOR HINTS 2 BILLION BUDGET | By Leo Egansspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/governor-renames-parole-board-aide.html | GOVERNOR RENAMES PAROLE BOARD AIDE | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/haitis-president-limits-army-role-says-u-s-mission-will-help-keep.html | HAITIS PRESIDENT LIMITS ARMY ROLE Says U S Mission Will Help Keep It Out of Politics  Opposition Is Fearful | By Peter Kihssspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hearing-on-hawaii-due-house-unit-tentatively-sets-monday-for.html | HEARING ON HAWAII DUE House Unit Tentatively Sets Monday for Statehood Case | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/heavy-fog-creeps-over-city-causing-delay-in-travel-heavy-fog-causes.html | Heavy Fog Creeps Over City Causing Delay in Travel HEAVY FOG CAUSES DELAYS IN TRAVEL | By George Barrett | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/heavy-rains-break-drought-in-israel.html | HEAVY RAINS BREAK DROUGHT IN ISRAEL | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hells-canyon-unit-at-capacity-today.html | HELLS CANYON UNIT AT CAPACITY TODAY | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/high-east-german-defects-to-west.html | HIGH EAST GERMAN DEFECTS TO WEST | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hoffa-may-face-perjury-charge-federal-jury-looking-into-his-denial.html | HOFFA MAY FACE PERJURY CHARGE Federal Jury Looking Into His Denial of Financial Tie With a Cab Company | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/holds-onjob-record-esso-employee-ends-40-years-lost-fraction-of-day.html | HOLDS ONJOB RECORD Esso Employe Ends 40 Years  Lost Fraction of Day | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hostility-to-u-s-observed.html | Hostility to U S Observed | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hugo-oswald-80-exfoods-official-secretarytreasurer-and-a-standard.html | HUGO OSWALD 80 EXFOODS OFFICIAL SecretaryTreasurer and a Standard Brands Director Until 42 Retirement Dies | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/iceland-pushes-stability-plan.html | Iceland Pushes Stability Plan | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/in-the-nation-governor-almond-and-his-virginia-problem.html | In The Nation Governor Almond and His Virginia Problem | By Arthur Krock | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/izvestia-says-u-s-is-blocking-talks.html | IZVESTIA SAYS U S IS BLOCKING TALKS | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/jersey-beach-rebuilt-6month-project-at-ocean-city-took-million.html | JERSEY BEACH REBUILT 6Month Project at Ocean City Took Million Yards of Sand | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/jersey-standard-seeks-oil-rights-asks-for-concession-in-the-eastern.html | JERSEY STANDARD SEEKS OIL RIGHTS Asks for Concession in the Eastern Sahara With 2 French Companies | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/joanna-p-amsbary-to-become-a-bride.html | Joanna P Amsbary To Become a Bride | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/knicks-triumph-over-royals-in-pro-basketball-selvy-and-guerin-pace.html | Knicks Triumph Over Royals in Pro Basketball SELVY AND GUERIN PACE 130109 ROUT Score 25 Points Apiece for Knicks Against Royals Farmer Also Exoels | By Louis Effratspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/laos-in-impasse-on-border-issue-vietnam-reds-show-no-sign-of.html | LAOS IN IMPASSE ON BORDER ISSUE Vietnam Reds Show No Sign of Yielding Occupied Area  U N Inquiry Sought | By Tillman Durdinspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/lawyers-group-sworn-55-from-legal-society-here-admitted-to-high.html | LAWYERS GROUP SWORN 55 From Legal Society Here Admitted to High Court Bar | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/li-pupils-vie-in-science-fair.html | LI Pupils Vie in Science Fair | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/licensing-of-tv-urged-in-albany-bill-provides-censorship-by-board.html | LICENSING OF TV URGED IN ALBANY Bill Provides Censorship by Board of Regents Education Aid Asked | By Warren Weaver Jrspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/lines-inside-motor-boat-show-rivaled-only-by-lines-outside.html | Lines Inside Motor Boat Show Rivaled Only by Lines Outside | By Clarence E Lovejoy | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/little-rock-asks-school-reopening-boards-plea-to-u-s-court-calls.html | LITTLE ROCK ASKS SCHOOL REOPENING Boards Plea to U S Court Calls for Segregation Pending a New Plan | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/lords-for-wider-house-vote-to-admit-all-peeresses-in-their-own.html | LORDS FOR WIDER HOUSE Vote to Admit All Peeresses in Their Own Right | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/market-climbs-to-new-heights-index-moves-up-217-despite-drop-in.html | MARKET CLIMBS TO NEW HEIGHTS Index Moves Up 217 Despite Drop in Short Interest Volume Is 3940000 OILS AIRLINES STRONG Royal Dutch Is Most Active  Pan Am Advances 1 38 and Disney Gains 3 MARKET CLIMBS TO NEW HEIGHTS | By Burton Crane | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/mclellan-balks-at-labor-demand-senator-is-resisting-unions-on-plan.html | MCLELLAN BALKS AT LABOR DEMAND Senator Is Resisting Unions on Plan to Have Democrats Control Rackets Unit | By Joseph A Loftusspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/mcone-supports-change-in-policy-says-aec-should-develop-selected.html | MCONE SUPPORTS CHANGE IN POLICY Says AEC Should Develop Selected Types of Atomic Plants in Next Decade | By John W Finneyspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/melroy-defends-cutbacks-in-army-slated-this-year-argues-before.html | MELROY DEFENDS CUTBACKS IN ARMY SLATED THIS YEAR Argues Before Senators Asks House Unit to Allow Smaller Reserve Force MELROY DEFENDS CUTBACKS IN ARMY | By Jack Raymondspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/methodists-urged-to-enlist-negroes.html | METHODISTS URGED TO ENLIST NEGROES | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/miss-la-forge-is-future-bride-of-ronald-stone-daughter-of-musician.html | Miss La Forge Is Future Bride Of Ronald Stone Daughter of Musician and ExConnecticut Student Engaged | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/missing-secretary-surrenders-in-inquiry-on-hotel-loan-fraud-missing.html | Missing Secretary Surrenders In Inquiry on Hotel Loan Fraud Missing Secretary Surrenders In Inquiry on HotelLoan Fraud | By Emanuel Perlmutter | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/mrs-john-a-pierson.html | MRS JOHN A PIERSON | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/new-ban-on-newsday-picketing-issued-against-delivery-union.html | New Ban on Newsday Picketing Issued Against Delivery Union | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/new-security-act-defended-by-rhee-he-vows-south-korea-will-maintain.html | NEW SECURITY ACT DEFENDED BY RHEE He Vows South Korea Will Maintain Freedoms Under Controversial Measure | By Robert Trumbullspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/new-vacuum-tube-unveiled-by-army-indefinite-life-is-seen-for.html | NEW VACUUM TUBE UNVEILED BY ARMY Indefinite Life Is Seen for Cathode Device Developed by Signal Corps Expert BREAKTHROUGH IS CITED Major Impact on Electronics Expected  Wide Civilian Application Possible | By Walter Sullivan | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/nine-on-hockey-squad-r-p-i-still-doing-fine-on-ice.html | Nine on Hockey Squad R P I Still Doing Fine on Ice | By Joseph M Sheehan | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ninerace-cards-will-be-staged-at-states-thoroughbred-tracks-this.html | NineRace Cards Will Be Staged at States Thoroughbred Tracks This Year NEW YORKS GAIN PUT AT 4000000 Extra Flat Race Daily Will Increase State Revenue Jamaica Opens March 28 | By Joseph C Nichols | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/norfolk-integration-murrow-and-friendly-offer-provocative.html | Norfolk Integration Murrow and Friendly Offer Provocative Documentary on Missing Class of 59 | By Jack Gould | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/norwalk-school-bids-opened.html | Norwalk School Bids Opened | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/panama-chides-u-s-on-offshore-issue.html | PANAMA CHIDES U S ON OFFSHORE ISSUE | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |

| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/panama-road-meeting-set.html | Panama Road Meeting Set | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
|---|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/parkway-deaths-drop-in-year.html | Parkway Deaths Drop in Year | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/patrick-writing-play-for-cronyns-working-on-to-lie-a-little-for.html | PATRICK WRITING PLAY FOR CRONYNS Working on To Lie a Little for Couples Triple Bill Juno Set for March 5 | By Sam Zolotow | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/peronists-power-reduced.html | Peronists Power Reduced | By Juan de Onisspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/philip-acclaimed-on-reaching-india.html | PHILIP ACCLAIMED ON REACHING INDIA | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/president-backs-repeal-of-ban-on-third-term.html | President Backs Repeal Of Ban on Third Term | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/president-sees-schizophrenia-in-budget-critics-says-they-are-on-all.html | PRESIDENT SEES SCHIZOPHRENIA IN BUDGET CRITICS Says They Are on All Sides of the Question Supports Estimate of Revenue INFLATION FIGHT URGED Eisenhower Tells Newsmen He Still Despises Controls on Wages and Prices President Derides Fiscal Critics For Budgetary Schizophrenia | By Edwin L Dale Jrspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/pyle-resigning-post-white-house-aide-is-slated-to-head-safety.html | PYLE RESIGNING POST White House Aide Is Slated to Head Safety Council | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/race-issue-in-queens-studied-on-radio.html | Race Issue in Queens Studied on Radio | JOHN P SHANLEY | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rains-confident-on-housing-bill-house-sponsor-tells-parley-of-home.html | RAINS CONFIDENT ON HOUSING BILL House Sponsor Tells Parley of Home Builders Veto Can Be Overridden | By Thomas W Ennisspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rebels-release-lags-in-algeria-clemency-measures-not-yet-complete.html | REBELS RELEASE LAGS IN ALGERIA Clemency Measures Not Yet Complete Only Half of Eligible Men Freed | By Henry Tannerspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rev-edward-a-mguirk.html | REV EDWARD A MGUIRK | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ridgewood-church-destroyed.html | Ridgewood Church Destroyed | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/robert-powel-63-an-author-dead-playwright-aided-writing-of-world.html | ROBERT POWEL 63 AN AUTHOR DEAD Playwright Aided Writing of World War II Navy History Was Letters Collector | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rockefeller-cancels-speech.html | Rockefeller Cancels Speech | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rockefeller-mansion-doomed.html | Rockefeller Mansion Doomed | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rockland-to-start-2-years-of-planning.html | ROCKLAND TO START 2 YEARS OF PLANNING | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rojas-will-testify-today.html | Rojas Will Testify Today | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sarah-woolsey-bride-of-james-emminger.html | Sarah Woolsey Bride Of James Emminger | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/school-expansion-voted.html | School Expansion Voted | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sea-unions-plan-new-flag-fight-london-parley-to-be-asked-to-permit.html | SEA UNIONS PLAN NEW FLAG FIGHT London Parley to Be Asked to Permit Levy Against Runaway Vessels | By Edward A Morrow | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/singapore-election-in-spring.html | Singapore Election in Spring | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/spaniards-expect-cabinet-changes-current-economic-strains-likely-to.html | SPANIARDS EXPECT CABINET CHANGES Current Economic Strains Likely to Bring ShakeUp by Franco Leaders Say | By Benjamin Wellesspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sports-of-the-times-the-slowest-gun-alive.html | Sports of The Times The Slowest Gun Alive | By Arthur Daley | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/state-will-open-bids-medical-building-slated-at-new-hospital-in.html | STATE WILL OPEN BIDS Medical Building Slated at New Hospital in Bronx | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/stoneware-is-feature-of-showing.html | Stoneware Is Feature Of Showing | By Sanka Knox | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tart-cherries-adaptable-to-all-courses-of-meal.html | Tart Cherries Adaptable To All Courses of Meal | By Craig Claiborne | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/testifies-on-extortion-sand-and-gravel-operator-on-stand-in-hulsen.html | TESTIFIES ON EXTORTION Sand and Gravel Operator on Stand in Hulsen Trial | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/text-of-speech-by-president-of-argentina-to-u-s-congress.html | Text of Speech by President of Argentina to U S Congress | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tito-begins-ceylonese-visit.html | Tito Begins Ceylonese Visit | Dispatch of The Times London | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/to-solve-the-german-crisis-we-are-urged-to-take-the-initiative-on.html | To Solve the German Crisis We Are Urged to Take the Initiative on Unification Proposals | CHARLES R FOSTER | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/u-s-said-to-rely-on-berlin-peace-believes-russians-will-stop-short.html | U S SAID TO RELY ON BERLIN PEACE Believes Russians Will Stop Short of Making Physical Challenge to Access | By Arthur J Olsenspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/water-slows-jersey-lines.html | Water Slows Jersey Lines | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/weadock-heads-copter-group.html | Weadock Heads Copter Group | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/welfare-progress-of-soviet-praised.html | WELFARE PROGRESS OF SOVIET PRAISED | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/west-to-prepare-for-a-berlin-talk-committee-will-reexamine-policy.html | WEST TO PREPARE FOR A BERLIN TALK Committee Will Reexamine Policy in Expectation of May Parley With Soviet West to Reexamine Its Policy In Preparation for a Berlin Talk | By E W Kenworthyspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/westport-drafts-boating-bill.html | Westport Drafts Boating Bill | Special to The New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/wood-field-and-stream-theres-nothing-to-this-jackpine-shot-ready.html | Wood Field and Stream Theres Nothing to This JackPine Shot Ready Aim Close Your Eyes Fire | By John W Randolphspecial To the New York Times | RE0000323015 | 1987-01-07 | B00000753149 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/2-new-atom-plants-going-up-in-soviet.html | 2 NEW ATOM PLANTS GOING UP IN SOVIET | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/45-in-state-report-incomes-of-million-45-in-state-report-1000000-in.html | 45 in State Report Incomes of Million 45 IN STATE REPORT 1000000 INCOME | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/a-s-unit-to-expand-big-hempstead-store-plans-to-add-a-fourth-floor.html | A  S UNIT TO EXPAND Big Hempstead Store Plans to Add a Fourth Floor | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/about-new-york-sightless-bowery-man-makes-the-past-sing-on-old.html | About New York Sightless Bowery Man Makes the Past Sing on Old Violin as He Awaits Eye Surgery | By Meyer Berger | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/admiral-discusses-navigation-safety-at-boat-show-here.html | Admiral Discusses Navigation Safety At Boat Show Here | By Clarence E Lovejoy | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/admiral-felt-to-visit-indonesia.html | Admiral Felt to Visit Indonesia | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/admiral-meld___uff-bies-composer-of-eyes-of-fleeti.html | ADMIRAL MELDUFF BIES Composer of Eyes of FleetI | Special to the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/aflcio-assails-economic-report-says-it-spells-stagnation-declares.html | AFLCIO ASSAILS ECONOMIC REPORT Says It Spells Stagnation  Declares Drive for Wage Increases Will Go On AFLCIO SCORES ECONOMIC REPORT | By Joseph A Loftusspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/almond-disputed-on-school-attack-capital-educators-denounce.html | ALMOND DISPUTED ON SCHOOL ATTACK Capital Educators Denounce Virginians Remarks on Their Mixed Classes | By Bess Furmanspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/antiques-show-is-rich-deposit-of-home-decor.html | Antiques Show Is Rich Deposit Of Home Decor | By Sanka Knox | RE0000323016 | 1987-01-07 | B00000753150 |

| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/appeals-to-g-o-p-by-eisenhower-nixon-and-alcorn.html | Appeals to G O P by Eisenhower Nixon and Alcorn | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
|---|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/argentines-work-as-strikers-yield-all-expected-back-today-military.html | ARGENTINES WORK AS STRIKERS YIELD All Expected Back Today Military Pressure Ends FourDay ShutDown | By Juan de Onisspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/art-pavilion-opened-tel-aviv-gets-new-exhibition-halls-for-museum.html | ART PAVILION OPENED Tel Aviv Gets New Exhibition Halls for Museum | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/autos-in-state-at-high-registration-in-1958-topped-5000000-for.html | AUTOS IN STATE AT HIGH Registration in 1958 Topped 5000000 for First Time | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/belmont-stakes-raised-in-value-added-money-increased-to-125000-91st.html | BELMONT STAKES RAISED IN VALUE Added Money Increased to 125000  91st Running of Race June 13 | By Joseph C Nichols | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/big-fur-drive-set.html | Big Fur Drive Set | By Carl Spielvogel | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/blighmcnalln.html | BlighMcNallN | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/bonn-regime-scored-on-handling-nazis.html | BONN REGIME SCORED ON HANDLING NAZIS | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/british-ire-grows-in-contract-loss.html | BRITISH IRE GROWS IN CONTRACT LOSS | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/bucharest-turns-toward-the-east-rumanian-city-once-french-in-spirit.html | BUCHAREST TURNS TOWARD THE EAST Rumanian City Once French in Spirit Now Follows Tone Set in Moscow | By M S Handlerspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/burns-birthday-is-marked-here-at-free-haggisandscotch-fete.html | Burns Birthday Is Marked Here At Free HaggisandScotch Fete | By Ira Henry Freeman | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cairo-and-amman-may-close-breach-amity-between-hussein-and-nasser.html | CAIRO AND AMMAN MAY CLOSE BREACH Amity Between Hussein and Nasser Could Lift Internal Pressures on Jordan | By Richard P Huntspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/castro-goes-to-caracas-today.html | Castro Goes to Caracas Today | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cbstv-tables-paternak-play-network-removes-drama-on-author-from-its.html | CBSTV TABLES PATERNAK PLAY Network Removes Drama on Author From Its Plans NBC Sets The Big Ear | By Val Adams | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/church-called-too-easy-to-join-pastor-asks-study-and-tithing.html | Church Called Too Easy to Join Pastor Asks Study and Tithing | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/city-housing-body-to-add-180-police-highcrime-areas-will-get-new.html | CITY HOUSING BODY TO ADD 180 POLICE HighCrime Areas Will Get New Men  Douglass Unit Cites Reign of Terror | By Charles Grutzner | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/clark-belittles-gop-on-housing-senate-democrat-charges-its-plan.html | CLARK BELITTLES GOP ON HOUSING Senate Democrat Charges Its Plan Would Cripple Slum Clearance | By Edwin L Dale Jrspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/closing-of-evening-schools.html | Closing of Evening Schools | ALBERT POST | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/colombia-exchief-calls-trial-illegal.html | COLOMBIA EXCHIEF CALLS TRIAL ILLEGAL | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/controls-for-morocco-she-acts-to-hold-down-prices-and-maintain.html | CONTROLS FOR MOROCCO She Acts to Hold Down Prices and Maintain Exports | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cousy-doubtful-as-east-starter-celtics-head-says-injured-star-will.html | COUSY DOUBTFUL AS EAST STARTER Celtics Head Says Injured Star Will Not See Action Podoloff Hopes He Will | By Louis Effratspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cuban-show-trial-of-batista-aides-opens-in-stadium-crowd-of-18000.html | CUBAN SHOW TRIAL OF BATISTA AIDES OPENS IN STADIUM Crowd of 18000 Jeers at First 3 Officers Facing Possible Execution LONG CRIME LIST READ Castro Vows Prohibition of Capital Punishment After CourtsMartial End CUBAN SHOW TRIAL OPENS IN STADIUM | By R Hart Phillipsspecial to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/curtain-going-up-on-2-pm-matinees-earlier-show-time-listed-in-march.html | CURTAIN GOING UP ON 2 PM MATINEES Earlier Show Time Listed in March to Ease Traffic  Comedy Opening Set | By Sam Zolotow | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cypriotes-dispersed-british-drop-tear-gas-upon-angry-demonstrators.html | CYPRIOTES DISPERSED British Drop Tear Gas Upon Angry Demonstrators | Dispatch of The Times London | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/democratic-liberals-open-drive-to-remove-de-sapio-party-group-asks.html | Democratic Liberals Open Drive to Remove De Sapio PARTY GROUP ASKS DE SAPIOS OUSTER | By Douglas Dales | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/department-stores-show-sales-up-5-in-nation-4-here.html | Department Stores Show Sales Up 5 In Nation 4 Here | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/dispute-holds-up-suez-agreement-cairo-balks-as-london-asks.html | DISPUTE HOLDS UP SUEZ AGREEMENT Cairo Balks as London Asks Diplomatic Privileges for Mission at Signing | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/downtown-plan-approved-by-city-but-board-of-estimate-will-check.html | DOWNTOWN PLAN APPROVED BY CITY But Board of Estimate Will Check Each Step of Vast Redevelopment Project FRAUD INQUIRY SPURRED 81950 Given Commission for Added Investigations Bridge Job Enlarged | By Charles G Bennett | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/education-fund-elects-3-directors.html | Education Fund Elects 3 Directors | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/eileen-farrell-sings-on-coast.html | Eileen Farrell Sings on Coast | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/essex-and-hudson-approve-budgets-costs-rise-in-both-jersey-counties.html | ESSEX AND HUDSON APPROVE BUDGETS Costs Rise in Both Jersey Counties Essex Taxes to Increase 4 | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/europeans-plan-u-s-reactor-tax-6nation-atomic-pool-slates-10-levy.html | EUROPEANS PLAN U S REACTOR TAX 6Nation Atomic Pool Slates 10 Levy on Equipment Built in This Country | By John W Finneyspecial To The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/extending-realty-taxation.html | Extending Realty Taxation | LAWRENCE KURTZBERG | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/fanfani-wins-by-one-vote-italy-may-shuffle-cabinet-fanfani-upheld.html | Fanfani Wins by One Vote Italy May Shuffle Cabinet FANFANI UPHELD BY MARGIN OF ONE | By Paul Hofmannspecial To The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/farm-groups-seek-more-sales-abroad.html | FARM GROUPS SEEK MORE SALES ABROAD | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/fashion-trends-abroad-florence-capucci-simonetta-save-day.html | Fashion Trends Abroad Florence Capucci Simonetta Save Day | By Carrie Donovanspecial To The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/firstamerica-clears-73c.html | Firstamerica Clears 73c | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/food-chef-not-in-a-stew-luchows-aide-notes-that-gulf-between-french.html | Food Chef Not in a Stew Luchows Aide Notes That Gulf Between French German Cuisine Isnt Too Wide | By Craig Claiborne | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ghana-officer-discharged.html | Ghana Officer Discharged | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/haitian-economy-shows-a-decline-peasants-get-less-for-sugar-and.html | HAITIAN ECONOMY SHOWS A DECLINE Peasants Get Less for Sugar and Coffee Regime Ties Recovery to U S Loans | By Peter Kihssspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/hawthorn-killed-in-traffic-crash-world-champion-auto-race-drivers.html | HAWTHORN KILLED IN TRAFFIC CRASH World Champion Auto Race Drivers Car Skids Into Truck in England | By Walter H Waggonerspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |

| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/high-german-spy-defects-to-west-colonel-puts-east-german-espionage.html | HIGH GERMAN SPY DEFECTS TO WEST Colonel Puts East German Espionage Force at 60000  He Supplies Details | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
|---|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/higher-tariffs-sought-union-at-singer-company-asks-curbs-on-sewing.html | HIGHER TARIFFS SOUGHT Union at Singer Company Asks Curbs on Sewing Machines | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/higherup-sought-in-building-deal-city-employe-indicted-after.html | HIGHERUP SOUGHT IN BUILDING DEAL City Employe Indicted After Reported Offer to Sell Favor to Landlord | By Jack Roth | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/housing-program-for-world-urged-malik-un-leader-calls-on-national.html | HOUSING PROGRAM FOR WORLD URGED Malik UN Leader Calls on National Home Builders to Help Needy Lands | By Thomas W Ennisspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/hudson-budget-sets-record.html | Hudson Budget Sets Record | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/husbands-found-to-rely-on-wife-in-buying-attire.html | Husbands Found To Rely on Wife In Buying Attire | By Nan Robertson | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/image-russia-heard-on-n-b-c-radio.html | Image Russia Heard on N B C Radio | RICHARD F SHEPARD | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/in-the-nation-headon-collision-between-fact-and-theory.html | In The Nation HeadOn Collision Between Fact and Theory | By Arthur Krock | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/indians-honor-prince-philip.html | Indians Honor Prince Philip | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/industry-depicts-steady-recovery-momentum-on-broad-base-reported-to.html | INDUSTRY DEPICTS STEADY RECOVERY Momentum on Broad Base Reported to the National Conference Board | By Russell Porter | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/irish-bogeys-and-birdies-cheaper-so-say-bradshaw-oconnor-here-for.html | Irish Bogeys and Birdies Cheaper So Say Bradshaw OConnor Here for Golfing Award | By Lincoln A Werden | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jacqueline-spalding-becomes-affianced.html | Jacqueline Spalding Becomes Affianced | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jane-e-williarys-to-wed.html | Jane E Williarys to Wed | oeclal to The Ie York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jersey-traffic-parley-set.html | Jersey Traffic Parley Set | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/khrushchev-sees-finns-president-premier-visits-leningrad-for.html | KHRUSHCHEV SEES FINNS PRESIDENT Premier Visits Leningrad for Surprise Parley on Easing Rift in Relations Khrushchev Sees Finnish Chief in Surprise Talks in Leningrad | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/l-i-trial-is-told-of-extortion-plot.html | L I TRIAL IS TOLD OF EXTORTION PLOT | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/latins-start-post-costa-rica-and-panama-begin-work-on-border.html | LATINS START POST Costa Rica and Panama Begin Work on Border Building | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/legislature-gets-first-court-bill-republican-measure-would-abolish.html | LEGISLATURE GETS FIRST COURT BILL Republican Measure Would Abolish Surrogates and Centralize Finances | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/louis-a-cerf.html | LOUIS A CERF | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/malaya-to-fight-crime-seeks-heavier-punishments-for-certain.html | MALAYA TO FIGHT CRIME Seeks Heavier Punishments for Certain Offenses | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/market-declines-in-late-selloff-stocks-drop-in-last-12-hour-after.html | MARKET DECLINES IN LATE SELLOFF Stocks Drop in Last 12 Hour After Setting a New High  Index Off 205 Points VOLUME TOPS 4 MILLION Oils and Airlines Still Rising  Tung Sol Soars 5 38 and Siegler Gains 2 MARKET DECLINES IN LATE SELLOFF | By Burton Crane | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/math-prize-awarded-dr-nirenberg-of-nyu-wins-bocher-memorial-honor.html | MATH PRIZE AWARDED Dr Nirenberg of NYU Wins Bocher Memorial Honor | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/meets-with-danish-premier.html | Meets with Danish Premier | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/melroy-reveals-studies-to-rebut-soviet-icbm-lead-he-asserts.html | MELROY REVEALS STUDIES TO REBUT SOVIET ICBM LEAD He Asserts Positive Evidence Is Lacking That Russia Has Combat Missile MELROY REVEALS STUDIES ON ICBM | By Jack Raymondspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/methodists-plan-to-assist-cubans-send-a-mission-to-island-to-learn.html | METHODISTS PLAN TO ASSIST CUBANS Send a Mission to Island to Learn What Is Needed  Berlin Fund Set | By John Wickleinspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mikoyan-demands-end-of-cold-war-tells-dulles-in-farewell-note-us.html | MIKOYAN DEMANDS END OF COLD WAR Tells Dulles in Farewell Note US and Soviet Must Set GoodNeighbor Ties | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mikoyan-welcome-queried-reception-here-believed-to-have-aided.html | Mikoyan Welcome Queried Reception Here Believed to Have Aided Soviet Propaganda | ALEXANDRA TOLSTOY | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mme-shvernik-is-dead-wife-of-former-president-of-the-soviet-union.html | MME SHVERNIK IS DEAD Wife of Former President of the Soviet Union | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/more-u-s-work-sought-for-state-keating-and-javits-hosts-at-a.html | MORE U S WORK SOUGHT FOR STATE Keating and Javits Hosts at a Bipartisan Dinner of New York Group | By John D Morrisspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/movement-of-prices-little-change-in-rate-of-increase-seen-in-last.html | Movement of Prices Little Change in Rate of Increase Seen in Last Six Decades | ALVIN H HANSEN | RE0000323016 | 1987-01-07 | B00000753150 |

| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/n-b-a-acts-to-bar-racial-incidents-sets-policy-on-segregation-aimed.html | N B A ACTS TO BAR RACIAL INCIDENTS Sets Policy on Segregation Aimed to Protect Negroes From Embarrassment | By Damon Stetsonspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
|---|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-asbury-park-bathhouse.html | New Asbury Park Bathhouse | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-bibliographical-editor.html | New Bibliographical Editor | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-orleans-rise-in-tolls-debated-shipping-interests-divided-on-how.html | NEW ORLEANS RISE IN TOLLS DEBATED Shipping Interests Divided on How Increase in Fee on Cargo Is to Be Paid | By Jacques Nevardspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-roads-carve-their-way-through-westchester-as-county-strives-to.html | New Roads Carve Their Way Through Westchester as County Strives to Improve Flow of Traffic | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-room-settings-go-on-view-here-emphasis-is-placed-on-blues-and.html | New Room Settings Go on View Here Emphasis Is Placed on Blues and Greens | By Rita Reif | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-soviet-drive-seen-in-belgrade-yugoslavs-expect-voicing-of.html | NEW SOVIET DRIVE SEEN IN BELGRADE Yugoslavs Expect Voicing of Revisionist Charges at Party Congress | By A M Rosenthalspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-yorks-constitution.html | New Yorks Constitution | M MALDWIN FERTIG | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/oil-shares-climb-on-london-board-word-that-royal-dutch-may-be.html | OIL SHARES CLIMB ON LONDON BOARD Word That Royal Dutch May Be Listed on the West German Bourses Factor | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/opera-meistersinger.html | Opera Meistersinger | By Howard Taubman | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/panmunjom-gets-visitors-gallery-head-of-allied-delegation-invites-u.html | PANMUNJOM GETS VISITORS GALLERY Head of Allied Delegation Invites U S Women in Seoul to Truce Talks | By Robert Trumbullspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/perry-a-hugill-1956-debutante-to-wed-in-june-finch-alumna-engaged.html | Perry A Hugill 1956 Debutante To Wed in June Finch Alumna Engaged to Richard C Kurtz a Cornell Graduate | Svecial to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/pollution-edicts-by-state-upheld-court-rules-cities-can-be-required.html | POLLUTION EDICTS BY STATE UPHELD Court Rules Cities Can Be Required to Clean Water Regardless of Costs | By Warren Weaver Jrspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/president-urged-to-set-example-for-active-gop-simpson-asks.html | PRESIDENT URGED TO SET EXAMPLE FOR ACTIVE GOP Simpson Asks Eisenhower to Follow Own Advice by Helping Party More PENNSYLVANIAN BACKED National Committee Praises Plea Alcorn Is Assailed for FaceLifting Plan PRESIDENT CALLS FOR ACTIVE GOP | By William M Blairspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/queen-names-4-peers-atomic-expert-is-among-men-receiving-lifetime.html | QUEEN NAMES 4 PEERS Atomic Expert Is Among Men Receiving Lifetime Title | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/quesada-scores-airport-aid-bill-he-calls-monroney-measure-outdated.html | QUESADA SCORES AIRPORT AID BILL He Calls Monroney Measure Outdated and Expensive Asks Orderly Withdrawal | By Allen Drueryspecial To The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/quinn-approves-role-as-cossack-committed-to-taras-bulba-usyugoslav.html | QUINN APPROVES ROLE AS COSSACK Committed to Taras Bulba USYugoslav Movie Tab Hunter Leaves Warners | By Thomas M Pryorspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rabbi-criticizes-us-jewish-units-tells-antizionist-council-they.html | RABBI CRITICIZES US JEWISH UNITS Tells AntiZionist Council They Seek to Form Racial Blocs in Political Arena | By Irving Spiegelspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/reid-considered-as-israel-envoy-former-herald-tribune-head-reported.html | REID CONSIDERED AS ISRAEL ENVOY Former Herald Tribune Head Reported Under Study REID CONSIDERED AS ISRAEL ENVOY | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rita-arthur-engaged-to-robert-v-nelson.html | Rita Arthur Engaged To Robert V Nelson | Soeclal Io The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rockefeller-cites-school-expenses-stresses-heavy-state-aid-program.html | ROCKEFELLER CITES SCHOOL EXPENSES Stresses Heavy State Aid Program in Plea for Support of Budget | By Clayton Knowles | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rockefeller-faces-fight-on-tax-plan-democrats-and-union-chiefs-hit.html | ROCKEFELLER FACES FIGHT ON TAX PLAN Democrats and Union Chiefs Hit Lower Exemptions and Rise in Cigarette Levy ROCKEFELLER FACES FIGHT ON TAX PLAN | By Leo Eganspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rockefeller-names-3-republicans-to-be-chairmen-of-state-labor-units.html | Rockefeller Names 3 Republicans to Be Chairmen of State Labor Units | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/romulo-to-go-home-as-bohlen-returns-romulo-is-called-by-manila.html | Romulo to Go Home As Bohlen Returns ROMULO IS CALLED BY MANILA REGIME | By W H Lawrencespecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rutgers-to-build-1000000-library-for-its-women.html | Rutgers to Build 1000000 Library for Its Women | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ruth-ann-ruby-engaged.html | Ruth Ann Ruby Engaged | SO | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/schools-ask-more-for-salary-rises-board-adds-6-million-to-its.html | SCHOOLS ASK MORE FOR SALARY RISES Board Adds 6 Million to Its Proposed Budget After Protest at Hearings ITEM UP TO 25 MILLION Officials Also Oppose Bill to Permit Teachers to Use Corporal Punishment | By Leonard Buder | RE0000323016 | 1987-01-07 | B00000753150 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/scientist-concocts-a-formula-for-lowdecibel-cocktail-party.html | Scientist Concocts a Formula For LowDecibel Cocktail Party | By John A Osmundsen | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sea-unions-push-flagissue-drive-want-to-make-owners-hire-crews.html | SEA UNIONS PUSH FLAGISSUE DRIVE Want to Make Owners Hire Crews Under Contract With Unions of Own Nationality | By Kennett Lovespecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/secretary-balks-in-fraud-inquiry-mrs-bucher-brenner-aide-is-jailed.html | SECRETARY BALKS IN FRAUD INQUIRY Mrs Bucher Brenner Aide Is Jailed Briefly After Futile Questioning | By Milton Esterow | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/segregation-urged-on-atlantas-buses.html | SEGREGATION URGED ON ATLANTAS BUSES | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sharp-rise-shown-for-cash-savings-during-last-year.html | Sharp Rise Shown For Cash Savings During Last Year | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/show-at-the-davis.html | Show at the Davis | STUART PRESTON | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/skiing-prospects-are-not-glowing-more-snow-needed-at-most-resorts.html | SKIING PROSPECTS ARE NOT GLOWING More Snow Needed at Most Resorts but Cold Wave Should Prove Helpful | By Michael Strauss | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/small-strike-goes-on-3-workers-on-14mile-rail-line-still-out-in-pay.html | SMALL STRIKE GOES ON 3 Workers on 14Mile Rail Line Still Out in Pay Fight | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/smith-kline-french-companies-issue-earnings-figures.html | SMITH KLINE FRENCH COMPANIES ISSUE EARNINGS FIGURES | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/social-workers-study-new-plan-modified-education-program-for.html | SOCIAL WORKERS STUDY NEW PLAN Modified Education Program for Professionals in Field Suggested to Council | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/soviet-alleges-west-wants-geneva-atom-talks-to-fail-statement-says.html | Soviet Alleges West Wants Geneva Atom Talks to Fail Statement Says a Ban on Tests Depends Entirely on U S and Britain Briton Urges Mobile Inspection Units SOVIET SAYS WEST HINDERS TEST BAN | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/soviet-bids-2-stay-in-whaling-accord.html | SOVIET BIDS 2 STAY IN WHALING ACCORD | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sports-for-sports-sake-an-answer-to-those-in-college-ranks-who.html | Sports for Sports Sake An Answer to Those in College Ranks Who Point Up Appeal of Pro Programs | By Joseph M Sheehan | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sports-of-the-times-school-for-the-professor.html | Sports of The Times School for the Professor | By Arthur Daley | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/stage-and-tv-actor-termed-a-suicide.html | STAGE AND TV ACTOR TERMED A SUICIDE | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/stevens-teachers-to-be-cited.html | Stevens Teachers to Be Cited | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/swift-co-nonfood-lines-said-to-create-new-profit-possibilities.html | SWIFT CO Nonfood Lines Said to Create New Profit Possibilities | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/taiwan-sets-farm-goal-government-maps-increase-in-output-for-1959.html | TAIWAN SETS FARM GOAL Government Maps Increase in Output for 1959 | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ten-graham-gallery-regulars-sculpture-and-painting-display-opens.html | Ten Graham Gallery Regulars Sculpture and Painting Display Opens Here | DORE ASHTON | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/the-theatre-she-shall-have-music-east-side-playhouse-presents.html | The Theatre She Shall Have Music East Side Playhouse Presents Comedy  New Work Derives From Country Wife | By Arthur Gelb | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/the-velvet-alley-playhouse-90-presents-rod-serling-play-based-on.html | The Velvet Alley  Playhouse 90 Presents Rod Serling Play Based on Hollywood Theme | By Jack Gould | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/thomas-gordon-served-in-house-exhead-of-foreign-affairs-committee.html | THOMAS GORDON SERVED IN HOUSE ExHead of Foreign Affairs Committee DiesChicago Representative 194358 | Special to The New York tmes | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/tokyo-party-vote-tomorrow.html | Tokyo Party Vote Tomorrow | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/transit-sick-leave-crackdown-saves-2500000-in-a-year.html | Transit Sick Leave Crackdown Saves 2500000 in a Year | By Stanley Levey | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/u-s-presses-for-a-joint-fund-for-projects-of-baghdad-pact.html | U S Presses for a Joint Fund for Projects of Baghdad Pact | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/unions-maps-tv-appeal-seeks-to-save-jobs-of-700-at-general-electric.html | UNIONS MAPS TV APPEAL Seeks to Save Jobs of 700 at General Electric Plant | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/us-carloadings-above-1958-level-aar-puts-weeks-total-at-586254.html | US CARLOADINGS ABOVE 1958 LEVEL AAR Puts Weeks Total at 586254 Units a Rise of 13368 Cars or 23 | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/vassar-gets-salary-grant.html | Vassar Gets Salary Grant | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/voice-of-the-old-guard-richard-murray-simpson.html | Voice of the Old Guard Richard Murray Simpson | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/west-urges-mobile-teams.html | West Urges Mobile Teams | Special to The New York Times | RE0000323016 | 1987-01-07 | B00000753150 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/willie-mays-dispels-some-myths-about-himself-he-is-aware-of-his.html | Willie Mays Dispels Some Myths About Himself He Is Aware of His Baseball Skill and Its Dollar Value Ace Giant Outfielder Admits He Cant Swim a Stroke | By Roscoe McGowen | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/wood-field-and-stream-with-a-cold-wind-blowing-a-hunter-hasnt-much.html | Wood Field and Stream With a Cold Wind Blowing a Hunter Hasnt Much to Crow About | By John W Randolphspecial To the New York Times | RE0000323016 | 1987-01-07 | B00000753150 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/2-soloists-heard-in-joint-recital-erica-morini-and-rudolf-firkusny.html | 2 SOLOISTS HEARD IN JOINT RECITAL Erica Morini and Rudolf Firkusny Offer Program of Violin Piano Music | HAROLD C SCHONBERG | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/3-months-for-frying-2-eggs.html | 3 Months for Frying 2 Eggs | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/4-negroes-upheld-in-arlington-case-u-s-appeals-court-orders.html | 4 NEGROES UPHELD IN ARLINGTON CASE U S Appeals Court Orders Admission to Junior High  Norfolk Enjoined FOUR NEGROES WIN ARLINGTON FIGHT | By Homer Bigartspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/4th-son-to-mrs-lewis.html | 4th Son to Mrs Lewis | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/adenauer-reassures-goldman.html | Adenauer Reassures Goldman | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/alcorn-asks-gop-unity-president-prodded-again-alcorn-appeals-for-g.html | Alcorn Asks GOP Unity President Prodded Again ALCORN APPEALS FOR G O P UNITY | By William M Blairspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/algerian-rebels-blow-up-a-train-five-oil-cars-set-afire-35-french.html | ALGERIAN REBELS BLOW UP A TRAIN Five Oil Cars Set Afire  35 French Troops Slain in Two Ambushes | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/alois-j-schleck.html | ALOIS J SCHLECK | Special to The Blew York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/argentine-costs-soar-prices-up-50-last-year-a-cause-of-labor-unrest.html | ARGENTINE COSTS SOAR Prices Up 50 Last Year a Cause of Labor Unrest | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/argentine-crops-biggest-in-years-6400000-tons-of-wheat-expected.html | ARGENTINE CROPS BIGGEST IN YEARS 6400000 Tons of Wheat Expected Raisers of Beef Cattle Enjoy Price Boom | By Juan de Onisspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/arms-for-batista-anchored.html | Arms for Batista Anchored | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/art-philadelphia-fete-opens-with-preview-of-pennsylvania-academy.html | Art Philadelphia Fete Opens With Preview of Pennsylvania Academy ShowAwards Announced | By Howard Devree | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-19-no-title.html | Article 19  No Title | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-4-no-title.html | Article 4 No Title | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/asadata-dafora-dancers-seen-with-les-jazz-modes-quintet.html | Asadata Dafora Dancers Seen With Les Jazz Modes Quintet | JOHN S WILSON | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/auto-pay-reciprocal-jersey-aide-says-new-yorker-can-tap-claims-fund.html | AUTO PAY RECIPROCAL Jersey Aide Says New Yorker Can Tap Claims Fund | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/baghdad-pact-body-sets-up-joint-fund.html | BAGHDAD PACT BODY SETS UP JOINT FUND | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/balanced-diet-of-activities-recommended-for-children.html | Balanced Diet of Activities Recommended for Children | By Dorothy Barclay | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bankers-warned-on-credit-rivals-aba-unit-told-at-chicago-session-to.html | BANKERS WARNED ON CREDIT RIVALS ABA Unit Told at Chicago Session to Face Challenge of Rising Competition | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bartered-bride-sung-new-valley-opera-company-heard-in-jersey-school.html | BARTERED BRIDE SUNG New Valley Opera Company Heard in Jersey School | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/batista-major-condemned-in-havana-stadium-trial-batista-officer.html | Batista Major Condemned In Havana Stadium Trial Batista Officer Sentenced to Die After Trial in Havana Stadium | By R Hart Phillipsspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/benson-asks-end-of-surplus-peril-calls-on-congress-in-speech-here.html | BENSON ASKS END OF SURPLUS PERIL Calls on Congress in Speech Here to Avert Disaster by Revising Farm Plan | By Wayne Philips | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/big-atom-smasher-shown-by-soviet-machine-with-10billionvolt.html | BIG ATOM SMASHER SHOWN BY SOVIET Machine With 10BillionVolt Acceleration Capability Is Largest in Operation BIG ATOM SMASHER SHOWN BY SOVIET | By Osgood Caruthersspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/blackman-schnee.html | Blackman Schnee | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/boat-builder-lists-1181000-in-sales-at-coliseum-show.html | Boat Builder Lists 1181000 in Sales At Coliseum Show | By Clarence E Lovejoy | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bomb-kills-jersey-boy-son-of-liner-captain-dies-in-explosion.html | BOMB KILLS JERSEY BOY Son of Liner Captain Dies in Explosion Outside Home | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bonn-puts-tariff-on-coal-imports-new-levy-expected-to-cut-u-s.html | BONN PUTS TARIFF ON COAL IMPORTS New Levy Expected to Cut U S Shipments by About 9000000 Tons in 59 | By Arthur J Olsenspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323017 | 1987-01-07 | B00000753151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/brown-gives-judgeship-to-a-chineseamerican.html | Brown Gives Judgeship To a ChineseAmerican | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/business-men-off-to-u-s.html | Business Men Off to U S | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/centralization-of-jewish-groups-deplored-by-council-for-judaism.html | Centralization of Jewish Groups Deplored by Council for Judaism | By Irving Spiegelspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/charles-b-ferguson.html | CHARLES B FERGUSON | Secial to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/chevrolet-dealers-indicted-in-detroit.html | CHEVROLET DEALERS INDICTED IN DETROIT | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/children-aid-u-n-fund.html | Children Aid U N Fund | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/concert-at-sarah-lawrence.html | Concert at Sarah Lawrence | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/consumer-prices-off-in-december-factory-pay-up-seasonal-drop-in.html | CONSUMER PRICES OFF IN DECEMBER FACTORY PAY UP Seasonal Drop in Food Costs a Big Factor in 02 Dip  Index at June Level CONSUMER PRICES FELL IN DECEMBER | By Joseph A Loftusspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/cooperative-life-in-israel-studied-60-from-asia-and-africa-look-for.html | COOPERATIVE LIFE IN ISRAEL STUDIED 60 From Asia and Africa Look for Patterns for Projects at Home | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/daniel-cathcart-dead-twotime-oscar-nominee-for-art-direction-was-53.html | DANIEL CATHCART DEAD TwoTime Oscar Nominee for Art Direction Was 53 | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/de-gaulle-assembles-big-staff-to-advise-him-on-state-affairs-elysee.html | De Gaulle Assembles Big Staff To Advise Him on State Affairs Elysee Palace Is Filled to Overflowing With Aides to Help President Keep Close Tabs on Government Functions | By Robert C Dotyspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/de-lviille-service-attehded-by-50g-short-religious-ceremony-held-in.html | DE lVIILLE SERVICE ATTEHDED BY 50G Short Religious Ceremony Held in ollywoo Church for ProducerDirector | Speal to Tne New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/democrats-mixed-on-reform-call-insurgent-groups-like-it-but.html | DEMOCRATS MIXED ON REFORM CALL Insurgent Groups Doubt Power to Oust De Sapio | By Douglas Dales | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/dorfman-goldstick.html | Dorfman  Goldstick | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/dr-adolpfi-j-creskoff.html | DR ADOLPFI J CRESKOFF | Special to The New York TIme | RE0000323017 | 1987-01-07 | B00000753151 |

| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/educator-appraises-effect-of-sputniks.html | EDUCATOR APPRAISES EFFECT OF SPUTNIKS | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
|---|---|---|---|---|---|---|
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/edward-t-scowcroft.html | EDWARD T SCOWCROFT | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/elizabeth-j-hollander-pennsylvania-bride.html | Elizabeth J Hollander Pennsylvania Bride | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/envoy-takes-london-post.html | Envoy Takes London Post | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/european-output-of-steel-declines.html | EUROPEAN OUTPUT OF STEEL DECLINES | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/exconvict-held-in-swindle-case-manager-of-shelton-towers-surrenders.html | EXCONVICT HELD IN SWINDLE CASE Manager of Shelton Towers Surrenders as Witness in Brenner Loan Inquiry | By Milton Esterow | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/food-news-letter-box-type-of-flour-used-in-baking-cake-should-be.html | Food News Letter Box Type of Flour Used in Baking Cake Should Be That Specified in Recipe | By Ruth P CasaEmellos | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/foreign-affairs-the-cyprus-quarrel-again-nears-settlement.html | Foreign Affairs The Cyprus Quarrel Again Nears Settlement | By C L Sulzberger | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/foster-parents-told-to-return-girl-5-they-seek-to-adopt.html | Foster Parents Told To Return Girl 5 They Seek to Adopt | By Gay Talesespecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/france-acts-to-cut-outlays.html | France Acts to Cut Outlays | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/frondizi-opposes-a-mikoyan-visit-asserts-argentina-would-not.html | FRONDIZI OPPOSES A MIKOYAN VISIT Asserts Argentina Would Not Welcome It Vows Stand Against Red Penetration | By W H Lawrencespecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/gen-albert-greenlaw.html | GEN ALBERT GREENLAW | Special to The New York mes | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/ghana-orders-inquiry-appoints-three-to-investigate-plot-laid-to-two.html | GHANA ORDERS INQUIRY Appoints Three to Investigate Plot Laid to Two M Ps | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/governor-names-10-to-state-agencies.html | GOVERNOR NAMES 10 TO STATE AGENCIES | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/group-maps-deal-on-howard-chain-investors-led-by-new-york-financier.html | GROUP MAPS DEAL ON HOWARD CHAIN Investors Led by New York Financier Seek Working Control of Company | By John S Tompkins | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/guy-del-giiige-of-socoidead-head-of-applied-research-and.html | GUY DEL GIIGE OF SOCOIDEAD Head of Applied Research and Development Was a Lawyer and Engineer | lal to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/harold-donnelly-sr.html | HAROLD DONNELLY SR | Special to he New York Tinles | RE0000323017 | 1987-01-07 | B00000753151 |

| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/harry-f-kelly.html | HARRY F KELLY | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
|---|---|---|---|---|---|---|
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/heros-welcome-given-to-castro-at-caracas.html | Heros Welcome Given To Castro at Caracas | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/hicksville-urges-rail-overpasses-chamber-proposes-petition-on-delay.html | HICKSVILLE URGES RAIL OVERPASSES Chamber Proposes Petition on Delay Albany Aide Calls Construction Near 7 CROSSINGS AFFECTED Business Men Say Failure to Begin Approved Work Is Strangling Town | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/house-unit-acts-to-curb-junkets-rules-panel-backs-studies-but-bars.html | HOUSE UNIT ACTS TO CURB JUNKETS Rules Panel Backs Studies but Bars Trips Abroad Move May Prove Futile | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/indian-head-buys-linen-thread-co-deal-with-latters-british-parent.html | INDIAN HEAD BUYS LINEN THREAD CO Deal With Latters British Parent Is Said to Involve About 12000000 COMPANIES PLAN SALES MERGERS | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/jamaica-track-open-to-housing-if-aqueduct-gets-idlewild-plot-track.html | Jamaica Track Open to Housing If Aqueduct Gets Idlewild Plot TRACK IS OFFERED FOR HOUSING SITE | By Charles Grutzner | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/jamaican-quits-party.html | Jamaican Quits Party | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/james-a-felton-sr.html | JAMES A FELTON SR | pcla l to Tlle New York Tlmts | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/johansson-arrives-gains-title-shot-pattersons-manager-approves-bout.html | Johansson Arrives Gains Title Shot Pattersons Manager Approves Bout in Principle | By Joseph C Nichols | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/judge-jails-agent-of-slum-building-holds-him-for-sentencing-in.html | JUDGE JAILS AGENT OF SLUM BUILDING Holds Him for Sentencing in First of 5 Health Cases JUDGE JAILS AGENT OF SLUM BUILDING | By Layhmond Robinson | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/kidnapping-plea-made-by-father-he-asks-abductor-to-return-24dayold.html | KIDNAPPING PLEA MADE BY FATHER He Asks Abductor to Return 24DayOld Son Taken From 84th St Home POLICE SEEKING WOMAN Suspect Sent Mother in Hunt for Rooms FBI Joins City in Investigation | By Robert Alden | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/kings-point-is-beaten.html | Kings Point Is Beaten | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/laos-encouraged-by-stable-money-full-convertibility-backed-by-us.html | LAOS ENCOURAGED BY STABLE MONEY Full Convertibility Backed by US Aid Helps Restore Economic Confidence | By Tillman Durdinspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/lonely-end-explanation-surprises-coaches-blaiks-foot-signals-called.html | Lonely End Explanation Surprises Coaches Blaiks Foot Signals Called Clever by Navy Mentor | By James Tuite | RE0000323017 | 1987-01-07 | B00000753151 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/lovers-triumph-over-wicked-bureaucrats-in-shostakovich-operetta.html | Lovers Triumph Over Wicked Bureaucrats in Shostakovich Operetta Debut of Shostakovich Operetta Gives Moscow a Novelty Today | By Max Frankelspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/ma-henry-f-schroeder-dead-won-the-medal-of-hoiaor-in-1900-routed.html | Ma Henry F Schroeder Dead Won the Medal of Hoiaor in 1900 Routed 400 Filipino Rebels With 22 MenSounded Charge at San Juan Hill | special to The New York Tlme | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mao-to-be-replaced-in-april.html | Mao to Be Replaced in April | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/march-nuptials-for-ada-moore-and-a-lawyer-greensboro-n-c-girl-and-a.html | March Nuptials For Ada Moore And a Lawyer Greensboro N C Girl and Armistead Sapp Jr Are Engaged | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mark-g-benz-finance-of-miss-nancy-warner.html | Mark G Benz Finance Of Miss Nancy Warner | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/market-inches-up-in-slow-session-combined-average-advances-008.html | MARKET INCHES UP IN SLOW SESSION Combined Average Advances 008 Point as Volume Dips to 3595230 Shares OILS ACTIVE STRONG Other Major Groups Mostly Mixed  General Time Climbs 6 12 to 55 38 | By Burton Crane | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/methodists-vote-mission-outlays-board-allots-21-million-for-coming.html | METHODISTS VOTE MISSION OUTLAYS Board Allots 21 Million for Coming Year  Donations Reported on Rise | By John Wickleinspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mexican-airlines-halted-by-strike-500-pilots-on-domestic-and.html | MEXICAN AIRLINES HALTED BY STRIKE 500 Pilots on Domestic and Foreign Routes Walk Out in Pay Work Dispute | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mexico-cuts-ties-with-guatemala-acts-because-of-neighbors-strafing.html | MEXICO CUTS TIES WITH GUATEMALA Acts Because of Neighbors Strafing of Fishing Boats MEXICO CUTS TIES WITH GUATEMALA | By Paul P Kennedyspecial to the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mikoyan-is-home-without-fanfare-few-soviet-officials-at-hand-to.html | MIKOYAN IS HOME WITHOUT FANFARE Few Soviet Officials at Hand to Greet Deputy Premier After U S Vacation | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/miss-payne-to-be-wed-to-engineer-april-25.html | Miss Payne to Be Wed To Engineer April 25 | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/miss-vivian-kamins-becomes-affianced.html | Miss Vivian Kamins Becomes Affianced | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/monthly-investment-plan-now-5-a-hardy-child-of-the-big-board.html | Monthly Investment Plan Now 5 A Hardy Child of the Big Board | By J E McMahon | RE0000323017 | 1987-01-07 | B00000753151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mt-sinai-installs-cancer-weapon-24million-volt-betatron-is-citys.html | MT SINAI INSTALLS CANCER WEAPON 24Million Volt Betatron Is Citys Newest Machine in Fight Against Disease | By Robert K Plumb | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/music-english-oratorio-philharmonic-offers-dream-of-gerontius.html | Music English Oratorio Philharmonic Offers Dream of Gerontius | By Howard Taubman | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/newark-plan-advances-garage-under-park-approved-by-central-planning.html | NEWARK PLAN ADVANCES Garage Under Park Approved by Central Planning Board | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/noraiding-code-on-teachers-set-superintendents-in-bergen-limit.html | NORAIDING CODE ON TEACHERS SET Superintendents in Bergen Limit Season for Hiring Without Permission | By John W Slocumspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/norwalk-change-urged-charter-commission-asks-end-of-town-clerk-fee.html | NORWALK CHANGE URGED Charter Commission Asks End of Town Clerk Fee System | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/nyu-gets-research-grant.html | NYU Gets Research Grant | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/oscar-h-rice.html | OSCAR H RICE | Special to The New York tmes | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/party-reelects-kishi-japanese-premier-retains-320-to-166-liberal.html | PARTY REELECTS KISHI Japanese Premier Retains 320 to 166 Liberal Leadership | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/peter-close-captures-mile-title-in-aau-meet-at-102d-engineers.html | Peter Close Captures Mile Title in AAU Meet at 102d Engineers Armory ST JOHNS RUNNER CLOCKED IN 4133 Peter Close Scores in Mile Test  Jim Brown NYU Wins 1000Yard Run | By Howard M Tuckner | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/pierce-marion.html | PIERCE MARION | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/political-end-seen-in-turbine-contract.html | POLITICAL END SEEN IN TURBINE CONTRACT | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/president-backs-u-s-fair-in-soviet-lauds-3600000-outlay-for-show-he.html | PRESIDENT BACKS U S FAIR IN SOVIET Lauds 3600000 Outlay for Show He Hopes Will Give a True Image | By Felix Belair Jrspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/president-sets-up-unit-to-check-any-inflationary-practice-by-us.html | President Sets Up Unit to Check Any Inflationary Practice by US Cabinet Group Will Review Federal Business Policies Saulnier Heads Panel | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/primary-prices-up-02-in-week-index-at-1196-of-194749-level-all-3.html | PRIMARY PRICES UP 02 IN WEEK Index at 1196 of 194749 Level  All 3 Principal Categories Advanced | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/primate-to-bless-armenian-stone-first-unit-of-cathedral-will-be.html | PRIMATE TO BLESS ARMENIAN STONE First Unit of Cathedral Will Be Marked Here Paulists to ReEntomb Founder | By George Dugan | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/princeton-rites-for-mceiroy.html | Princeton Rites for McEIroy | Special to The Hew York Ttmes | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rail-peril-charged-union-says-struck-rahway-line-violates-safety.html | RAIL PERIL CHARGED Union Says Struck Rahway Line Violates Safety Rule | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/reports-of-delay-on-suez-conflict.html | REPORTS OF DELAY ON SUEZ CONFLICT | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/restitution-from-yugoslavia.html | Restitution From Yugoslavia | OTON GAVRILOVICH | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/riverjob-estimate-lowered.html | RiverJob Estimate Lowered | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rumanians-cite-education-gains-officials-say-illiteracy-has-been.html | RUMANIANS CITE EDUCATION GAINS Officials Say Illiteracy Has Been Wiped Out Since Reform Act of 1948 | By M S Handlerspecial To the New York Times | | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/russia-to-renew-talks-with-finns-on-trade-accord-resumption-of.html | RUSSIA TO RENEW TALKS WITH FINNS ON TRADE ACCORD Resumption of Negotiations Ending Rift to Aim for New LongTerm Pact LEADERS CONFER AGAIN Khrushchev and Kekkonen Are Cordial at Luncheon  Moscow to Send Envoy Russians to Renew Talks With Finland On a Trade Accord | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/san-francisco-aide-out-top-city-official-quits-after-outside.html | SAN FRANCISCO AIDE OUT Top City Official Quits After Outside Interest Charge | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/scene-of-disorder-shifts-in-morocco.html | SCENE OF DISORDER SHIFTS IN MOROCCO | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/sea-unions-map-flagissue-fight-agree-to-set-jurisdictional-lines.html | SEA UNIONS MAP FLAGISSUE FIGHT Agree to Set Jurisdictional Lines for Global Battle Against Shipowners | By Kennett Lovespecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/senate-bills-offer-ethics-code-for-u-s.html | SENATE BILLS OFFER ETHICS CODE FOR U S | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/sports-car-clubs-1959-slate-expected-to-exceed-550-events.html | Sports Car Clubs 1959 Slate Expected to Exceed 550 Events | By Frank M Blunkspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/state-aid-sought-for-city-colleges-civic-groups-open-appeal-for.html | STATE AID SOUGHT FOR CITY COLLEGES Civic Groups Open Appeal for Added Funds to Enroll Waiting Applicants | By Leonard Buder | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/stocks-in-london-continue-to-fall-industrial-index-shows-a-62-point.html | STOCKS IN LONDON CONTINUE TO FALL Industrial Index Shows a 62 Point Drop in Week  Dollar Shares Off | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/symington-chides-melroy-on-icbm-sees-u-s-lagging-says.html | SYMINGTON CHIDES MELROY ON ICBM SEES U S LAGGING Says Administration May Be Revising Data on Soviet for Budget Reasons EXPECTS GAP TO WIDEN Secretary at House Inquiry Again Defends Nations Military Position SYMINGTON CHIDES MELROY ON ICBM | By Jack Raymondspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/taraknath-das-career-he-is-memorialized-as-champion-of-oppressed.html | Taraknath Das Career He Is Memorialized as Champion of Oppressed Peoples | HARRY J CARMAN | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/taxing-taxes.html | Taxing Taxes | RICHARD SCOTT | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tea-dance-tomorrow.html | Tea Dance Tomorrow | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tenants-protest-retroactive-rise-cite-assessment-of-10300-increases.html | TENANTS PROTEST RETROACTIVE RISE Cite Assessment of 10300 Increases of 300 at Building on 57th St | By Gerd Wilcke | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/the-happy-town-broadwaybound-buckhantz-and-may-will-do-new-musical.html | THE HAPPY TOWN BROADWAYBOUND Buckhantz and May Will Do New Musical Next Season  Score for Henrietta | By Lewis Funke | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/thelma-hunter-heard-pianist-soloist-with-thirteen-members-of.html | THELMA HUNTER HEARD Pianist Soloist With Thirteen Members of Philharmonic | E S | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/to-preserve-cornell-site-library-annex-planned-for-campus-declared.html | To Preserve Cornell Site Library Annex Planned for Campus Declared Out of Character | GILMORE D CLARKE | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/togni-will-remain-in-italian-cabinet.html | TOGNI WILL REMAIN IN ITALIAN CABINET | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tufts-gets-50000-grant.html | Tufts Gets 50000 Grant | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tv-bilko-with-music-phil-silvers-show-expanded-to-an-hour-situation.html | TV Bilko With Music Phil Silvers Show Expanded to an Hour  Situation Happily Out of Hand | R F S | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tv-service-man-patents-device-to-read-gas-meters-via-phone-variety.html | TV Service Man Patents Device To Read Gas Meters Via Phone VARIETY OF IDEAS IN NEW PATENTS | BY Stacy V Jonesspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tvradio-center-will-move-here-educational-unit-announces-plan-to.html | TVRADIO CENTER WILL MOVE HERE Educational Unit Announces Plan to Shift Headquarters From Michigan in Spring | By Richard F Shepard | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/u-s-importer-a-boon-to-filipinos-concern-distributes-handicraft.html | U S Importer a Boon to Filipinos Concern Distributes Handicraft Work to 1000 Stores Coke Bottle and Cap Formulas Devised by Irene Murphy IMPORT BUSINESS HELPS FILIPINOS | By Kathleen McLaughlinspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/u-s-weighs-advantages-of-enlarging-soviet-trade-survey-ordered-by.html | U S Weighs Advantages Of Enlarging Soviet Trade Survey Ordered by the National Security Council Seeks to Determine if Defense Needs Permit Greater Commerce U S SCANS POLICY ON SOVIET TRADE | By William J Jordenspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/walter-parish-71-of-houston-utility.html | WALTER PARISH 71 OF HOUSTON UTILITY | eelal to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/west-defeats-east-in-ninth-annual-allstar-basketball-contest-at.html | West Defeats East in Ninth Annual AllStar Basketball Contest at Detroit PETTIT AND BAYLOR PACE 124108 TEST Hawk Ace and Laker Rookie Named Most Valuable as NBA West Stars Win | By Louis Effratspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/west-denies-charge-it-seeks-to-torpedo-ban-on-atom-tests.html | West Denies Charge It Seeks To Torpedo Ban on Atom Tests | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/wisdom-suit-rejected-appeal-by-student-in-case-against-columbia.html | WISDOM SUIT REJECTED Appeal by Student in Case Against Columbia Denied | Special to The New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/wood-field-and-stream.html | Wood Field and Stream | By John W Randolphspecial To the New York Times | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/yanks-bauer-gets-2000-rise-exception-is-made-to-paycut-policy-bauer.html | Yanks Bauer Gets 2000 Rise EXCEPTION IS MADE TO PAYCUT POLICY Bauer First Yank to Sign Receives 30000 Pact Rejected by McDougald | By Roscoe McGowen | RE0000323017 | 1987-01-07 | B00000753151 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-cheers.html | CHEERS | Mr and Mrs GEORGE NELSON | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-delightful-story.html | DELIGHTFUL STORY | JOHN F CRANE | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/on-the-town-bustling-musical-revival-is-staged-at-the-carnegie.html | ON THE TOWN Bustling Musical Revival Is Staged At the Carnegie Hall Playhouse | By Brooks Atkinson | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-temperament-on-lp-workings-of-the-scale-is-vexing-question.html | TEMPERAMENT ON LP Workings of the Scale Is Vexing Question Discussed on Disk | By John Briggs | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-the-right-note.html | THE RIGHT NOTE | FRANCIS C MEEK | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-traviata-at-met-kurt-adler-conducts-opera-there-for-first-time.html | TRAVIATA AT MET Kurt Adler Conducts Opera There for First Time | H C S | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-unabashed.html | UNABASHED | JUDITH HOUCHINS | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-uninspiring.html | UNINSPIRING | MARTIN WOLFSON | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-virile-strain.html | VIRILE STRAIN | GLAUCO CAMBON | RE0000323018 | 1987-01-07 | B00000753152 |

| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/3d-fire-victim-found.html | 3D Fire Victim Found | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/5-raid-l-i-farm-beat-2-get-1000-band-makes-off-with-safe-after.html | 5 RAID L I FARM BEAT 2 GET 1000 Band Makes Off With Safe After Wealthy Brothers in 70s Refuse to Open It | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-a-aitken-dead-exstockbroker-brother-of-beaverbrook-70-was-active.html | A A AITKEN DEAD EXSTOCKBROKER Brother of Beaverbrook 70 Was Active in Canadian Business and Finance | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-classic-french-cake.html | A Classic French Cake | By Craig Claiborne | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-connecticut-family-on-a-midwinter-tour.html | A CONNECTICUT FAMILY ON A MIDWINTER TOUR | By William Stockdale | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-defiant-one-becomes-a-star-out-of-poverty-sidney-poitier-rose-to.html | A Defiant One Becomes a Star Out of poverty Sidney Poitier rose to top rank in Hollywood Now he challenges Broadway | By Thomas M Pryor | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-hero-to-his-aide-off-the-record-with-f-d-r-19421945-by-william-d.html | A Hero to His Aide OFF THE RECORD WITH F D R 19421945 By William D Hassett Introduction by Jonathan Daniels Illustrated 366 pp New Brunswick N J Rutgers University Press 6 | By Cabell Phillips | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-legacy-from-aunt-cynthia-every-eye-by-isobel-english-149-pp-new-y.html | A Legacy From Aunt Cynthia EVERY EYE By Isobel English 149 pp New York Thomas Y Crowell Company 3 | GEORGE R CLAY | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-quest-for-faith-the-thorn-of-arimathea-by-frank-g-slaughter-317.html | A Quest For Faith THE THORN OF ARIMATHEA By Frank G Slaughter 317 pp New York Doubleday  Co 395 | P ALBERT DUHAMEL | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-world-of-his-own-a-small-farm-for-aidy-by-mrim-fmason-illubrrd-by.html | A World of His Own A SMALL FARM FOR AIDY By Mrim FMason Illubrrd by Vcc Guthd 138 pp Nb Yodc The Macmillan Company 27S | MARJORIE BURGER | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-writers-story-pebble-in-a-pool-the-widening-circles-of-dorothy.html | A Writers Story PEBBLE IN A POOL The Widening Circles of Dorothy Canfield Fishers Life By Elizabeth Yates 284 pp including a bibliography Illustrated by photographs New York E P Dutton  Co 350 | LAVINIA R DAVIS | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/abraham-binder.html | ABRAHAM BINDER | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/advertising-newspapers-revise-strategy-medium-as-a-whole-to-be.html | Advertising Newspapers Revise Strategy Medium as a Whole to Be Stressed in New Drive | By Carl Spielvogel | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/advice-for-physicians-most-private-practitioners-neglect-care-of.html | Advice for Physicians Most Private Practitioners Neglect Care of Themselves Study Reveals | By Howard A Rusk M D | RE0000323018 | 1987-01-07 | B00000753152 |

| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/aec-is-opposing-banning-of-tests-beneath-ground-makes-bid-to-white.html | AEC IS OPPOSING BANNING OF TESTS BENEATH GROUND Makes Bid to White House on Geneva Talk  U S Rebuts Accusation by Soviet | By E W Kenworthy | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/airline-sandwiches-ile-de-france-recalled-fondly-by-readers-cubas.html | AIRLINE SANDWICHES Ile de France Recalled Fondly by Readers  Cubas Habana Hilton | MRS RITA ENGLEBARDT | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/airport-in-venice-field-on-mainland-to-be-a-halfhour-boat-ride-from.html | AIRPORT IN VENICE Field on Mainland to Be a HalfHour Boat Ride From St Marks | By Daniel M Madden | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/alison-bell-is-wed-to-william-holman.html | Alison Bell Is Wed To William Holman | Special To The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/an-actress-who-got-her-wish-lady-wins-wish.html | AN ACTRESS WHO GOT HER WISH LADY WINS WISH | By Gilbert Millstein | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/angelo-l-dondero.html | ANGELO L DONDERO | Special To The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/angels-of-anzio-fifteen-years-ago-u-s-army-nurses-proved-their.html | Angels of Anzio Fifteen years ago U S Army nurses proved their valor on the Italian beachhead | By Jack Foisie | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ann-patricia-hogan-wed.html | Ann Patricia Hogan Wed | Special To The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ann-talbot-fiancee-of-william-brown.html | Ann Talbot Fiancee Of William Brown | Special To The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/anne-carey-betrothed.html | Anne Carey Betrothed | Special To The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/antired-cabinet-is-formed-in-laos-new-phoui-regime-includes-young.html | ANTIRED CABINET IS FORMED IN LAOS New Phoui Regime Includes Young Members of Reform Group and Army Officers | By Tillman Durdin | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/argentina-faces-a-labor-dilemma-repression-of-strike-called.html | ARGENTINA FACES A LABOR DILEMMA Repression of Strike Called Evidence of Failure of Policy on Unions | By Juan de Onis | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/arline-jespersen-wed-to-edward-smolensky.html | Arline Jespersen Wed To Edward Smolensky | Special To The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/army-sextet-wins-21-palmer-makes-28-saves-as-cadets-top-providence.html | ARMY SEXTET WINS 21 Palmer Makes 28 Saves as Cadets Top Providence | Special To The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/army-turns-back-cornell-trackmen.html | ARMY TURNS BACK CORNELL TRACKMEN | Special To The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-11-no-title.html | Article 11  No Title | Special To The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/arts-crosscurrents-in-the-weeks-shows.html | ARTS CROSSCURRENTS IN THE WEEKS SHOWS | By Stuart Preston | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/assignment-for-tomorrow-the-waisthigh-culture-by-thomas-griffith.html | Assignment for Tomorrow THE WAISTHIGH CULTURE By Thomas Griffith 275 pp New York Harper  Bros 4 | By Arthur M Schlesinger Jr | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/authors-query-89109584.html | Authors Query | ROBERT M RENNICK | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/authors-query.html | Authors Query | PERRY E GIANAKOS | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/avenger-the-golden-hayics-of-genghis-khan-by-ri-ritchiz-illustrated.html | Avenger THE GOLDEN HAYICS OF GENGHIS KHAN By Ri Ritchiz Illustrated by LGrsnce F BjodduncL 191 pp New York r p Duon  Co 3 | HENRY B LENT | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/backyard-skating-a-home-rink-is-built-with-plastic-material.html | BACKYARD SKATING A Home Rink Is Built With Plastic Material | By Bernard Gladstone | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/barbara-f-bell-is-attended-by-6-at-her-marriage-bride-in-baltimore.html | Barbara F Bell Is Attended by 6 At Her Marriage Bride in Baltimore of Campbell Steward Who Is Harvard Graduate | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bard-college-sets-capital-funds-drive.html | BARD COLLEGE SETS CAPITAL FUNDS DRIVE | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bartlett-white.html | Bartlett  White | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/behind-a-bernstein-telecast.html | BEHIND A BERNSTEIN TELECAST | By John P Shanley | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bellamy-and-fdr.html | BELLAMY AND FDR | By John E Booth | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/benefit-planned-for-cancer-unit-in-palm-beach-performance-of-king.html | Benefit Planned For Cancer Unit In Palm Beach Performance of King and I on Feb 10 Will Aid Florida Group | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bergen-banks-plan-a-clearing-house.html | BERGEN BANKS PLAN A CLEARING HOUSE | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bernstein-in-concert-attempts-a-definition-of-classical-music.html | Bernstein in Concert Attempts A Definition of Classical Music | ERIC SALZMAN | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/beverly-kelly-is-wed.html | Beverly Kelly Is Wed | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/big-algerian-refugee-aid.html | Big Algerian Refugee Aid | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/boston-museum-names-aide.html | Boston Museum Names Aide | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/boston.html | Boston | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bridge-cavendish-clubs-pairs-tournament.html | BRIDGE CAVENDISH CLUBS PAIRS TOURNAMENT | By Albert H Morehead | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/britain-to-press-missile-program-defense-plan-is-expected-to.html | BRITAIN TO PRESS MISSILE PROGRAM Defense Plan Is Expected to Balance Deterrent and Conventional Forces | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/brydges-barden.html | Brydges  Barden | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/by-way-of-report-waltz-to-be-filmed-here-other-items.html | BY WAY OF REPORT  Waltz to Be Filmed Here  Other Items | By A H Weiler | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/c119s-reported-trying-to-catch-nose-cones-hooks-are-evidently.html | C119s Reported Trying to Catch Nose Cones Hooks Are Evidently Designed to Grab Chute of Device | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/calista-a-daley-is-future-bride-of-richard-moon-graduate-of.html | Calista A Daley Is Future Bride Of Richard Moon Graduate of Albertus Magnus Engaged to Missouri Alumnus | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/capt-john-j-hewston.html | CAPT JOHN J HEWSTON | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/carol-lindgren-affianced.html | Carol Lindgren Affianced | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/castro-asks-move-tocurbdictators-cuban-rebel-leader-speaks-to.html | CASTRO ASKS MOVE TOCURBDICTATORS Cuban Rebel Leader Speaks to Venezuelan Congress  Calls for Unity | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/caution-is-noted-in-nordic-parley-swedes-and-danes-see-gain-toward.html | CAUTION IS NOTED IN NORDIC PARLEY Swedes and Danes See Gain Toward Common Mart but Norwegians Are Wary | By Werner Wiskari | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cecil-b-de-mille-a-farewell-and-observation-on-a-cult-and-culture.html | CECIL B DE MILLE A Farewell and Observation On a Cult and Culture in Films | By Bosley Crowther | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cedar-grove-told-to-seek-industry-plan-for-jersey-town-says-taxes.html | CEDAR GROVE TOLD TO SEEK INDUSTRY Plan for Jersey Town Says Taxes From Residential Areas Are Inadequate | By Milton Honig | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ch-shirkhan-of-grandeur-is-picked-as-best-of-afghans-at-baltimore.html | Ch Shirkhan of Grandeur Is Picked as Best of Afghans at Baltimore Show SILVER BLUE BEATS 5 OF HIS OFFSPRING | By John Rendel | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/charity-drive-allots-funds.html | Charity Drive Allots Funds | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/chemists-group-to-meet.html | Chemists Group to Meet | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/chicago-sees-boom-in-seaway-exports.html | CHICAGO SEES BOOM IN SEAWAY EXPORTS | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/chicago.html | Chicago | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/chicagos-new-hotel-ready-to-open.html | CHICAGOS NEW HOTEL READY TO OPEN | By Richard J H Johnston | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/childwelfare-meeting-set.html | ChildWelfare Meeting Set | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/city-due-to-expedite-lamppost-of-5-uses-city-expediting-5use.html | City Due to Expedite LampPost of 5 Uses CITY EXPEDITING 5USE LAMPPOST | By Charles G Bennett | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/city-expects-rebate-by-nursing-homes-city-seeks-rebate-by-nursing.html | City Expects Rebate By Nursing Homes CITY SEEKS REBATE BY NURSING HOMES | By Paul Crowell | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/coal-tariff-irks-bonns-partners-they-question-whether-it-is-in.html | COAL TARIFF IRKS BONNS PARTNERS They Question Whether It Is in Accord With Spirit of Community Agreement | By Harry Gilroy | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/constance-viani-engage-to-marry.html | Constance Viani Engage to Marry | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/corcoran-scores-in-slalom-event-has-time-total-of-1599-for-two.html | CORCORAN SCORES IN SLALOM EVENT Has Time Total of 1599 for Two Descents at Stowe | By Michael Strauss | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cornell-supports-disputed-library-trustees-authorize-plans-for.html | CORNELL SUPPORTS DISPUTED LIBRARY Trustees Authorize Plans for 5700000 Building ExDean Calls Vulgar | By Ira Henry Freeman | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/courageous.html | COURAGEOUS | NVALT BLOESER | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/court-delay-laid-to-lack-of-judges-state-trial-lawyers.html | COURT DELAY LAID TO LACK OF JUDGES State Trial Lawyers Urge Legislature to Increase Posts Immediately | By Russell Porter | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cuba-to-resume-summary-trials-three-courtsmartial-will-be-formed-in.html | CUBA TO RESUME SUMMARY TRIALS Three CourtsMartial Will Be Formed in Havana to Handle Batista Men | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dallas.html | Dallas | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dallying-of-robins-explained.html | Dallying of Robins Explained | STEPHEI COLLINS | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dancing-is-found-to-aid-alcoholics-psychoanalyst-cites-group.html | DANCING IS FOUND TO AID ALCOHOLICS Psychoanalyst Cites Group Therapy Psychodramas Also Held Beneficial | By Morris Kaplan | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dartmouth-six-victor-4-men-score-twice-apiece-in-113-victory-over.html | DARTMOUTH SIX VICTOR 4 Men Score Twice Apiece in 113 Victory Over Cornell | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/david-martin-olson-weds-ellen-boles-in-scarsdale.html | David Martin Olson Weds Ellen Boles in Scarsdale | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/defense-issue-crucial-in-the-budget-battle-soviet-gains-and.html | DEFENSE ISSUE CRUCIAL IN THE BUDGET BATTLE Soviet Gains and Politics Generate More Than the Usual Controversy | By Hanson W Baldwin | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/democrats-exult-over-site-for-60-los-angeles-excited-over-plans-for.html | DEMOCRATS EXULT OVER SITE FOR 60 Los Angeles Excited Over Plans for Convention Party Officials Find | By Gladwin Hill | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/doctors-dilemma.html | DOCTORS DILEMMA | Dr BEN C SCHARF | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/domingos-hideaway-trujillos-dominican-republic-draws-a-large-share.html | Domingos Hideaway Trujillos Dominican Republic draws a large share of the exdictator trade | By Will Lissner | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dorothy-m-lovell-becomes-affianced.html | Dorothy M Lovell Becomes Affianced | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/down-the-antilles-to-grenada-and-st-lucia.html | DOWN THE ANTILLES TO GRENADA AND ST LUCIA | By la Rue Thompson | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dr-bernard-f-donovan.html | DR BERNARD F DONOVAN | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/duchess-or-plain-anna-i-am-anastasia-the-autobiography-of-the.html | Duchess or Plain Anna I AM ANASTASIA The Autobiography of the GrandDuchess of Russia With Notes by Roland Krug von Nidda Translated by Oliver Coburn from the German Ich Anastasia Erzaehle Illustrated 282 pp New York Harcourt Brace Co 475 | By Arthur J Olsen | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/economics-may-doom-railway-express-eastern-roads-say-they-do-not.html | Economics May Doom Railway Express Eastern Roads Say They Do Not Get a Just Yield | By Robert E Bedingfield | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/education-in-review-presidents-budget-implies-a-new-role-for-the-u.html | EDUCATION IN REVIEW Presidents Budget Implies a New Role for The U S Office of Education | By Loren B Pope | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/egan-scores-in-shoot-takes-doubles-event-at-traps-on-travers-island.html | EGAN SCORES IN SHOOT Takes Doubles Event at Traps on Travers Island | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/elmira-alumna-and-a-student-are-betrothed-elizabeth-oberndorfer.html | Elmira Alumna And a Student Are Betrothed Elizabeth Oberndorfer Chemist Engaged to James Bartholomew | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/english.html | English | A M WITHERS | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/eskimo-favored-for-alaska-post-union-man-leading-choice-of.html | ESKIMO FAVORED FOR ALASKA POST Union Man Leading Choice of Democrats to Head Senate Decision Due Today | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/eugenia-baker-smith-graduate-is-future-bride-betrothed-to-gilbert-h.html | Eugenia Baker Smith Graduate Is Future Bride Betrothed to Gilbert H Thirkield Jr Aide of an Ad Agency Here | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/exception.html | EXCEPTION | MORTON L MOSKOWITZ | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/farm-machinery-to-reap-big-gains-bumper-crops-high-income-portend-a.html | FARM MACHINERY TO REAP BIG GAINS Bumper Crops High Income Portend a Good Year for Equipment Makers | By Richard Butter | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fighter-for-the-right-in-defense-of-yesterday-james-m-beck-and-the.html | Fighter For the Right IN DEFENSE OF YESTERDAY James M Beck and the Politics of Conservatism 18611936 By Morton Keller 320 pp New York CowardMcCann 6 | By Elting E Morison | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/first-line-of-defense-for-israel-along-its-borders-pioneers-of-the.html | First Line of Defense for Israel Along its borders pioneers of the kibbutzim rural settlements guard the nation from hostile neighbors while working the land to enrich the Israeli economy | By Gertrude Samuels | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fishing-accord-signed-10-northeast-atlantic-nations-agree-on.html | FISHING ACCORD SIGNED 10 Northeast Atlantic Nations Agree on Conservation | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fitting-parenthood-to-the-parent.html | Fitting Parenthood To the Parent | By Dorothy Barclay | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/five-basic-problems-of-education-our-classrooms-are-the-launching.html | Five Basic Problems of Education Our classrooms are the launching platforms of the nations future Here an expert defines the difficulties that they face and weighs the solutions that have been proposed | By Fred M Hechinger | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/florentines-back-sitdown-strikers-disorders-quelled-by-police-as.html | FLORENTINES BACK SITDOWN STRIKERS Disorders Quelled by Police as Occupation of Factory Goes Into Third Week | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/flying-object-puzzles-panama.html | Flying Object Puzzles Panama | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/for-the-nonskier-new-england-offers-many-diversions-for-the.html | FOR THE NONSKIER New England Offers Many Diversions For the Wintertime Vacationist | By Cal Cameron | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fortune-hunter-at-the-old-white-roses-from-the-south-by-percival.html | Fortune Hunter at the Old White ROSES FROM THE SOUTH By Percival Reniers 383 pp New York Doubleday Co 395 | CHARLOTTE CAPERS | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/free-trip-to-rio-for-450-tv-quiz-winners-tour-is-a-bargain-despite.html | FREE TRIP TO RIO FOR 450 TV Quiz Winners Tour Is a Bargain Despite Incidental Costs | By Morris Philipson | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/friendship-abroad-through-gardening.html | FRIENDSHIP ABROAD THROUGH GARDENING | By Joanna May Thach | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/frondizi-wins-a-test-with-argentine-labor-but-his-reforms-face.html | FRONDIZI WINS A TEST WITH ARGENTINE LABOR But His Reforms Face Rough Road Among Contending Factions | By Juan de Onis | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/furnishings-sure-of-good-quarter-sales-on-books-will-keep-mills.html | FURNISHINGS SURE OF GOOD QUARTER Sales on Books Will Keep Mills Humming Furniture Among Top Gainers | By Alfred R Zipser | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/g-o-p-elephant-turns-against-its-mahout-sharp-criticism-of.html | G O P ELEPHANT TURNS AGAINST ITS MAHOUT Sharp Criticism of Presidents Role By Leaders Reflects Persistent Factionalism Within Party | By Arthur Krock | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gaitskell-assails-suez-settlement.html | GAITSKELL ASSAILS SUEZ SETTLEMENT | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gallagher-reilly.html | Gallagher Reilly | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gas-rate-is-raised-by-2-12-in-jersey.html | GAS RATE IS RAISED BY 2 12 IN JERSEY | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gas-taxes-to-raise-cost-of-travel-proposed-federal-rise-might-add.html | GAS TAXES TO RAISE COST OF TRAVEL Proposed Federal Rise Might Add Directly To Airline Fares | By John Wilcock | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/geneva-whitney-will-be-married-to-arthur-thies-pembroke-graduate-is.html | Geneva Whitney Will Be Married To Arthur Thies Pembroke Graduate Is Engaged to Veteran Amherst Alumnus | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gettysburg.html | Gettysburg | FREEMAN CLEAVES | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/glass-flowers-ware-collection-stars-lifesize-models.html | GLASS FLOWERS Ware Collection Stars LifeSize Models | By Barbara B Paine | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/grassroots-discontents-third-parties-in-american-politics-by-howard.html | GrassRoots Discontents THIRD PARTIES IN AMERICAN POLITICS By Howard P Nash Jr With illustrations compiled by M B Schnapper and an introduction By William B Hasseltine 326 pp Washington D C Public Affairs Press 6 | By Eugene H Roseboom | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/grateful.html | GRATEFUL | mcmRD X WEINMANr | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/greenwich-gardeners-plan-party-on-feb-11.html | Greenwich Gardeners Plan Party on Feb 11 | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/group-accepts-barat-college.html | Group Accepts Barat College | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/growing-up-with-hungry-ghosts-sold-for-silver-an-autobiography-by.html | Growing Up With Hungry Ghosts SOLD FOR SILVER An Autobiography By Janet Lim 252 pp Cleveland and New York The World Publishing Company 395 | By Peggy Durdin | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/habana-hilton.html | HABANA HILTON | JOHN JOSEPH | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hand-surgeons-elect.html | Hand Surgeons Elect | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hardscrabble-farm-the-elbow-of-the-snake-by-sarah-lockwood-261-pp.html | Hardscrabble Farm THE ELBOW OF THE SNAKE By Sarah Lockwood 261 pp New York Doubleday Co 395 | HAL BORLAND | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/harriette-coffin-and-pediatrician-will-be-married-smith-alumna.html | Harriette Coffin And Pediatrician Will Be Married Smith Alumna Fiancee of Dr Melvin Lewis  Nuptials in Fall | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/harvard-names-chief-marshal.html | Harvard Names Chief Marshal | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/heating-exposition-to-open.html | Heating Exposition to Open | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/high-money-cost-vexing-treasury-financing-within-the-limit.html | HIGH MONEY COST VEXING TREASURY Financing Within the Limit Increasingly Difficult | By Paul Heffernan | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/high-praise.html | HIGH PRAISE | MIRIAM ELMER | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hinckley-smith.html | Hinckley  Smith | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/his-ambition-was-to-relive-classic-yesterdays-goodbye-to-ithaca-by.html | His Ambition Was to Relive Classic Yesterdays GOODBYE TO ITHACA By Louis Golding Illustrated 254 pp New York Thomas Yoseloff 6 | By Kimon Friar | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/his-life-took-many-turns-against-the-wind-by-geoffrey-household-238.html | His Life Took Many Turns AGAINST THE WIND By Geoffrey Household 238 pp Boston Little Brown  Co 4 | By Roger Pippett | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hofstra-to-graduate-500.html | Hofstra to Graduate 500 | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hollywood-stand-changes-in-production-distribution-urged-by-goldwyn.html | HOLLYWOOD STAND Changes in Production Distribution Urged by Goldwyn Rich Story | By Thomas M Pryor | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hotel-workshop-due-seminar-to-open-tomorrow-at-cornell-university.html | HOTEL WORKSHOP DUE Seminar to Open Tomorrow at Cornell University | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/house-may-study-curbs-on-imports-trade-panel-plans-inquiry-after.html | HOUSE MAY STUDY CURBS ON IMPORTS Trade Panel Plans Inquiry After British Low Bidder Loses Turbine Contract | By Richard E Mooney | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/house-unit-backs-hawaii-admission-reports-on-informal-inquiry-it.html | HOUSE UNIT BACKS HAWAII ADMISSION Reports on Informal Inquiry It Conducted in Territory  Hearings Tomorrow | By C P Trussell | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ice-boats-draw-warm-response-jersey-woman-plays-a-role-in-revival.html | Ice Boats Draw Warm Response Jersey Woman Plays a Role in Revival of Winter Sport | By William R Conklin | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/idle-youths-pose-moscow-problem-communist-youth-league-asks-they-be.html | IDLE YOUTHS POSE MOSCOW PROBLEM Communist Youth League Asks They Be Put to Work in the North Country | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/in-rural-finland-magic-yord-for-euh-by-alison-ude-and-margaret.html | In Rural Finland MAGIC YORD FOR EUH By Alison Ude and Margaret Alison JohaP s Illustrations by Cheslic DAndrce i60 pp Nrw Yore and Haslrrillc Abingdon Prcs 225 | CHAD WALSH | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/industrial-areas-of-nation-facing-a-lasting-job-lag-survey-of-16.html | INDUSTRIAL AREAS OF NATION FACING A LASTING JOB LAG Survey of 16 Cities Shows Little Hope of Employment Matching Business Gain | By A H Raskin | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/iraq-coup-leader-convicted-in-plot-arif-key-aide-in-july-revolt.html | IRAQ COUP LEADER CONVICTED IN PLOT Arif Key Aide in July Revolt Tried and Found Guilty of Treason | By United Press International | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/iraqi-shift-hurts-the-baghdad-pact-economic-and-military-work.html | IRAQI SHIFT HURTS THE BAGHDAD PACT Economic and Military Work Hindered by Dislocation of Alliances Secretariat | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/irving-h-isaacs-financier-dies-specialist-in-company-mergers.html | Irving H Isaacs Financier Dies Specialist in Company Mergers | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/its-not-smallness-thats-wanted-but-intelligent-bigness-suburbia-its.html | Its Not Smallness Thats Wanted but Intelligent Bigness SUBURBIA Its People and Their Politics By Robert C Wood 340 pp Boston Houghton Mifflin Company 4 | By Harrison E Salisbury | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/jay-martin-is-fiance-of-patricia-e-lyon.html | Jay Martin Is Fiance Of Patricia E Lyon | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/jersey-girls-club-fete.html | Jersey Girls Club Fete | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/joan-handilman-and-roger-lee-are-betrothed-marriage-in-spring-is.html | Joan Handilman And Roger Lee Are Betrothed Marriage in Spring Is Planned by Simmons and Yale Graduates | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/joan-w-parker-will-be-married-to-john-wofford-yale-graduate-student.html | Joan W Parker Will Be Married To John Wofford Yale Graduate Student Engaged to Rhodes Scholar at Oxford | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/jordan-drought-causing-unrest-discontent-rises-as-nation-combats.html | JORDAN DROUGHT CAUSING UNREST Discontent Rises as Nation Combats Economic Crisis | By Richard P Hunt | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/joseph-m-reardon-maryknoll-priest.html | JOSEPH M REARDON MARYKNOLL PRIEST | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/kings-point-gets-split-beats-coast-guard-wrestlers-but-loses-in.html | KINGS POINT GETS SPLIT Beats Coast Guard Wrestlers but Loses in Swimming | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/kishi-maps-tokyo-cabinet-shuffle.html | Kishi Maps Tokyo Cabinet Shuffle | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/knick-five-beats-pistons-122118-in-extra-period-braun-and-felix.html | KNICK FIVE BEATS PISTONS 122118 IN EXTRA PERIOD Braun and Felix Account for Winning Edge in Dramatic Game at 69th Armory | By Louis Effrat | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/korean-political-crisis-puts-us-in-delicate-spot-rhees-curbs-aimed.html | KOREAN POLITICAL CRISIS PUTS US IN DELICATE SPOT Rhees Curbs Aimed at the Communists Called Threat to Minority Rights | By Robert Trumbull | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/kulman-brandwein.html | Kulman Brandwein | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/labor-bill-fight-looms-again-in-congress.html | LABOR BILL FIGHT LOOMS AGAIN IN CONGRESS | By Joseph A Loftus | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lafayette-beats-seton-hall-8071-ross-paces-victors-with-31-points.html | LAFAYETTE BEATS SETON HALL 8071 Ross Paces Victors With 31 Points Manhattan Tops Siena Five 5244 | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lafayette-lists-gifts.html | Lafayette Lists Gifts | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/latecomers.html | LATECOMERS | MURRAY GELMAN | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/laura-comfort-becomes-bride-of-george-kesel-wellesley-alumna-and.html | Laura Comfort Becomes Bride Of George Kesel Wellesley Alumna and Graduate of Williams Wed in Haverford | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lesson-in-underground-construction-bore-a-hole-then-take-gear-down.html | Lesson in Underground Construction Bore a Hole Then Take Gear Down With You A NEEDLES EYE TAKES BULLDOZER | By Gene Smith | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lewis-mckay.html | Lewis McKay | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/liberian-slate-is-set-tubman-again-heads-ticket-that-is-sure-of.html | LIBERIAN SLATE IS SET Tubman Again Heads Ticket That Is Sure of Victory | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/loriel-desloge-1957-debutante-becomes-bride-married-in-st-louis-to.html | Loriel Desloge 1957 Debutante Becomes Bride Married in St Louis to Clifford McKinney Jr Alumnus of Virginia | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lost-phrase.html | LOST PHRASE | Mrs S N D MCALLISTER | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/love-that-ile.html | LOVE THAT ILE | PAUL HOLLISTER Jr | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/m-i-t-appoints-editor.html | M I T Appoints Editor | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mack-young.html | Mack  Young | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/macmillan-visit-to-soviet-hinted-london-weighs-possibility-of.html | MACMILLAN VISIT TO SOVIET HINTED London Weighs Possibility of Khrushchev Meeting  Prime Minister Silent | By Drew Middleton | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/malaya-organizes-own-central-bank.html | MALAYA ORGANIZES OWN CENTRAL BANK | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/maneuvers-for-peace-before-the-yanks-went-over-there-the-world-war.html | Maneuvers for Peace Before the Yanks Went Over There THE WORLD WAR AND AMERICAN ISOLATION 19141917 By Ernest R May 482 pp Cambridge Mass Harvard University Press 750 | By Samuel Flagg Bemis | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/manhattan-pays-top-price-for-gas-borough-costs-are-1-to-5c-higher.html | MANHATTAN PAYS TOP PRICE FOR GAS Borough Costs Are 1 to 5c Higher Labor Charge Top Rents Given as Reason | By Bernard Stengren | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/manwriterenigma-w-somerset-maugham-a-candid-portrait-by-karl-g.html | ManWriterEnigma W SOMERSET MAUGHAM A Candid Portrait By Karl G Pfeiffer Illustrated 222 pp New York W W Norton  Co 395 | By Carlos Baker | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/massachusetts-milk-control-commission-upheld-by-verdict-of-states.html | Massachusetts Milk Control Commission Upheld by Verdict of States High Court | By John H Fenton | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/maugham-a-free-man-at-85-he-has-renounced-writing-for-the-public.html | Maugham A Free Man at 85 He has renounced writing  for the public  and his birthday today finds him eager to pursue another old passion travel | By John Beavan | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mccormick-mullman.html | McCormick  Mullman | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mconlogue-keeps-job-lafayette-football-coach-is-reappointed-for-2.html | MCONLOGUE KEEPS JOB Lafayette Football Coach Is Reappointed for 2 Years | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/merging-of-banks-may-surge-again-new-wave-seen-as-bankers-trust-and.html | MERGING OF BANKS MAY SURGE AGAIN New Wave Seen as Bankers Trust and Manufacturers Talks Follow Earlier Deal | By Albert L Kraus | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mexico-accused-of-armed-threat-ydigoras-says-she-masses-air-sea-and.html | MEXICO ACCUSED OF ARMED THREAT Ydigoras Says She Masses Air Sea and Land Forces on Guatemalas Border | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mexico-is-scored-on-oil-industry-union-chief-says-directors-prepare.html | MEXICO IS SCORED ON OIL INDUSTRY Union Chief Says Directors Prepare for Return of Foreign Ownership | By Paul P Kennedy | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mikoyan-asserts-deadline-on-berlin-can-be-delayed-mikoyan-insists.html | Mikoyan Asserts Deadline On Berlin Can Be Delayed MIKOYAN INSISTS ON BERLIN PARLEY | By Osgood Caruthers | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mikoyan-remark-on-mao-is-studied-observers-note-he-did-not-praise.html | MIKOYAN REMARK ON MAO IS STUDIED Observers Note He Did Not Praise in Characterizing Chinese Red Leader | By Harrison E Salisbury | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mikoyan-tells-press-in-moscow-that-the-americans-like-humor-wonders.html | Mikoyan Tells Press in Moscow That the Americans Like Humor Wonders Whether Dulles Was Joking on Soviet State Capitalism Chides Meany for Luncheon Rebuff | By Max Frankel | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mildred-gilmore-and-robert-e-ix-become-engaged-masters-candidate-at.html | Mildred Gilmore And Robert E Ix Become Engaged Masters Candidate On Boston U Fiancee of Princeton Graduate | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-adrienne-james-betrothed-to-engineer.html | Miss Adrienne James Betrothed to Engineer | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-andrus-fiancee-of-david-t-lindsay.html | Miss Andrus Fiancee Of David T Lindsay | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-glessner-dwight-davis-3d-to-wed-june-13-bradford-senior-and-a.html | Miss Glessner Dwight Davis 3d To Wed June 13 Bradford Senior and a Student at Harvard Become Engaged | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-gutelius-engaged.html | Miss Gutelius Engaged | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-jennings-harlan-stone-2d-engaged-to-wed-exbarnard-student-is.html | Miss Jennings Harlan Stone 2d Engaged to Wed ExBarnard Student Is Fiancee of Grandson of Late Chief Justice | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-jo-anne-mcfadden-wed-to-elliott-roosevelt-jr.html | Miss Jo Anne McFadden Wed to Elliott Roosevelt Jr | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-judith-malone-becomes-affianced.html | Miss Judith Malone Becomes Affianced | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-mary-j-g-lee-is-married-in-jersey.html | Miss Mary J G Lee Is Married in Jersey | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-prichard-w-p-tippett-jr-married-in-south-generals-daughter-and.html | Miss Prichard W P Tippett Jr Married in South Generals Daughter and ExNaval Lieutenant Wed at Fort Myer | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/morrow-is-first-in-three-sprints-texan-in-his-indoor-debut-wins-at.html | MORROW IS FIRST IN THREE SPRINTS Texan in His Indoor Debut Wins at 70 80 and 100 Yards in Washington | By Joseph M Sheehan | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/moscow-astonished-by-polish-modern-abstract-art.html | MOSCOW ASTONISHED BY POLISH MODERN ABSTRACT ART | By Aline B Saarinen | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mothers-warned-on-poison-danger-children-under-6-involved-in-nearly.html | MOTHERS WARNED ON POISON DANGER Children Under 6 Involved in Nearly 25 of Cases Noted Here in 1958 | By Mildred Murphy | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/moyna-monroe-is-future-bride-of-c-l-kendall-aide-of-rep-hale-boggs.html | Moyna Monroe Is Future Bride Of C L Kendall Aide of Rep Hale Boggs Fiancee of ExCaptain Nuptials in Spring | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mr-l-goes-to-moscow-the-communist-world-and-ours-by-walter-lippmann.html | Mr L Goes to Moscow THE COMMUNIST WORLD AND OURS By Walter Lippmann 56 pp Boston AtlanticLittle Brown 2 | By Harry Schwartz | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-frank-h-taylor.html | MRS FRANK H TAYLOR | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/nancy-kelly-engaged-to-joe-ervin-murphy.html | Nancy Kelly Engaged To Joe Ervin Murphy | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-cuban-government-faces-huge-economic-problems.html | NEW CUBAN GOVERNMENT FACES HUGE ECONOMIC PROBLEMS | By R Hart Phillips | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-law-scored-at-rally-in-korea-police-let-democrats-hold-indoor.html | NEW LAW SCORED AT RALLY IN KOREA Police Let Democrats Hold Indoor Meeting in Fight on Security Measures | By Robert Trumbull | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-orleans-sets-project-for-port-3-million-voted-to-improve-grain.html | NEW ORLEANS SETS PROJECT FOR PORT 3 Million Voted to Improve Grain Elevator as Part of 12Year Program | By Jacques Nevard | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-youth-group-to-help-l-i-area-midisland-council-plans-to.html | NEW YOUTH GROUP TO HELP L I AREA MidIsland Council Plans to Coordinate Recreation for TeenAgers | By Roy R Silver | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/news-of-the-world-of-stamps-new-books-on-philately-and-numismatics.html | NEWS OF THE WORLD OF STAMPS New Books on Philately And Numismatics  Other Items | By Kent B Stiles | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/news-of-tv-and-radio-sid-caesar-and-art-carney-to-team-up-for-an.html | NEWS OF TV AND RADIO Sid Caesar and Art Carney To Team Up For an NBCTV Special Items | By Val Adams | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/newton-c-reed.html | NEWTON C REED | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/norfolk-divided-and-bitter-as-it-faces-desegregation-value-of.html | Norfolk Divided and Bitter As It Faces Desegregation Value of Private Classes Is Disputed City Leaders Warn of Economic Ruin Disorders Feared With Integration | By Homer Bigart | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/norman-winter-publicist-is-dead-worked-with-medical-units-for-15.html | NORMAN WINTER PUBLICIST IS DEAD Worked With Medical Units for 15 Years ExAide of US Health Service | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/not-all-are-happy-subscribers-tastes-are-a-ticklish-problem.html | NOT ALL ARE HAPPY Subscribers Tastes Are A Ticklish Problem | By Howard Taubman | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/noted-on-the-british-film-scene-horses-mouth-helped-by-knight-polls.html | NOTED ON THE BRITISH FILM SCENE Horses Mouth Helped By Knight Polls Ascending Star | By Stephen Watts | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/now-congress-tries-its-hand-at-proposing-but-gesture-is-largely.html | NOW CONGRESS TRIES ITS HAND AT PROPOSING But Gesture Is Largely Tactical in View of Presidents Prerogatives | By Russell Baker | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/of-sound-and-space.html | OF SOUND AND SPACE | HERBERT ITGANG | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/one-good-ploy-deserves-another-supermanship-or-how-to-continue-to.html | One Good Ploy Deserves Another SUPERMANSHIP Or How to Continue to Stay Top Without Actually Falling Apart By Stephen Potter Illustrated by Frank Wilson 128 pp New York Random House 3 | By Ben Crisler | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/only-child-borroyed-brother-by-florence-cranneu-means-inusbred-by.html | Only Child BORROYED BROTHER By Florence CranneU Means Inusbred by Dorothy Bayley Mon 239 pp Boston Houghton Milin Company 3 | E L B | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/organization-man-russianstyle-the-typical-career-communist-has.html | Organization Man RussianStyle The typical career Communist has devoted his life to the party and serves it alone he and others like him will turn out in force for the Twentyfirst Party Congress | By Thomas P Whitney | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/our-cuban-policy-queried-present-antiamericanism-declared-result-of.html | Our Cuban Policy Queried Present AntiAmericanism Declared Result of Our Support of Batista | CHESTER OWLES | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/out-of-past-triumphs-came-ultimate-defeat-kitchener-portrait-of-an.html | Out of Past Triumphs Came Ultimate Defeat KITCHENER Portrait of an Imperialist By Philip Magnus Illustrated 410 pp New York E P Dutton Co 650 | By Leon Wolff | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/painter-and-teacher-wassily-kandinsky-life-and-work-by-will.html | Painter and Teacher WASSILY KANDINSKY Life and Work By Will Grohmann Illustrated 428 pp New York Harry N Abrams 1750 | By Stuart Preston | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pakistan-to-split-big-landholdings-ayub-acts-to-curb-power-of-6000.html | PAKISTAN TO SPLIT BIG LANDHOLDINGS Ayub Acts to Curb Power of 6000 Landlords and Give Aid to Peasants | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pasternak.html | Pasternak | KARL STERN | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/patricia-ann-mulloy-engineers-fiancee.html | Patricia Ann Mulloy Engineers Fiancee | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/patricia-dunne-axel-rosenblad-marry-in-capital-granddaughter-of-the.html | Patricia Dunne Axel Rosenblad Marry in Capital Granddaughter of the Humorist Is Bride of an M I T Graduate | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/patricia-lawder-bride-of-officer.html | Patricia Lawder Bride of Officer | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/patricia-mcdermott-is-engaged-to-marry.html | Patricia McDermott Is Engaged to Marry | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pennsy-greeter-to-bid-line-adieu-joe-popick-to-retire-after-40.html | PENNSY GREETER TO BID LINE ADIEU Joe Popick to Retire After 40 Years of Meeting Trains and Ships | By George Horne | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/people-of-the-laboratory-the-scientists-by-eleazar-lipsky-375-pp.html | People of the Laboratory THE SCIENTISTS By Eleazar Lipsky 375 pp New York AppletonCenturyCrofts 495 | By Carlos Baker | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/personality-bowlings-right-down-his-alley-bensinger-says-its-bread.html | Personality Bowlings Right Down His Alley Bensinger Says Its Bread and Butter for Brunswick | By Elizabeth M Fowler | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/philadelphia-hears-callas-and-cliburn.html | PHILADELPHIA HEARS CALLAS AND CLIBURN | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/plan-for-schools-stresses-quality-board-of-educators-offers-report.html | PLAN FOR SCHOOLS STRESSES QUALITY Board of Educators Offers Report Setting Forth New Range of Standards | By Bess Furman | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/planetary-motion-a-body-in-orbit-is-the-result-of-unbalanced-force.html | Planetary Motion A Body in Orbit Is the Result of Unbalanced Force It Is Said | RO3gIT Iapos | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/playareas-in-wake-of-florida-flood-control.html | PLAYAREAS IN WAKE OF FLORIDA FLOOD CONTROL | By Stephen J Flynn | RE0000323018 | 1987-01-07 | B00000753152 |

| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pleasure-boat-show-exhibitors-report-20-per-cent-rise-in-sales.html | Pleasure Boat Show Exhibitors Report 20 Per Cent Rise in Sales COLISEUM ORDERS HIT 26970000 | By Clarence E Lovejoy | RE0000323018 | 1987-01-07 | B00000753152 |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/poland-swims-in-the-contemporary-stream.html | POLAND SWIMS IN THE CONTEMPORARY STREAM | By Eric Salzman | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/portrait-of-an-artist-durf_p-a-biography-by-czmbh-ripy-illustrated.html | Portrait of an Artist DURFP A Biography By Ezmbh Ripy Illustrated 7 pp PhladcL pla and Na yorlc J R IpplnCompany 3 | EDMUD FULLER | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/premier-danseur-the-blue-train-the-story-of-anton-dofin-by-joan.html | Premier Danseur THE BLUE TRAIN The Story of Anton Dofin By Joan SelbyLondes 253 pp New Yorlc AbelardSchuman 350 | REGINA J WOODY | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/price-cuts-wide-in-west-germany-radiotv-slashes-spread-to-other.html | PRICE CUTS WIDE IN WEST GERMANY RadioTV Slashes Spread to Other Goods System of List Prices Collapses | By Arthur J Olsen | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/princeton-finishes-quadrangle-plans.html | PRINCETON FINISHES QUADRANGLE PLANS | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/principals-back-conants-report-most-find-his-study-of-high-school.html | PRINCIPALS BACK CONANTS REPORT Most Find His Study of High School Makes the Teaching Job Easier | By Loren B Pope | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/priscilla-kaufman-to-marry-in-june.html | Priscilla Kaufman To Marry in June | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/proposed-prison-angers-paramus-borough-maps-a-fullscale-fight.html | PROPOSED PRISON ANGERS PARAMUS Borough Maps a FullScale Fight Against Suggested County Penitentiary | By John W Slocum | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/question.html | QUESTION | JOHN YER | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rally-by-n-y-a-c-decisive-in-track-winged-footers-dominate-field.html | RALLY BY N Y A C DECISIVE IN TRACK Winged Footers Dominate Field Events and Keep Metropolitan Title | By Gordon S White Jr | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ramapo-school-unit-asks-for-5130000.html | RAMAPO SCHOOL UNIT ASKS FOR 5130000 | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rangers-toppled-at-montreal-31-habitants-gain-20-margin-before.html | RANGERS TOPPLED AT MONTREAL 31 Habitants Gain 20 Margin Before Hebenton Scores  14501 See Contest | By United Press International | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rebel-bids-paris-meet-algerians-messali-wants-roundtable-parley-of.html | REBEL BIDS PARIS MEET ALGERIANS Messali Wants RoundTable Parley of All Factions to Achieve Peace | By Henry Giniger | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rebels-step-up-attacks.html | Rebels Step Up Attacks | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/records-albums-stereo-and-monophonic-sets-on-the-market.html | RECORDS ALBUMS Stereo and Monophonic Sets on the Market | By Harold C Schonberg | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/relief-costs-increase-elizabeths-outlay-up-62000-to-210000-total-in.html | RELIEF COSTS INCREASE Elizabeths Outlay Up 62000 to 210000 Total in 58 | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/report-on-criminals-at-large.html | Report on Criminals at Large | By Anthony Boucher | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/retail-fledgling-is-100-years-old-phillipsvan-heusen-marks-century.html | RETAIL FLEDGLING IS 100 YEARS OLD PhillipsVan Heusen Marks Century of Growth With Newly Acquired Chain | By George Auerbach | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/retiring-aide-63-lauded-by-moses-nicholas-fazia-who-gave-up-poetry.html | RETIRING AIDE 63 LAUDED BY MOSES Nicholas Fazia Who Gave Up Poetry for Engineering to Be Cited at Dinner | By Murray Schumach | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rev-lloyd-w-bell.html | REV LLOYD W BELL | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/reynolds-metals-aiming-at-europe-victory-in-fight-for-british.html | REYNOLDS METALS AIMING AT EUROPE Victory in Fight for British Aluminium Clears Way for Drive on Market There | By Jack R Ryan | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rialto-gossip-face-of-a-hero-marked-for-broadway-twain-makes-plans.html | RIALTO GOSSIP  Face of a Hero Marked for Broadway Twain Makes Plans  Items | By Lewis Funke | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/richmond.html | Richmond | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/robert-s-kearney.html | ROBERT S KEARNEY | Specia to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rockefeller-keeps-the-g-o-p-in-line-success-with-fuel-tax-rise.html | ROCKEFELLER KEEPS THE G O P IN LINE Success With Fuel Tax Rise Enhances His Prestige | By Leo Egan | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rosebush-protection.html | ROSEBUSH PROTECTION | By L L Baumgartner | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/round-table-totes-132-pounds-to-a-u-s-turf-course-record-trouncl.html | Round Table Totes 132 Pounds To a U S Turf Course Record tRouncl Table Totes 132 Pounds To aU S Turf Course Recorcl | By United Press International | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ruhr-industry-back-to-prewar-structure-krupp-and-others-regain-size.html | RUHR INDUSTRY BACK TO PREWAR STRUCTURE Krupp and Others Regain Size But With Some New Curbs | By Arthur J Olsen | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/salaun-scores-two-victories-in-cowles-squash-racquets-defender.html | Salaun Scores Two Victories in Cowles Squash Racquets DEFENDER OUSTS PLACE AND TULLY | By Lincoln A Werden | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/salty-yarns-of-survival-great-sea-rescues-and-tales-of-survival-by.html | Salty Yarns Of Survival GREAT SEA RESCUES And Tales of Survival By Edward Rowe Snow Illustrated 268 pp New York Dodd Mead  Co 4 | By E B Garside | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |

| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sanabria-leaves-for-ecuador.html | Sanabria Leaves for Ecuador | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sara-j-ritchie-engaged-to-wed-marine-captain-boston-girl-to-be.html | Sara J Ritchie Engaged to Wed Marine Captain Boston Girl to Be Bride Feb 14 of Stanley Austin Challgren | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sarcasm-deflates-reds-in-panmunjom.html | SARCASM DEFLATES REDS IN PANMUNJOM | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/science-in-review-confirmation-of-a-soviet-observation-indicates.html | SCIENCE IN REVIEW Confirmation of a Soviet Observation Indicates Moon Is an Active Body | By William L Laurence | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/seamy-side-up-the-unspeakable-skipton-by-pamela-hansford-johnson.html | Seamy Side Up THE UNSPEAKABLE SKIPTON By Pamela Hansford Johnson 249 pp New York Harcourt Brace Co 395 | By Aileen Pippett | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sedition-trial-to-open-in-west-3-accused-of-reporting-us-germ-use.html | SEDITION TRIAL TO OPEN IN WEST 3 Accused of Reporting US Germ Use in Korea Will Face Court Tomorrow | By Lawrence E Davies | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/seeing-the-light-victorias-melody-is-clue-to-his-music.html | SEEING THE LIGHT Victorias Melody Is Clue to His Music | By Paul Boepple | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/service-to-other-people-is-hospital-heads-ideal-philip-bastedo-also.html | Service to Other People Is Hospital Heads Ideal Philip Bastedo Also Lawyer Pursues His Goal With Energy | By Russell Edwards | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/shipflag-battle-is-laid-to-british-us-group-says-campaign-against.html | SHIPFLAG BATTLE IS LAID TO BRITISH US Group Says Campaign Against Foreign Banners Has an Economic Basis | By Edward A Morrow | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sledding-down-an-icy-hill-coasting-becomes-fine-art-on-st-moritz.html | SLEDDING DOWN AN ICY HILL Coasting Becomes Fine Art on St Moritz Cresta Run | By Walter Hackett | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/smith-graduate-engaged-to-wed-c-w-cleworth-sheila-montgomery-to.html | Smith Graduate Engaged to Wed C W Cleworth Sheila Montgomery to Become Bride in April of Publishing Aide | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/snyder-aarons.html | Snyder  Aarons | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/son-to-mrs-mendelson.html | Son to Mrs Mendelson | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/southern-school-study-starts.html | Southern School Study Starts | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/soviet-pushes-hard-for-trade-with-u-s-heavy-machinery-needed-to.html | SOVIET PUSHES HARD FOR TRADE WITH U S Heavy Machinery Needed to Gain High Goals of Industrialization | By Osgood Caruthers | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/soviet-theatre-without-subsidy-analysis-of-recent-action-to-make.html | SOVIET THEATRE WITHOUT SUBSIDY Analysis of Recent Action to Make Troupes Earn Their Own Keep | By Max Frankel | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/space-agencys-chief-says-u-s-will-shun-timetable-space-timetable.html | Space Agencys Chief Says U S Will Shun Timetable SPACE TIMETABLE SHUNNED BY U S | By John W Finney | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sports-car-club-liberalizes-code-new-rules-cover-expenses-of.html | SPORTS CAR CLUB LIBERALIZES CODE New Rules Cover Expenses of Drivers and Crews  Race Slate Extended | By Frank M Blunk | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sports-of-the-times-golf-with-a-brogue.html | Sports of The Times Golf With a Brogue | By Arthur Daley | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/st-johns-crushes-st-francis-9144-st-johns-routs-st-francis-9144.html | St Johns Crushes St Francis 9144 ST JOHNS ROUTS ST FRANCIS 9144 | By William J Briordy | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/state-of-economy-gaining-but-slowly-assumption-of-continued-rise-is.html | STATE OF ECONOMY GAINING BUT SLOWLY Assumption of Continued Rise Is Basic Factor in Budget | By Edwin L Dale Jr | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/stereophony-on-the-radio-front.html | STEREOPHONY ON THE RADIO FRONT | By Richard F Shepard | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/striking-the-right-note.html | Striking the Right Note | By Cynthia Kellogg | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/suggestion.html | SUGGESTION | FREDERICK C RUSSELL | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/summit-group-plans-fete.html | Summit Group Plans Fete | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-antic-annals-of-antrobus-esprit-de-corps-sketches-from.html | The Antic Annals of Antrobus ESPRIT DE CORPS Sketches From Diplomatic Life By Lawrence Durrell Illustrated by Vasiliu 104 pp New York E P Dutton  Co S275 | By Gerald Sykes | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-big-annuals-pennsylvania-academy-and-audubon-raise-some-old.html | THE BIG ANNUALS Pennsylvania Academy and Audubon Raise Some Old Questions Anew | By Howard Devree | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-dance-miscellany-weidman-in-action-regional-ballets.html | THE DANCE MISCELLANY Weidman in Action Regional Ballets | By John Martin | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-discovery-of-what-it-means-to-be-an-american-discovery-of-an.html | The Discovery of What It Means to Be an American Discovery of an American | By James Baldwin | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | TH0XXAS G I0RGANSEN | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-merchants-view-a-study-of-rise-in-industrial-activity-retail.html | The Merchants View A Study of Rise in Industrial Activity Retail Volume and Textile Business | By Herbert Koshetz | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-open-road-bill-for-snow-removal-on-northeasts-highways-is.html | THE OPEN ROAD Bill for Snow Removal on Northeasts Highways Is 45000000 a Year | By Joseph C Ingraham | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-royal-road-was-often-rocky-king-george-vi-his-life-and-reign-by.html | The Royal Road Was Often Rocky KING GEORGE VI His Life and Reign By John W WheelerBennett Illustrated 891 pp New York St Martins Press 10 | By D W Brogan | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-sense-of-humor-doisneau-at-limelight-other-local-shows.html | THE SENSE OF HUMOR Doisneau at Limelight Other Local Shows | By Jacob Deschin | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-week-in-finance-stocks-continue-to-hold-near-peak-economic.html | The Week in Finance Stocks Continue to Hold Near Peak  Economic Indicators Pointing Up | By Thomas E Mullaney | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-world-of-music-handel-in-the-park-festival-in-honor-of-composer.html | THE WORLD OF MUSIC HANDEL IN THE PARK Festival in Honor of Composer to End With Water and Fireworks Music | By Ross Parmenter | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/they-still-acclaim-puccini-and-melody-on-his-centenary-audiences.html | They Still Acclaim Puccini and Melody On his centenary audiences are mightily moved by his intensely human operas | By Harold C Schonberg | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/three-big-tankers-on-order-by-esso-from-dutch-yards.html | Three Big Tankers On Order By Esso From Dutch Yards | By Arthur H Richter | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/to-educate-the-qualified.html | To Educate the Qualified | BAILEY V DIFFIE | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/toby-kwimpers-travels-pioneer-go-home-by-richard-powell-320-pp-new.html | Toby Kwimpers Travels PIONEER GO HOME By Richard Powell 320 pp New York Charles Scribners Sons 375 | BEN CRISLER | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/trading-stamps-attacked-again-department-of-agriculture-report-and.html | TRADING STAMPS ATTACKED AGAIN Department of Agriculture Report and Adverse Court Ruling Among Setbacks | By William M Freeman | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/tufts-names-womens-dean.html | Tufts Names Womens Dean | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/tuscaroras-win-new-state-offer-power-authority-accepts-all-major.html | TUSCARORAS WIN NEW STATE OFFER Power Authority Accepts All Major Demands on Land  Meets 3000000 Price | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/tv-critics-notebook-perelmans-omnibus-script-a-hilarious-tour-de.html | TV CRITICS NOTEBOOK Perelmans Omnibus Script a Hilarious Tour de Farce Also Comment on Murrow Madams and Mikoyan | By Jack Gould | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/twentynine-portraits-a-gallery-of-mothers-and-their-children-vrth.html | Twentynine Portraits A GALLERY OF MOTHERS AND THEIR CHILDREN Vrth text by Marian Kin 62 pp Philadclphla and New York J B IppincedL Company 3 | ELLEN LEWIS BUELL | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/two-nevadans-plan-caribbean-casinos.html | TWO NEVADANS PLAN CARIBBEAN CASINOS | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/two-rogues-in-pursuit-of-power-a-faith-healer-and-a-wily.html | TWO ROGUES IN PURSUIT OF POWER A Faith Healer and a Wily Newspaperman Make Life Hum in Joyce Carys Last Novel | By James Stern | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/u-s-reply-to-soviet-on-geneva.html | U S Reply to Soviet on Geneva | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/un-weighs-its-role-in-berlin-settlement-although-soviet-has.html | UN WEIGHS ITS ROLE IN BERLIN SETTLEMENT Although Soviet Has Suggested Place for World Organization Direct Talks Are Indicated | By Thomas J Hamilton | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/unconducted-and-unafraid-europe-fails-to-daunt-two-intrepid-sisters.html | UNCONDUCTED AND UNAFRAID Europe Fails to Daunt Two Intrepid Sisters No Longer Youthful | By Christine Lowell | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/underneath-a-belief-in-miracles-across-paris-and-other-stories-by.html | Underneath a Belief in Miracles ACROSS PARIS And Other Stories By Marcel Ayme Translated from the French by Norman Denny 254 pp New York Harper  Bros 350 | By Henri Peyre | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/us-mission-to-haiti-protested.html | US Mission to Haiti Protested | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/us-turbine-contract-shakes-british-faith-irritation-stems-from.html | US TURBINE CONTRACT SHAKES BRITISH FAITH Irritation Stems From Action That Departs From Stated Aims | By Drew Middleton | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/use-of-economic-power-presidents-message-said-to-stress-need-for.html | Use of Economic Power Presidents Message Said to Stress Need for Restraint | CYRXL A ZEBOT | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ussoviet-talks-in-berlin-dispute-held-likely-soon-state-department.html | USSOVIET TALKS IN BERLIN DISPUTE HELD LIKELY SOON State Department Welcomes Proposal by Mikoyan to Extend Crisis Deadline | By Jack Raymond | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/van-horn-allegaert.html | Van Horn  Allegaert | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/vast-need-listed-for-social-work-new-mental-care-requires-family.html | VAST NEED LISTED FOR SOCIAL WORK New Mental Care Requires Family Aides Council on Education Hears | By Emma Harrison | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/vickery-simpson.html | Vickery  Simpson | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/virginia-mixed-schools-or-none-court-moves-leave-few-alternatives.html | VIRGINIA MIXED SCHOOLS OR NONE Court Moves Leave Few Alternatives | By Anthony Lewis | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/washington-searches-for-berlin-solutions-but-clues-are-few-in-the.html | WASHINGTON SEARCHES FOR BERLIN SOLUTIONS But Clues Are Few in the Quest For an EastWest Agreement | By William J Jorden | RE0000323018 | 1987-01-07 | B00000753152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/westchester-tax-tied-to-parkways-bond-interest-deficit-set-at.html | WESTCHESTER TAX TIED TO PARKWAYS Bond Interest Deficit Set at 588000 if State Takes Over Roads | By Merrill Folsom | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/where-airmen-become-missile-men.html | Where Airmen Become Missile Men | JANE KRIEGER | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/where-shermans-famous-thrust-was-stalled.html | WHERE SHERMANS FAMOUS THRUST WAS STALLED | By Rick Krepela | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/whose-chip-.html | WHOSE CHIP | ROBERT BECK | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/why-civilizations-rise-and-decline-the-dynamics-of-world-history-by.html | Why Civilizations Rise and Decline THE DYNAMICS OF WORLD HISTORY By Christopher Dawson Edited by John J Mulloy 489 pp New York Sheed  Ward 6 | By Geoffrey Bruun | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/william-taggart-and-elaine-mole-will-be-married-wellesley-senior.html | William Taggart And Elaine Mole Will Be Married Wellesley Senior and Graduate Student at M I T Betrothed | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/withholding-tax-favored-widely-payasyougo-setup-used-in-11-states.html | WITHHOLDING TAX FAVORED WIDELY PayAsYouGo Setup Used In 11 States  Efficiency Attracting Others | By Austin C Wehrwein | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/wolff-firsty.html | Wolff  Firsty | Special to The New York Times | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/wood-field-and-stream-georgia-quail-shooting-that-calls-for-some.html | Wood Field and Stream Georgia Quail Shooting That Calls for Some Lessons in Speed Sneering | By John W Randolph | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/writein-votes-on-anna-lucasta.html | WRITEIN VOTES ON ANNA LUCASTA | ILLIAM L OX Vl | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/yields-rise-fast-in-bond-market-return-of-5-coupon-seems-near-as.html | YIELDS RISE FAST IN BOND MARKET Return of 5 Coupon Seems Near as Prices Approach Low Levels of 1957 | By John S Tompkins | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/zionisms-appeal-held-slackening-judaism-council-president-says-u-s.html | ZIONISMS APPEAL HELD SLACKENING Judaism Council President Says U S Jews Reject Its Basic Tenets | By Irving Spiegel | RE0000323018 | 1987-01-07 | B00000753152 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/18th-century-music-presented-at-concert-by-societa-corelli.html | 18th Century Music Presented At Concert by Societa Corelli | HAROLD C SCHONBERG | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/about-new-york-ships-stray-cat-gets-new-berth-actors-help-build-a.html | About New York Ships Stray Cat Gets New Berth  Actors Help Build a New School in Village | By Meyer Berger | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/advertising-schenley-switch-stirs-trade.html | Advertising Schenley Switch Stirs Trade | By Carl Spielvogel | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/afghan-shirkhan-baltimore-victor-scores-at-maryland-kennel-club.html | AFGHAN SHIRKHAN BALTIMORE VICTOR Scores at Maryland Kennel Club Event for His 17th BestinShow Award | By John Rendelspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/aiding-municipal-colleges-state-subvention-urged-to-widen.html | Aiding Municipal Colleges State Subvention Urged to Widen Educational Opportunity | GUSTAVE G ROSENBERG | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/army-sets-interviews-for-coaching-position.html | Army Sets Interviews For Coaching Position | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/auburns-quintet-still-unbeaten-and-certain-to-remain-uninvited.html | Auburns Quintet Still Unbeaten And Certain to Remain Uninvited | By Howard M Tuckner | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/author-exmp-reflects-at-92-francis-neilson-who-lives-on-long-island.html | AUTHOR EXMP REFLECTS AT 92 Francis Neilson Who Lives on Long Island Says Work Is Not Toil if You Like It | By Roy R Silverspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/auto-convention-ends-in-harmony-dissidents-are-assured-that-new.html | AUTO CONVENTION ENDS IN HARMONY Dissidents Are Assured That New Sports Car Amateur Code Has Latitude | By Frank M Blunkspecial to the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bank-rate-is-cut-to-2-34-by-dutch-step-laid-to-strong-guilder.html | BANK RATE IS CUT TO 2 34 BY DUTCH Step Laid to Strong Guilder  Increase in Exchange Reserves Also a Factor | By Paul Catzspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/barbara-holmquest-in-piano-program.html | Barbara Holmquest in Piano Program | E S | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bernstein-on-jazz-conductor-lectures-on-its-role-in-serious-music-a.html | Bernstein on Jazz Conductor Lectures on Its Role in Serious Music a Day After His Childrens Show | By Jack Gould | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/betty-bromley-affianced.html | Betty Bromley Affianced | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bottom-burner-triumphs.html | Bottom Burner Triumphs | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/brig-gen-r-w-buzzell.html | BRIG GEN R W BUZZELL | SpecJai to The New York TImes | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/british-geographers-cite-nautilus-skipper.html | British Geographers Cite Nautilus Skipper | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/british-set-trade-with-reds.html | British Set Trade With Reds | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/brookhaven-votes-for-bingo.html | Brookhaven Votes for Bingo | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bus-line-asks-fee-for-3d-ave-shift-surface-transit-wants-city-to-in.html | BUS LINE ASKS FEE FOR 3D AVE SHIFT Surface Transit Wants City to Indemnify It for Loss in Change to OneWay Run | By Joseph C Ingraham | RE0000323019 | 1987-01-07 | B00000753153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/castro-urges-us-to-revise-policy-calls-members-of-congress-and.html | CASTRO URGES US TO REVISE POLICY Calls Members of Congress and Press Hostile to Cuba GASTRO URGES US TO REVISE POLICY | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/castros-men-repel-attack.html | Castros Men Repel Attack | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/charles-g-davis-hipbuilder-dies-expert-on-squareriggers-created.html | CHARLES G DAVIS HIPBUILDER DIES Expert on SquareRiggers Created Models on Display at the mithsonian | SDecIal to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/church-has-called-20-councils-to-formulate-catholic-doctrine.html | Church Has Called 20 Councils TO Formulate Catholic Doctrine Ecumenical Meetings Draw Clergymen From All Over World  Last Session Recognized Papal Infallibility | By George Dugan | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/connecticut-drafts-measure-to-abolish-county-government.html | Connecticut Drafts Measure to Abolish County Government | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/cotton-industry-slides-in-britain-last-years-textile-imports-topped.html | COTTON INDUSTRY SLIDES IN BRITAIN Last Years Textile Imports Topped Exports for First Time in Two Centuries | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/cubs-learn-its-polite-to-point-in-a-bronx-zoo-class-for-lions.html | Cubs Learn Its Polite to Point In a Bronx Zoo Class for Lions | By Murray Schumach | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/debut-is-made-here-by-williams-bass.html | DEBUT IS MADE HERE BY WILLIAMS BASS | JOHN BRIGGS | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/defeat-of-filibuster-rule.html | Defeat of Filibuster Rule | D V DESIMONE | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/egypt-answers-britain-special-status-believed-given-to-financial.html | EGYPT ANSWERS BRITAIN Special Status Believed Given to Financial Mission | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/eytan-stores-cold-war.html | Eytan Stores Cold War | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/fashion-trends-abroad-paris-no-day-of-rest-for-the-couture.html | Fashion Trends Abroad Paris No Day of Rest for the Couture | By Carrie Donovanspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/finn-says-moscow-asks-only-harmony.html | FINN SAYS MOSCOW ASKS ONLY HARMONY | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/firstclass-rail-fares-cut.html | FirstClass Rail Fares Cut | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/food-news-photographer-clicks-as-a-cook-too.html | Food News Photographer Clicks as a Cook Too | By Craig Claiborne | RE0000323019 | 1987-01-07 | B00000753153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/for-mental-care-coverage-enlargement-of-blue-cross-and-blue-shield.html | For Mental Care Coverage Enlargement of Blue Cross and Blue Shield Contracts Advocated | GEORGE R METCALF | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/foreign-affairs-some-fancy-footwork-on-the-nile.html | Foreign Affairs Some Fancy Footwork on the Nile | By C L Sulzberger | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/french-economists-disagree-on-policy-for-austerity-plan.html | French Economists Disagree on Policy For Austerity Plan | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/golden-gate-traffic-rises.html | Golden Gate Traffic Rises | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/governor-names-housing-advisers-task-force-of-13-to-seek-more.html | GOVERNOR NAMES HOUSING ADVISERS Task Force of 13 to Seek More Private Capital for MiddleIncome Projects GOVERNOR NAMES HOUSING ADVISERS | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/growing-quartet-claremont-ensemble-demonstrates-added-virtues-at.html | Growing Quartet Claremont Ensemble Demonstrates Added Virtues at Carnegie Recital Hall | By Ross Parmenter | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/guatemala-unity-asked-opposition-backs-government-in-dispute-with.html | GUATEMALA UNITY ASKED Opposition Backs Government in Dispute With Mexico | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/hamilton-letter-and-query-found-treasury-secretary-inquiry-on-ship.html | HAMILTON LETTER AND QUERY FOUND Treasury Secretary Inquiry on Ship Costs Answered by Virginian in 1789 | By Bess Furmanspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/high-court-critic-loses-in-law-testj-michigans-chief-justice-is.html | HIGH COURT CRITIC LOSES IN LAW TESTJ Michigans Chief Justice Is Overruled by Colleagues in Clash Over Precedents | By Anthony Lewisspecial to the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/hussein-hints-he-will-end-feud-if-nasser-corrects-his-policies-but.html | Hussein Hints He Will End Feud If Nasser Corrects His Policies But King Says the Next Move Is Up to Arab States That Mistreated Jordan HUSSEIN WILLING TO END LONG FEUD | By Richard P Huntspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/i-miss-florence-connors.html | i MISS FLORENCE CONNORS | soeelat to The New York lImes | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/income-tax-rise-by-exemption-cut-likely-for-state-rockefeller.html | INCOME TAX RISE BY EXEMPTION CUT LIKELY FOR STATE Rockefeller Reported Ready to Follow Federal Plan of Flat 600 a Person CIGARETTES MAY GO UP Levy Would Grow 2 Cents a Pack 2 Proposals Seen Bringing In 150 Million Rockefeller Said to Favor Rise In Cigarette and Income Taxes | By Leo Eganspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/insurance-taxes-worry-congress-house-group-battles-time-to-devise.html | INSURANCE TAXES WORRY CONGRESS House Group Battles Time to Devise Formula for Levies Against Life Companies | By John D Morrisspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/israel-tells-west-not-to-trust-cairo.html | ISRAEL TELLS WEST NOT TO TRUST CAIRO | Special To The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/john-k-barber.html | JOHN K BARBER | pe ctal to The New York TJmes | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/key-reds-gather-for-global-talks-moscow-parley-may-mark-turning.html | KEY REDS GATHER FOR GLOBAL TALKS Moscow Parley May Mark Turning Point in World Communist Movement | By Max Frankelspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/london-market-shows-decline-two-public-opinion-studies-indicate-a.html | LONDON MARKET SHOWS DECLINE Two Public Opinion Studies Indicate a Shift From the Conservatives SELLING WAVE RESULTS Transactions Set a Record on Monday Drops in Earnings a Factor | By Kennett Lovespecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/lutheran-school-dedicated.html | Lutheran School Dedicated | Special To The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/marth-takes-downhill-but-combined-ski-prize-at-stowe-goes-to.html | Marth Takes Downhill but Combined Ski Prize at Stowe Goes to Corcoran RACE WINNERS DOES 1 34 MILES IN 2377 Marth by Beating Corcoran in Downhill Finishes as RunnerUp in Combined | Special To The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/mary-groeltz-is-wed-to-richard-k-brown.html | Mary Groeltz Is Wed To Richard K Brown | Special To The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/maxwell-e-cutler.html | MAXWELL E CUTLER | Bpcial to The New York Time6 | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/mid-east-allies-open-karachi-talk-today-mideast-allies-open-talk.html | Mid east Allies Open Karachi Talk Today MIDEAST ALLIES OPEN TALK TODAY | By Elie Abelspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/miss-iffland-gains-horse-show-honors-at-bedford-village.html | Miss Iffland Gains Horse Show Honors At Bedford Village | Special To The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/miss-mcclary-is-future-bride-of-bayard-smith-students-at-boston-u.html | Miss McClary Is Future Bride Of Bayard Smith Students at Boston U Engaged to Marry June Wedding Set | Special To The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/missiles-inquiry-tops-arms-study-facing-congress-round-of-military.html | MISSILES INQUIRY TOPS ARMS STUDY FACING CONGRESS Round of Military Hearings Opens Today With Secret Defense Briefing MISSILES INQUIRY FACING CONGRESS | By Allen Druryspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archiv es/mitchel-air-base-px-robbed.html | Mitchel Air Base PX Robbed | Special To The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/modernized-irt-to-bow-0n-feb-6-west-side-line-to-eliminate.html | MODERNIZED IRT TO BOW 0N FEB 6 West Side Line to Eliminate Bottleneck at 96th Street MODERNIZED IRT TO BOW ON FEB 6 | By Stanley Levey | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/moroccan-leftwingers-mutiny-against-istiqlal-leaders-rule-party.html | Moroccan LeftWingers Mutiny Against Istiqlal Leaders Rule Party Dissidents Hold Rallies Moderates Plan CounterAttack | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/movie-to-costar-coward-guinness-actors-signed-by-sir-carol-reed-for.html | MOVIE TO COSTAR COWARD GUINNESS Actors Signed by Sir Carol Reed for Drama by Greene Fox Adds to Advertising | By Thomas M Pryorspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mrs-guthrie-jr-has-child.html | Mrs Guthrie Jr Has Child | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mrs-lawrence-3d-has-son.html | Mrs Lawrence 3d Has Son | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mutual-funds-oneyear-not-true-picture-early-stages-start-the.html | Mutual Funds OneYear Not True Picture Early Stages Start the Machinery for LongTerm Gain | By Gene Smith | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/new-congo-riots-break-out-in-port-africans-sack-government.html | NEW CONGO RIOTS BREAK OUT IN PORT Africans Sack Government Buildings and Fight Police  Curfew Is Imposed NEW CONGO RIOTS BREAK OUT IN PORT | By United Press International | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/new-school-in-ft-lee-7th8thgrade-facility-one-of-few-in-state.html | NEW SCHOOL IN FT LEE 7th8thGrade Facility One Of Few in State Dedicated | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/new-u-n-aid-started-special-fund-for-needy-lands-in-operation-today.html | NEW U N AID STARTED Special Fund for Needy Lands in Operation Today | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/news-gossip-deplored-cardinal-cushing-puts-limit-on-publics-right.html | NEWS GOSSIP DEPLORED Cardinal Cushing Puts Limit on Publics Right to Know | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/ordeal-captures-frostbite-series-fosters-craft-leads-fleet-at.html | ORDEAL CAPTURES FROSTBITE SERIES Fosters Craft Leads Fleet at Larchmont  Touche Is Victor at Mamaroneck | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/orders-for-steel-forging-upward-fears-of-a-strike-stimulate.html | ORDERS FOR STEEL FORGING UPWARD Fears of a Strike Stimulate Bookings  Auto Makers Buy Far in Advance OIL PIPE DEMAND RISES Prospect of a Further Climb Aids Outlook for Plate Sluggish Thus Far | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/patti-page-show-to-end-in-march-sponsor-to-quit-abc-spot-for-new.html | PATTI PAGE SHOW TO END IN MARCH Sponsor to Quit ABC Spot for New NBCTV Series  Programs on Castro | By Val Adams | RE0000323019 | 1987-01-07 | B00000753153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/planners-nudged-on-legal-status-voluntary-3state-council-urged-to.html | PLANNERS NUDGED ON LEGAL STATUS Voluntary 3State Council Urged to Seek Legislative Recognition at Once | By Clayton Knowles | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/poet-burns-honored-on-his-bicentenary.html | POET BURNS HONORED ON HIS BICENTENARY | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/pollikoff-series-begins-y-season-music-in-our-time-offers-new-works.html | POLLIKOFF SERIES BEGINS Y SEASON Music in Our Time Offers New Works and Repeats  Old Format Followed | ERIC SALZMAN | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/pope-to-summon-council-to-seek-christian-unity-plan-for-ecumenical.html | POPE TO SUMMON COUNCIL TO SEEK CHRISTIAN UNITY Plan for Ecumenical Parley Stresses an Approach to Eastern Orthodoxy MOVE CALLED EPOCHAL Meeting of Roman Catholic Leaders Will Be First of Its Kind Since 1869 POPE TO SUMMON A WORLD COUNCIL | By Paul Hofmainnspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/presbyterians-push-integration-in-city-city-plan-pushed-by.html | Presbyterians Push Integration in City CITY PLAN PUSHED BY PRESBYTERIANS | By John Wicklein | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/prof-roy-lanphear-of-dartmouth-57.html | PROF ROY LANPHEAR OF DARTMOUTH 57 | qpecial to The New York Tlmes | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/progress-is-made-on-nordic-market-four-scandinavian-nation-end-talk.html | PROGRESS IS MADE ON NORDIC MARKET Four Scandinavian Nation End Talk on Hopeful Note but Doubts Are Voiced | By Werner Wiskarispecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/railroads-ask-relief-want-legislature-to-limit-grade-crossing-costs.html | RAILROADS ASK RELIEF Want Legislature to Limit Grade Crossing Costs | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/random-notes-in-washington-a-federal-case-on-family-debt-economist.html | Random Notes in Washington A Federal Case on Family Debt Economist Says National Debit Would Be More Than Doubled if U S Kept Citizens Pace on Spending | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/rebels-to-ask-business-in-west-to-shun-involvement-in-algeria.html | Rebels to Ask Business in West To Shun Involvement in Algeria | By Henry Tannerspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/record-415000-saw-boat-show-sales-marks-also-broken-in-tenday.html | RECORD 415000 SAW BOAT SHOW Sales Marks Also Broken in TenDay Exhibition Here  1960 Dates Listed | By Clarence E Lovejoy | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/rocket-86-miles-up-films-storm-two-movie-cameras-used-in-new-type.html | Rocket 86 Miles Up Films Storm Two Movie Cameras Used in New Type of Weather Map | By Walter Sullivan | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/ruhr-hours-cut-asked-miners-demonstrate-for-way-to-ease-coal-crisis.html | RUHR HOURS CUT ASKED Miners Demonstrate for Way to Ease Coal Crisis | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/russias-trade-goals.html | Russias Trade Goals | DANIEL MARX Jr | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sahnluks.html | SahnLuks | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sailing-canceled-third-time.html | Sailing Canceled Third Time | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/salaun-winner-in-cowles-final-downs-fergusson-in-squash-racquets-in.html | SALAUN WINNER IN COWLES FINAL Downs Fergusson in Squash Racquets in Three Games at Harvard Club | By William J Briorby | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/school-costs-going-up-educators-told-to-expect-100-rise-in-next.html | SCHOOL COSTS GOING UP Educators Told to Expect 100 Rise in Next Decade | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sec-requests-changes-in-laws-wants-fines-of-100-a-day-for-late.html | SEC REQUESTS CHANGES IN LAWS Wants Fines of 100 a Day for Late Reports Such as Goldfine Concerns | By Richard E Mooneyspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sharkey-seeks-local-votes-on-offtrack-bets-in-state-proposal-for.html | Sharkey Seeks Local Votes On OffTrack Bets in State Proposal for Council Bill Said to Reflect Waning Hope for Quick Action LOCAL VOTE ASKED ON OFFTRACK BETS | By Douglas Dales | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/son-to-mrs-a-m-cooper.html | Son to Mrs A M Cooper | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/soviet-insistent-west-quit-berlin-as-key-to-talks-report-of-mikoyan.html | SOVIET INSISTENT WEST QUIT BERLIN AS KEY TO TALKS Report of Mikoyan Remark Signals Absence of Shift in Moscows Position SOVIET INSISTENT WEST QUIT BERLIN | By Osgood Caruthersspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/spain-disavows-a-cut-in-peseta-minister-says-official-rate-will.html | SPAIN DISAVOWS A CUT IN PESETA Minister Says Official Rate Will Stand Despite Drop in Moneys Value Abroad | By Benjamin Wellesspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/speed-astounds-observers.html | Speed Astounds Observers | By Milton Brackerspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sports-of-the-times-safe-at-home.html | Sports of The Times Safe at Home | By Arthur Daley | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/state-of-tv-discussed-on-open-end.html | State of TV Discussed on Open End | JOHN P SHANLEY | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/store-is-offering-aid-in-decorating-of-babys-room.html | Store Is Offering Aid in Decorating Of Babys Room | By Rita Reif | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/stores-on-madison-ave-have-a-european-touch.html | Stores on Madison Ave Have a European Touch | By Nan Robertson | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/tax-landay-76-rusic-sros-expresidentof-east-coast-chain-dies-opened.html | tAX LANDAY 76 rusic sros ExPresidentof East Coast Chain Dies Opened Hall on 42d treetin 1924 | SPecla to The New York Tlmel | RE0000323019 | 1987-01-07 | B00000753153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/the-output-trend-an-analysis-of-some-recent-predictions-for-gains.html | The Output Trend An Analysis of Some Recent Predictions for Gains in Gross National Product TREND OF OUTPUT UNDERGOES STUDY | By Edward H Collins | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/theatre-to-give-free-shows-anew-davenport-dark-since-april-will.html | THEATRE TO GIVE FREE SHOWS ANEW Davenport Dark Since April Will Reopen in March London Sought for Role | By Arthur Gelb | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/touche-first-three-times.html | Touche First Three Times | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/turks-find-50-dead-in-theatre-cavein.html | TURKS FIND 50 DEAD IN THEATRE CAVEIN | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/u-s-accord-stirs-debate-in-turkey-some-deputies-see-ceding-of.html | U S ACCORD STIRS DEBATE IN TURKEY Some Deputies See Ceding of Rights in Measure That Protects Investments | By Jay Walzspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/u-s-commitments-at-issue.html | U S Commitments at Issue | By Dana Adams Schmidtspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/u-s-jews-urged-analyze-ties-judaism-council-accuses-some-groups-of.html | U S JEWS URGED ANALYZE TIES Judaism Council Accuses Some Groups of Seeking an Ethnic Community | By Irving Spiegelspecial To the New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/us-priest-takes-up-moscow-post.html | US Priest Takes Up Moscow Post | Special to THE NEW YORK TIMES | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/uzunov-sings-otello-heard-in-title-role-at-met-milanov-is-desdemona.html | UZUNOV SINGS OTELLO Heard in Title Role at Met Milanov Is Desdemona | J B | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/valery-martin-engaged-to-wed-thomas-p-true-vassar-alumna-fiancee-of.html | Valery Martin Engaged to Wed Thomas P True Vassar Alumna Fiancee of Yale Graduate Nuptials in Spring | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/virginia-session-set-wednesday-almond-calls-legislature-to-act-in.html | VIRGINIA SESSION SET WEDNESDAY Almond Calls Legislature to Act in States Crisis on Pupil Integration | Special to The New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/wagner-bids-u-s-raise-housing-aid-for-10-years-wagner-asks-rise-in.html | Wagner Bids U S Raise Housing Aid for 10 Years WAGNER ASKS RISE IN U S HOUSING AID | By Paul Crowell | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/williston-has-bridge-on-river-try-renamed-pond-acts-as-inspiration.html | Williston Has Bridge on River Try Renamed Pond Acts as Inspiration to Athletic Teams | By Michael Strauss | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/yohar-mkeon-dead-oil-executive-85.html | YOHAr MKEON DEAD OIL EXECUTIVE 85 | SDeclai to Thl New York Times | RE0000323019 | 1987-01-07 | B00000753153 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/2-westerns-scratched.html | 2 Westerns Scratched | JOHN P SHANLEY | RE0000323020 | 1987-01-07 | B00000754269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/3-cited-for-laxity-by-buildings-unit-action-brings-to-4-number-of.html | 3 CITED FOR LAXITY BY BUILDINGS UNIT Action Brings to 4 Number of Charges Growing Out of Evacuated Tenement REIDY OUTLINES BUDGET Says He Cant Fill Quota of Inspectors Because of Salaries Asks Rises | By Layhmond Robinson | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/3-jesuit-schools-closed-by-cairo.html | 3 JESUIT SCHOOLS CLOSED BY CAIRO | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/3-newcombes-go-on-trial.html | 3 Newcombes Go on Trial | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/44-are-confirmed-for-state-posts-governor-in-rare-procedure-sees.html | 44 ARE CONFIRMED FOR STATE POSTS Governor in Rare Procedure Sees Senate Approve His List of Appointments | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/5-trotters-enter-westbury-event-roosevelt-raceway-official-seeks.html | 5 TROTTERS ENTER WESTBURY EVENT Roosevelt Raceway Official Seeks Europes Best for 50000 International | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/57-british-m-ps-to-quit-politics-9-in-commons-will-not-run-again.html | 57 BRITISH M PS TO QUIT POLITICS 9 in Commons Will Not Run Again Conservatives Hurt in Marginal Districts | By Drew Middletonspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/62000000-asked-for-student-aid-flemming-voices-surprise-at-size-of.html | 62000000 ASKED FOR STUDENT AID Flemming Voices Surprise at Size of Loan Funds Sought by Colleges | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/advertising-strike-cut-linage.html | Advertising Strike Cut Linage | By Carl Spielvogel | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/aiding-korean-waifs-general-lot-of-orphans-rhees-attitude-defended.html | Aiding Korean Waifs General Lot of Orphans Rhees Attitude Defended | YOU CHAN YANG | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/air-medicine-prize-given.html | Air Medicine Prize Given | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/almond-drafting-new-school-plan-program-for-legislature-in-virginia.html | ALMOND DRAFTING NEW SCHOOL PLAN Program for Legislature in Virginia Said to Include Grants for Private Lessons | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/arabs-in-jerusalem-kill-israeli-soldier.html | ARABS IN JERUSALEM KILL ISRAELI SOLDIER | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/art-new-techniques-inkless-intaglios-and-canvas-collages-on-view-in.html | Art New Techniques Inkless Intaglios and Canvas Collages on View in Two Gallery Shows | By Dore Ashton | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/assembly-passes-bill-adding-five-racing-days-to-state-schedule.html | Assembly Passes Bill Adding Five Racing Days to State Schedule SPEEDY ADOPTION IN SENATE LOOMS Racing Bill Expected to Add 1100000 to State Take From New York Tracks | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/australia-marks-anniversary.html | Australia Marks Anniversary | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/big-rocket-forecast.html | Big Rocket Forecast | By Richard Witkin | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/bohlen-in-talks-on-manila-split-envoy-begins-washington.html | BOHLEN IN TALKS ON MANILA SPLIT Envoy Begins Washington Consultations on Rise in Resentment at U S | By Dana Adams Schmidtspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/bonn-aides-weigh-soviet-unity-plan-study-confederation-idea-in.html | BONN AIDES WEIGH SOVIET UNITY PLAN Study Confederation Idea in Mapping Policy for Wests German Talks Bonn Aides Study Soviet Plans For Reunification of Germany | By Arthur J Olsenspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/boys-do-their-best-for-bill-sachs-scholarships-hinge-on-what.html | Boys Do Their Best for Bill Sachs Scholarships Hinge on What College Scout Sees 2 on Far Rockaway Quintet Are Rated Highly by Him | By Howard M Tuckner | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/britons-confer-on-east-africa-4-top-territorial-officials-among.html | BRITONS CONFER ON EAST AFRICA 4 Top Territorial Officials Among Those Discussing Rising Nationalism | By Kennett Lovespecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/buicks-work-force-being-cut-by-2000.html | BUICKS WORK FORCE BEING CUT BY 2000 | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/burke-testifies-of-need-to-match-soviet-seapower-says-the-navy.html | BURKE TESTIFIES OF NEED TO MATCH SOVIET SEAPOWER Says the Navy Lacks Ships Planes and MissilesCites Russian Undersea Fleet SOVIET SEAPOWER IS CITED BY NAVY | By Allen Druryspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/c-a-b-endorses-airline-aid-pact-profitsharing-plan-to-cut-strike.html | C A B ENDORSES AIRLINE AID PACT ProfitSharing Plan to Cut Strike Losses Approved With Four Conditions | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/castro-receives-callers.html | Castro Receives Callers | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/casualties-run-high-in-algeria-fighting.html | CASUALTIES RUN HIGH IN ALGERIA FIGHTING | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/charles-lassueuer-gives-piano-recital.html | CHARLES LASSUEUER GIVES PIANO RECITAL | JOHN BRIGGS | RE0000323020 | 1987-01-07 | B00000754269 |

| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/clinton-g-johnson.html | CLINTON G JOHNSON | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
|---|---|---|---|---|---|---|
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/col-richard-w-lewis.html | COL RICHARD W LEWIS | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/college-keglers-thrive-more-than-half-of-eastern-conferences-25.html | College Keglers Thrive More Than Half of Eastern Conferences 25 Teams Now Have Varsity Status | By Gordon S White Jr | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/colleges-appeal-for-building-aid-3point-plan-asks-increase-in.html | COLLEGES APPEAL FOR BUILDING AID 3Point Plan Asks Increase in Federal Loan Funds  N Y U Seeks Help | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/costa-rica-to-revamp-police.html | Costa Rica to Revamp Police | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/crewless-subway-train-studied-for-test-on-times-sq-shuttle-subway.html | Crewless Subway Train Studied For Test on Times Sq Shuttle SUBWAY MAY TEST SELFRUN TRAINS | By Ralph Katz | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/crion-t-hazen.html | CRION T HAZEN | SpeciaJ to The Ne York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/critic-dissects-the-anatomy-of-a-flop-ruminates-about-his-role-in.html | Critic Dissects the Anatomy of a Flop Ruminates About His Role in Open End Finds Experience as a Performer Wanting | By Jack Gould | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cubans-call-off-stadium-trials-second-hearing-in-havana-shifts-to.html | CUBANS CALL OFF STADIUM TRIALS Second Hearing in Havana Shifts to Military Camp Minus Radio and TV | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cyprus-is-discussed-greek-envoy-sees-lloyd-makarios-optimistic.html | CYPRUS IS DISCUSSED Greek Envoy Sees Lloyd  Makarios Optimistic | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/debre-to-visit-london.html | Debre to Visit London | Special to the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/director-named-by-research-unit-area-aec-manager-chosen-for-post.html | DIRECTOR NAMED BY RESEARCH UNIT Area AEC Manager Chosen for Post With Associated Midwest Universities | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/douglas-to-head-study-named-chairman-of-joint-economic-committee.html | DOUGLAS TO HEAD STUDY Named Chairman of Joint Economic Committee | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/dutch-to-disclose-facts-on-molotov.html | DUTCH TO DISCLOSE FACTS ON MOLOTOV | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/economizing-in-government.html | Economizing in Government | A H FROENDT | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/eisenhower-report-cited.html | Eisenhower Report Cited | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/end-of-death-penalty-urged.html | End of Death Penalty Urged | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/erwin-casts-doubt-on-court-reforms.html | ERWIN CASTS DOUBT ON COURT REFORMS | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/europe-watches-inflation-in-u-s-rising-prices-here-are-seen-as.html | EUROPE WATCHES INFLATION IN U S Rising Prices Here Are Seen as Factor in Lowering of Demand for Dollar | By Harold Callenderspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/exjudge-g-g-parry-of-philadelphia-84.html | EXJUDGE G G PARRY OF PHILADELPHIA 84 | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/f-c-c-to-review-video-promotion-high-court-allows-charge-of-unfair.html | F C C TO REVIEW VIDEO PROMOTION High Court Allows Charge of Unfair Practice to Be Raised Against NBC | By Anthony Lewisspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/fanfanis-cabinet-resigns-in-italy-after-coalition-rift-labor.html | Fanfanis Cabinet Resigns In Italy After Coalition Rift Labor Minister Is Among Deputies Going Over to the Opposition FANFANI CABINET RESIGNS IN ITALY | By Arnaldo Cortesispecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/fashion-trends-abroad-paris-cardin-patou-heim-collections.html | Fashion Trends Abroad Paris Cardin Patou Heim Collections | By Carrie Donovanspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/fighting-man-does-not-live-on-brawn-alone-vargas-tussles-with-plato.html | Fighting Man Does Not Live on Brawn Alone Vargas Tussles With Plato Spinoza as Well as Boxing | By James Tuite | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/food-news-restaurants-go-oriental.html | Food News Restaurants Go Oriental | By Craig Claiborne | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/for-dividing-sexes-in-schools.html | For Dividing Sexes in Schools | D M GANCHER | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/garcia-minimizes-split.html | Garcia Minimizes Split | By Ford Wilkinsspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/george-b-harley.html | GEORGE B HARLEY | SpeCial to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/german-held-in-vandalism.html | German Held in Vandalism | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/governor-weighs-full-forgiveness-of-58-income-tax-employers-would.html | GOVERNOR WEIGHS FULL FORGIVENESS OF 58 INCOME TAX Employers Would Withhold Levies Starting April 1 With Higher Rate for 59 NO DECISION IS REACHED Rockefeller Schedules New Conference Today Will Submit Budget Monday GOVERNOR WEIGHS TAX FORGIVENESS | By Leo Eganspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/guatemala-sends-complaint-to-u-n.html | GUATEMALA SENDS COMPLAINT TO U N | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/haiti-cuts-salaries-in-government-jobs.html | HAITI CUTS SALARIES IN GOVERNMENT JOBS | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/hofstra-names-stone-he-gets-posts-as-athletics-manager-education.html | HOFSTRA NAMES STONE He Gets Posts as Athletics Manager Education Aide | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/in-the-nation-fiscal-policy-round-and-round-the-mulberry-bush.html | In The Nation Fiscal Policy Round and Round the Mulberry Bush | By Arthur Krock | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/interamerican-relations-plans-to-improve-political-and-economic.html | InterAmerican Relations Plans to Improve Political and Economic Cooperation Noted | SAMUEL GUY INMAN | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/iran-tells-allies-pact-efforts-lag-baghdad-treaty-unit-seeks.html | IRAN TELLS ALLIES PACT EFFORTS LAG Baghdad Treaty Unit Seeks Program to Bolster Area Confidence and Security | By Elie Abelspecial To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ivan-c-bachman.html | IVAN C BACHMAN | Special to The Nev York Tm | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/james-k-meldrum.html | JAMES K MELDRUM | SpeciaJ to The New York Tlles | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/jentsch-mumford.html | Jentsch Mumford | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/jersey-approves-bill-to-help-lure-phils-across-the-delaware.html | Jersey Approves Bill to Help Lure Phils Across the Delaware | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/jersey-college-to-gain-at-westcheste-party.html | Jersey College to Gain At Westcheste Party | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/john-a-fieseler-dead-aideof-international-flower.html | JOHN A FIESELER DEAD Aideof International Flower | SPECIAL TO THE NEW YORK TIMES | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/khrushchev-implies-long-talk-on-program.html | Khrushchev Implies Long Talk on Program | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/khrushchev-says-thaw-is-possible-in-the-cold-war-premier-cites.html | KHRUSHCHEV SAYS THAW IS POSSIBLE IN THE COLD WAR Premier Cites Mikoyan Talks in Plea for Relaxation of EastWest Tension AVOWS A FEAR OF WAR Clock Ticks On as Plants Turn Out Arms He Says at Indian Reception Khrushchev Sees Thaw Possible In Relations of East and West | By Max Frankelspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/korean-aide-fears-clashes-over-law.html | KOREAN AIDE FEARS CLASHES OVER LAW | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/l-i-test-slated-on-school-prayer-civil-liberties-union-to-seek-rule.html | L I TEST SLATED ON SCHOOL PRAYER Civil Liberties Union to Seek Rule on Constitutionality in State Supreme Court | By Roy R Silverspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/labor-is-cheered-by-reuther-pact-uaws-accord-with-craft-union-may.html | LABOR IS CHEERED BY REUTHER PACT UAWs Accord With Craft Union May Avert Internal Split in Federation | By A H Raskinspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/land-ship-planned-carrierplane-landings-to-be-tested-at-lakehurst.html | LAND SHIP PLANNED CarrierPlane Landings to Be Tested at Lakehurst | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/legislature-convenes-in-alaska.html | Legislature Convenes in Alaska | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/m-e-snellenburg-merchant-dead-former-head-of-department-store-in.html | M E SNELLENBURG MERCHANT DEAD Former Head of Department Store in Philadelphia Was Leader in Civic Affairs | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/margaret-h-stoner-married-in-florida.html | Margaret H Stoner Married in Florida | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/margaret-pierson-engaged-to-william-m-howard-jr.html | Margaret Pierson Engaged To William M Howard Jr | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/melbourne-goes-for-fair-lady-audience-and-critics-hail-musical-at.html | MELBOURNE GOES FOR FAIR LADY Audience and Critics Hail Musical at Opening Sam Liff Producer | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/miss-carole-saunders-engaged-to-a-teacher.html | Miss Carole Saunders Engaged to a Teacher | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/miss-galera-phelps-prospective-bride.html | Miss Galera Phelps Prospective Bride | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/moonshot-error-is-cut-to-a-mile-scientists-find-formula-to-put.html | MOONSHOT ERROR IS CUT TO A MILE Scientists Find Formula to Put Missile Theoretically on a Calculated Spot | By Robert K Plumb | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/moscow-assails-tito-farm-policy-pravda-says-rich-peasants-are.html | MOSCOW ASSAILS TITO FARM POLICY Pravda Says Rich Peasants Are Increasing Control Over Yugoslav Lands | By Osgood Caruthersspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/mrs-george-roeblingi.html | MRS GEORGE ROEBLINGI | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/mrs-h-b-slaybaugh.html | MRS H B SLAYBAUGH | ocla to The ew York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/murray-seifried.html | Murray  Seifried | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/navy-wins-funds-to-open-a-school-in-norfolk-crisis-navy-is-assured.html | Navy Wins Funds to Open A School in Norfolk Crisis NAVY IS ASSURED NORFOLK SCHOOL | By Bess Furmanspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/networks-seek-music-staff-cut-afm-resists-move-in-pact-parleys-keep.html | NETWORKS SEEK MUSIC STAFF CUT AFM Resists Move in Pact Parleys  Keep Talking to Shift to Wednesdays | By Val Adams | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/new-faces-asked-by-prendergast-state-democratic-chief-rejects.html | NEW FACES ASKED BY PRENDERGAST State Democratic Chief Rejects Stevenson and Harriman for 1960 | By Warren Weaver Jrspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/new-u-s-bill-rates-favor-short-term.html | NEW U S BILL RATES FAVOR SHORT TERM | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/no-time-for-alsorans-a-view-that-criticism-by-novelist-illuminates.html | No Time for AlsoRans A View That Criticism by Novelist Illuminates Soviet Sports ShakeUp | By Harry Schwartz | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/north-korean-defects-pravda-reporter-at-truce-talks-asks-asylum.html | NORTH KOREAN DEFECTS Pravda Reporter at Truce Talks Asks Asylum | Special To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ol-man-river-keeps-on-fooling-even-most-modern-towboats-craft-still.html | Ol Man River Keeps on Fooling Even Most Modern Towboats Craft Still Pile Up on Sandbars Despite Electronic DepthSounding Devices Waterway Gains in Traffic | By Jacques Nevardspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/opera-out-of-the-wings-strasfogel-gets-chance-as-met-conductor.html | Opera Out of the Wings Strasfogel Gets Chance as Met Conductor | By Ross Parmenter | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/paris-society-is-set-to-model-for-chanel.html | Paris Society Is Set To Model for Chanel | Special To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/pentagon-pushes-satellite-relay-world-communication-plan-is-given.html | PENTAGON PUSHES SATELLITE RELAY World Communication Plan Is Given High Priority Weather Aid Studied | By John W Finneyspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/perazzo-siconolfi.html | Perazzo Siconolfi | Special To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/plan-to-avoid-radioactive-smog-prepared-for-nuclear-reactor.html | Plan to Avoid Radioactive Smog Prepared for Nuclear Reactor | By Walter Sullivan | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/policeman-kills-two-haitians.html | Policeman Kills Two Haitians | Special To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/powell-sedition-trial-opens-in-san-francisco.html | Powell Sedition Trial Opens in San Francisco | Special To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/president-invites-g-o-p-legislators.html | PRESIDENT INVITES G O P LEGISLATORS | Special To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/prices-in-london-decline-further-almost-all-groups-affected-share.html | PRICES IN LONDON DECLINE FURTHER Almost All Groups Affected Share Index Off 16 Pound Is Higher | Special To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/protestants-ask-equality.html | Protestants Ask Equality | By George Dugan | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rail-merger-weighed-chiefs-of-five-new-england-carriers-resume.html | RAIL MERGER WEIGHED Chiefs of Five New England Carriers Resume Talks | Special To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rates-set-on-fanny-may-issue.html | Rates Set on Fanny May Issue | Special To The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/recital-is-offered-by-bonacini-conant.html | RECITAL IS OFFERED BY BONACINI CONANT | ERIC SALZMAN | RE0000323020 | 1987-01-07 | B00000754269 |

| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/redhead-showing-canceled.html | Redhead Showing Canceled | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
|---|---|---|---|---|---|---|
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/redl-wins-easily-in-russo-contest-jersey-boxer-unbeaten-at-st-nicks.html | REDL WINS EASILY IN RUSSO CONTEST Jersey Boxer Unbeaten at St Nicks Registers His 13th Victory There | By Deane McGowen | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/reds-drive-to-win-top-role-in-cuba-in-underground-since-1952.html | REDS DRIVE TO WIN TOP ROLE IN CUBA In Underground Since 1952 Communists Try to Take Control of Unions | By R Hart Phillipsspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/road-study-asked-for-westchester-mt-vernon-officials-urge.html | ROAD STUDY ASKED FOR WESTCHESTER Mt Vernon Officials Urge ReEvaluation to Justify Keeping of Parkways | By Merrill Folsomspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rocking-air-seat-built-for-safety-sabena-design-tilts-back-to-give.html | ROCKING AIR SEAT BUILT FOR SAFETY Sabena Design Tilts Back to Give Occupant Better Position in Crash | By Edward Hudson | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rumania-speeds-jews-departure-emigration-rate-to-israel-about-8000.html | RUMANIA SPEEDS JEWS DEPARTURE Emigration Rate to Israel About 8000 This Month and Is Increasing | By M S Handlerspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/safecrackers-get-25000.html | Safecrackers Get 25000 | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/sahara-oil-accord-defended-by-paris.html | SAHARA OIL ACCORD DEFENDED BY PARIS | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/speedy-approval-urged-for-hawaii-seaton-presents-statehood-case-at.html | SPEEDY APPROVAL URGED FOR HAWAII Seaton Presents Statehood Case at House Hearing Proponents Confident | By C P Trussellspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/sports-of-the-times-chip-from-an-old-block.html | Sports of The Times Chip From an Old Block | By Arthur Daley | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/stage-directors-organizing-here-forming-society-to-guard-welfare.html | STAGE DIRECTORS ORGANIZING HERE Forming Society to Guard Welfare The Golden Fleecing Delayed Again | By Sam Zolotow | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/stanley-h-reser-voodoo-authority.html | STANLEY H RESER VOODOO AUTHORITY | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/state-panel-named-on-adult-education.html | STATE PANEL NAMED ON ADULT EDUCATION | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/stevenson-bids-teachers-teach-urges-school-aides-learn-content-of.html | STEVENSON BIDS TEACHERS TEACH Urges School Aides Learn Content of Subjects Not Techniques of Trade | By Lawrence E Daviesspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/sukarno-plans-tour-2month-goodwill-trip-will-take-him-around-world.html | SUKARNO PLANS TOUR 2Month Goodwill Trip Will Take Him Around World | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/supreme-court-actions.html | Supreme Court Actions | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/talks-at-critical-stage.html | Talks at Critical Stage | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |

| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/talks-set-today-in-tug-dispute-federal-mediators-union-will-meet-in.html | TALKS SET TODAY IN TUG DISPUTE Federal Mediators Union Will Meet in Attempt to Avert Port Strike Here | By Werner Bamberger | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/the-theatre-people-and-puppets-off-broadway-4-playlets-offered-on.html | The Theatre People and Puppets Off Broadway 4 Playlets Offered on Bill at the East Shaws Last Work for Stage Is Presented | By Arthur Gelb | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/tipping-railroad-barge-spills-7-loaded-cars-into-the-east-river-7.html | Tipping Railroad Barge Spills 7 Loaded Cars Into the East River 7 RAILROAD CARS SPILLED IN RIVER | By Edward A Morrow | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/top-atom-scientist-is-named-to-head-churchill-college.html | Top Atom Scientist Is Named to Head Churchill College | By Thomas P Ronanspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/town-fights-vandals-connecticut-state-police-plans-24hour-patrol-in.html | TOWN FIGHTS VANDALS Connecticut State Police Plans 24Hour Patrol in Weston | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/transit-agency-voted-in-jersey-senate-approves-a-stopgap-commuter.html | TRANSIT AGENCY VOTED IN JERSEY Senate Approves a StopGap Commuter Bill Similar to One Slated in Albany RENT LEGISLATION WINS Assembly Adopts Measure to Permit Local Control  Student Fund Gains | By George Cable Wrightspecial To the new York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/tribal-chiefs-gay-as-indias-guests-500-have-the-time-of-their-lives.html | TRIBAL CHIEFS GAY AS INDIAS GUESTS 500 Have the Time of Their Lives at Republic Day Fete in New Delhi | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/u-s-budget-ties-to-red-plan-seen-speeches-at-party-congress-may.html | U S BUDGET TIES TO RED PLAN SEEN Speeches at Party Congress May Influence Current Washington Debate | By Harry Schwartz | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/u-s-gives-to-u-n-special-fund.html | U S Gives to U N Special Fund | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ugly-american-will-be-a-movie-lederer-and-burdick-novel-bought-by.html | UGLY AMERICAN WILL BE A MOVIE Lederer and Burdick Novel Bought by Universal Oscar Voting Planned | By Thomas M Pryorspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/union-ousts-argentine-aide.html | Union Ousts Argentine Aide | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/urge-school-reopening.html | Urge School Reopening | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/us-court-clears-alabama-judge-in-rights-dispute-finds-wallace.html | US COURT CLEARS ALABAMA JUDGE IN RIGHTS DISPUTE Finds Wallace Obeyed Edict to Assist Federal Inquiry While Feigning Defiance US COURT CLEARS ALABAMA JUDGE | By Russell Porterspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/value-of-stocks-falls-11-billion-motors-steels-and-oils-lead.html | VALUE OF STOCKS FALLS 11 BILLION Motors Steels and Oils Lead Decline Volume Rises to 3980000 Shares AVERAGE DROPS 107 StudebakerPackard Most Active Up 34  American Motors Loses 2 Points VALUE OF STOCKS FALLS 11 BILLION | By Burton Crane | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/vatican-is-gratified-at-response-to-papal-bid-for-christian-unity.html | Vatican Is Gratified at Response To Papal Bid for Christian Unity RESPONSE TO POPE PLEASES VATICAN | By Paul Hofmannspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/wagner-opposes-sharkey-bet-idea-prefers-direct-state-law-to.html | WAGNER OPPOSES SHARKEY BET IDEA Prefers Direct State Law to Councilmans Proposal for Local Referendums WAGNER OPPOSES SHARKEY BET PLAN | By Charles G Bennett | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/wagner-presses-for-pattersonjohansson-title-bout-here-mayor.html | Wagner Presses for PattersonJohansson Title Bout Here MAYOR COMPETES WITH THREE CITIES Los Angeles Indianapolis and Colorado Springs Want Summer Fight | By William J Briordy | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/west-offers-soviet-a-way-to-insure-test-ban-is-fair-west-gives-plan.html | West Offers Soviet A Way To Insure Test Ban Is Fair WEST GIVES PLAN ON ATOM TEST BAN | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/william-o-buzzell.html | WILLIAM O BUZZELL | SpeCial to The ew York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/winner-by-decision-george-corley-wallace.html | Winner by Decision George Corley Wallace | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/wood-field-and-stream-end-of-threeday-storm-puts-florida-sailfish.html | Wood Field and Stream End of ThreeDay Storm Puts Florida Sailfish Back on the Defensive | By John W Randolphspecial To the New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/world-group-interested.html | World Group Interested | Special to The New York Times | RE0000323020 | 1987-01-07 | B00000754269 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/100-hurt-in-rioting-in-florence-strike.html | 100 HURT IN RIOTING IN FLORENCE STRIKE | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/110-selected-as-potential-pilots-for-nations-first-space-flight.html | 110 Selected as Potential Pilots For Nations First Space Flight Rigid Tests Will Narrow List to One for Hazardous Venture Into Orbit 110 ARE SELECTED FOR SPACE FLIGHT | By Richard Witkin | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/1932-packard-used-by-roosevelt-gathers-dust-in-states-garage.html | 1932 Packard Used by Roosevelt Gathers Dust in States Garage | By Gay Talesespecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-bid-state-study-city-school-bias-negro-legislators-introduce.html | 2 BID STATE STUDY CITY SCHOOL BIAS Negro Legislators Introduce Resolution Citing Courts Ruling on Harlem THEOBALD MAKES DENIAL Says a Higher Proportion of Teachers Are Assigned to NonWhite Units | By Warren Weaver Jrspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-concerns-win-suit-against-mine-union.html | 2 CONCERNS WIN SUIT AGAINST MINE UNION | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-departments-support-hawaii-state-and-pentagon-endorse-admission.html | 2 DEPARTMENTS SUPPORT HAWAII State and Pentagon Endorse Admission House Panel Again Queries Seaton | By C P Trussellspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-premises-seen-in-redbloc-plan-confidence-of-khrushchev-assumes.html | 2 PREMISES SEEN IN REDBLOC PLAN Confidence of Khrushchev Assumes Economic Rise in East Lag in West | By Harry Schwartz | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/3-us-military-missions-in-cuba-to-be-recalled.html | 3 US Military Missions In Cuba to Be Recalled | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/379-million-asked-for-needy-areas-democrats-issue-challenge-by.html | 379 MILLION ASKED FOR NEEDY AREAS Democrats Issue Challenge by Offering Plan Vetoed In 58 as Too Costly | By John D Morrisspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/about-new-york-artisans-at-met-prepare-eeric-scenery-for-macbeth.html | About New York Artisans at Met Prepare Eerie Scenery for Macbeth  Squirrels Going Soft | By Meyer Berger | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/algerian-rebels-see-no-peace-now-nationalist-aide-repudiates-sahara.html | ALGERIAN REBELS SEE NO PEACE NOW Nationalist Aide Repudiates Sahara Oil Pacts Made by Foreign Concerns | By Henry Tannerspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/alimony-for-husbands-proposal-part-of-british-bid-to-modernize.html | ALIMONY FOR HUSBANDS Proposal Part of British Bid to Modernize Marital Law | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/amy-cohen-is-married-to-seymour-blinder.html | Amy Cohen Is Married To Seymour Blinder | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/anthony-p-cabra.html | ANTHONY P CABRA | SId to Tne New York | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/arabs-cautioned-by-khrushchev-he-warns-cairo-aides-not-to-persecute.html | ARABS CAUTIONED BY KHRUSHCHEV He Warns Cairo Aides Not to Persecute Communists  Denies Rift With Peiping | By Max Frankelspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/asbury-park-bank-elevates-2.html | Asbury Park Bank Elevates 2 | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/atomic-experts-visit-cairo.html | Atomic Experts Visit Cairo | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |

| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/australian-drought-eased.html | Australian Drought Eased | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/auto-imports-rise-in-boston.html | Auto Imports Rise in Boston | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/ayub-views-democracy-president-says-it-is-2-years-away-in-pakistan.html | AYUB VIEWS DEMOCRACY President Says It Is 2 Years Away in Pakistan | North American Newspaper Alliance | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/batista-man-doomed-killings-and-looting-charged-more-arrests.html | BATISTA MAN DOOMED Killings and Looting Charged  More Arrests Reported | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/bill-asks-college-aid-would-provide-250000000-for-laboratory-loans.html | BILL ASKS COLLEGE AID Would Provide 250000000 for Laboratory Loans | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/bridgeport-to-build-university-will-break-ground-for-science-hall-today.html | BRIDGEPORT TO BUILD University Will Break Ground for Science Hall Today | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/britains-envoys-defended-by-peer-lansdowne-rebuffs-critics-of.html | BRITAINS ENVOYS DEFENDED BY PEER Lansdowne Rebuffs Critics of Reporting on Events in Iraq Algiers and Cuba | By Drew Middletonspecial To The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/buganda-throne-a-strong-symbol-even-when-empty-it-can-deter.html | BUGANDA THRONE A STRONG SYMBOL Even When Empty It Can Deter Stirrings Toward Modern Nationalism | By Milton Brackerspecial To The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/building-jurors-see-mrs-rogers-panel-hears-former-deputy.html | BUILDING JURORS SEE MRS ROGERS Panel Hears Former Deputy Commissioner Testify Under Waiver of Immunity | By Jack Roth | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/building-unions-to-fight-waste-crackdown-aims-to-prevent-loss-of.html | BUILDING UNIONS TO FIGHT WASTE Crackdown Aims to Prevent Loss of Oil and Chemical Plants to NonUnion Labor | By A H Raskinspecial To The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/cairo-will-lift-ban-jesuit-schools-will-reopen-when-books-are.html | CAIRO WILL LIFT BAN Jesuit Schools Will Reopen When Books Are Replaced | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/canadian-auto-strike-ends.html | Canadian Auto Strike Ends | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/carter-will-head-states-bias-unit-negro-successor-to-abrams-who.html | CARTER WILL HEAD STATES BIAS UNIT Negro Successor to Abrams Who Resigns to Give Governor Free Hand | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/castro-aide-is-killed-cabrera-struck-by-propeller-at-caracas.html | CASTRO AIDE IS KILLED Cabrera Struck by Propeller at Caracas Airport | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/castro-regime-strikes-at-graft-through-drastic-cuban-reform-radical.html | Castro Regime Strikes at Graft Through Drastic Cuban Reform RADICAL CHANGES FOR CUBANS CITED | By R Hart Phillipsspecial To The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |

| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/clerics-seek-makarios-return.html | Clerics Seek Makarios Return | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/como-may-be-star-of-kraft-series-singer-sought-for-music-hall.html | COMO MAY BE STAR OF KRAFT SERIES Singer Sought for Music Hall Herridge Plans Programs on Arts | By Val Adams | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/democratic-feud-pushed-in-queens-battipaglia-sees-terror-reign-in.html | DEMOCRATIC FEUD PUSHED IN QUEENS Battipaglia Sees Terror Reign in Borough Hall  Fears More Ousters | By Clayton Knowles | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dock-body-calls-ackalitis-again-commission-to-question-pier-hoodlum.html | DOCK BODY CALLS ACKALITIS AGAIN Commission to Question Pier Hoodlum if Pleader of the Fifth Shows Up | By Arthur H Richter | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dr-irvin-miller-44-obstetrician-dead.html | DR IRVIN MILLER 44 OBSTETRICIAN DEAD | 1eclal to The Ne York Tlr | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dr-john-w-burke.html | DR JOHN W BURKE | Specta1 to Toe New York Lme | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/drift-of-fallout-clouds-called-unpredictable-after-atom-blast-wind.html | Drift of FallOut Clouds Called Unpredictable After Atom Blast Wind Shifts Cited by Scientists at Talks Here  Estimates of Strontium 90 in Stratosphere Cut in New Tests | By Walter Sullivan | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dubuis-parisian-painter-in-debut-here.html | Dubuis Parisian Painter in Debut Here | DORE ASHTON | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dull-processions-keep-fans-away-auto-race-sponsors-urged-to-provide.html | Dull Processions Keep Fans Away Auto Race Sponsors Urged to Provide Keener Contests | By Frank M Blunk | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dulles-defends-turbine-decision-upholds-rejection-of-british-bid.html | DULLES DEFENDS TURBINE DECISION Upholds Rejection of British Bid  Political PayOff Is Charged in House | By Richard E Mooneyspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dulles-doubts-russian-peace-bid-moscow-accused-secretary-notes.html | DULLES DOUBTS RUSSIAN PEACE BID MOSCOW ACCUSED Secretary Notes Effort to Spur Cold War  Favors Big 4 Talks Dulles Says Russians Attempt To Win Cold War Not End It | By William J Jordenspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dulles-says-quemoy-will-trim-troops-as-fire-power-grows.html | Dulles Says Quemoy Will Trim Troops as Fire Power Grows | By E W Kenworthyspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/educators-reply-to-school-critics-spokesman-declares-basic-programs.html | EDUCATORS REPLY TO SCHOOL CRITICS Spokesman Declares Basic Programs Have the Firm Support of the Public | By Lawrence E Daviesspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/elmer-1ckley.html | ELMER 1CKLEY | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/end-of-low-student-fares-weighed-by-transit-board-school-fare-rise.html | End of Low Student Fares Weighed by Transit Board SCHOOL FARE RISE CONSIDERED HERE | By Stanley Levey | RE0000323021 | 1987-01-07 | B00000754270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/fashion-trends-abroad-paris-nina-ricci-may-prove-a-sleeper.html | Fashion Trends Abroad Paris Nina Ricci May Prove a Sleeper | By Carrie Donovanspecial To The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/firm-allied-note-to-soviet-is-seen-reply-proposing-spring-talk-on.html | FIRM ALLIED NOTE TO SOVIET IS SEEN Reply Proposing Spring Talk on Germany Is Expected to Adhere to Policy | Special To The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/food-new-products-puff-pastries-are-offered-by-vendome-frozen-main.html | Food New Products Puff Pastries Are Offered by Vendome Frozen Main Dishes for Two Introduced | By June Owen | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/foreign-affairs-the-political-implications-of-pope-johns-move.html | Foreign Affairs The Political Implications of Pope Johns Move | By C L Sulzberger | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/frances-merritt-and-an-ad-man-wih-be-married-lxstudent-at-bennett.html | Frances Merritt And an Ad Man Wih Be Married lxStudent at Bennett Becomes Affianced to John W J McCroskN | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/french-cite-gain-by-cut-in-franc-bank-of-france-and-fund.html | FRENCH CITE GAIN BY CUT IN FRANC Bank of France and Fund Equalization Exchange Recover 1958 Losses | By Harold Callenderspecial To The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/french-exhibition-the-pearlmans-collection-goes-on-view-at.html | French Exhibition The Pearlmans Collection Goes on View at Knoedlers as School Benefit | By Stuart Preston | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/freshman-in-house-breaks-old-rule.html | FRESHMAN IN HOUSE BREAKS OLD RULE | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/georgias-segregation-laws.html | Georgias Segregation Laws | MARVIN L BENDER | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/greenwich-plan-on-zoning-loses-proposal-to-permit-offices-near.html | GREENWICH PLAN ON ZONING LOSES Proposal to Permit Offices Near Airport Abandoned by Town Commission | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/gronchi-acts-to-end-rome-cabinet-crisis.html | GRONCHI ACTS TO END ROME CABINET CRISIS | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/hanrahanthart.html | HanrahantHart | Schl to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/harry-flynns-have-child.html | Harry Flynns Have Child | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/haverford-faculty-pay-to-rise.html | Haverford Faculty Pay to Rise | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/hawks-top-knicks-in-overtime-after-royals-turn-back-warriors-at.html | Hawks Top Knicks in Overtime After Royals Turn Back Warriors at Garden ST LOUIS QUINTET IS 112111 VICTOR Pettits Basket in Closing Seconds Defeats Knicks Royals Win by 10092 | By Louis Effrat | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/henry-m-walter.html | HENRY M WALTER | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/homerule-aide-named-washington-group-chooses-its-legislative.html | HOMERULE AIDE NAMED Washington Group Chooses Its Legislative Counsel | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/hungarian-demonstrations.html | Hungarian Demonstrations | ROBERT MAJOR | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/illiam-craig-79-a-former-editor.html | ILLIAM CRAIG 79 A FORMER EDITOR | SICI to The New York Ttr | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/indonesian-rebels-return.html | Indonesian Rebels Return | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/inland-steel-co.html | INLAND STEEL CO | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/israel-sees-no-shift-in-jordanian-policy.html | ISRAEL SEES NO SHIFT IN JORDANIAN POLICY | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/jet-football-defeated-college-climate-presents-obstacles-to.html | Jet Football Defeated College Climate Presents Obstacles to Creation of NationWide Conference | By Joseph M Sheehan | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/judging-cubas-executions-no-question-of-intervention-seen-in.html | Judging Cubas Executions No Question of Intervention Seen in Voicing Official Protest | LESLIE EICHEL | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/khrushchev-boast-lifts-no-eyebrows.html | KHRUSHCHEV BOAST LIFTS NO EYEBROWS | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/khrushchev-says-rocket-success-shifts-world-balance-to-soviet-red.html | KHRUSHCHEV SAYS ROCKET SUCCESS SHIFTS WORLD BALANCE TO SOVIET RED PARLEY OPENS Premier Tells Party East Will Also Win Economic Edge KHRUSHCHEV SEES RED POWER LEAD | By Osgood Caruthersspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/kidnapped-baby-found-unhurt-in-apartment-of-mother-of-three.html | Kidnapped Baby Found Unhurt In Apartment of Mother of Three KIDNAPPED BABY FOUND UNHARMED | By Robert Alden | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/korean-defector-tells-of-red-rule-newsman-describes-reign-of-terror.html | KOREAN DEFECTOR TELLS OF RED RULE Newsman Describes Reign of Terror in North That Halted All Freedom | By Robert Trumbullspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/l-i-school-plan-crushed.html | L I School Plan Crushed | to The New York Tlm | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/landlords-views-given-difficulty-encountered-in-securing-aid-for.html | Landlords Views Given Difficulty Encountered in Securing Aid for Improvements Cited | SEYMOUR S DETSKY | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/latins-for-air-curbs-would-limit-foreign-lines-on-passenger-traffic.html | LATINS FOR AIR CURBS Would Limit Foreign Lines on Passenger Traffic | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/left-and-right-kept-by-french-assembly.html | LEFT AND RIGHT KEPT BY FRENCH ASSEMBLY | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/legislative-study-of-contracts-urged.html | LEGISLATIVE STUDY OF CONTRACTS URGED | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/louis-w-michael.html | LOUIS W MICHAEL | Special to The New Yck Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mary-a-joss-and-u-s-aide-to-wed-in-june-smlth-alumna-fiancee-of-j-1.html | Mary A Joss And U S Aide To Wed in June Smlth Alumna Fiancee of J 1 MacDonald Jr of Foreign Service | SDeClal to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mideast-parley-assays-dangers-baghdad-pact-group-holds-foreign.html | MIDEAST PARLEY ASSAYS DANGERS Baghdad Pact Group Holds Foreign Policy Review Sandys Hails Candor | By Elie Abelspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/more-red-pacts-made.html | More Red Pacts Made | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/moroccan-leftist-forms-new-party-assembly-head-ousted-by-ruling.html | MOROCCAN LEFTIST FORMS NEW PARTY Assembly Head Ousted by Ruling Group Says Labor and Tribes Back Him | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/move-by-crane-co-averts-proxy-fight.html | MOVE BY CRANE CO AVERTS PROXY FIGHT | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/movie-executive-to-make-tv-films-mervyn-leroy-is-planning-series.html | MOVIE EXECUTIVE TO MAKE TV FILMS Mervyn LeRoy Is Planning Series AFM Local Head Vows Fight on Rival | By Thomas M Pryorspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mrs-h-rowe-geyeiin.html | MRS H ROWE GEYEIIN | Spectet to The New York mes | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mrs-william-g-mennen.html | MRS WILLIAM G MENNEN | Special to The New York Wtm eg | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/music-callas-idolized-sings-in-concert-form-of-bellinis-il-pirata.html | Music Callas Idolized Sings in Concert Form of Bellinis Il Pirata | By Howard Taubman | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-accords-expected.html | New Accords Expected | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-youth-orchestra-westchester-junior-symphony-is-second-to-be.html | NEW YOUTH ORCHESTRA Westchester Junior Symphony Is Second to Be Formed | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/niemoeller-assailed-bonn-defense-ministry-bids-church-disavow.html | NIEMOELLER ASSAILED Bonn Defense Ministry Bids Church Disavow Remark | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/nixon-cites-unity-found-by-mikoyan-says-visitor-saw-wide-u-s-accord.html | NIXON CITES UNITY FOUND BY MIKOYAN Says Visitor Saw Wide U S Accord on Foreign Policy  Dulles Not So Sure NIXON CITES SHIFT IN MIKOYAN VIEWS | By Wayne Phillips | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/noxzema-account-expanded.html | Noxzema Account Expanded | By Carl Spielvogel | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/oil-concerns-to-aid-carcas.html | Oil Concerns to Aid Carcas | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/paint-labeling-asked-passaic-jury-would-force-marking-those-with.html | PAINT LABELING ASKED Passaic Jury Would Force Marking Those With Lead | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/panama-plot-is-reported.html | Panama Plot Is Reported | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/patterson-and-johansson-ready-to-sign-despite-machens-lawsuit.html | Patterson and Johansson Ready to Sign Despite Machens Lawsuit PROMOTER CALLS ACTION NO THREAT Rosensohn Expects to Close Patterson Defense Against Johansson Tomorrow | By Joseph C Nichols | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/peerce-sings-at-met-performs-riccardo-role-in-un-ballo-in-maschera.html | PEERCE SINGS AT MET Performs Riccardo Role in Un Ballo in Maschera | J B | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/philadelphian-honored.html | Philadelphian Honored | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/picture-brighter-on-employment-u-s-finds-some-gains-in-58-matched.html | PICTURE BRIGHTER ON EMPLOYMENT U S Finds Some Gains in 58 Matched Those After 195354 Slump PICTURE BRIGHTER ON EMPLOYMENT | By Edwin L Dale Jrspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/president-to-ask-congress-today-for-labor-curbs-bill-seeks-reports.html | PRESIDENT TO ASK CONGRESS TODAY FOR LABOR CURBS Bill Seeks Reports on Funds Blackmail Picketing Ban and Limit on Boycotts PRESIDENT OFFERS LABOR BILL TODAY | By Felix Belair Jrspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/princeton-bicker-will-start-today.html | PRINCETON BICKER WILL START TODAY | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/producers-in-protest-canadian-broadcasting-aides-rally-outside.html | PRODUCERS IN PROTEST Canadian Broadcasting Aides Rally Outside Parliament | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/proof-pledged-to-back-powell-defense-at-sedition-trial-offers-to.html | PROOF PLEDGED TO BACK POWELL Defense at Sedition Trial Offers to Show That U S Planned Germ Warfare | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/reading-railroad.html | READING RAILROAD | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rejection-of-british-bid-protested.html | Rejection of British Bid Protested | FRANCIS SCHWARZENBERGER | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rev-dr-john-hatch.html | REV DR JOHN HATCH | Special to The New York Time | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/revival-offered-by-city-ballet-diana-adams-and-watts-are-seen-in.html | REVIVAL OFFERED BY CITY BALLET Diana Adams and Watts Are Seen in Seasons Premiere of Gounod Symphony | By John Martin | RE0000323021 | 1987-01-07 | B00000754270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rockefeller-to-request-275-million-in-new-taxes-asks-full-58.html | ROCKEFELLER TO REQUEST 275 MILLION IN NEW TAXES ASKS FULL 58 FORGIVENESS OUTLINES PLANS Most Will Pay Higher Levies Exemptions to Be Cut to 600 275 MILLION RISE IN TAXES SOUGHT | By Leo Eganspecial To The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/roth-bank-fight-has-cost-60000-stockholders-of-franklin-national.html | ROTH BANK FIGHT HAS COST 60000 Stockholders of Franklin National Back Drive for Tax Equality | By John S Tompkinsspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/russian-rejects-atom-check-plan-insists-at-geneva-talks-on-soviet.html | RUSSIAN REJECTS ATOM CHECK PLAN Insists at Geneva Talks on Soviet Method of Staffing Posts Under Test Ban | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sales-are-brisk-attendance-heavy-at-surplus-dealers-trade-show.html | Sales Are Brisk Attendance Heavy at Surplus Dealers Trade Show SALES ARE BRISK AT SURPLUS SHOW | By Alexander R Hammer | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sally-v-belden-is-future-bride-of-dudley-y6st-graduates-of-_smith.html | Sally V Belden is Future Bride Of Dudley Y6st Graduates of Smith and Princeton EngagedNuptia 1Vlarch 31 | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/seltchikgoldstein.html | SeltchikGoldstein | Special to The lew York Tlmm | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sharkey-seeks-betting-law-with-his-or-mayors-ideas-council-bill.html | Sharkey Seeks Betting Law With His or Mayors Ideas Council Bill Would Ask State to Legalize OffTrack Wagering Either Directly or on Local Referendum Basis SHARKEY OFFERS 2SIDED BET BILL | By Charles G Bennett | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/singapore-orders-voting.html | Singapore Orders Voting | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/southerners-ask-new-school-law-senate-gets-amendment-for-state.html | SOUTHERNERS ASK NEW SCHOOL LAW Senate Gets Amendment for State Power on Integration No Chance Given It | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/soviet-air-power-held-peril-to-u-s-gen-white-warns-senators-of.html | SOVIET AIR POWER HELD PERIL TO U S Gen White Warns Senators of Threat by LongRange Missiles and Planes SOVIET AIR POWER HELD PERIL TO U S | By Jack Raymondspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/soviet-apparatus-will-be-sold-here-school-aids-for-teaching-of.html | SOVIET APPARATUS WILL BE SOLD HERE School Aids for Teaching of Physics to Be Displayed at Science Parleys Today | By Harold M Schmeck Jr | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/soviet-trade-aim-scored-by-dillon-world-domination-is-goal-u-s-aide.html | SOVIET TRADE AIM SCORED BY DILLON World Domination Is Goal U S Aide Says He Bids Moscow Change Line | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/spellman-to-give-civil-rights-view-cardinal-will-testify-here-early.html | SPELLMAN TO GIVE CIVIL RIGHTS VIEW Cardinal Will Testify Here Early Next Week at U S Inquiry on Housing SPELLMAN TO GIVE CIVIL RIGHTS VIEW | By Anthony Lewisspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sports-of-the-times-knicks-and-knacks.html | Sports of The Times Knicks and Knacks | By Arthur Daley | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stalin-is-cited-khrushchev-makes-passing-reference-to-late-leader.html | STALIN IS CITED Khrushchev Makes Passing Reference to Late Leader | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/state-plan-for-4-through-roads-backed-by-yonkers-and-county.html | State Plan for 4 Through Roads Backed by Yonkers and County | By Merrill Folsomspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/state-unit-voted-on-constitution-david-peck-slated-to-head.html | STATE UNIT VOTED ON CONSTITUTION David Peck Slated to Head Reorganized Commission  Economic Group Backed | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stengel-warns-yankees-to-obey-training-rules-pilot-threatens-fines.html | Stengel Warns Yankees to Obey Training Rules PILOT THREATENS FINES AND TRADES Stengel Says Pay Cuts Stem From 1958 Slump Caused by Violations of Rules | By John Drebinger | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stephen-h-mdermott.html | STEPHEN H MDERMOTT | Speltl to The New York TII22e B | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stevens-to-help-staff-buy-homes-school-and-prudential-will.html | STEVENS TO HELP STAFF BUY HOMES School and Prudential Will Underwrite the First and Second Mortgages | By Joseph O Haffspecial to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stocks-edge-up-as-volume-dips-average-rises-059-point-3480000.html | STOCKS EDGE UP AS VOLUME DIPS Average Rises 059 Point  3480000 Shares Traded  Most Chemicals Gain 58 NEW HIGHS 4 LOWS 525 Issues Decline and 474 Climb  United Whelan Advances 18 to 10 58 STOCKS EDGE UP AS VOLUME DIPS | By Burton Crane | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stocks-in-london-weaken-further-decline-spreads-to-almost-all.html | STOCKS IN LONDON WEAKEN FURTHER Decline Spreads to Almost All Industrials and Oils  British Funds Rise | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stress-of-work-in-u-s-culture-cited-as-cause-of-heart-disease.html | Stress of Work in U S Culture Cited as Cause of Heart Disease | By Robert K Plumb | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stronger-u-s-ties-stressed-by-kishi.html | STRONGER U S TIES STRESSED BY KISHI | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/the-defense-budget-capital-debate-centers-on-whether-it-provides.html | The Defense Budget Capital Debate Centers on Whether It Provides Power Equal to Soviets | By Hanson W Baldwin | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/the-theatre-a-search-for-truth-rashomon-arrives-at-the-music-box.html | The Theatre A Search for Truth Rashomon Arrives at the Music Box | By Brooks Atkinson | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/to-befriend-lonely-boys.html | To Befriend Lonely Boys | HENRY J BENISCHROBERT E CURRYNORMAN KLEIN | RE0000323021 | 1987-01-07 | B00000754270 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/transcript-of-the-dulles-news-conference-on-big-4-talks-and-related.html | Transcript of the Dulles News Conference on Big 4 Talks and Related Issues | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/truck-deals-tied-to-aide-of-hoffa-senate-group-is-also-told-of.html | TRUCK DEALS TIED TO AIDE OF HOFFA Senate Group Is Also Told of 1200000 Profit Made by Teamster Insurers | By Joseph A Loftusspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/tugboat-union-to-vote-sunday-on-offer-of-21cent-2year-rise-craft-to.html | Tugboat Union to Vote Sunday On Offer of 21Cent 2Year Rise Craft to Be Tied Up Midnight Saturday to Await Balloting Result City Acts to Assure Adequate Fuel Supplies | By Werner Bamberger | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/u-s-unaware-of-rebel-move.html | U S Unaware of Rebel Move | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/u-s-will-survey-needs-of-africa-sending-scientific-mission-to.html | U S WILL SURVEY NEEDS OF AFRICA Sending Scientific Mission to SubSahara to Gather Data for Aid Plans | By Dana Adams Schmidtspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/un-gets-us-aid-check.html | UN Gets US Aid Check | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/un-refugee-aide-named.html | UN Refugee Aide Named | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/union-favors-cited-in-jersey-inquiry.html | UNION FAVORS CITED IN JERSEY INQUIRY | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/us-hints-gain-in-bid-for-an-atomic-rocket.html | US Hints Gain in Bid For an Atomic Rocket | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/us-housing-chief-optimistic-on-59-mason-expects-builders-to-equal.html | US HOUSING CHIEF OPTIMISTIC ON 59 Mason Expects Builders to Equal or Exceed 1958s 1130000 New Units | By Walter H Stern | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/us-lists-small-dip-in-classroom-needs.html | US LISTS SMALL DIP IN CLASSROOM NEEDS | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/ustinov-expected-to-get-stage-role-may-play-samuel-johnson-part-he.html | USTINOV EXPECTED TO GET STAGE ROLE May Play Samuel Johnson Part He Did on TV  Paris Import to Be Inspected | By Louis Calta | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/vatican-hopeful-on-merger-talks-pope-said-to-expect-parley-with.html | VATICAN HOPEFUL ON MERGER TALKS Pope Said to Expect Parley With Orthodoxy  Istanbul Patriarch Is Mentioned | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/walter-d-stewart.html | WALTER D STEWART | Special to The New York rimes | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/william-alering.html | WILLIAM ALERING | Special to The ew York Timeg | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/william-turetzky.html | WILLIAM TURETZKY | Special to The New York ues | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archiv es/women-classify-their-problems-as-unique-ones.html | Women Classify Their Problems As Unique Ones | By Dorothy Barclay | RE0000323021 | 1987-01-07 | B00000754270 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/wood-field-and-stream-sailfish-biting-in-22d-silver-derby-gladdens.html | Wood Field and Stream Sailfish Biting in 22d Silver Derby Gladdens a Gladsome Matey | By John W Randolphspecial To the New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/world-council-gives-view.html | World Council Gives View | Special to The New York Times | RE0000323021 | 1987-01-07 | B00000754270 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/3-jersey-tax-rates-budgets-offered-by-clifton-garwood-and-cranford.html | 3 JERSEY TAX RATES Budgets Offered by Clifton Garwood and Cranford | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/59-pentagon-aim-is-15-satellites-goal-of-program-is-to-orbit.html | 59 PENTAGON AIM IS 15 SATELLITES Goal of Program Is to Orbit Military Reconnaissance Vehicle by Next Year | By John W Finneyspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/8-students-arrested-in-rio.html | 8 Students Arrested in Rio | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/a-comparison-of-key-provisions-of-two-labor-bills-in-congress-both.html | A Comparison of Key Provisions Of Two Labor Bills in Congress Both Require Public Reports of Financial Dealings by Unions and Employers Minimum Election Rules Are Set | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/ackalitis-avoids-service-of-writ-dashes-down-22-flights-of-stairs.html | ACKALITIS AVOIDS SERVICE OF WRIT Dashes Down 22 Flights of Stairs After Balking Pier Commissions Queries | By Arthur H Richter | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/ad-men-give-plan-on-highway-signs-back-bill-for-state-license-to.html | AD MEN GIVE PLAN ON HIGHWAY SIGNS Back Bill for State License to Construct Billboards Scenic Areas Excluded | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/advertising-bids-for-big-board.html | Advertising Bids for Big Board | By Carl Spielvogel | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/albert-t-smith.html | ALBERT T SMITH | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/almond-concedes-losing-on-schools-tells-virginias-legislature-he-is.html | ALMOND CONCEDES LOSING ON SCHOOLS Tells Virginias Legislature He Is Helpless to Prevent Integration in 3 Cities ALMOND CONCEDES LOSING ON SCHOOLS | By Homer Bigartspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/an-unknown-belgian-designer-soars-to-top-of-paris-fashion-unknown.html | An Unknown Belgian Designer Soars to Top of Paris Fashion Unknown Soars to Top of Couture Laroche and Griffe Hold Showings | By Carrie Donovanspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/arlington-plea-rejected.html | Arlington Plea Rejected | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/army-five-topples-albright-60-to-42.html | ARMY FIVE TOPPLES ALBRIGHT 60 TO 42 | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/art-the-varied-output-of-winslow-homer-on-view-metropolitan-opens.html | Art The Varied Output of Winslow Homer on View Metropolitan Opens Exhibition Today 244 Examples of Work Include Oils Prints | By Howard Devree | RE0000323022 | 1987-01-07 | B00000754271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/arthur-o-friel-73-writer-explorer.html | ARTHUR O FRIEL 73 WRITER EXPLORER | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/automation-seen-a-peril-by-twu-crewless-subway-trains-called.html | AUTOMATION SEEN A PERIL BY TWU Crewless Subway Trains Called Dangerous Union Officials Meet Tonight | By Ralph Katz | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/bengurion-seeks-soviet-migrants-he-sees-possibility-of-mass-influx.html | BENGURION SEEKS SOVIET MIGRANTS He Sees Possibility of Mass Influx of Jews to Israel BENGURION SEEKS SOVIET MIGRANTS | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/berra-signs-pact-for-5000-rise-yankee-catcher-to-receive-50000.html | BERRA SIGNS PACT FOR 5000 RISE Yankee Catcher to Receive 50000  Turley Seeks Increase of 10000 | By John Drebinger | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/bonn-and-paris-to-build-plane-sign-agreement-to-develop-a.html | BONN AND PARIS TO BUILD PLANE Sign Agreement to Develop a MediumRange Military Transport as Pool Project | By Arthur J Olsenspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/bonn-finds-silver-lining.html | Bonn Finds Silver Lining | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/boy-11-models-glory-that-was-greece-in-l-i-home.html | Boy 11 Models Glory That Was Greece in L I Home | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/britain-told-to-get-us-pledge-on-trade.html | BRITAIN TOLD TO GET US PLEDGE ON TRADE | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/briton-says-china-reneges-on-trade-charges-peiping-export-ban.html | BRITON SAYS CHINA RENEGES ON TRADE Charges Peiping Export Ban Violates Cotton Contracts  Other Importers Irked | By Thomas P Ronanspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archiv es/britons-note-tax-plan.html | Britons Note Tax Plan | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/budget-chief-warns-congress-on-deficit.html | BUDGET CHIEF WARNS CONGRESS ON DEFICIT | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/business-lending-off-again-in-week-weeks-fall-231000000-90day-bill.html | BUSINESS LENDING OFF AGAIN IN WEEK Weeks Fall 231000000 90Day Bill Holdings Up in All Districts | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/california-budget-would-raise-taxes.html | CALIFORNIA BUDGET WOULD RAISE TAXES | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/canadian-warns-on-interference-minister-of-justice-points-to-effect.html | CANADIAN WARNS ON INTERFERENCE Minister of Justice Points to Effect on His Nation of U S Antitrust Acts | By Russell Porter | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/chou-and-gomulka-avow-unity-of-communist-bloc-red-leaders-back.html | Chou and Gomulka Avow Unity of Communist Bloc RED LEADERS BACK KHRUSHCHEV VIEW | By Max Frankelspecial to the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/chrysler-combines-parts-of-missiles-on-assembly-line.html | Chrysler Combines Parts of Missiles On Assembly Line | By Damon Stetsonspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/church-bars-russians-talk.html | Church Bars Russians Talk | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/claydon-dunn.html | Claydon  Dunn | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/clotworthy-is-honored.html | Clotworthy Is Honored | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/comedy-rings-true-barries-what-every-woman-knows-still-makes-an.html | Comedy Rings True Barries What Every Woman Knows Still Makes an Evening of Enjoyable Fun | By Jack Gould | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/commons-approves-convertibility-step.html | COMMONS APPROVES CONVERTIBILITY STEP | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/conant-defends-school-dropouts-in-coast-talk-he-disputes-policy-of.html | CONANT DEFENDS SCHOOL DROPOUTS In Coast Talk He Disputes Policy of a TwelveGrade Education for All | By Lawrence E Daviesspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/congress-studies-atom-waste-issue.html | CONGRESS STUDIES ATOM WASTE ISSUE | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/cooked-salad-greens-a-companion-to-roast.html | Cooked Salad Greens A Companion to Roast | By Craig Claiborne | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/council-is-set-up-in-building-field-unionists-and-employers-act-to.html | COUNCIL IS SET UP IN BUILDING FIELD Unionists and Employers Act to Solve the Construction Industrys Problems | By A H Raskinspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/crowded-prisons-of-city-assailed-mrs-kross-warns-of-peril-more.html | CROWDED PRISONS OF CITY ASSAILED Mrs Kross Warns of Peril  More Funds Asked for Minimal Requirements | By Charles G Bennett | RE0000323022 | 1987-01-07 | B00000754271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/cubans-troubled-by-court-delays-halt-in-executions-ascribed-by-many.html | CUBANS TROUBLED BY COURT DELAYS Halt in Executions Ascribed by Many to Criticism in US Newspapers | By R Hart Phillipsspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/curtis-a-owens-sr.html | CURTIS A OWENS SR | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/darien-park-land-sought.html | Darien Park Land Sought | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/delinquency-bill-put-to-congress.html | DELINQUENCY BILL PUT TO CONGRESS | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/diplomats-in-moscow-dubious.html | Diplomats in Moscow Dubious | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/discrimination-ban-in-housing-sought.html | DISCRIMINATION BAN IN HOUSING SOUGHT | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/downtown-to-get-a-3d-slum-project-sites-studied-for-housing-and.html | DOWNTOWN TO GET A 3D SLUM PROJECT Sites Studied for Housing and Office Improvement DOWNTOWN TO GET A 3D SLUM PROJECT | By Charles Grutzner | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/dr-daniel-j-davies.html | DR DANIEL J DAVIES | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/east-orange-hospital-picks-woman-as-head.html | East Orange Hospital Picks Woman as Head | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/edmond-s-morse.html | EDMOND S MORSE | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eerie-clouds-in-stratosphere-seen-as-possible-earth-debris.html | Eerie Clouds in Stratosphere Seen as Possible Earth Debris | By Walter Sullivan | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-gives-program-to-curb-abuses-in-labor-message-to.html | EISENHOWER GIVES PROGRAM TO CURB ABUSES IN LABOR Message to Congress Lists 20Points Protection for Union Funds Is Sought UNFAIR BOYCOTT SCORED President Facing a Battle as Democrats Support KennedyErvin Bill PRESIDENT OFFERS A LABOR PROGRAM | By Joseph A Loftusspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-pressed-is-urged-to-name-trustees-for-cultural-center.html | EISENHOWER PRESSED Is Urged to Name Trustees for Cultural Center | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-rejects-republican-attacks-on-his-leadership-eisenhower.html | Eisenhower Rejects Republican Attacks On His Leadership Eisenhower Replies to Critics In G O P of MidRoad Policy | By Felix Belair Jrspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-will-visit-acapulco-next-month.html | Eisenhower Will Visit Acapulco Next Month | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/elmer-roeder.html | ELMER ROEDER | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/engineers-honor-professor.html | Engineers Honor Professor | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/existing-hifi-systems-adapt-easily-to-stereo.html | Existing HiFi Systems Adapt Easily to Stereo | By Cynthia Kellogg | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/exteacher-lives-it-up-even-at-70.html | ExTeacher Lives It Up Even at 70 | By Martin Tolchin | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/fairfield-club-benefit.html | Fairfield Club Benefit | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/fast-mobile-teams-urged-at-atom-talk.html | FAST MOBILE TEAMS URGED AT ATOM TALK | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/france-foresees-no-algeria-peace-rebel-statement-ends-hope-of-an.html | FRANCE FORESEES NO ALGERIA PEACE Rebel Statement Ends Hope of an Early SettlementElections Scheduled | By Robert C Dotyspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/france-increases-her-minimum-wage.html | FRANCE INCREASES HER MINIMUM WAGE | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/french-see-greater-firmness.html | French See Greater Firmness | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/frondizi-visits-city-and-is-welcomed-by-governor-frondizi-arrives.html | Frondizi Visits City and Is Welcomed by Governor FRONDIZI ARRIVES ON A VISIT TO CITY | By Robert Alden | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/girl-4-dies-of-bullet-wound.html | Girl 4 Dies of Bullet Wound | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/greece-weighs-bases-is-considering-missile-sites-nato-area-chief.html | GREECE WEIGHS BASES Is Considering Missile Sites NATO Area Chief Says | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/haitians-stage-protest.html | Haitians Stage Protest | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/harry-h-kauffmann.html | HARRY H KAUFFMANN | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/harvard-advocate-elects.html | Harvard Advocate Elects | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/hawaii-hearing-draws-lone-foe-an-artist-opposes-statehood-on-basis.html | HAWAII HEARING DRAWS LONE FOE An Artist Opposes Statehood on Basis of Geography  Walter Backs Bill | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/hawks-break-2dplace-tie-with-rangers-by-winning-at-garden-chicago.html | Hawks Break 2dPlace Tie With Rangers by Winning at Garden CHICAGO SKATERS POST 31 TRIUMPH Hawks Pilote Litzenberger and Lindsay Score After Goal by Rangers Henry | By William J Briordy | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/herman-scott.html | HERMAN SCOTT | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/hoffman-predicts-u-n-funds-success.html | HOFFMAN PREDICTS U N FUNDS SUCCESS | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/in-the-nation-the-movement-to-amend-the-14th-amendment.html | In The Nation The Movement to Amend the 14th Amendment | By Arthur Krock | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/inquiry-is-opened-into-oil-imports-guilty-finding-held-virtually.html | INQUIRY IS OPENED INTO OIL IMPORTS Guilty Finding Held Virtually Sure in Investigation of Threat to Security INQUIRY IS OPENED INTO OIL IMPORTS | By Richard E Mooneyspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/issues-of-britain-lead-london-rise-institutional-buying-is-main.html | ISSUES OF BRITAIN LEAD LONDON RISE Institutional Buying is Main Support Industrials Up Ending a Long Slide | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/j-frankminnis-a-retired-judge-member-of-appellate-bench-in.html | J FRANKMINNIS A RETIRED JUDGE Member of Appellate Bench in Louisiana Until 1953 Dies  Jurist 23 Years | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/james-a-watson-71-yonkers-architect.html | JAMES A WATSON 71 YONKERS ARCHITECT | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/john-h-bruner-is-dead-headed-teheran-office-of-the-friends-of.html | JOHN H BRUNER IS DEAD Headed Teheran Office of the Friends of Middle East | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/joseph-sprinzak-israeli-aide-dies-speaker-of-parliament-since-its.html | JOSEPH SPRINZAK ISRAELI AIDE DIES Speaker of Parliament Since Its Inception Was Interim and Acting President | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/judith-engelhardt-prospective-bride.html | Judith Engelhardt Prospective Bride | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/k9-corps-vs-crime-german-shepherds-in-baltimore-prove-effective-in.html | K9 Corps Vs Crime German Shepherds in Baltimore Prove Effective in Apprehending Bad Men | By John Rendel | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/lombardi-of-giants-to-coach-packer-eleven-general-managers-post.html | Lombardi of Giants to Coach Packer Eleven General Managers Post Also Included in FiveYear Pact Green Bay 10Game Loser in 58 Hires Offensive Expert | By Gordon S White Jr | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/louis-e-kilmarx-utilities-officer-former-vice-president-of-blue.html | LOUIS E KILMARX UTILITIES OFFICER Former Vice President of Blue Ridge Corp Dead Headed Central States | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/lutherans-to-lend-churches-750000.html | LUTHERANS TO LEND CHURCHES 750000 | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/market-slumps-in-active-trading-total-value-of-big-board-stocks.html | MARKET SLUMPS IN ACTIVE TRADING Total Value of Big Board Stocks Falls 3 Billion  Volume Tops 4 Million AVERAGE DROPS 492 Zenith Radio Advances 11 12  1 B M Declines 17 12 Welbilt Moves Up 18 MARKET SLUMPS IN ACTIVE TRADING | By Burton Crane | RE0000323022 | 1987-01-07 | B00000754271 |

| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/maryknoll-is-pleased.html | Maryknoll Is Pleased | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
|---|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mcnamara-pushing-pedals-again-idol-of-bike-racing-fans-will-referee.html | McNamara Pushing Pedals Again Idol of Bike Racing Fans Will Referee at Revival Here Lease Is Signed for Armory Use From March 22 to 28 | By William R Conklin | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/meadows-plan-urged-regional-board-told-of-urban-development-in.html | MEADOWS PLAN URGED Regional Board Told of Urban Development in Jersey | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/meyner-shunning-assessment-plan-demands-data-on-impact-of-jersey.html | MEYNER SHUNNING ASSESSMENT PLAN Demands Data on Impact of Jersey Bills Before He Decides on Acceptance | By George Cable Wrightspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/miss-clark-fiancee-of-navy-lieutenant.html | Miss Clark Fiancee Of Navy Lieutenant | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/miss-nancy-staudinger-betrothed-to-student.html | Miss Nancy Staudinger Betrothed to Student | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/miss-suzanne-hague-wheaton-57-engaged.html | Miss Suzanne Hague Wheaton 57 Engaged | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mission-event-tomorrow.html | Mission Event Tomorrow | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/morocco-centrists-say-regime-assists-leftists-in-party-crisis.html | Morocco Centrists Say Regime Assists Leftists in Party Crisis | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/morse-sees-peril-to-mobilization-in-unionized-runaway-ships-but.html | Morse Sees Peril to Mobilization In Unionized Runaway Ships But Maritime Chief Pledges Not to Block Labors Bid Defends U S Carriers | By Edward A Morrowspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-a-f-x-schappert.html | MRS A F X SCHAPPERT | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-e-m-dobbelaar.html | MRS E M DOBBELAAR | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-everett-r-terry.html | MRS EVERETT R TERRY | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-harold-w-holmes.html | MRS HAROLD W HOLMES | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-luke-m-white.html | MRS LUKE M WHITE | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/music-works-of-victoria-dessoff-choirs-offers-program-by-spaniard.html | Music Works of Victoria Dessoff Choirs Offers Program by Spaniard | By Howard Taubman | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/n-b-c-schedules-script-by-mleish-secret-of-freedom-will-begin.html | N B C SCHEDULES SCRIPT BY MLEISH Secret of Freedom Will Begin Filming in March  Contract Talks Continue | By Val Adams | RE0000323022 | 1987-01-07 | B00000754271 |

| Date | URL | Title | Author | Code | Date2 | Code2 |
|---|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-court-plans-limit-revisions-two-measures-deal-mostly-with.html | NEW COURT PLANS LIMIT REVISIONS Two Measures Deal Mostly With Changes Here and Retain Upstate System | By Warren Weaver Jrspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-york-confidential-series-begins.html | New York Confidential Series Begins | JOHN P SHANLEY | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/newark-home-to-gain-by-show-wednesday.html | Newark Home to Gain By Show Wednesday | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/officer-is-fiance-of-lee-sparrow-pembroke-1959-lieut-john-streett.html | Officer Is Fiance Of Lee Sparrow Pembroke 1959 Lieut John Streett of Marines Brown 57 to Wed Fairfield Girl | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/palisades-crew-starts-removal-of-3300ton-rockslide-on-road-200foot.html | Palisades Crew Starts Removal Of 3300Ton Rockslide on Road 200Foot Column That Slid Onto Hudson Drive May Take 2 Weeks to Clear | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/patronage-policies-enliven-gop-talk.html | PATRONAGE POLICIES ENLIVEN GOP TALK | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/penntexas-president-elected-chairman-of-fairbanks-morse-landa-says.html | PennTexas President Elected Chairman of Fairbanks Morse Landa Says Shift Prompted by Need for Bigger Role in Latter s Business FAIRBANKS MORSE ELECTS CHAIRMAN | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/pilots-group-holds-out.html | Pilots Group Holds Out | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/pope-john-names-4-polish-bishops-also-transfers-bishop-wright-of.html | POPE JOHN NAMES 4 POLISH BISHOPS Also Transfers Bishop Wright of Worcester Mass to Pittsburgh Diocese | By Paul Hofmannspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/prague-revising-wage-schedules-tests-also-are-being-made-on.html | PRAGUE REVISING WAGE SCHEDULES Tests Also Are Being Made on Changing Output Quota  Unionists See Gains | By Paul Underwoodspecial to the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/president-at-6s-and-7s.html | President at 6s and 7s | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/president-favors-fruitful-talks-with-soviet-union-says-u-s-wants-a.html | PRESIDENT FAVORS FRUITFUL TALKS WITH SOVIET UNION Says U S Wants a Broad Political Settlement and Renunciation of Force DULLES IS PESSIMISTIC Communists Must Change Line to End Cold War Secretary Declares PRESIDENT FAVORS TALKS WITH SOVIET | By John D Morrisspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/president-voices-pride-in-missiles-deplores-hangdog-attitude-on.html | PRESIDENT VOICES PRIDE IN MISSILES Deplores Hangdog Attitude on Soviet Lead Twining Disputes Khrushchev | By Jack Raymondspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/president-warren-deny-report-of-rift.html | PRESIDENT WARREN DENY REPORT OF RIFT | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/pupil-fares-stay-mayor-declares-he-says-city-funds-will-be-used-if.html | PUPIL FARES STAY MAYOR DECLARES He Says City Funds Will Be Used if Necessary for Student Transit Aid ALBANY BILL OFFERED Queens Democrats Seek to Freeze Low School Rate Into Authority Law | By Stanley Levey | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/quill-callahan.html | Quill  Callahan | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/raisin-in-the-sun-sets-back-opening-now-due-week-of-march-9-at-the.html | RAISIN IN THE SUN SETS BACK OPENING Now Due Week of March 9 at the Barrymore  Herbert Marshall III Drops Role | By Sam Zolotow | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/red-cards-signal-unity-at-kremlin-soviet-party-delegates-lift.html | RED CARDS SIGNAL UNITY AT KREMLIN Soviet Party Delegates Lift Bright Credentials in Vote at Opening Session | By Osgood Caruthersspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/red-danger-cited-by-baghdad-group-pact-council-ends-session-with.html | RED DANGER CITED BY BAGHDAD GROUP Pact Council Ends Session With Warning That Peril to Mideast Is Undiminished RED DANGER CITED BY BAGHDAD GROUP | By Elie Abelspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/robert-tunis.html | ROBERT TUNIS | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rockefeller-asks-speed-in-solving-commuter-crisis-talks-to-2000-at.html | ROCKEFELLER ASKS SPEED IN SOLVING COMMUTER CRISIS Talks to 2000 at G O P Dinner Here  Keating Cites Him in 60 Race ROCKEFELLER ASKS COMMUTERS HELP | By Clayton Knowles | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rockefeller-lags-abrams-assert-retiring-chief-of-bias-unit-calls.html | ROCKEFELLER LAGS ABRAMS ASSERT Retiring Chief of Bias Unit Calls Governor Overly Cautious on Rights | By Layhmond Robinson | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rocket-aide-says-life-in-space-will-be-heard-before-it-is-seen.html | Rocket Aide Says Life in Space Will Be Heard Before It Is Seen | By Richard Witkin | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rush-therapy-scored-by-l-i-medical-head.html | Rush Therapy Scored By L I Medical Head | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/russia-halts-u-s-to-stay-unbeaten-in-world-basketball-tourney.html | Russia Halts U S to Stay Unbeaten in World Basketball Tourney SOVIET FIVE WINS IN CHILE 62 TO 37 Russia Is Basketball Victor Over U S for First Time  20000 Watch Contest | By Juan de Onisspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |

| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/safari-of-7-snowbound-naylors-from-south-seek-winter-fun.html | Safari of 7 Snowbound Naylors From South Seek Winter Fun | By Michael Strauss | RE0000323022 | 1987-01-07 | B00000754271 |
|---|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/satellite-shows-earth-pearlike-physical-parley-told-that-globe-is.html | SATELLITE SHOWS EARTH PEARLIKE Physical Parley Told That Globe Is Stronger Inside Than Formerly Believed | By Robert K Plumb | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/school-loses-in-vote-ramapo-expansion-program-misses-required.html | SCHOOL LOSES IN VOTE Ramapo Expansion Program Misses Required TwoThirds | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/schools-extend-uplift-program-success-with-pilot-pupils-widens.html | SCHOOLS EXTEND UPLIFT PROGRAM Success With Pilot Pupils Widens Experiment to 16 Units in City Next Week POVERTY HANDICAP ENDS Cultural Opportunity Found to Enhance Achievement and Class Discipline | By Loren B Pope | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/senate-unit-appoints-williams-of-new-jersey-heads-securities.html | SENATE UNIT APPOINTS Williams of New Jersey Heads Securities Subcommittee | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/sports-of-the-times-track-merrygoround.html | Sports of The Times Track MerryGoRound | By Arthur Daley | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/stand-of-moscow-found-unchanged-west-assays-khrushchevs-address-as.html | STAND OF MOSCOW FOUND UNCHANGED West Assays Khrushchevs Address as Unyielding on All the Major Issues | By William J Jordenspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/state-gets-54-bids-for-roosevelt-car.html | STATE GETS 54 BIDS FOR ROOSEVELT CAR | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/state-taxes-to-rise-1-a-month-for-most-tax-rise-for-most-put-at-1-a.html | State Taxes to Rise 1 a Month for Most TAX RISE FOR MOST PUT AT 1 A MONTH | By Leo Eganspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/studies-proposed-on-china-culture-group-suggests-u-s-need-for.html | STUDIES PROPOSED ON CHINA CULTURE Group Suggests U S Need for Exchange of Students With Communist Land | By Bess Furmanspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/susan-n-cooper-engaged-to-wed-sherwin-ritter-wellesley-senior-will.html | Susan N Cooper Engaged to Wed Sherwin Ritter Wellesley Senior Will Be Bride of Vermont Medical Student | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/taxation-on-real-estate.html | Taxation on Real Estate | WILLIAM B LEVINSON | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/teamsters-threatened-children-jersey-scavenger-tells-inquiry.html | Teamsters Threatened Children Jersey Scavenger Tells Inquiry | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/thaicambodia-rift-is-nearer-solution.html | THAICAMBODIA RIFT IS NEARER SOLUTION | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/to-end-the-cold-war-equal-right-of-both-parties-to-existence-deemed.html | To End the Cold War Equal Right of Both Parties to Existence Deemed Basic | JOHN SOMERVILLE | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/tortoise-and-hare-slow-pace-of-u-s-economic-growth-suggests-that.html | Tortoise and Hare Slow Pace of U S Economic Growth Suggests That Soviet May Win Race | By Edwin L Dale Jrspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/treating-narcotics-addiction.html | Treating Narcotics Addiction | ARNOLD B VAUGHT | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/tv-and-movies-vie-on-capone-story-arnaz-purchases-book-after-allied.html | TV AND MOVIES VIE ON CAPONE STORY Arnaz Purchases Book After Allied Artists Ends Film Lancaster Makes Switch | By Thomas M Pryorspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/u-n-council-to-meet-will-hear-israeli-charges-against-arab-republic.html | U N COUNCIL TO MEET Will Hear Israeli Charges Against Arab Republic | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/u-s-outdid-french-in-devaluing-franc-u-s-outdid-paris-in-pegging.html | U S Outdid French in Devaluing Franc U S OUTDID PARIS IN PEGGING FRANC | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/unyielding-bias-found-in-housing-bnai-brith-national-study-cites.html | UNYIELDING BIAS FOUND IN HOUSING Bnai Brith National Study Cites Christian Ghettos in Integrated Areas | By Irving Spiegel | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/valhalla-school-approved.html | Valhalla School Approved | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/voting-in-primaries-postponement-of-use-of-machine-until-1960-is.html | Voting in Primaries Postponement of Use of Machine Until 1960 Is Criticized | LAURENCE W LEVINE | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/william-j-foster-jr.html | WILLIAM J FOSTER JR | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/wood-field-and-stream-anglers-as-well-as-fish-identified-by-species.html | Wood Field and Stream Anglers as Well as Fish Identified by Species and Characteristics | By John W Randolphspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/wood-rifles-sought-for-drilling-youth.html | WOOD RIFLES SOUGHT FOR DRILLING YOUTH | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/world-trade-loss-for-u-s-is-feared.html | WORLD TRADE LOSS FOR U S IS FEARED | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/yonkers-commuters-who-charter-buses-receive-15-summonses-for-stops.html | Yonkers Commuters Who Charter Buses Receive 15 Summonses for Stops Here | Special to The New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/yugoslavs-planning-a-reply-to-attacks-at-soviet-congress-belgrade.html | Yugoslavs Planning a Reply To Attacks at Soviet Congress Belgrade Predicted Khrushchevs Blasts Against Revisionism Now Expects a New Propaganda Barrage | By A M Rosenthalspecial To the New York Times | RE0000323022 | 1987-01-07 | B00000754271 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/modern-look-in-decor-is-through-beaton-says.html | Modern Look in Decor Is Through Beaton Says | By Gloria Emerson | RE0000323033 | 1987-01-07 | B00000756582 |

| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/2-englewood-police-shot-by-prowlers.html | 2 ENGLEWOOD POLICE SHOT BY PROWLERS | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
|---|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/3-children-killed-in-fire-in-l-i-home.html | 3 CHILDREN KILLED IN FIRE IN L I HOME | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/about-new-york-n-y-u-faculty-will-turn-the-tables-today-and-serve.html | About New York N Y U Faculty Will Turn the Tables Today and Serve Luncheon to Their Molly | By Meyer Berger | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/adenauer-warns-on-soviets-goal-says-its-policy-on-germany-is-aimed.html | ADENAUER WARNS ON SOVIETS GOAL Says Its Policy on Germany Is Aimed Ultimately at Mastery of Whole World | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/advertising-more-fuel-for-tobacco-fires.html | Advertising More Fuel for Tobacco Fires | By Carl Spielvogel | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/african-group-urged-liberian-delegate-to-un-explains-cooperative.html | AFRICAN GROUP URGED Liberian Delegate to U N Explains Cooperative Plan | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/aides-in-jersey-seek-tristate-talk-role.html | AIDES IN JERSEY SEEK TRISTATE TALK ROLE | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/alice-gross-married-in-new-rochelle-home.html | Alice Gross Married In New Rochelle Home | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/almond-warns-segregationists-tells-bloc-in-legislature-he-will-veto.html | ALMOND WARNS SEGREGATIONISTS Tells Bloc in Legislature He Will Veto Bills Offered to Stall Integration | By Homer Bigart | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/antonietta-stella-sings-in-butterfly.html | ANTONIETTA STELLA SINGS IN BUTTERFLY | ROSS PARMENTER | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/arctic-woodpecker-identified-in-jersey.html | ARCTIC WOODPECKER IDENTIFIED IN JERSEY | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ardsley-curlers-gain-defeat-norfolk-conn-126-in-cuthbertson.html | ARDSLEY CURLERS GAIN Defeat Norfolk Conn 126 in Cuthbertson Bonspiel | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/arlington-set-to-integrate-charlottesville-gets-delay-us-judge.html | Arlington Set to Integrate Charlottesville Gets Delay US Judge Rules on Stays Norfolk Also to Enroll Negroes on Monday | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/art-24-contemporaries-work-from-16-nations-at-modern-museum.html | Art 24 Contemporaries Work From 16 Nations at Modern Museum | By Howard Devree | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-15-no-title.html | Article 15  No Title | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-16-no-title.html | Article 16  No Title | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bancorporation-plans-split.html | Bancorporation Plans Split | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/big-selloff-hits-prices-in-london-steels-and-oils-especially-hurt.html | BIG SELLOFF HITS PRICES IN LONDON Steels and Oils Especially Hurt  News of Rich Ore Find Lifts Cape Golds | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bigstore-trade-up-5-for-nation-last-weeks-volume-in-this-area-rose.html | BIGSTORE TRADE UP 5 FOR NATION Last Weeks Volume in This Area Rose 2 and for Specialty Shops 5 | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bonn-coal-tariff-backed-byerhard-economics-minister-insists-duty.html | BONN COAL TARIFF BACKED BYERHARD Economics Minister Insists Duty Must Be Imposed to Reduce Glut | By Arthur J Olsen | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/byelection-won-by-conservative-but-southend-margin-is-cut-sharply.html | BYELECTION WON BY CONSERVATIVE But Southend Margin Is Cut Sharply  British General Election Seen in Fall | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/cab-clears-bid-of-23-nonskeds-certification-ends-uncertain-status.html | CAB CLEARS BID OF 23 NONSKEDS Certification Ends Uncertain Status of CutRate Lines  12 Are Disqualified | By Richard E Mooney | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/cairo-paper-bids-khrushchev-stop-meddling-in-arab-affairs.html | Cairo Paper Bids Khrushchev Stop Meddling in Arab Affairs | By Foster Hailey | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/capital-will-hear-boys-score-of-gettysburg-address-feb-12.html | Capital Will Hear Boys Score Of Gettysburg Address Feb 12 | By Gerd Wilcke | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/castro-and-mikoyan.html | Castro and Mikoyan | S OSBORN BALL | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/castro-to-begin-giving-out-land-squatters-of-sierra-to-get-parcels.html | CASTRO TO BEGIN GIVING OUT LAND Squatters of Sierra to Get Parcels Promised Them During Civil War | By R Hart Phillips | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/chamber-offers-political-primer-packages-8-textbooks-for-business.html | CHAMBER OFFERS POLITICAL PRIMER Packages 8 Textbooks for Business Men on How to Play the Game | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/city-steps-up-hunt-for-slum-owners-building-department-opens-a-new.html | CITY STEPS UP HUNT FOR SLUM OWNERS Building Department Opens a New Inquiry Into Three West Side Tenements | By Edith Evans Asbury | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/college-to-test-tv-as-a-teacher-same-course-to-be-given-on-video.html | COLLEGE TO TEST TV AS A TEACHER Same Course to Be Given on Video and by Standard Means to L I Group | By Roy R Silver | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/commentators-discuss-coverage-of-news-sevareid-agronsky-heard-on.html | Commentators Discuss Coverage of News Sevareid Agronsky Heard on Tape | By Jack Gould | RE0000323033 | 1987-01-07 | B00000756582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/commons-approves-ban-on-prostitutes.html | COMMONS APPROVES BAN ON PROSTITUTES | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/costello-leary.html | Costello  Leary | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/court-opinion-on-charlottesville-stay.html | Court Opinion on Charlottesville Stay | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/defense-wins-point-at-sedition-trial.html | DEFENSE WINS POINT AT SEDITION TRIAL | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/dinner-feb-12-aids-hospital-in-jersey.html | Dinner Feb 12 Aids Hospital in Jersey | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/driving-rule-tightened-jersey-to-require-learners-to-pass-two-tests.html | DRIVING RULE TIGHTENED Jersey to Require Learners to Pass Two Tests First | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/dvora-ekhyzer-sings-her-program-of-art-and-folk-music-covers-8.html | DVORA EKHYZER SINGS Her Program of Art and Folk Music Covers 8 Languages | E S | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/easing-of-us-rift-held-manila-aim-romulo-reported-to-believe.html | EASING OF US RIFT HELD MANILA AIM Romulo Reported to Believe Sentiment Is Strong for a Reappraisal of Issues | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/eastern-adds-electra-flights.html | Eastern Adds Electra Flights | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/edmund-g-brown.html | EDMUND G BROWN | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/eisenhower-plan-scorned.html | Eisenhower Plan Scorned | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/eisenhower-urges-food-for-peace-as-a-farm-policy-in-message-he-asks.html | EISENHOWER URGES FOOD FOR PEACE AS A FARM POLICY In Message He Asks Allies to Use Surplus in Drive for World Harmony | By Felix Belair Jr | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ellis-island-tag-drops-to-800000-us-ready-to-let-1000000-property.html | ELLIS ISLAND TAG DROPS TO 800000 US Ready to Let 1000000 Property Go Cheaper to Satisfactory Buyer | By David Anderson | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/envoy-to-chile-on-way-home.html | Envoy to Chile on Way Home | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/experts-aid-asked-on-atom-ban-issues.html | EXPERTS AID ASKED ON ATOM BAN ISSUES | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/fashion-trends-abroad-paris-dior-has-the-feeling-of-the-thirties.html | Fashion Trends Abroad Paris Dior Has the Feeling of the Thirties | By Carrie Donovan | RE0000323033 | 1987-01-07 | B00000756582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/faulkner-script-names-ruth-ford-requiem-for-nun-will-credit-actress.html | FAULKNER SCRIPT NAMES RUTH FORD  Requiem for Nun Will Credit Actress as Adapter  Guild Acquires Bill Gunn Play | By Sam Zolotow | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/food-news-informal-gourmet-groups-typical-one-here-has-membership.html | Food News Informal Gourmet Groups Typical One Here Has Membership of 6 With Varied Backgrounds | By Mayburn Koss | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/for-better-rail-service-trend-toward-operational-cutbacks-increased.html | For Better Rail Service Trend Toward Operational Cutbacks Increased Fares Protested | qATHAN M KLEIN | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/freight-loadings-rise-a-bit-in-week-carloadings-total-553845-units.html | FREIGHT LOADINGS RISE A BIT IN WEEK Carloadings Total 553845 Units an Increase of 05 Over 58 Rate | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/frondizi-gets-a-broadway-ovation-frondizi-cheered-along-broadway.html | Frondizi Gets a Broadway Ovation FRONDIZI CHEERED ALONG BROADWAY | By Will Lissner | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/fugitive-chinese-decry-communes-7-fishermen-in-hong-kong-tell-of.html | FUGITIVE CHINESE DECRY COMMUNES 7 Fishermen in Hong Kong Tell of 18Hour Work Day and Family Separation | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/garden-state-toll-yield-up.html | Garden State Toll Yield Up | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/glen-cove-studies-parking.html | Glen Cove Studies Parking | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/gop-court-reform-goes-to-legislature-republican-court-reform-bill.html | GOP Court Reform Goes to Legislature Republican Court Reform Bill Is Introduced in the Legislature | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/governing-district-of-columbia.html | Governing District of Columbia | ROBERT N vfrrTL | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/gromyko-warns-the-west-on-spurning-german-plan-gromyko-warns-of.html | Gromyko Warns the West On Spurning German Plan Gromyko Warns of Other Ways If West Spurns Bid on Germany | By Osgood Caruthers | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/guatemala-eases-supply-of-credit-monetary-board-orders-more-funds.html | GUATEMALA EASES SUPPLY OF CREDIT Monetary Board Orders More Funds Available for Production Loans | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/harlem-talks-bid-for-school-peace-negro-parents-and-board-hunt-way.html | HARLEM TALKS BID FOR SCHOOL PEACE Negro Parents and Board Hunt Way to Put End to Boycott and Litigation | By Leonard Buder | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/hawaii-bill-backed-by-house-leaders.html | HAWAII BILL BACKED BY HOUSE LEADERS | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/highflight-craft-is-proposed-here-science-men-told-of-plan-for.html | HIGHFLIGHT CRAFT IS PROPOSED HERE Science Men Told of Plan for ManCarrying Vehicle With Throttled Rockets | By Richard Witkin | RE0000323033 | 1987-01-07 | B00000756582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/humphrey-urges-u-ssoviet-tours-he-would-use-lendlease-debt-for.html | HUMPHREY URGES U SSOVIET TOURS He Would Use LendLease Debt for Family Exchanges  Panel Favors Idea | By Bess Furman | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/hydrogen-power-believed-nearer-teller-says-recent-work-may-make-it.html | HYDROGEN POWER BELIEVED NEARER Teller Says Recent Work May Make It Possible in This Century | By Robert K Plumb | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ideas-on-what-makes-scurlock-run-he-prefers-track-to-being-one-of.html | Ideas on What Makes Scurlock Run He Prefers Track to Being One of the Basketball Mob | By Joseph M Sheehan | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/in-the-nation-prospect-of-comprehensive-labor-bill.html | In The Nation Prospect of Comprehensive Labor Bill | By Arthur Krock | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/israel-seeks-96000000.html | Israel Seeks 96000000 | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/jack-altman-is-dead-exchairman-of-the-socialist-party-in-city-was.html | JACK ALTMAN IS DEAD ExChairman of the Socialist Party in City Was 53 | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/jersey-city-census-on-pupils-religion-halted-by-protest.html | Jersey City Census On Pupils Religion Halted by Protest | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/jersey-road-talk-set-netcong-hearing-to-discuss-path-for-expressway.html | JERSEY ROAD TALK SET Netcong Hearing to Discuss Path for Expressway | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/khrushchev-sees-more-aid-to-bloc-tells-party-congress-higher-output.html | KHRUSHCHEV SEES MORE AID TO BLOC Tells Party Congress Higher Output Will Let Soviet Give Economic Assistance | By Harry Schwartz | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/khrushchev-urges-communists-to-promote-the-young-and-able-party.html | Khrushchev Urges Communists To Promote the Young and Able Party Leader Also Tells Soviet Congress the Inefficient Should Be Ousted  Asks Constitution Be Amended | By Max Frankel | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/language-of-posters-queried.html | Language of Posters Queried | EDWARD J SCHOENBROD | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/law-as-to-end-union-reprisals-teamster-monitor-declares-rank-and.html | LAW AS TO END UNION REPRISALS Teamster Monitor Declares Rank and File Thwarted by Petty Hitlers | By Joseph A Loftus | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/lengthy-political-fight.html | Lengthy Political Fight | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/lightning-set-off-by-cloudseeding-silver-iodide-used-in-tests-in.html | LIGHTNING SET OFF BY CLOUDSEEDING Silver Iodide Used in Tests in Arizona  Scientists Report on Tornadoes | By Walter Sullivan | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/lincoln-center-lauded-governor-rockefeller-cites-it-as-cultural.html | LINCOLN CENTER LAUDED Governor Rockefeller Cites It as Cultural Development | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/loss-to-russia-costs-us-basketball-prestige-soviet-five-balks-at.html | Loss to Russia Costs US Basketball Prestige SOVIET FIVE BALKS AT TAIWAN GAME | By Juan de Onis | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/market-steadies-as-trading-eases-lowprice-shares-active-hupp.html | MARKET STEADIES AS TRADING EASES LowPrice Shares Active Hupp Welbilt Fruehauf Are Among Leaders | By Burton Crane | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/melroy-says-u-s-wont-race-soviet-in-making-icbms-tells-senate.html | MELROY SAYS U S WONT RACE SOVIET IN MAKING ICBMS Tells Senate Inquiry Nation Will Keep OverAll Lead With Diversified Arms | By John D Morris | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/message-from-president-and-benson-memorandum.html | Message From President and Benson Memorandum | EZRA TAFT BENSON | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/molly-pearson-83-exstage-actress.html | MOLLY PEARSON 83 EXSTAGE ACTRESS | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/moroccan-official-backs-dissidents.html | MOROCCAN OFFICIAL BACKS DISSIDENTS | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/mrs-a-w-bryan-dies-descendant-of-founder-of-lambertville-n-j-was-82.html | MRS A W BRYAN DIES Descendant of Founder of Lambertville N J Was 82 | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/mushroom-ritual-recreated-here-pictures-show-healer-using-divine.html | MUSHROOM RITUAL RECREATED HERE Pictures Show Healer Using Divine Fungus Banker Discovered Mexican Rite | By Sanka Knox | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/nationalist-tide-slack-in-uganda-no-leader-has-yet-emerged-who-can.html | NATIONALIST TIDE SLACK IN UGANDA No Leader Has Yet Emerged Who Can Command a Large Following | By Milton Bracker | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/night-turned-into-day-a-peril-in-jet-travel.html | Night Turned Into Day A Peril in Jet Travel | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/nkrumah-leaves-lagos.html | Nkrumah Leaves Lagos | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/norfolk-schools-to-be-integrated-six-to-open-monday-with-17-negroes.html | NORFOLK SCHOOLS TO BE INTEGRATED Six to Open Monday With 17 Negroes Enrolled City Provides Funds | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/norstad-ends-danish-visit.html | Norstad Ends Danish Visit | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/orange-hospital-fund-sought.html | Orange Hospital Fund Sought | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/oyster-bay-unit-notes-10th-year-of-hospital-aid-north-country-shop.html | Oyster Bay Unit Notes 10th Year Of Hospital Aid North Country Shop Has Raised 84000 for Glen Cove Institution | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/paramus-sets-up-protest.html | Paramus Sets Up Protest | Special To The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/paris-atom-test-expected-by-1960-plutonium-for-first-bomb-to-be.html | PARIS ATOM TEST EXPECTED BY 1960 Plutonium for First Bomb to Be Ready by Summer Experts Estimate | By W Granger Blair | RE0000323033 | 1987-01-07 | B00000756582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/patterson-and-swedens-johansson-sign-for-world-heavyweight-title.html | Patterson and Swedens Johansson Sign for World Heavyweight Title Bout SIX CITIES BIDDING FOR SUMMER FIGHT | By Deane McGowen | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/pennyante-drama.html | PennyAnte Drama | JOHN P SHANLEY | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/peruvian-zinc-mine-to-close.html | Peruvian Zinc Mine to Close | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/pope-john-leans-to-conciliation-said-to-concede-catholics-were.html | POPE JOHN LEANS TO CONCILIATION Said to Concede Catholics Were Partly Responsible for Christian Schisms | By Paul Hofmann | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/president-names-15-trustees-for-national-cultural-center.html | President Names 15 Trustees For National Cultural Center | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/processors-score-milkdating-plan-say-stiffer-law-will-bring-price.html | PROCESSORS SCORE MILKDATING PLAN Say Stiffer Law Will Bring Price Rise Here Bill Is Defended by Labor | By Paul Crowell | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rahway-rail-strike-pressed.html | Rahway Rail Strike Pressed | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rainier-ousts-balking-council-monacos-ruler-also-suspends-charter.html | Rainier Ousts Balking Council Monacos Ruler Also Suspends Charter to Prove Power | By United Press International | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/renewal-in-elizabeth-buildings-to-cost-millions-mapped-for-river.html | RENEWAL IN ELIZABETH Buildings to Cost Millions Mapped for River Area | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/repeal-is-sought-of-loyalty-oath-kennedy-will-sponsor-bill-to-end.html | REPEAL IS SOUGHT OF LOYALTY OATH Kennedy Will Sponsor Bill to End Requirement for Students Seeking Loan | By Anthony Lewis | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/resorts-expect-big-ski-turnouts-but-forecast-of-rain-delays-many.html | RESORTS EXPECT BIG SKI TURNOUTS But Forecast of Rain Delays Many Enthusiasts in City Planning Trips North | By Michael Strauss | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rev-michael-keating.html | REV MICHAEL KEATING | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/thee-party-asked-to-cease-boycott-but-return-of-liberals-to-korean.html | RHEE PARTY ASKED TO CEASE BOYCOTT But Return of Liberals to Korean Assembly May Not Calm Storm | By Robert Trumbull | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rising-economy-forecast-for-59-but-8-experts-tell-hearing.html | RISING ECONOMY FORECAST FOR 59 But 8 Experts Tell Hearing Unemployment Problem Will Not Be Solved | By Edwin L Dale Jr | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/russians-may-hear-ousted-party-foes.html | RUSSIANS MAY HEAR OUSTED PARTY FOES | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/samuel-a-gayley.html | SAMUEL A GAYLEY | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/school-board-names-negro.html | School Board Names Negro | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/schools-may-cost-city-half-billion-besides-boards-budget-of.html | SCHOOLS MAY COST CITY HALF BILLION Besides Boards Budget of 428152414 Bills to Other Units Total 147505716 | By Charles G Bennett | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/scottish-singer-has-local-debut-niven-miller-in-tails-then-tartan.html | SCOTTISH SINGER HAS LOCAL DEBUT Niven Miller in Tails Then Tartan Offers Varied Town Hall Program | By Harold C Schonberg | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/sea-union-chiefs-denounce-morse-curran-and-hall-ask-for-his.html | SEA UNION CHIEFS DENOUNCE MORSE Curran and Hall Ask for His Resignation Over Issue of Runaway Ships | By Jacques Nevard | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/senate-liberals-offer-rights-bill-douglas-asks-white-house-aid-for.html | SENATE LIBERALS OFFER RIGHTS BILL Douglas Asks White House Aid for Plan to Broaden Federal Enforcement | By Russell Baker | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/soviet-circus-tour-is-opposed-by-union.html | SOVIET CIRCUS TOUR IS OPPOSED BY UNION | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/soviet-hand-seen-in-israeli-influx-release-of-rumanian-jews-for.html | SOVIET HAND SEEN IN ISRAELI INFLUX Release of Rumanian Jews for Emigration Viewed as Move to Stir Trouble | By Dana Adams Schmidt | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/special-tv-show-cast-two-stars-ginger-rogers-and-jourdan-sign-for.html | SPECIAL TV SHOW CAST TWO STARS Ginger Rogers and Jourdan Sign for Feb 28 Musical  Hemingway Tale Gains | By Val Adams | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/sports-of-the-times-the-smorgasbord-signing.html | Sports of The Times The Smorgasbord Signing | By Arthur Daley | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/state-tax-plans-cut-scholarships-14000-students-face-loss-since-aid.html | STATE TAX PLANS CUT SCHOLARSHIPS 14000 Students Face Loss Since Aid Is Pegged to Size of Exemption | By Warren Weaver Jr | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/state-unit-asks-2year-tax-stay-for-rail-realty-public-service.html | STATE UNIT ASKS 2YEAR TAX STAY FOR RAIL REALTY Public Service Report Also Urges Agency for Roads  Commuter Aide Named | By Leo Egan | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/syrian-flees-to-israel.html | Syrian Flees to Israel | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/talmadge-urges-new-school-law-backs-amendment-for-local-option-on.html | TALMADGE URGES NEW SCHOOL LAW Backs Amendment for Local Option on Segregation in Address Here | By Peter Kihss | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/telephone-tax-opposed.html | Telephone Tax Opposed | DONALD E TRUDEAU | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/text-of-the-findings-of-the-public-service-commission-on-finances.html | Text of the Findings of the Public Service Commission on Finances of Railroads TEXT OF FINDINGS OF STATE RAIL UNIT | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/the-navy-budget-fleet-will-remain-at-current-size-but-aircraft.html | The Navy Budget Fleet Will Remain at Current Size But Aircraft Inventory Will Be Cut | By Hanson W Baldwin | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/the-theatre-tall-story.html | The Theatre Tall Story | By Brooks Atkinson | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/thomas-rochester-an-engineer-was-66.html | THOMAS ROCHESTER AN ENGINEER WAS 66 | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/to-deal-with-germany-yielding-to-soviet-demands-believed.html | To Deal With Germany Yielding to Soviet Demands Believed Encouraging Prelude to War | JACOP K JAVITS | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/treasury-slates-huge-refunding-sets-2-shortterm-issues-at-375-and-4.html | TREASURY SLATES HUGE REFUNDING Sets 2 ShortTerm Issues at 375 and 4 to Holders of 149 Billion Maturities | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/trust-units-to-join-battle-on-inflation-antitrust-units-to-hit.html | Trust Units to Join Battle on Inflation ANTITRUST UNITS TO HIT INFLATION | By Russell Porter | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/tunisian-decries-algeria-impasse-bourguiba-says-french-arc-to-blame.html | TUNISIAN DECRIES ALGERIA IMPASSE Bourguiba Says French Arc to Blame  Casts Doubt on Sahara Oil Rights | By Henry Tanner | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/turley-signs-yankee-contract-calling-for-estimated-1959-salary-of.html | Turley Signs Yankee Contract Calling for Estimated 1959 Salary of 32000 BULLET BOB GETS 7000 PAY RISE | By John Drebinger | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/two-germans-go-east-western-scientists-assume-teaching-posts-in.html | TWO GERMANS GO EAST Western Scientists Assume Teaching Posts in Dresden | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/two-lehigh-trustees-named.html | Two Lehigh Trustees Named | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/two-trades-plan-organizing-drive-building-and-metal-unions-aim-for.html | TWO TRADES PLAN ORGANIZING DRIVE Building and Metal Unions Aim for Atom Oil and Chemical Workers | By A H Raskin | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-n-finds-more-women-in-engineering-soviet-union-offers-most.html | U N Finds More Women in Engineering Soviet Union Offers Most Opportunities | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-s-may-aid-indonesia-loan-for-purchase-of-dutch-ships-reported.html | U S MAY AID INDONESIA Loan for Purchase of Dutch Ships Reported Discussed | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-sbritish-dispute-brewing-on-rival-airnavigation-aids-adoption-of.html | U SBritish Dispute Brewing On Rival AirNavigation Aids Adoption of a Standard ShortRange Radio System at Issue Washington Charged With Exerting Pressure | By Thomas P Ronan | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/uniforms-of-philharmonic-pass-into-limbo-as-bernsteins-folly.html | Uniforms of Philharmonic Pass Into Limbo as Bernsteins Folly | By Eric Salzman | RE0000323033 | 1987-01-07 | B00000756582 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/venezuelan-exile-seized.html | Venezuelan Exile Seized | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/vitalized-future-seen-for-harlem-leaders-outline-projects-to-make.html | VITALIZED FUTURE SEEN FOR HARLEM Leaders Outline Projects to Make Area Dynamic Bright and Integrated | By Charles Grutzner | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/wald-negulesco-to-team-on-film-director-and-producer-will-make-best.html | WALD NEGULESCO TO TEAM ON FILM Director and Producer Will Make Best of Everything Schnee Settles Pact | By Thomas M Pryor | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/westchester-acts-on-its-complexity-meeting-of-leaders-calls-for.html | WESTCHESTER ACTS ON ITS COMPLEXITY Meeting of Leaders Calls for Simplification of Maze of Government Units | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/wood-field-and-stream-florida-naturalist-eases-frustration-of.html | Wood Field and Stream Florida Naturalist Eases Frustration of Anglers Outsmarted by Fish | By John W Randolph | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/worst-fog-in-years-paralyzes-london-fog-grips-london-worst-in-years.html | Worst Fog in Years Paralyzes London FOG GRIPS LONDON WORST IN YEARS | By Drew Middleton | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/writer-gets-award-venezuelans-honor-matthews-with-good-neighbor.html | WRITER GETS AWARD Venezuelans Honor Matthews With Good Neighbor Prize | Special to The New York Times | RE0000323033 | 1987-01-07 | B00000756582 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/2-join-transit-concern-board.html | 2 Join Transit Concern Board | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/2-who-shot-police-evade-jersey-hunt.html | 2 WHO SHOT POLICE EVADE JERSEY HUNT | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/3-plays-advance-production-plans-off-broadway-humming-as-dates.html | 3 PLAYS ADVANCE PRODUCTION PLANS Off Broadway Humming as Dates Casting Are Listed  Dran Seitz Replaced | By Louis Calta | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/4000-tug-men-set-to-strike-tonight-union-vote-on-wage-offer.html | 4000 TUG MEN SET TO STRIKE TONIGHT Union Vote on Wage Offer Tomorrow Will Decide Length of Walkout | By Werner Bamberger | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/9-killed-by-blaze-at-nursery-home.html | 9 KILLED BY BLAZE AT NURSERY HOME | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/a-new-labor-bill-put-to-mclellan-his-combining-best-in-other.html | A NEW LABOR BILL PUT TO MCLELLAN His Combining Best in Other Measures Is Proposed Here by Senator Goldwater | By Stanley Levey | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/aim-of-home-rule-backed-in-congo-belgian-minister-reports-chiefs-in.html | AIM OF HOME RULE BACKED IN CONGO Belgian Minister Reports Chiefs in Region Approve His Transition Plan | By Harry Gilroyspecial To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/airmen-get-diplomas-10-in-first-graduating-class-at-college-on.html | AIRMEN GET DIPLOMAS 10 in First Graduating Class at College on Mitchel Base | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/arda-mandikian-makes-u-s-debut-greek-soprano-gives-recital-at-town.html | ARDA MANDIKIAN MAKES U S DEBUT Greek Soprano Gives Recital at Town Hall of Works From 2d Century B C | ERIC SALZMAN | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ardsley-curlers-advance.html | Ardsley Curlers Advance | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/arlington-seeks-integration-stay-asks-warren-to-bar-negroes-from.html | ARLINGTON SEEKS INTEGRATION STAY Asks Warren to Bar Negroes From Classes Monday Delay Held Unlikely | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/art-league-in-syosset-lists-show-tomorrow.html | Art League in Syosset Lists Show Tomorrow | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/article-6-no-title.html | Article 6 No Title | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/auctioning-roosevelt-car.html | Auctioning Roosevelt Car | M NEIL GREENSPUN | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bonn-backs-arms-study-supports-joint-institute-with-french-despite.html | BONN BACKS ARMS STUDY Supports Joint Institute With French Despite Protest | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bonn-house-votes-coal-import-duty-u-s-request-for-a-60day-delay-in.html | BONN HOUSE VOTES COAL IMPORT DUTY U S Request for a 60Day Delay in Imposition of New 10 Tariff Is Ignored | By Arthur J Olsenspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/boston-u-ace-aims-at-new-ceiling-tonight-thomas-world-indoor.html | Boston U Ace Aims at New Ceiling Tonight Thomas World Indoor RecordHolder Awaits Garden Duel With Dumas | By William R Conklin | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/boyce-brown-jazz-saxophonist-who-entered-monastery-dead.html | Boyce Brown Jazz Saxophonist Who Entered Monastery Dead | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/british-act-to-remove-stigma-of-illegitimacy.html | British Act to Remove Stigma of Illegitimacy | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/british-cameroons-splits-over-status.html | BRITISH CAMEROONS SPLITS OVER STATUS | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/british-will-push-freetrade-area-maudling-tells-parliament.html | BRITISH WILL PUSH FREETRADE AREA Maudling Tells Parliament Government Still Thinks Plan Is Essential | By Thomas P Ronanspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/building-of-apartments-on-increase-in-nassau.html | Building of Apartments On Increase in Nassau | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/catholic-seminary-planned.html | Catholic Seminary Planned | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/cbstv-cancels-love-or-money-drops-giveaway-show-as-not-free-from.html | CBSTV CANCELS LOVE OR MONEY Drops GiveAway Show as Not Free From Control AFM Resumes Talks | By Richard F Shepard | RE0000323023 | 1987-01-07 | B00000754272 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/central-renews-bid-to-drop-service.html | Central Renews Bid to Drop Service | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ceremony-marks-roosevelt-birth-annual-tribute-is-paid-to-former.html | CEREMONY MARKS ROOSEVELT BIRTH Annual Tribute Is Paid to Former President at His Hyde Park Grave | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/chile-preparing-to-borrow-in-us-will-seek-what-she-says-will-be.html | CHILE PREPARING TO BORROW IN US Will Seek What She Says Will Be Last Financial Props for Economy | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/churches-to-aid-needy-overseas-protestants-set-11250000.html | CHURCHES TO AID NEEDY OVERSEAS Protestants Set 11250000 GoalCatholics Put Their Minimum at 5000000 | By George Dugan | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/city-assessments-rise-6-to-a-record-237-billion-city-assessments.html | City Assessments Rise 6 To a Record 237 Billion CITY ASSESSMENTS SOAR TO NEW HIGH | By Maurice Foley | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/clerical-unit-formed-united-church-creates-group-for-urban.html | CLERICAL UNIT FORMED United Church Creates Group for Urban Development | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/club-owners-elect-cronin-today-american-league-to-install-president.html | Club Owners Elect Cronin Today American League to Install President at Meeting Here Rule Covering Play in Caribbean Area Also on Agenda | By John Drebinger | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/coast-boxer-floors-anthony-and-wins-bout-at-garden.html | Coast Boxer Floors Anthony and Wins Bout at Garden | By Deane McGowen | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/con-ed-use-of-gas-near-un-blocked-us-agency-bars-attempt-to.html | CON ED USE OF GAS NEAR UN BLOCKED US Agency Bars Attempt to Substitute It for Coal to Reduce Air Pollution | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/concert-in-teaneck-lois-pachucki-19yearold-pianist-featured-artist.html | CONCERT IN TEANECK Lois Pachucki 19YearOld Pianist Featured Artist | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/costprice-pinch-tighter-on-farms-u-s-reports-months-peak-for-crop.html | COSTPRICE PINCH TIGHTER ON FARMS U S Reports Months Peak for Crop Expenses While Income Level Was Stable | By William M Blairspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/cuba-takes-steps-to-hasten-trials-cabinet-lifts-curb-on-time-of.html | CUBA TAKES STEPS TO HASTEN TRIALS Cabinet Lifts Curb on Time of Detention and Venue CUBA TAKES STEPS TO HASTEN TRIALS | By R Hart Phillipsspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/de-gaulle-pushes-algeria-truce-bid-in-tvradio-speech-he-also.html | DE GAULLE PUSHES ALGERIA TRUCE BID In TVRadio Speech He Also Appeals to France to Accept Austerity | By Robert C Dotyspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dixon-quits-as-boxer-decides-to-remain-member-of-newark-police.html | DIXON QUITS AS BOXER Decides to Remain Member of Newark Police Force | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/doityourself-decorator-pulls-switch-in-railroad-flat-actor-here.html | DoItYourself Decorator Pulls Switch in Railroad Flat Actor Here Makes a Meager Apartment a Functional One | By Edith Beeson | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dostoevski-novel-staged-by-camus.html | DOSTOEVSKI NOVEL STAGED BY CAMUS | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dr-erwin-shannon-an-educator-was-57.html | DR ERWIN SHANNON AN EDUCATOR WAS 57 | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/economic-confusion-in-china-is-reported.html | ECONOMIC CONFUSION IN CHINA IS REPORTED | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/economists-urge-u-s-to-raise-tax-5-of-6-before-congressional-unit-s.html | ECONOMISTS URGE U S TO RAISE TAX 5 of 6 Before Congressional Unit Say Rise in Spending Will Not Hurt Economy | By Edwin L Dale Jrspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/fashion-trends-abroad-paris-gres-de-rauch-show-collections.html | Fashion Trends Abroad Paris Gres De Rauch Show Collections | By Carrie Donovanspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/faulkner-play.html | Faulkner Play | By Brooks Atkinson | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/food-news-letter-box-dried-shelled-chestnuts-are-a-saving-sugars.html | Food News Letter Box Dried Shelled Chestnuts Are a Saving  Sugars Used in British Recipes Defined | By June Owen | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/for-improved-welfare-programs.html | For Improved Welfare Programs | THOMAS F LEWIN | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/foreign-affairs-lets-not-fence-ourselves-in-berlin.html | Foreign Affairs Lets Not Fence Ourselves in Berlin | By C L Sulzberger | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/freedom-promised-in-small-trade-aid.html | FREEDOM PROMISED IN SMALL TRADE AID | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/fridolin-zl-gler.html | FRIDOLIN Zl GLER | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/frondizi-plans-common-market-in-leavetaking-here-he-says-argentina.html | FRONDIZI PLANS COMMON MARKET In LeaveTaking Here He Says Argentina Will Lead in Organizing Region | By Will Lissner | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/general-rumored-held-2-other-intelligence-officers-in-east-germany.html | GENERAL RUMORED HELD 2 Other Intelligence Officers in East Germany Arrested | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/giltedge-issues-climb-in-london-gains-extended-along-with-the-cape.html | GILTEDGE ISSUES CLIMB IN LONDON Gains Extended Along With the Cape Gold Shares  Industrials Firmer | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/glitter-of-gold-fades-in-alaska-less-glamorous-coal-sand-gravel-are.html | GLITTER OF GOLD FADES IN ALASKA Less Glamorous Coal Sand Gravel Are Becoming the Top Minerals STEADY DROP SINCE 40 LargeScale Mining of the Metal Appears Ending  Oil and Gas Pushed | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |

| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/gm-seeks-to-buy-park-on-hudson-asks-westchester-to-sell-kingsland.html | GM SEEKS TO BUY PARK ON HUDSON Asks Westchester to Sell Kingsland Point Plant Expansion Planned | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
|---|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/good-year-forecast-in-canada-for-pulp-and-paper-industry.html | Good Year Forecast in Canada For Pulp and Paper Industry | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/great-debate-on-icbm-decision-not-to-match-soviet-output-was-made.html | Great Debate on ICBM Decision Not to Match Soviet Output Was Made After Weeks of Argument | By Jack Raymondspecial To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/greece-acts-on-war-crimes.html | Greece Acts on War Crimes | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/green-91-quits-as-senate-chief-of-foreign-policy-fulbright-critic.html | GREEN 91 QUITS AS SENATE CHIEF OF FOREIGN POLICY Fulbright Critic of Dulles to Be Committee Head Asks Soviet Talks RHODE ISLANDER IS FIRM Cites Defects in Hearing and Vision He Plans to Continue on Panel GREEN 91 QUITS COMMITTEE POST | By Russell Bakerspecial to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/guatemala-plans-mexican-trade-ban.html | GUATEMALA PLANS MEXICAN TRADE BAN | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/h-raymond-banta.html | H RAYMOND BANTA | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/hagerty-in-mexico.html | Hagerty in Mexico | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/hawaii-bill-bars-2-seats-in-house-vote-in-committee-favors-only-one.html | HAWAII BILL BARS 2 SEATS IN HOUSE Vote in Committee Favors Only One Step Seen Aid to Statehood Chances | By C P Trussellspecial To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/high-carpenter-official-accused-of-rackets-at-senate-hearing.html | High Carpenter Official Accused Of Rackets at Senate Hearing Charles Johnson Jr Aide Here Said to Draw Four Union Salaries Excessive Charges in Business Deals Alleged | By Joseph A Loftusspecial To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/high-jump-and-twomile-run-top-millrose-card-at-garden-tonight.html | High Jump and TwoMile Run Top Millrose Card at Garden Tonight MORROW ENTERED IN 60YARD SPRINT Thomas and Dumasto Match Leaps Henderson Heads Millrose 2Mile Field | BY Joseph M Sheehan | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ignace-strasfogel-conducts-vanessa.html | IGNACE STRASFOGEL CONDUCTS VANESSA | E S | | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/integration-foes-delay-in-virginia-hope-to-increase-pressure-by.html | INTEGRATION FOES DELAY IN VIRGINIA Hope to Increase Pressure by Extending Session INTEGRATION FOES DELAY IN VIRGINIA | By Homer Bigartspecial To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/israel-accuses-syria-in-the-u-n-security-council-fails-to-act-on.html | ISRAEL ACCUSES SYRIA IN THE U N Security Council Fails to Act on Killings Charges Both Sides Admonished | By Lindesay Parrottspecial to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/j-joseph-godby.html | J JOSEPH GODBY | special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/j-stanley-herbert-jersey-legislator.html | J STANLEY HERBERT JERSEY LEGISLATOR | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/james-d-preston-exsenate-aide-83-former-supervisor-of-press-gallery.html | JAMES D PRESTON EXSENATE AIDE 83 Former Supervisor of Press Gallery DiesDiscovered iMany LOst Doouments | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/james-g-park-62-former-rector-of-unjay-company-deadjoined-standard.html | JAMES G PARK 62 Former rector of unjay Company DeadJoined Standard Oil in 1920 | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/james-william-fulbright.html | James William Fulbright | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/jersey-city-opens-housing-inquiry-mayor-orders-a-study-of-health.html | JERSEY CITY OPENS HOUSING INQUIRY Mayor Orders a Study of Health Code Violations at 7 LowCost Projects | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/jersey-city.html | Jersey City | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/jersey-students-learn-to-serve-west-orange-seniors-help-in.html | Jersey Students Learn to Serve West Orange Seniors Help in Community Tasks for Credit | By Milton Honigspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/john-h-stamm.html | JOHN H STAMM | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/kohlerschmidt.html | KohlerSchmidt | special to The New York Tlmeg | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ladys-not-for-burning-staged-in-bronx.html | Ladys Not for Burning Staged in Bronx | LOUIS CALTA | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/lena-gurrs-cityscapes-on-exhibition.html | Lena Gurrs Cityscapes on Exhibition | STUART PRESTON | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/lipton-cup-event-draws-35-yachts-yawl-comanche-to-defend-honors-off.html | LIPTON CUP EVENT DRAWS 35 YACHTS Yawl Comanche to Defend Honors Off Miami Beach in 25Mile Test Today | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/london-and-cairo-reach-a-new-snag-briton-to-confer-with-black-on.html | LONDON AND CAIRO REACH A NEW SNAG Briton to Confer With Black on Classifying of Assets Seized in Suez War | By Kennett Lovespecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/malta-strike-called-mintoff-also-sets-mourning-to-oppose-british.html | MALTA STRIKE CALLED Mintoff Also Sets Mourning to Oppose British Plan | Dispatch of The Times London | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/manmade-reflectors-in-the-sky-would-relay-radio-tv-signals-wide.html | ManMade Reflectors in the Sky Would Relay Radio TV Signals Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mealy-gets-31-points.html | Mealy Gets 31 Points | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/miss-judith-olson-prospective-bride.html | Miss Judith Olson Prospective Bride | oecial to The New York Ttmel | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/miss-michelee-morgan-to-be-married-today.html | Miss Michelee Morgan To Be Married Todayt | Soeclal to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/miss-youth-fitness-puts-in-a-full-day-exercising.html | Miss Youth Fitness Puts In a Full Day Exercising | By Nan Robertson | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mistrial-is-ruled-in-sedition-case-press-treatment-of-judges-remark.html | MISTRIAL IS RULED IN SEDITION CASE Press Treatment of Judges Remark Is Cause U S Files Treason Charge | By Lawrence E Daviesspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/music-cello-concerto-bernstein-on-podium-for-barber-work.html | Music Cello Concerto Bernstein on Podium for Barber Work | By Howard Taubman | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/paris-reluctant-on-berlin-parley-backs-adenauer-tells-allies.html | PARIS RELUCTANT ON BERLIN PARLEY BACKS ADENAUER Tells Allies Meeting Ahead of Soviet Deadline Might Appear to Be Surrender France Opposes a Berlin Parley Before Soviet Deadline Expires | By Drew Middletonspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/petare-favored-in-hialeah-test-tudor-era-a-dragon-killer-also-named.html | PETARE FAVORED IN HIALEAH TEST Tudor Era A Dragon Killer Also Named for Todays 34600 Bougainvillea | By Joseph C Nicholsspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/physicists-offer-new-theories-on-gravity-waves-and-atomic-particles.html | Physicists Offer New Theories on Gravity Waves and Atomic Particles PHYSICISTS OFFER 2 NEW THEORIES | By Robert K Plumb | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/pike-travel-up-6-but-tolls-rise-39.html | PIKE TRAVEL UP 6 BUT TOLLS RISE 39 | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/pole-explains-return-writer-who-fled-to-west-says-he-missed-home.html | POLE EXPLAINS RETURN Writer Who Fled to West Says He Missed Home Ties | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/popping-of-corks-at-monaco-fete-drowns-out-crisis-over-regime.html | Popping of Corks at Monaco Fete Drowns Out Crisis Over Regime Rainiers Dismissal of Balking Council Eclipsed at Gala Benefit DinnerPrince Weighs Reform Moves | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/president-warns-against-aid-cuts-outlay-vital-to-us-defense-he.html | PRESIDENT WARNS AGAINST AID CUTS Outlay Vital to US Defense He Tells Conference on Exchange of Persons PRESIDENT WARNS AGAINST AID CUTS | By Bess Furmanspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/primary-prices-eased-for-week-index-off-01-to-1195-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK Index Off 01 to 1195  of 194749 Level  Farm Processed Goods Dip | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/protests-on-castro-queried.html | Protests on Castro Queried | DOROTHY WIRTH BERNSTEIN | RE0000323023 | 1987-01-07 | B00000754272 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/providence.html | Providence | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/r-oakley-kennedy-of-cluett-peabody.html | R OAKLEY KENNEDY OF CLUETT PEABODY | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/rackets-inquiry-called-useless-metal-unions-chief-asserts-senate.html | RACKETS INQUIRY CALLED USELESS Metal Unions Chief Asserts Senate Group Turns in 3d Year to Attack on Labor | By A H Raskinspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/radford-warns-against-luxury-fears-love-of-soft-living-and.html | RADFORD WARNS AGAINST LUXURY Fears Love of Soft Living and GetRichQuick Idea Might Destroy U S | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/rail-freight-plan-urged-on-port-unit.html | RAIL FREIGHT PLAN URGED ON PORT UNIT | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/reds-gain-by-tale-of-plot-by-thais-their-influence-is-bolstered-by.html | REDS GAIN BY TALE OF PLOT BY THAIS Their Influence Is Bolstered by Warning Cambodia Against Neighbors | By Tillman Durdinspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/respect-for-subject-fritz-bultman-and-peter-lanyon-both-abstract.html | Respect for Subject Fritz Bultman and Peter Lanyon Both Abstract Expressionists Have Shows | By Dore Ashton | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/rockefeller-tax-report-taped-for-state-broadcasts-monday.html | Rockefeller Tax Report Taped For State Broadcasts Monday | By Douglas Dales | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/scholarships-saved-in-states-tax-plan-tax-plan-spares-scholarship.html | Scholarships Saved In States Tax Plan TAX PLAN SPARES SCHOLARSHIP AID | By Warren Weaver Jrspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/scn-to-mrs-seyiour-evans.html | Scn to Mrs Seyiour Evans | pectal to The Hew York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/senate-panel-calls-warring-teamsters.html | SENATE PANEL CALLS WARRING TEAMSTERS | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/senator-anderson-sets-atomic-aims.html | SENATOR ANDERSON SETS ATOMIC AIMS | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/seoul-irked-at-tokyo-angered-at-decision-to-send-koreans-to-red.html | SEOUL IRKED AT TOKYO Angered at Decision to Send Koreans to Red North | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ship-carrying-95-strikes-iceberg-believed-sinking-craft-unsighted.html | SHIP CARRYING 95 STRIKES ICEBERG BELIEVED SINKING CRAFT UNSIGHTED Danish Vessel in Crash Near Greenland on Her First Voyage Ship That Struck Iceberg and Master of Vessel Ship Carrying 95 Hits Iceberg Reported Sinking in High Seas | By Jacques Nevard | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/sister-margaret.html | SISTER MARGARET | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/son-to-mrs-haskell-jr.html | Son to Mrs Haskell Jr | soccia3 to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/soviet-five-forfeits-but-us-chances-fade-with-loss-to-brazil.html | Soviet Five Forfeits but US Chances Fade With Loss to Brazil RUSSIANS REFUSE TO FACE TAIWAN Forfeit Ends Soviet Hopes for World Crown  U S Bows to Brazil 8167 | By Juan de Onisspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/soviet-icbm-held-able-to-pinpoint-5000mile-target-experts-tell.html | SOVIET ICBM HELD ABLE TO PINPOINT 5000MILE TARGET Experts Tell Senate Inquiry Russians Could Direct Missile to a U S City Experts Give Views on Status of US Missile and Space Programs RUSSIAN MISSILES CALLED ACCURATE | By John D Morrisspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/soviet-squad-to-ski-in-u-s-13-will-compete-at-squaw-valley-soviet-u.html | Soviet Squad to Ski in U S 13 WILL COMPETE AT SQUAW VALLEY Soviet Union Seeking Visas for 9 Skiers 3 Skaters and Bithalon Man | By Michael Strauss | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/state-licensing-aide-named.html | State Licensing Aide Named | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/state-publicity-aide-named.html | State Publicity Aide Named | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/state-rent-hearing-is-scheduled-feb-19.html | STATE RENT HEARING IS SCHEDULED FEB 19 | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/stocks-advance-index-rises-140-steels-chemicals-aircrafts-are.html | STOCKS ADVANCE INDEX RISES 140 Steels Chemicals Aircrafts Are Mostly Higher  Volume Up a Bit LOWPRICE ISSUES LEAD GrahamPaige Most Active Gaining 12  Hammond Organ Adds 4 Points STOCKS ADVANCE INDEX RISES 140 | By Burton Crane | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/strike-by-300-jersey-prisoners-halts-making-of-auto-plates.html | Strike by 300 Jersey Prisoners Halts Making of Auto Plates | By George Cable Wrightspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/sugar-harvest-sped-cuban-mills-making-progress-on-crop-havana.html | SUGAR HARVEST SPED Cuban Mills Making Progress on Crop Havana Reports | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/support-changes-found-too-slow-u-n-agency-urges-more-speed-in.html | SUPPORT CHANGES FOUND TOO SLOW U N Agency Urges More Speed in Adjustment of Price Structures | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/t-v-as-record-federal-expenditures-per-capital-income-in-area.html | T V As Record Federal Expenditures Per Capital Income in Area Discussed | PAUL L EVANS | RE0000323023 | 1987-01-07 | B00000754272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/tainted-evidence-is-opposed-by-bar-but-state-body-also-seeks-legal.html | TAINTED EVIDENCE IS OPPOSED BY BAR But State Body Also Seeks Legal Way to Get Needed Facts in Crime Cases DANGER TO RIGHTS SEEN Annual Meeting Hears Plea for a Reorganization of Courts This Year | By Russell Porter | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/teachers-to-quit-night-school-jobs-almost-entire-evening-high-staff.html | TEACHERS TO QUIT NIGHT SCHOOL JOBS Almost Entire Evening High Staff Votes to Resign in Demand for Pay Rise TEACHERS TO QUIT NIGHT SCHOOL JOBS | By Leonard Buder | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/text-of-president-eisenhowers-talk.html | Text of President Eisenhowers Talk | Special To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/theodore-francis-green.html | Theodore Francis Green | Special To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/thruway-to-test-double-trailers-large-truck-units-common-in-west-to.html | THRUWAY TO TEST DOUBLE TRAILERS Large Truck Units Common in West to Be Studied for Possible Approval Here | By Bernard Stengren | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/to-transport-commuters-mayors-plan-for-dealing-with-railroad.html | To Transport Commuters Mayors Plan for Dealing With Railroad Deficits Discussed | CHARLES S WITKOWSKI | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/treasury-expects-refunding-success.html | TREASURY EXPECTS REFUNDING SUCCESS | Special To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/tunis-acts-to-win-economic-liberty-bourguiba-wants-to-sever-french.html | TUNIS ACTS TO WIN ECONOMIC LIBERTY Bourguiba Wants to Sever French Financial Ties  Forms Labor Corps | By Henry Tannerspecial To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/tv-sleeping-beauty-walt-disney-mixes-media-in-program-on-his-film.html | TV Sleeping Beauty Walt Disney Mixes Media in Program on His Film of Tchaikovsky Ballet | By Jack Gould | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/two-more-linked-to-moscow-plot-party-chief-at-session-calls-on.html | TWO MORE LINKED TO MOSCOW PLOT Party Chief at Session Calls on Pervukhin and Saburov to Explain Opposition Two More Tied to Soviet Plot Asked to Explain at Congress | By Max Frankelspecial To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/u-s-would-allow-some-atom-tests-asks-geneva-parley-not-to-prohibit.html | U S WOULD ALLOW SOME ATOM TESTS Asks Geneva Parley Not to Prohibit Explosions That Might Aid Mankind | Special To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/us-rejects-parley-on-ties-to-hungary-us-rejects-talks-on-hungary.html | US Rejects Parley On Ties to Hungary US REJECTS TALKS ON HUNGARY TIES | By E W Kenworthyspecial To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/us-traffic-toll-37000-in-58-a-drop-of-1702.html | US Traffic Toll 37000 In 58 a Drop of 1702 | Special To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/vote-set-on-nassau-college.html | Vote Set on Nassau College | Special To The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/w-e-max-weds-denison-alumna-in-pelham-manor-graduate-of-duke-and.html | W E Max Weds Denison Alumna In Pelham Manor Graduate of Duke and Miss WinklerPrins Married in Church | Special to he New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/william-c-bostwick.html | WILLIAM C BOSTWICK | Special to The New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/wood-field-and-stream-home-of-great-bass-in-lake-okeechobee-shows.html | Wood Field and Stream Home of Great Bass in Lake Okeechobee Shows Little Southern Hospitality | By John W Randolphspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/work-will-close-westchester-road-40000-bronx-river-drivers-to-be.html | WORK WILL CLOSE WESTCHESTER ROAD 40000 Bronx River Drivers to Be Affected Daily by Detour at Bronxville | By Merrill Folsomspecial To the New York Times | RE0000323023 | 1987-01-07 | B00000754272 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/john-r-robinson-weds-liss-_galtan-i.html | John R Robinson Weds liss GalTan I | Specdal to he New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/lohengrin-at-met-cassel-sings-role-of-villain-first-time-this.html | LOHENGRIN AT MET Cassel Sings Role of Villain First Time This Season | Z S | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/15-departments-urged-in-alaska-plan-for-executive-branch-of-state.html | 15 DEPARTMENTS URGED IN ALASKA Plan for Executive Branch of State Government Goes to Legislature | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/15000-unemployed-protest-in-caracas.html | 15000 UNEMPLOYED PROTEST IN CARACAS | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/19-women-aboard.html | 19 Women Aboard | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/2-held-in-killing-of-a-patrolman-youths-seized-hours-after.html | 2 HELD IN KILLING OF A PATROLMAN Youths Seized Hours After Gunbattle During HoldUp on Lexington Ave | By Emanuel Perlmutter | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/39-million-to-colgate-university-announces-gifts-from-4year.html | 39 MILLION TO COLGATE University Announces Gifts From 4Year Campaign | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/40000000-u-s-aid-seen-for-morocco.html | 40000000 U S AID SEEN FOR MOROCCO | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/5alarm-fire-in-times-sq-draws-big-theatre-crowd-times-sq-blaze-hits.html | 5Alarm Fire in Times Sq Draws Big Theatre Crowd TIMES SQ BLAZE HITS RESTAURANT | By Alexander Feinberg | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/95-believed-lost-on-danish-vessel-that-hit-iceberg-no-trace-found.html | 95 BELIEVED LOST ON DANISH VESSEL THAT HIT ICEBERG No Trace Found of Hedtoft in a Dangerous Search Off Tip of Greenland | By Will Lissner | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-a-mayer-fiance-of-estelle-slatkin.html | A A Mayer Fiance Of Estelle Slatkin | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-civic-troubadour.html | A CIVIC TROUBADOUR | By Robert Shelton | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-disturbing-budget-how-presidents-proposed-outlays-affect-the.html | A Disturbing Budget How Presidents Proposed Outlays Affect the Nations Medical Research | By Howard A Rusk M D | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-e-c-may-ease-nuclear-secrecy-report-to-congress-tells-of-study-of.html | A E C MAY EASE NUCLEAR SECRECY Report to Congress Tells of Study of Classification in the Weapons Field | By John W Finney | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-historian-agrees-with-admiral-rickovers-proposals-in-agreement.html | A Historian Agrees With Admiral Rickovers Proposals In Agreement With the Admiral | By Arthur Bestor | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-la-punxsutawney.html | A la Punxsutawney | By Craig Claiborne | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-lady-known-as-loy-busy-actress-scans-film-diplomatic-careers.html | A LADY KNOWN AS LOY Busy Actress Scans Film Diplomatic Careers Through Lonelyhearts | By Howard Thompson | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-new-view-on-krupp-time-has-transformed-germans-into-valuable-ally.html | A New View on Krupp Time Has Transformed Germans Into Valuable Ally But a Problem Remains | By Harold Callender | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-scientist-gives-demons-their-due-aladdins-demon-added-to-list-of.html | A SCIENTIST GIVES DEMONS THEIR DUE  Aladdins Demon Added to List of Impossible Imps That Help Physicists | By Harold M Schmeck Jr | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-toast-to-ocasey.html | A Toast to OCasey | By Robert Moses | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/advertising-promoting-the-raw-material-primary-producers-raise.html | Advertising Promoting the Raw Material Primary Producers Raise Campaigns to Consumers | By Carl Spielvogel | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/aid-urged-for-drought-sufferers.html | Aid Urged for Drought Sufferers | CLARENCE F AVEY | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/albanians-a-key-in-belgrade-life-members-of-ethnic-minority-are.html | ALBANIANS A KEY IN BELGRADE LIFE Members of Ethnic Minority Are Used for Menial Jobs in Yugoslav Capital | By A M Rosenthal | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/albany-state-wins-10366.html | Albany State Wins 10366 | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/alice-aratjen-betrothed.html | Alice Aratjen Betrothed | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/allies-to-grant-delay-to-krupp-special-board-due-to-urge-extension.html | ALLIES TO GRANT DELAY TO KRUPP Special Board Due to Urge Extension on BreakUp | By Arthur J Olsen | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/always-on-call-god-bless-our-queer-old-dean-by-w-storrs-lee.html | Always On Call GOD BLESS OUR QUEER OLD DEAN By W Storrs Lee Illustrated 256 pp New York G P Putnams Sons 395 | By Carlos Baker | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ambiguous-finales-endings-on-two-prize-films-cause-talk.html | AMBIGUOUS FINALES Endings on Two Prize Films Cause Talk | By Bosley Crowther | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ambrose-brogi.html | AMBROSE BROGI | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/americas-first-little-burma-by-robert- mcclung-illustrated-by-hord.html | Americas First LITTLE BURMA By Robert McClung Illustrated by Hord Stubblefield 256 pp New York William Morrow  Co 295 | MARJORIE FISCHER | RE0000323024 | 1987-01-07 | B00000754273 |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/an-educationist-opposes-the-stand-of-the- admiral-in-opposition-to.html | An Educationist Opposes The Stand of the Admiral In Opposition to the Rickover Stana | By Theodore Brameld | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/anne-northrop-becomes-bride-in- connecticut-midalebury-church-is.html | Anne Northrop Becomes Bride In Connecticut Midalebury Church Is Scene of Her Wedding to Joseph K ON Ott | Special o The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/anngordonwed-to-thomas-3ain-jerseylaw- aide.html | AnnGordonWed To Thomas 3ain JerseyLaw Aide | Rochester CHurch Is Scene of Marriage lather scorts Bride | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/anniversary-daze-one-can-always-find- round-numbers-as-justification.html | ANNIVERSARY DAZE One Can Always Find Round Numbers As Justification for Observances | By Howard Taubman | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/another-view.html | ANOTHER VIEW | Mrs LILLIAN POLATCHEK | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/appraising-soviet-record-missile-and- rocket-achievements-cited-in.html | Appraising Soviet Record Missile and Rocket Achievements Cited in Querying Optimism Here | HARRY HOWE RANSOM | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/army-beats-columbia-in-basketball-and- swim-and-tops-st-johns-in.html | Army Beats Columbia in Basketball and Swim and Tops St Johns in Track CADETS QUINTET TRIUMPHS 10180 | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/atlanta-southern-air-hub-big-terminal- project-planned-for-coping.html | ATLANTA SOUTHERN AIR HUB Big Terminal Project Planned for Coping With New Growth | By Claude Sitton | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/atlanta.html | Atlanta | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/authors-query-89114199.html | Authors Query | MINA CURTISS | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/authors-query.html | Authors Query | HAROLD E DICKSON | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/bad-times-not-forgotten-the-angry-scar- the-story-of-reconstruction.html | Bad Times Not Forgotten THE ANGRY SCAR The Story of Reconstruction By Hodding Carter Mainstream of America Series 425 pp New York Doubleday  Co 595 | By C Vann Woodward | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/bales-of-trouble-red-river-campaign- politics-and-cotton-in-the.html | Bales Of Trouble RED RIVER CAMPAIGN Politics and Cotton in the Civil War By Ludwell H Johnson Illustrated 317 pp Baltimore The Johns Hopkins Press 5 | By James M Cain | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/barbara-gowdy-and-a-teacher-to-be-married-alumna-of-colby-junior.html | Barbara Gowdy And a Teacher To Be Married Alumna of Colby Junior College Betrothed to Thomas Tongue 2d | Special to The New Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/barringer-scores-in-school-fencing-defending-newark-squad-wins-n-y.html | BARRINGER SCORES IN SCHOOL FENCING Defending Newark Squad Wins N Y U Meet  Boys High Is RunnerUp | By Michael Strauss | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/barry-jay-nova-and-miss-henick-will-be-married-graduate-of.html | Barry Jay Nova And Miss Henick Will Be Married Graduate of Dartmouth and Alumna of Smith Become Affianced | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/beers-mraz.html | Beers  Mraz | By United Press International | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/belllewis.html | BellLewis | SDecial to The NW York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/benefit-feb-19-being-planned-at-palm-beach-heart-ball-and-other.html | Benefit Feb 19 Being Planned At Palm Beach Heart Ball and Other Charitable Events on Social Calendar | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/benefit-in-orange-feb-14.html | Benefit in Orange Feb 14 | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/benefit-is-planned-by-trinity-alumnae.html | Benefit Is Planned By Trinity Alumnae | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/big-defense-issue-what-kind-of-deterrent-from-it-flow-questions-as.html | BIG DEFENSE ISSUE WHAT KIND OF DETERRENT From It Flow Questions as to Type And Number of Weapons Needed | By Hanson W Baldwin | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/bonn-welcomes-consultation.html | Bonn Welcomes Consultation | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/book-borrowing-mark-philadelphias-free-library-reports-record-in.html | BOOK BORROWING MARK Philadelphias Free Library Reports Record in 1958 | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/boston.html | Boston | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/brazil-to-cut-budget-president-says-he-will-push-economic.html | BRAZIL TO CUT BUDGET President Says He Will Push Economic Development | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/brian-knecht-fiance-of-miss-lawrence.html | Brian Knecht Fiance Of Miss Lawrence | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/bridge-the-world-championships-notable-bidding-systems-to-be-on.html | BRIDGE THE WORLD CHAMPIONSHIPS Notable Bidding Systems To Be on View Here During Matches | By Albert H Morehead | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/britain-advances-social-law-bases-butler-credited-with-penal-and.html | BRITAIN ADVANCES SOCIAL LAW BASES Butler Credited With Penal and Other Modernizations in Legislative Program | By Walter H Waggoner | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/britain-wont-comment.html | Britain Wont Comment | Special to The Hew York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/british-censorship-relaxed.html | BRITISH CENSORSHIP RELAXED | By Stephen Watts | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/british-rule-tied-to-upper-classes-analysis-cites-six-groups-linked.html | BRITISH RULE TIED TO UPPER CLASSES Analysis Cites Six Groups Linked by Family Finance and School Background | By Drew Middleton | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/by-air-from-denmark-mrs-easter-and-the-storks-by-v-h-drummond.html | By Air From Denmark MRS EASTER AND THE STORKS By V H Drummond Illustrated by the author 32 pp HollywoodbytheSea Florida Transatlantic Arts 250 | E L B | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/by-french-masters-and-modern-americans.html | BY FRENCH MASTERS AND MODERN AMERICANS | BY Stuart Preston | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cairo-motorists-face-double-fee-parking-meters-may-join-ubiquitous.html | CAIRO MOTORISTS FACE DOUBLE FEE Parking Meters May Join Ubiquitous Car Watchers in Collecting Piasters | BY Foster Hailey | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/california-faces-battle-on-taxes-brown-backs-plan-to-raise-levies.html | CALIFORNIA FACES BATTLE ON TAXES Brown Backs Plan to Raise Levies by 256 Million Shocking to Labor | By Lawrence E Davies | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cancer-unit-head-keeps-busy-at-73-dr-arthur-stout-retired-in-1954.html | CANCER UNIT HEAD KEEPS BUSY AT 73 Dr Arthur Stout Retired in 1954 Adds New Job to Host of Others | By Michael Clark | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/car-makers-near-day-of-decision-on-producing-small-autos-in-60.html | Car Makers Near Day of Decision On Producing Small Autos in 60 DETROIT TO DECIDE ON ECONOMY CARS | By Joseph C Ingraham | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/checking-the-cars-faults-states-inspection-law-may-be-extended-to.html | CHECKING THE CARS FAULTS States Inspection Law May Be Extended To New Vehicles | By Joseph C Ingraham | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/chicago.html | Chicago | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/child-to-mrs-dan-pinck.html | Child to Mrs Dan Pinck | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/china-communes-to-industrialize-reds-are-placing-factories-under.html | CHINA COMMUNES TO INDUSTRIALIZE Reds Are Placing Factories Under Control of the New Rural Organizations | By Greg MacGregor | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/churchill.html | Churchill | LEWIS BROAD | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/citys-slums-spread-as-enforcement-lags-building-department-admits.html | CITYS SLUMS SPREAD AS ENFORCEMENT LAGS Building Department Admits Graft But Asks for More Personnel | By Charles Grutzner | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/clarence-j-nobmann.html | CLARENCE J NOBMANN | pecla to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/coast-paper-names-editor.html | Coast Paper Names Editor | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/coe-patton-and-ward-among-9-on-us-walker-cup-golf-team.html | Coe Patton and Ward Among 9 On US Walker Cup Golf Team | By Lincoln A Werden | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/college-purge-opposed-issue-is-taken-with-proposal-to-eject.html | College Purge Opposed Issue Is Taken With Proposal to Eject Unworthy Students | SAMUEL MIDDLEBROOK | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/collins-raffetto.html | Collins  Raffetto | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/consensus-of-many-forecasts-clear-and-stormy-for-wall-st-analysts.html | Consensus of Many Forecasts Clear and Stormy for Wall St ANALYSTS DIFFER IN MARKET VIEWS | By Burton Crane | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/conservation-mountain-region-creation-of-a-us-park-in-cascade-range.html | CONSERVATION MOUNTAIN REGION Creation of a US Park In Cascade Range Is Urged | By David R Brower | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/costs-for-the-first-year-basic-budget-includes-tools-lawn-soil.html | COSTS FOR THE FIRST YEAR Basic Budget Includes Tools Lawn Soil Shrubs Sprays | By A D Lorenzo | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/court-for-housing-at-baltimore-wins-praise-of-officials.html | Court for Housing At Baltimore Wins Praise of Officials | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cronin-recieves-7year-contract-elected-as-american-league-president.html | CRONIN RECIEVES 7YEAR CONTRACT Elected as American League President Unanimously McKenney Named Aide | By Roscoe McGowen | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dallas.html | Dallas | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dam-project-set-by-pennsylvania-11455000-flood-curb-and-water.html | DAM PROJECT SET BY PENNSYLVANIA 11455000 Flood Curb and Water Supply Plan Drafted for Brandywine Basin | By William G Weart | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dartmouth-six-victor-rallies-in-final-period-to-defeat-harvard-42.html | DARTMOUTH SIX VICTOR Rallies in Final Period to Defeat Harvard 42 | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/defense-inquiry-calls-cia-heads-senators-to-ask-for-secret-data-on.html | DEFENSE INQUIRY CALLS CIA HEADS Senators to Ask for Secret Data on Soviet Power at Hearing on Wednesday | By John D Morris | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dr-vander-veer-79-allergy-specialist.html | DR VANDER VEER 79 ALLERGY SPECIALIST | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dubious-influence-effect-of-tv-critics-is-subject-for-report-by.html | DUBIOUS INFLUENCE Effect of TV Critics Is Subject for Report by Fund for the Republic | By Jack Gould | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dulles-to-visit-3-allied-capitals-on-german-issue-leaves-tuesday-to.html | DULLES TO VISIT 3 ALLIED CAPITALS ON GERMAN ISSUE Leaves Tuesday to Consult in London Paris and Bonn on Soviet Proposals | By Jack Raymond | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dulles-urges-un-be-force-for-law-tells-bar-association-here-an.html | DULLES URGES UN BE FORCE FOR LAW Tells Bar Association Here an Alternative Will Be Needed if It Fails | By Russell Poeter | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dunn-paces-hofstra.html | Dunn Paces Hofstra | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/eaton-tops-orcutt-for-state-ski-title.html | EATON TOPS ORCUTT FOR STATE SKI TITLE | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ebert-rounds-an-operatic-circle.html | EBERT ROUNDS AN OPERATIC CIRCLE | By Harold C Schonberg | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/education-in-review-teacher-training-controversy-rekindled-in.html | EDUCATION IN REVIEW Teacher Training Controversy Rekindled In Disputes Over Content Vs Method | By Loren B Pope | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/elaine-struhl-affianced.html | Elaine Struhl Affianced | grlal to The New York Tlme | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/elizabeth-population-up.html | Elizabeth Population Up | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/elizabeth-r-reinke-will-wed-in-august.html | Elizabeth R Reinke Will Wed in August | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ellen-d-silver-wed-i-to-mit-professor.html | Ellen D Silver Wed i To MIT Professor | gpeclal o The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/emmett-f-smith-banker-74-dead-retired-as-vice-president-of-chase.html | EMMETT F SMITH BANKER 74 DEAD Retired as Vice President of Chase National in 1954 1 Former Lawyer Here t | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ensign-will-wed-miss-fessenden-summer-nuptials-joseph-cluett-walker.html | Ensign Will Wed Miss Fessenden Summer Nuptials Joseph Cluett Walker of Navy and Vassar Student Betrothed | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/erneststraight.html | ErnestStraight | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/europeans-still-fear-revival-of-germany-soviet-plays-on-worries.html | EUROPEANS STILL FEAR REVIVAL OF GERMANY Soviet Plays on Worries About A Powerful United Country | By Sydney Gruson | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/evolution-of-the-evolutionist-the-autobiography-of-charles-darwin.html | Evolution of the Evolutionist THE AUTOBIOGRAPHY OF CHARLES DARWIN 18091882 Edited With Appendix and Notes by Nora Barlow Illustrated 253 pp New York Harcourt Brace  Co S45 | By Marston Bates | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/exchief-of-assembly-indicted-as-scandal-cases-beset-france-le.html | ExChief of Assembly Indicted As Scandal Cases Beset France LE TROQUER CITED IN PARIS SCANDAL | By Robert C Doty | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/exconvict-seized-in-shooting-of-2-admits-driving-escape-car-after.html | EXCONVICT SEIZED IN SHOOTING OF 2 Admits Driving Escape Car After Englewood Policemen Were Wounded Thursday | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/f-p-maybank-celestine-frost-marry-in-south-harvard-alumnus-and.html | F P Maybank Celestine Frost Marry in South Harvard Alumnus and Grduate of Columbia Wed in Charleston | Special toThe New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/fanfani-resigns-as-party-leader-expremier-of-italy-quits-after.html | FANFANI RESIGNS AS PARTY LEADER ExPremier of Italy Quits After Stormy Meetings of Christian Democrats | By Arnaldo Cortesi | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/farm-problem-grows-as-fast-as-the-crops-technology-helps-build.html | FARM PROBLEM GROWS AS FAST AS THE CROPS Technology Helps Build Surpluses And Politics Limits Solutions | By William M Blair | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/favorable-trends-home-gardeners-are-learning-how-to-plan-buy-and.html | FAVORABLE TRENDS Home Gardeners Are Learning How To Plan Buy and Plant Wisely | By Joan Lee Faust | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/festival-lists-2-plays-stratford-in-canada-to-give-othello-as-you.html | FESTIVAL LISTS 2 PLAYS Stratford in Canada to Give Othello As You Like It | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/five-problems-five-solutions.html | Five Problems Five Solutions | By Cynthia Kellog | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/florence-arlook-engaged-to-wed-foster-herinan-teacher-in-jersey.html | Florence Arlook Engaged to Wed Foster Herinan Teacher in Jersey City Fiancee of Veteran9 a Law Graduate | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/floridas-orchard-country-central-part-of-state-is-adding-many-new.html | FLORIDAS ORCHARD COUNTRY Central Part of State Is Adding Many New Tourist Attractions | By C E Wright | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/for-rewarding-harvests-tree-and-small-fruits-occupy-little-space-on.html | FOR REWARDING HARVESTS Tree and Small Fruits Occupy Little Space On Home Grounds | By M B Hoffman | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/fordham-quintet-victor-9369-as-fight-marks-seton-hall-game-fordham.html | Fordham Quintet Victor 9369 As Fight Marks Seton Hall Game FORDHAM VICTORY MARKED BY FIGHT | By Louis Effrat | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/frederica-bishop-fiancee-of-antony-mason-veteran.html | Frederica Bishop Fiancee Of Antony Mason Veteran | Special to The New York Time | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/frederick-w-ingalls.html | FREDERICK W INGALLS | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/french-drawings-a-peopled-landscape.html | French Drawings A Peopled Landscape | STUART PRESTON | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/from-old-kentucky.html | FROM OLD KENTUCKY | By Robert Shelton | RE0000323024 | 1987-01-07 | B00000754273 |

| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/future-without-fear-a-changing-america-at-work-and-play-by-a-w.html | Future Without Fear A CHANGING AMERICA At Work and Play By A W Zelomek 181 pp New York John Wiley Sons 375 | By A C Spectorsky | RE0000323024 | 1987-01-07 | B00000754273 |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/g-i-joe-and-honest-john-missiles-and-plastic-foxholes-are.html | G I Joe and Honest John Missiles and plastic foxholes are transforming the face of war but as always despite changes the foot soldier is necessary to hold the ground | By Hanson W Baldwin | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/g-m-aman-3d-ellen-mcmillan-to-wed-in-june-harvard-law-alumnus-and.html | G M Aman 3d Ellen McMillan To Wed in June Harvard Law Alumnus and 53 Graduate of Wheelock Engaged | special to The New York TImei | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/general-arthur-first-at-hialeah-takes-34600-turf-race-by-3-lengths.html | GENERAL ARTHUR FIRST AT HIALEAH Takes 34600 Turf Race by 3 Lengths Ekaba Second Petare Hurt Is Last | By Joseph C Nichols | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/george-j-peterson.html | GEORGE J PETERSON | Special To The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gerald-mealy-jr-weds-carol-a-higginbotham.html | Gerald Mealy Jr Weds Carol A Higginbotham | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/germans-renew-caribbean-cruise-ariadne-is-first-bonn-liner-in-20.html | GERMANS RENEW CARIBBEAN CRUISE Ariadne Is First Bonn Liner in 20 Years to Call at Port of New Orleans | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/global-credit-increase-backed-by-main-world-bank-members.html | Global Credit Increase Backed By Main World Bank Members | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gloria-j-barron-marvin-a-stern-to-wed-in-june-graduate-of-wellesley.html | Gloria J Barron Marvin A Stern To Wed in June Graduate of Wellesley Engaged to Lawyer a Harvard Alumnus | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gordon-w-rice-veteran-fiance-of-miss-escher-u-of-michigan-alumnus.html | Gordon W Rice Veteran Fiance Of Miss Escher U of Michigan Alumnus and Wellesley Senior Plan June Wedding | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/group-in-north-stamford-invokes-zoning-against-jewish-centers-plan.html | Group in North Stamford Invokes Zoning Against Jewish Centers Plan | By Richard H Parke | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/guatemala-sees-mexican-accord-move-reported-to-end-break-over.html | GUATEMALA SEES MEXICAN ACCORD Move Reported to End Break Over ShrimpBoat Issue Evidence Is Gathered | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/guilty-secret-means-to-an-end-by-john-rowan-wilson-287-pp-new-york.html | Guilty Secret MEANS TO AN END By John Rowan Wilson 287 pp New York Doubleday Co 395 | MILTON CRANE | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/haitian-revolt-sought-opponents-of-duvalier-set-up-a-front-in.html | HAITIAN REVOLT SOUGHT Opponents of Duvalier Set Up a Front in Havana | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hall-new-army-head-coach-successor-to-blaik-will-retain-all.html | Hall New Army Head Coach Successor to Blaik Will Retain All Football Aides | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/harriet-p-jones-engaged-to-wed-charles-hickox-students-at-bennett.html | Harriet P Jones Engaged to Wed Charles Hickox Students at Bennett and Columbia Planning Nuptials in June | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/harry-d-collier-0il-m-83-ieai-expresident-and-chairman-of-standard.html | HARRY D COLLIER 0IL M 83 IEAI ExPresident and Chairman of Standard of California Active in GOP Affairs | Special to The New York Tllel | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/harvard-rents-are-set-single-price-to-be-charged-for-all-freshmen.html | HARVARD RENTS ARE SET Single Price to Be Charged for All Freshmen | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/has-gun-and-ideas-richard-boone-uses-his-stage-training-on-tv.html | HAS GUN AND IDEAS Richard Boone Uses His Stage Training on TV | By John P Shanley | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hayrake-used-to-clear-lake-of-weeds-conservation-group-in-jersey-of.html | Hayrake Used to Clear Lake of Weeds Conservation Group in Jersey Offers Free Plans | By Clarence E Lovejoy | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/heckscher-stops-howe-flagg-also-gains-semifinal-round-squash.html | HECKSCHER STOPS HOWE Flagg Also Gains SemiFinal Round Squash Racquets | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hifi-tips-on-running-two-tracks-stereo-is-highly-touted-but-buyer.html | HIFI TIPS ON RUNNING TWO TRACKS Stereo Is Highly Touted but Buyer Must Select and Assemble With Care | By R S Lanier | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hollywood-vista-producer-sol-lessers-new-banking-business-oliviers.html | HOLLYWOOD VISTA Producer Sol Lessers New Banking Business Oliviers Video Views | By Thomas M Pryor | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/homage-to-homer-survey-at-metropolitan-corcoran-sample.html | HOMAGE TO HOMER Survey at Metropolitan Corcoran Sample | By Howard Devree | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hottest-hockey-player-on-ice-he-is-andy-bathgate-the-best-to-lace.html | Hottest Hockey Player on Ice He is Andy Bathgate the best to lace on skates for the Rangers in thirty years and probably the best in the big league | By Gilbert Millstein | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/how-the-cub-plays-politics-with-the-bear-the-communist-party-of.html | How the Cub Plays Politics With the Bear THE COMMUNIST PARTY OF POLAND By M K Dziewanowski 369 pp Cambridge Mass Harvard University Press 8 | By Philip E Mosely | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/i-inda-brandi-married.html | I inda Brandi Married | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/indian-harbor-wins-53-beats-riverside-in-greenwich-frostbite.html | INDIAN HARBOR WINS 53 Beats Riverside in Greenwich Frostbite Sailing Series | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/iona-to-honor-u-n-officer.html | Iona to Honor U N Officer | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ipatricia-korth-ed-i.html | Ipatricia Korth ed I | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/island-drama-old-theatre-in-puerto-rico-houses-festival-of-plays-in.html | ISLAND DRAMA Old Theatre in Puerto Rico Houses Festival of Plays in English | By Brooks Atkinson | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/island-rebels-the-little-revolution-by-paul-edmondson-280-pp-new.html | Island Rebels THE LITTLE REVOLUTION By Paul Edmondson 280 pp New York McGrawHill Book Company 450 | REX LARDNER | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/issues-in-korea-are-taking-shape-one-in-next-election-will-be-a.html | ISSUES IN KOREA ARE TAKING SHAPE One in Next Election Will Be a Growing Desire for Change in Regime | By Robert Trumbull | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/its-often-not-so-much-the-byline-as-the-spirit-behind-it-spirit.html | Its Often Not So Much the Byline as the Spirit Behind It Spirit Behind the Byline | By David Dempsey | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/j-vance-hilliard.html | J VANCE HILLIARD | Special to The New York lts | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jack-of-all-trades-and-a-master-of-them-too-george-perkins-marsh.html | Jack of All Trades and a Master of Them Too GEORGE PERKINS MARSH Versatile Vermonter By David Lowenthal Illustrated 442 pp New York Columbia University Press 650 | By Perry Miller | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jalbert-wooldridge.html | Jalbert Wooldridge | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jane-hutchison-is-future-bride-of-r-a-parkin-58-alumna-of-vermont.html | Jane Hutchison Is Future Bride Of R A Parkin 58 Alumna of Vermont Fiancee of Student at Norwich U | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jean-chapman-affianced-i.html | Jean Chapman Affianced i | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jersey-dockmen-protest-u-s-deal-union-head-asks-congress-inquiry-on.html | JERSEY DOCKMEN PROTEST U S DEAL Union Head Asks Congress Inquiry on Army Cargo Shift to Philadelphia | By Joseph O Haff | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jersey-girls-club-to-gain.html | Jersey Girls Club to Gain | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jersey-record-set-in-jobless-benefits.html | JERSEY RECORD SET IN JOBLESS BENEFITS | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jersey-school-to-benefit.html | Jersey School to Benefit | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jobless-pay-granted-rhode-island-court-upholds-school-lunch-workers.html | JOBLESS PAY GRANTED Rhode Island Court Upholds School Lunch Workers | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/john-clarke-dies-scottish-author-former-mp-and-performer-in-circus-on.html | JOHN CLARKE DIES SCOTTISH AUTHOR Former MP and Performer in Circus 30 Years Wrote Russia Under Red Terror | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/john-jordan-will-wed-miss-paula-j-kuebler.html | John Jordan Will Wed Miss Paula J Kuebler | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/judith-sansone-bride-of-robert-s_____ggillcash.html | Judith Sansone Bride Of Robert SGGillcash | Special to The New York Times I | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/judith-sussman-engaged.html | Judith Sussman Engaged | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/junior-league-prepares-for-1959-ball-final-work-for-fete-on-friday.html | Junior League Prepares for 1959 Ball Final Work for Fete on Friday Enlivens Headquarters | By Philip H Dougherty | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/karachi-cutspilgrims-moslems-curbed-on-visiting-mecca-to-save-funds.html | KARACHI CUTSPILGRIMS Moslems Curbed on Visiting Mecca to Save Funds | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kassim-attacked-again-in-cairo-censure-of-iraqi-premier-says-he.html | KASSIM ATTACKED AGAIN IN CAIRO Censure of Iraqi Premier Says He Rejected Bid to Talk With Nasser | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kathleen-jannucci-bride-of-a-teacher.html | Kathleen Jannucci Bride of a Teacher | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kennedy-assails-u-s-leadership-senator-contrasts-timid-policies.html | KENNEDY ASSAILS U S LEADERSHIP Senator Contrasts Timid Policies With Roosevelts Tireless Energies | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/khrushchev-aims-high-with-sevenyear-plan-faster-western-economic.html | KHRUSHCHEV AIMS HIGH WITH SEVENYEAR PLAN Faster Western Economic Growth May Be Needed to Keep Ahead | By Harry Schwartz | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/klepacki-engaged-barbara.html | Klepacki Engaged Barbara | Special to The New York Tittles | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/krissy-and-friend-skip-by-aileen-fisher-illustrated-by-genevieve.html | Krissy and Friend SKIP By Aileen Fisher Illustrated by Genevieve Vaughan Jackson 157 pp New York Thomas Nelson Sons 295 | E L B | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/l-bradford-von-weise-3d-weds-miss-wenda-fraker.html | L Bradford von Weise 3d Weds Miss Wenda Fraker | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/l-i-plaza-is-renamed.html | L I Plaza Is Renamed | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/l-i-school-site-voted.html | L I School Site Voted | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/l-i-sports-club-presents-a-ball-on-anniversary-buckram-beagles-mark.html | L I Sports Club Presents a Ball On Anniversary Buckram Beagles Mark Quarter Century With Fete at Piping Rock | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/land-plan-raises-doubt-in-karachi-ayub-hailed-in-move-against-big.html | LAND PLAN RAISES DOUBT IN KARACHI Ayub Hailed in Move Against Big Holdings but Benefit to Tiller Is Questioned | By Elie Abel | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ISABEL EATON | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | BERTON BRALEY | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | JOSEPH V WILCOX | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/letter-writer-praises-epitaph-for-george-dillon-other-comments.html | Letter Writer Praises Epitaph for George Dillon  Other Comments | ALINE STRAUSS | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/linda-rholbert-engaged-to-wed-john-s-weltner-wellesley-junior-and.html | Linda RHOlbert Engaged to Wed John S Weltner Wellesley Junior and Medical Student at Harvard Betrothed | pecial to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/louise-b-helm-henry-bessire-to-be-married-58-graduate-of-smit.html | Louise B Helm Henry Bessire To Be Married 58 Graduate of Smit Becomes Engaged to Princeton Alumnus | Special to The New York Tlmel | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/louise-chipurnoi-prospective-bride.html | Louise Chipurnoi Prospective Bride | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/m-ann-dexter-radcliffe-1954-to-wed-in-may-boston-girl-betrothed-to.html | M Ann Dexter Radcliffe 1954 To Wed in May Boston Girl Betrothed to Henry S Streeter ou Law Firm There | peclM to The New York Time | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/major-league-fashion-note-new-flannel-nylonwool-fabric-reduces.html | Major League Fashion Note New Flannel NylonWool Fabric Reduces Uniform Weight by Half | By William R Conklin | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/majors-ease-restrictions-on-winter-league-employment-in-caribbean.html | Majors Ease Restrictions on Winter League Employment in Caribbean Area GOODWILL POLICY IN SPORT PREVAILS | By John Drebinger | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/many-big-concerns-hit-by-glass-strike-glass-strike-hits-many.html | Many Big Concerns Hit by Glass Strike GLASS STRIKE HITS MANY INDUSTRIES | By Alexander R Hammer | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/maos-sputnik-the-first-commune-the-chinese-communists-satellite-is.html | Maos Sputnik The First Commune The Chinese Communists satellite is a commune the first of a nationwide network that is revolutionizing Chinese life | By Peggy Durdin | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/marginal-voting-districts.html | Marginal Voting Districts | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/marian-lapsley-is-future-bride-of-law-student-engaged-to-wed-fao.html | Marian Lapsley Is Future Bride Of Law Student Engaged to Wed FAO Schwarz Jr Son of Toy Store Officer | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/marie-s-foley-bride-of-h-e-alleman-jr.html | Marie S Foley Bride Of H E Alleman Jr | Special to The New York TLmes | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mary-m-alexander-is-bride-in-capital.html | Mary M Alexander Is Bride in Capital | Scil to The New York LCu | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mary-s-green-of-manhasset-to-be-married-alumna-of-marymount-is.html | Mary S Green Of Manhasset To Be Married Alumna of Marymount Is Engaged to Wed Richard Barry Jr | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mayor-awaiting-study-on-betting-meets-legislative-leaders-on-city.html | MAYOR AWAITING STUDY ON BETTING Meets Legislative Leaders on City Fiscal Program to Be Offered Feb 9 | By Paul Crowell | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/meadows-project-pressed-in-jersey-plan-seeks-to-open-space-for.html | MEADOWS PROJECT PRESSED IN JERSEY Plan Seeks to Open Space for Industries and People Forced From Cities | By John W Slocum | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mercadantemistretta.html | MercadanteMistretta | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mergers-riding-inflation-spiral-but-they-show-little-sign-of.html | MERGERS RIDING INFLATION SPIRAL But They Show Little Sign of Slowing Despite Rising Cost of Acquisitions | By John S Tompkins | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/metropolis-of-the-great-maya-civilization.html | METROPOLIS OF THE GREAT MAYA CIVILIZATION | By Ted Morello | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miami-beach-area-gold-coast-again-sun-and-tourists-dollars-bring.html | MIAMI BEACH AREA GOLD COAST AGAIN Sun and Tourists Dollars Bring Warmth to Sands and Innkeepers Hearts | By A H Raskin | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mideast-communists-use-varied-tactics-objectives-are-not-always.html | MIDEAST COMMUNISTS USE VARIED TACTICS Objectives Are Not Always Similar To Those of Arab Nationalists | By Richard P Hunt | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mideast-sounds-ring-in-sarajevo-yugoslavs-moslem-center-also.html | MIDEAST SOUNDS RING IN SARAJEVO Yugoslavs Moslem Center Also Resembles Asian City Except for Ice in Streets | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mikoyan-alleges-u-s-bars-trade-by-cold-war-stand-mikoyan-decries-u.html | Mikoyan Alleges U S Bars Trade by Cold War Stand MIKOYAN DECRIES U S BAR TO TRADE | By Osgood Caruthers | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-ann-collier-and-john-austin-will-be-married-57-graduate-of.html | Miss Ann Collier And John Austin Will Be Married 57 Graduate of Vassar Engaged to Student at Harvard Law | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-brooks-bride-oi-robert-beale-3d.html | Miss Brooks Bride Oi Robert Beale 3d | pecial to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-covington-a-vassar-senior-is-future-bride-betrothed-to-charles.html | Miss Covington A Vassar Senior Is Future Bride Betrothed to Charles C Smith Jr a Chicago Advertising Man | Sveetal to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-crowther-hollins-alumna-becomes-a-bride-wed-in-frederick-md-to.html | Miss Crowther Hollins Alumna Becomes a Bride Wed in Frederick Md to Rodger Doyle Aide of Baltimore Bank | SDa to The New York Tles | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-gundry-bride-of-ao-trostel-3d.html | Miss Gundry Bride Of AO Trostel 3d | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-janet-cook-is-attended-by-8-at-her-wedding-married-in.html | Miss Janet Cook Is Attended by 8 At Her Wedding Married in Montclair to John B Phillips a Dartmouth Graduate | SPecial to he New York Tltnes | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-julia-blake.html | MISS JULIA BLAKE | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-langdon-becomes-bride-of-a-lieutenant-married-in-providence-to.html | Miss Langdon Becomes Bride Of a Lieutenant Married in Providence to Sterling Dimmitt of the Naval Ieserve i | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-lemnitzer-officers-bride-at-1tort-myer-daughter-ou-general-is.html | Miss Lemnitzer Officers Bride At 1Tort Myer Daughter ou General Is Wed to Lieut Henry E Simpson Jr Army | special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-lois-blakeney-will-marry-in-june.html | Miss Lois Blakeney Will Marry in June | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-lucia-fisher-bride-in-manhasset.html | Miss Lucia Fisher Bride in Manhasset | Special to New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-mary-dietrich-becomes-affianced.html | Miss Mary Dietrich Becomes Affianced | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-peggy-a-scher-to-be-bride-in-june.html | Miss Peggy A Scher To Be Bride in June | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-phyllis-j-esser-will-marry-in-spring.html | Miss Phyllis J Esser Will Marry in Spring | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-rochelle-krantz-will-become-a-bride.html | Miss Rochelle Krantz Will Become a Bride | Special to The New York Tlme | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-susan-leach-becomes-affianced.html | Miss Susan Leach Becomes Affianced | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-velma-vergara-is-engaged-to-marry.html | Miss Velma Vergara Is Engaged to Marry | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-virginia-case-becomes-engaged.html | Miss Virginia Case Becomes Engaged | pecIal to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-wentworth-cathedral-bride-in-garden-city-escorted-by-father-at.html | Miss Wentworth Cathedral Bride In Garden City Escorted by Father at Marriage to Carleton Langley Pierpont | Special to The New York Tmea | RE0000323024 | 1987-01-07 | B00000754273 |

| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/misselinor-myers-engaged-to-marry.html | MissElinor Myers EngagedtoMarry | Special to The New York Time | RE0000323024 | 1987-01-07 | B00000754273 |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/morejon-execution-indicated.html | Morejon Execution Indicated | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/moscow-is-told-of-aid-to-castro-cuban-red-at-session-says.html | MOSCOW IS TOLD OF AID TO CASTRO Cuban Red at Session Says Communists Played a Big Part in Rebellion | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/moscows-no-1-man-in-germany-at-the-center-of-the-berlin-crisis.html | Moscows No 1 Man in Germany At the center of the Berlin crisis stands East German party boss Walter Ulbricht whose machinelike coldness makes him hated even by other Communist | By Flora Lewis | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/motion-of-planets.html | Motion of Planets | DAVID I CAPLAN | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-edith-c-hickman.html | MRS EDITH C HICKMAN | special to The Nw York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-j-kell-brandon.html | MRS J KELL BRANDON | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-martha-bevis-will-rewed-in-april.html | Mrs Martha Bevis Will Rewed in April | SPecial to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/museums-go-to-law-for-right-to-a-name-two-organizations-dispute-the.html | MUSEUMS GO TO LAW FOR RIGHT TO A NAME Two Organizations Dispute the Claim To Use of the Title Modern | By Aline B Saarinen | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/navy-lieutenant-becomes-fiance-of-sylvia-teele-denald-harper-3d-and.html | Navy Lieutenant Becomes Fiance Of Sylvia Teele Denald Harper 3d and Vassar Alumna Plan to Marry in June | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-bridge-spans-canyon-of-the-colorado-allweather-route-between.html | NEW BRIDGE SPANS CANYON OF THE COLORADO AllWeather Route Between Utah And Arizona Opens This Month | By Jack Goodman | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-cabinet-post-urged-by-mundt-department-of-international-public.html | NEW CABINET POST URGED BY MUNDT Department of International Public Relations Would Coordinate Programs | By Bess Furman | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-plan-insures-persons-over-65-continental-casualty-covers.html | NEW PLAN INSURES PERSONS OVER 65 Continental Casualty Covers Hospital Surgical Costs Without Examination | By James J Nagle | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-steel-town-rises-in-rumania-sovietbuilt-plant-produced-million.html | NEW STEEL TOWN RISES IN RUMANIA SovietBuilt Plant Produced Million Tons Last Year Expansion Under Way | By M S Handler | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-trade-issues-pushing-to-fore-russian-economic-offensive-puts.html | NEW TRADE ISSUES PUSHING TO FORE Russian Economic Offensive Puts Debate Back Into Limelight in Congress | By Brendan M Jones | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/news-and-gossip-of-the-rialto-s-hurok-seeks-french-musical-hit.html | NEWS AND GOSSIP OF THE RIALTO S Hurok Seeks French Musical Hit  Early Curtain  Items | By Lewis Funke | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/news-of-television-and-radio-hayward-may-produce-a-big-c-b-s-show.html | NEWS OF TELEVISION AND RADIO Hayward May Produce a Big C B S Show Other Items | By Val Adams | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/news-of-the-world-of-stamps-after-sixtyone-years-togo-at-last-has.html | NEWS OF THE WORLD OF STAMPS After Sixtyone Years Togo at Last Has Its Own Issues | By Kent B Stiles | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/nixon-heads-unit-to-fight-inflation-eisenhower-also-names-6-in.html | NIXON HEADS UNIT TO FIGHT INFLATION Eisenhower Also Names 6 in Cabinet to Committee Seeking Price Stability | By Richard E Mooney | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/nolan-oleary.html | Nolan  OLeary | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/norfolk-schools-aim-to-avoid-little-rock-city-feels-it-can-avert.html | NORFOLK SCHOOLS AIM TO AVOID LITTLE ROCK City Feels It Can Avert Friction When Integrated Classes Open | By Cabell Phillips | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/nuclear-station-is-65-finished-dresden-ill-plant-will-produce.html | NUCLEAR STATION IS 65 FINISHED Dresden Ill Plant Will Produce Electricity From Atoms  No U S Subsidy | By Austin C Wehrwein | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/oil-imports-pose-sticky-problems-u-s-expected-to-present-new.html | OIL IMPORTS POSE STICKY PROBLEMS U S Expected to Present New Restriction Plan Before Feb 28 | By J H Carmical | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/onecolor-plantings-will-accent-a-garden.html | ONECOLOR PLANTINGS WILL ACCENT A GARDEN | By Alice R Ireys | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/optimism-at-miami-beach-weather-gives-evidence-of-behaving-itself.html | OPTIMISM AT MIAMI BEACH Weather Gives Evidence Of Behaving Itself This Season | By Lary Solloway | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/paperwork-improves-results-for-terrace-gardeners.html | PAPERWORK IMPROVES RESULTS FOR TERRACE GARDENERS | By Derek Lydecker | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/passing-picture-scene-joshua-logan-adds-fortune-finders-to-movie.html | PASSING PICTURE SCENE Joshua Logan Adds Fortune Finders To Movie Schedule Other Items | By A H Wieler | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/passport-record-more-are-issued-in-1958-than-ever-before.html | PASSPORT RECORD More Are Issued in 1958 Than Ever Before | By Morris Gilbert | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/patricia-peterson-prospective-bride.html | Patricia Peterson Prospective Bride | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/patriots-highway-national-park-proposed-to-preserve-road-where.html | PATRIOTS HIGHWAY National Park Proposed to Preserve Road Where Minute Men Fought | By John Fenton | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/personality-setting-a-tradition-of-change-chief-of-indian-head.html | Personality Setting a Tradition of Change Chief of Indian Head Mills Challenges Old Methods | By William M Freeman | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/phebe-gulick-jersey-bride.html | Phebe Gulick Jersey Bride | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/philip-fothergill.html | PHILIP FOTHERGILL | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/picture-sales-tips-expert-tells-his-story-new-basic-manuals.html | PICTURE SALES TIPS Expert Tells His Story  New Basic Manuals | By Jacob Deschin | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/planting-advice-perennials-with-invasive-habits-are-best-kept-out.html | PLANTING ADVICE Perennials With Invasive Habits Are Best Kept Out of a Garden | By Victor H Ries | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/polio-shots-required-new-pupils-in-jersey-town-must-get-salk.html | POLIO SHOTS REQUIRED New Pupils in Jersey Town Must Get Salk Vaccine | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/polleybaxter.html | PolleyBaxter | SDLAal tO Le New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/popes-try-for-unity-faces-ancient-splits-eastern-church-is.html | POPES TRY FOR UNITY FACES ANCIENT SPLITS Eastern Church Is Receptive But the Differences Are Deep | By Jay Walz | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/president-urged-to-lead-on-rights-governors-parley-calls-for-new-u.html | PRESIDENT URGED TO LEAD ON RIGHTS Governors Parley Calls for New U S Legislation and Stricter Enforcement | By Damon Stetson | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/presidents-role.html | PRESIDENTS ROLE | SAMUEL H HOFSTADTER | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/princeton-trips-rutgers.html | Princeton Trips Rutgers | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/princeton-wins-swim-nyac-2d-in-orange-meet-carin-cone-nets-triple.html | PRINCETON WINS SWIM NYAC 2d in Orange Meet Carin Cone Nets Triple | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/randolphmacon-gets-gifts.html | RandolphMacon Gets Gifts | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rangers-subdue-leaf-sextet-52-bathgate-registers-26th-and-27th.html | RANGERS SUBDUE LEAF SEXTET 52 Bathgate Registers 26th and 27th Goals of Campaign Sullivan Nets Twice | By United Press International | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/recommendation.html | RECOMMENDATION | ALVIN ARONSON | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/record-high-budget-expected-in-jersey.html | RECORD HIGH BUDGET EXPECTED IN JERSEY | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/records-trumpet-voisin-is-the-soloist-in-varied-selection.html | RECORDS TRUMPET Voisin Is the Soloist In Varied Selection | By Eric Salzman | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/red-cross-will-seek-u-s-officers-release.html | Red Cross Will Seek U S Officers Release | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reds-in-cambodia-press-for-amity-moscow-and-peiping-stress-economic.html | REDS IN CAMBODIA PRESS FOR AMITY Moscow and Peiping Stress Economic Aid and Culture in Flood of Activities | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reed-kreider.html | Reed  Kreider | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reilly-of-mt-st-michael-sets-mark-in-mile-run-at-mayors-track-games.html | Reilly of Mt St Michael Sets Mark in Mile Run at Mayors Track Games GERAGHTY SECOND IN 4219 EVENT | By William J Briordy | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rensselaer-sextet-tops-printon-64.html | RENSSELAER SEXTET TOPS PRINTON 64 | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reports-of-banks-continue-sketchy-curtain-is-rising-slowly-but-full.html | REPORTS OF BANKS CONTINUE SKETCHY Curtain Is Rising Slowly but Full Disclosure Is Absent | By Albert L Kraus | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/retiring-sea-lawyer-recalls-early-days-of-entry-quotas-conference.html | Retiring Sea Lawyer Recalls Early Days of Entry Quotas Conference Chairman to Quit at 72 After 37 Years Fighting for Justice | By George Horne | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/revolutionary-site-proposed-as-park.html | REVOLUTIONARY SITE PROPOSED AS PARK | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/richard-dunne-to-wed-miss-marcia-waldron.html | Richard Dunne to Wed Miss Marcia Waldron | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/richmond.html | Richmond | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/roadcoach-gains-honors-in-breed-mrs-allmans-dalmatian-is-winner-as.html | ROADCOACH GAINS HONORS IN BREED Mrs Allmans Dalmatian Is Winner as 2Day Eastern Show Opens at Boston | By John Rendel | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rockefellers-tactics-stir-gop-annoyance-some-leaders-want-him-to.html | ROCKEFELLERS TACTICS STIR GOP ANNOYANCE Some Leaders Want Him to Blame Democrats for New Tax Increases | By Leo Egan | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rumanian-influx-poses-big-problems-for-israel-change-in-communist.html | RUMANIAN INFLUX POSES BIG PROBLEMS FOR ISRAEL Change in Communist Policy Welcomed Despite the Population Pressure | By Seth S King | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rumanian-prince-extolled-by-reds-bucharest-regime-honors-cuza-as.html | RUMANIAN PRINCE EXTOLLED BY REDS Bucharest Regime Honors Cuza as Nations Founder on 100th Anniversary | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ruth-van-puffelen-married-to-mcneil-seymour-fiske.html | Ruth Van Puffelen Married To McNeil Seymour Fiske | Special to The Hew York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sandra-tsrnith-vassar-alumna-is-future-bride-engaged-to-robert-g.html | Sandra TSrnith Vassar Alumna Is Future Bride Engaged to Robert G Auchincloss Former Navy Lieutenant | Special to The New York Pm | RE0000323024 | 1987-01-07 | B00000754273 |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/saturday-night-lincoln-vs-douglas-lincoln-vs-douglas.html | SATURDAY NIGHT LINCOLN VS DOUGLAS LINCOLN VS DOUGLAS | By Herbert Mitgang | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/science-in-review-measuring-vanguard-orbit-shows-earth-as.html | SCIENCE IN REVIEW Measuring Vanguard Orbit Shows Earth As PearShaped Not Symmetrical | By William L Laurence | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/scottlanden.html | ScottLanden | Special to The New york Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/seed-challenge-early-sowing-has-many-advantages-if-proper-methods.html | SEED CHALLENGE Early Sowing Has Many Advantages If Proper Methods Are Used | By Doretta Klaber | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sesquicentennial-philadelphias-famous-theatre-will-celebrate-a.html | SESQUICENTENNIAL Philadelphias Famous Theatre Will Celebrate a Birthday Tomorrow | By Gerald Weales | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ship-lines-await-us-lakes-subsidy-seaway-foreign-trade-may-open.html | SHIP LINES AWAIT US LAKES SUBSIDY Seaway Foreign Trade May Open Without American Vessels on Routes | By Werner Bamberger | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/shockingly-vicious.html | SHOCKINGLY VICIOUS | ROBERT D YOUNG | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/silver-spoons-werent-for-him-handy-harmans-president-made-it-the.html | Silver Spoons Werent for Him Handy Harmans President Made It the Hard Way | By Robert E Bedingfield | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/singapore-intrigue-face-in-the-clouds-by-john-gilbert-276-pp-new.html | Singapore Intrigue FACE IN THE CLOUDS By John Gilbert 276 pp New York William Morrow Co 350 | R L | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sinners-in-olympia-the-devil-in-bucks-county-by-edmund-schiddel-401.html | Sinners in Olympia THE DEVIL IN BUCKS COUNTY By Edmund Schiddel 401 pp New York Simon Schuster 495 | ALLEN WARD | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sitwell.html | Sitwell | SPENCER BROWN | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sloop-tioga-winner-in-lipton-cup-race-sloop-tioga-wins-lipton-cup.html | Sloop Tioga Winner In Lipton Cup Race SLOOP TIOGA WINS LIPTON CUP RACE | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/slum-war-plan-offered-for-city-manysided-attacks-urged-by-civic.html | SLUM WAR PLAN OFFERED FOR CITY ManySided Attacks Urged by Civic Organization | By Peter Kihss | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/smith-is-leaving-foreign-aid-post-ica-chief-believed-in-line-for.html | SMITH IS LEAVING FOREIGN AID POST ICA Chief Believed in Line for Navy Job Labouisse His Likely Successor | By E W Kenworthy | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/smog-in-l-a.html | SMOG IN L A | JACK SHERSHOW | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/snag-in-suez-pact-puzzling-to-cairo.html | SNAG IN SUEZ PACT PUZZLING TO CAIRO | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/something-heady-for-spring.html | Something Heady for Spring | By Patricia Peterson | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/son-to-mrs-wegrzyn.html | Son to Mrs Wegrzyn | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/song-program-given-by-zinaida-alvers.html | SONG PROGRAM GIVEN BY ZINAIDA ALVERS | JOHN BRIGGS | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/soviet-union-five-draws-penalties-in-world-tourney-refusal-to.html | SOVIET UNION FIVE DRAWS PENALTIES IN WORLD TOURNEY Refusal to Engage Taiwan Costs Russians Honors Brazil Captures Title | By Juan de Onis | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/soviet-writers-in-pension-plea-11-authors-in-union-say-aged.html | SOVIET WRITERS IN PENSION PLEA 11 Authors in Union Say Aged NonMembers Are Treated Unjustly | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/splete-gets-31-points.html | Splete Gets 31 Points | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sports-of-the-times-a-modest-hero.html | Sports of The Times A Modest Hero | By Arthur Daley | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/spread-of-revolt-in-algeria-seen-high-tunisian-aides-afraid-of.html | SPREAD OF REVOLT IN ALGERIA SEEN High Tunisian Aides Afraid of Involvement Link to EastWest Rift Seen | By Henry Tanner | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/st-george-ardsley-gain-curling-final.html | ST GEORGE ARDSLEY GAIN CURLING FINAL | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/star-actor-on-the-senate-stage.html | Star Actor On the Senate Stage | CABELL PHILLIPS | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/stern-barr.html | Stern  Barr | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/stranded-matriarch-mrs-bridge-by-evan-connell-313-pp-new-york-the.html | Stranded Matriarch MRS BRIDGE By Evan Connell 313 pp New York The Viking Press 375 | FLORENCE CROWTHER | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/student-fiance-of-miss-rawle-radcliffe-junior-benjamin-r-neilson-of.html | Student Fiance Of Miss Rawle Radcliffe Junior Benjamin R Neilson of Harvard Will Marry a 1956 Debutante | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/study-of-voting-shows-g-o-p-faces-difficult-task-next-year-1960-g-o.html | Study of Voting Shows G O P Faces Difficult Task Next Year 1960 G O P TASK SHOWN BY SURVEY | By W H Lawrence | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/suit-makers-set-marketing-time-agree-to-show-lines-here-from-march.html | SUIT MAKERS SET MARKETING TIME Agree to Show Lines Here From March 30 to April 10 as Aid to Retailers | By George Auerbach | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/susan-drinkwater-to-wed-in-summer.html | Susan Drinkwater To Wed in Summer | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/susanna-fone-is-wesfchester-bride-ved-to-l-f-boker-doyie-in-bedford.html | Susanna fone Is Wesfchester Bride Ved to L F Boker DoyIe in Bedford Church Ceremony | to Te Ne york Tei | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/swedes-redefine-role-of-the-king-board-drafts-constitutional.html | SWEDES REDEFINE ROLE OF THE KING Board Drafts Constitutional Description of Ruler  Weighs Single Chamber | By Werner Wiskari | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/switzerlands-mountain-riviera.html | SWITZERLANDS MOUNTAIN RIVIERA | By Walter Hackett | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sword-play-aids-mental-patients-l-i-institution-finds-that-fencing.html | SWORD PLAY AIDS MENTAL PATIENTS L I Institution Finds That Fencing Develops Poise and Releases Hostility | By Byron Porterfield | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/taken-aback.html | TAKEN ABACK | MARJORIE DYCKE | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tax-plan-scored-by-prendergast-democrat-says-rockefeller-would-soak.html | TAX PLAN SCORED BY PRENDERGAST Democrat Says Rockefeller Would Soak the Poor  Pushes Air Time Bid | By Douglas Dales | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/teacher-program-hailed-at-yeshiva-experimental-effort-to-draw.html | TEACHER PROGRAM HAILED AT YESHIVA Experimental Effort to Draw Graduate Talent Into Field Is Called a Success | By Gene Currivan | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/teacher-test-sought-penn-state-hunting-way-to-identify-ability-in.html | TEACHER TEST SOUGHT Penn State Hunting Way to Identify Ability in Field | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/teamsters-face-renewed-inquiry-mcclellan-sets-hearing-this-week-on.html | TEAMSTERS FACE RENEWED INQUIRY McClellan Sets Hearing This Week on Reports of Recent Questionable Moves | By Joseph A Loftus | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-dance-notes-ballets-africains-maya-deren-film-weeks-events.html | THE DANCE NOTES  Ballets Africains Maya Deren Film  Weeks Events  Touring Afield | By John Martin | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-dies-were-cast-for-things-as-they-are-today-a-history-of.html | The Dies Were Cast for Things as They Are Today A HISTORY OF TECHNOLOGY Edited by Charles Singer E J Holmyard A R Hall and Trevor I Williams Assisted by Y Peel and M Reeve Volume IV The Industrial Revolution c 1750 to c 1850 Illustrated 728 pp Volume V The Late Nineteenth Century c 1850 to 1900 Illustrated 888 pp New York Oxford University Press 2690 each | By I Bernard Cohen | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-fabric-of-life-and-its-price-in-rubles-main-street-u-s-s-r-by.html | The Fabric of Life and Its Price in Rubles MAIN STREET U S S R By Irving R Levine Illustrated 408 pp New York Doubleday Co 450 | By Marvin L Kalb | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-faith-that-failed-the-story-of-an-american-communist-by-john.html | The Faith That Failed THE STORY OF AN AMERICAN COMMUNIST By John Gates Foreword by Earl Browder 221 pp New York Thomas Nelson Sons 395 | By Harry Schwartz | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-great-explorer-sigmund-freuds-mission-an-analysis-of-his.html | The Great Explorer SIGMUND FREUDS MISSION An Analysis of His Personality and Influence By Erich Fromm 120 pp New York Harper Bros 3 | By Joost A M Meerloo | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-long-wait-pony-for-three-by-c-w-anderson-illustrated-by-the.html | The Long Wait PONY FOR THREE By C W Anderson Illustrated by the author 42 pp New York The Macmillan Co 2 boards 250 cloth | ALICE LOW | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-merchants-view-an-appraisal-of-spring-and-summer-apparel-orders.html | The Merchants View An Appraisal of Spring and Summer Apparel Orders and of Inventories | By Herbert Koshetz | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-raveled-sleeve-no-roses-for-harry-by-gene-zion-illustrated-by.html | The Raveled Sleeve NO ROSES FOR HARRY By Gene Zion Illustrated by Margaret Bloy Graham 28 pp New York Harper Bros 250 Library edition 325 | ELLEN LEWIS BUELL | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-week-in-finance-stocks-weather-1959s-second-big-storm-as.html | The Week in Finance Stocks Weather 1959s Second Big Storm as Economy Breezes Along | By Thomas E Mullaney | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-west-puts-its-brand-on-congress-something-new-has-been-added-to.html | The West Puts Its Brand On Congress Something new has been added to politics the prestige and power of the fastgrowing West | By Richard L Neuberger | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/thomas-7ft-high-jump-sets-world-indoor-mark-delany-wins-garden-mile.html | THOMAS 7FT HIGH JUMP SETS WORLD INDOOR MARK DELANY WINS GARDEN MILE RECORD FOR BRAGG | By Joseph M Sheehan | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/thomasdew.html | ThomasDew | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/thomson-tracey.html | Thomson Tracey | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/thrift-is-keynote-for-new-england-budgets-in-new-hampshire-maine.html | THRIFT IS KEYNOTE FOR NEW ENGLAND Budgets in New Hampshire Maine and Vermont Seek to Hold Down Spending | By John H Fenton | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/trailing-the-unforgiven-below-the-border.html | TRAILING THE UNFORGIVEN BELOW THE BORDER | By Paul F Kennedy | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tugmen-strike-to-vote-on-offer-ballot-on-21cent-pay-rise-slated.html | TUGMEN STRIKE TO VOTE ON OFFER Ballot on 21Cent Pay Rise Slated Today for 4000 Port Union Members | By Arthur H Richter | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/turn-about.html | TURN ABOUT | JOHN W FREEMAN | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tva-trains-a-corps-employes-prepare-to-act-in-a-nuclear-attack.html | TVA TRAINS A CORPS Employes Prepare to Act in a Nuclear Attack | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-ns-aid-program-makes-a-fresh-start-underdeveloped-countries-to.html | U NS AID PROGRAM MAKES A FRESH START Underdeveloped Countries to Get Help in Planning Projects That Can Be Soundly Financed | By Thomas J Hamilton | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-bars-a-delay-for-little-rock-urges-judge-to-cite-school-board.html | U S BARS A DELAY FOR LITTLE ROCK Urges Judge to Cite School Board for Contempt if It Balks on Integration Plan | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-criticizes-move.html | U S Criticizes Move | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-joins-soviet-in-math-project-experts-at-u-of-michigan-and-in.html | U S JOINS SOVIET IN MATH PROJECT Experts at U of Michigan and in Moscow Compile Bilingual Lexicon | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/union-college-drive-15-million-sought-in-11-years-for-endowment-and.html | UNION COLLEGE DRIVE 15 Million Sought in 11 Years for Endowment and Plant | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/us-gathers-data-on-seamens-pay-survey-reveals-subsidized-ships-keep.html | US GATHERS DATA ON SEAMENS PAY Survey Reveals Subsidized Ships Keep Tighter Reins on Their Expenses | By Edward A Morrow | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/utility-outlays-expected-to-rise-trade-magazine-forecasts-increase.html | UTILITY OUTLAYS EXPECTED TO RISE Trade Magazine Forecasts Increase of 02 for 59 Above 58 Budgets | By Gene Smith | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/variety-show-orphan-a-raccoon-by-era-zistel-illustrated-by-seymour.html | Variety Show ORPHAN A Raccoon By Era Zistel Illustrated by Seymour Fleishman 80 pp Chicago and New York Rand McNally Co 250 | IRIS VINTON | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/victoria-s-holt-wellesley-1960-engaged-to-wed-plans-marriage-in.html | Victoria S Holt Wellesley 1960 Engaged to Wed Plans Marriage in June to Edward Jaycox Jr a Senior at Yale | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/virginia-passes-key-school-bills-almonds-plan-for-easing.html | VIRGINIA PASSES KEY SCHOOL BILLS Almonds Plan for Easing Integration is Approved Extremists Active | By Homer Bigart | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/virginia-prall-married.html | Virginia Prall Married | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/virginia-seeks-ways-to-limit-integration-federal-and-state-rulings.html | VIRGINIA SEEKS WAYS TO LIMIT INTEGRATION Federal and State Rulings Interfere With Massive Legal Resistance To Mixed Public Schools | By Arthur Krock | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/virginia-viewed-as-turning-point-for-integration-moderates-in-south.html | VIRGINIA VIEWED AS TURNING POINT FOR INTEGRATION Moderates in South Found Aided  Warren Rejects Arlington School Delay | By Anthony Lewis | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/visit-urged-by-british.html | Visit Urged by British | Special To The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/vote-by-states.html | Vote by States | Special To The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/w-h-spruance-student-fiance-of-miss-craven-grandson-of-admiral-w-f.html | W H Spruance Student Fiance Of Miss Craven Grandson of Admiral W F Halsey Will Marry Foxhollow Graduate | Special To The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/warren-rejects-arlington-plea-clears-way-for-admission-of-4-negroes.html | WARREN REJECTS ARLINGTON PLEA Clears Way for Admission of 4 Negroes Tomorrow to Junior High School | Special To The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/washington-dulles-and-fulbright-feud-or-truce.html | Washington Dulles and Fulbright  Feud or Truce | By James Reston | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/westchester-matrons-to-the-barricades-westchester-matrons-to-the.html | Westchester Matrons To the Barricades Westchester Matrons to the Barricades | By Marybeth Weston | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/westchester-run-by-oldstyle-boss-and-michaelian-does-not-seem.html | WESTCHESTER RUN BY OLDSTYLE BOSS And Michaelian Does Not Seem Likely to Give Up Any of His 3 Posts | By Merrill Folsom | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/western-roundup.html | Western Roundup | By Nelson Nye | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/what-lessons-for-preschoolers-preschoolers.html | What Lessons for Preschoolers Preschoolers | By Dorothy Barclay | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/white-house-changes-with-persons-in-job-the-staff-participates-more.html | WHITE HOUSE CHANGES WITH PERSONS IN JOB The Staff Participates More Closely Under the New Assistant | By Felix Belair Jr | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/whos-chauvinistic-now.html | WHOS CHAUVINISTIC NOW | BORIS ERICH NELSON | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/williams-to-ask-michigan-tax-rise-new-income-and-corporate-levies.html | WILLIAMS TO ASK MICHIGAN TAX RISE New Income and Corporate Levies Urged in Video Preview of Program | Special To The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/without-blinking-pointers-on-servicing-fluorescent-lamps.html | WITHOUT BLINKING Pointers on Servicing Fluorescent Lamps | By Bernard Gladstone | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/wood-field-and-stream-angler-errs-in-confirming-wifes-catch-before.html | Wood Field and Stream Angler Errs in Confirming Wifes Catch Before She Confirms His | By John W Randolph | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archiv es/workers-manage-yugoslav-plant-employes-council-governs-all.html | WORKERS MANAGE YUGOSLAV PLANT Employes Council Governs All Operations of Big Farm Implement Factory | By Paul Underwood | RE0000323024 | 1987-01-07 | B00000754273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/world-of-music-bach-six-nights-a-week.html | WORLD OF MUSIC BACH SIX NIGHTS A WEEK | By Ross Parmenter | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/yale-six-wins-9-to-3-scores-7-goals-in-last-two-periods-to-rout.html | YALE SIX WINS 9 TO 3 Scores 7 Goals in Last Two Periods to Rout Brown | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/yales-counselor-to-retire-june-30-dr-a-b-crawford-leaving-after-40.html | YALES COUNSELOR TO RETIRE JUNE 30 Dr A B Crawford Leaving After 40 Years on Staff  Set Up Scholarships | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/youth-symphony-thrills-children-norwalk-auxiliary-group-plays-to.html | YOUTH SYMPHONY THRILLS CHILDREN Norwalk Auxiliary Group Plays to School Pupils at First of Two Concerts | Special to The New York Times | RE0000323024 | 1987-01-07 | B00000754273 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/470-get-hofstra-degrees.html | 470 Get Hofstra Degrees | Special to The New York Time | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/a-big-production-for-revlon.html | A Big Production for Revlon | By Carl Spielvogel | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/about-new-york-artist-in-cutouts-and-caricatures-hopes-for-chance.html | About New York Artist in Cutouts and Caricatures Hopes for Chance to Display Genius Here | By Meyer Berger | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/abramszwerdling.html | AbramsZwerdling | Sal to The New York me | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/afm-networks-agree-on-a-pact-5year-contract-provides-for-wage-rise.html | AFM NETWORKS AGREE ON A PACT 5Year Contract Provides for Wage Rise and First Pension  Staffs Cut | By Val Adams | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/americans-training-at-church-institute-in-new-role-abroad.html | Americans Training At Church Institute In New Role Abroad | By John Wickleinspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/appeals-from-health-groups.html | Appeals From Health Groups | KATHERINE STEINFIRST | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/arkansans-reject-school-recall-bid.html | ARKANSANS REJECT SCHOOL RECALL BID | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/arthur-tokle-captures-bear-mountain-ski-jumping-laurels-before.html | Arthur Tokle Captures Bear Mountain Ski Jumping Laurels Before 32000 JERSEYAN SOARS 143 FEET TWICE Tokle Takes Class A Honors and Then Wins Trophy on 145Foot Ski Jump | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/artists-from-japan.html | Artists From Japan | JOHN P SHANLEY | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/barbara-ann-wright-is-a-prospective-bride.html | Barbara Ann Wright Is a Prospective Bride | Special to The New York TImel | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/blows-at-arabs-urged-in-israel-military-action-demanded-by-press-if.html | BLOWS AT ARABS URGED IN ISRAEL Military Action Demanded by Press if Violence on Syrian Border Recurs | By Seth S Kingspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/bonn-is-hopeful-visit-by-dulles-will-heal-rifts-expects-him-to-try.html | BONN IS HOPEFUL VISIT BY DULLES WILL HEAL RIFTS Expects Him to Try to Unify Western Allied Policies on the German Question SMALLER NATIONS WARY Looking to Reexamination of Basic NATO Stand on the Principal Issues BONN IS HOPEFUL ON DULLES VISIT | By Sydney Grusonspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/briggen-h-c-wll.html | BRIGGEN H C Wll | LtAMsI Special to The ew Yy | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/c-vivian-anderson-insurance-official-.html | C VIVIAN ANDERSON INSURANCE OFFICIAL | ctal to The New Yorl Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/caprice-triumphs-in-frostbite-race-strohmeiers-dinghy-takes.html | CAPRICE TRIUMPHS IN FROSTBITE RACE Strohmeiers Dinghy Takes Larchmont Regatta With 144 of 150 Points | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/carlino-scuttles-city-betting-plan-assembly-leader-declares.html | CARLINO SCUTTLES CITY BETTING PLAN Assembly Leader Declares Responsible Republicans Oppose OffTrack Tax CARLINO SCUTTLES CITY BETTING PLAN | By Douglas Dales | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/child-to-mrs-peter-bower.html | Child to Mrs Peter Bower | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/chileans-to-visit-m-i-t.html | Chileans to Visit M I T | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/coach-79-rewarded-currans-trip-from-mercersburg-pays-off-when-cruz.html | Coach 79 Rewarded Currans Trip From Mercersburg Pays Off When Cruz Vaults 14 12 Feet | By Michael Strauss | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/college-of-bronx-will-start-today-new-twoyear-school-now-on-hunter.html | COLLEGE OF BRONX WILL START TODAY New TwoYear School Now on Hunter Campus Plans to Move on March 15 125 STUDENTS ENROLLED Eventual Total of 2500 Is ExpectedNearly 900 Apply as Teachers | By Loren B Pope | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/congress-battle-on-budget-widens-gop-holds-fiscal-attack-is.html | CONGRESS BATTLE ON BUDGET WIDENS GOP Holds Fiscal Attack Is Political  Democrats See Peril in Economy | By Allen Druryspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/consumer-poll-an-appraisal-of-sampling-method-used-by-economic.html | Consumer Poll An Appraisal of Sampling Method Used by Economic Researchers CONSUMER POLL UNDERGOES STUDY | By Edward H Collins | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archiv es/controversial-viewpoint-on-integration-huntley-asks-change-in-negro.html | Controversial Viewpoint on Integration Huntley Asks Change in Negro Leadership Newsman Heard on 2d Agony of Atlanta | By Jack Gouldjg | RE0000323025 | 1987-01-07 | B00000754274 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/corcoran-scores-at-north-conway-beats-mall-on-second-run-in-gibson.html | CORCORAN SCORES AT NORTH CONWAY Beats Mall on Second Run in Gibson Memorial Slalom Sally Deaver Victor | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dealing-is-brisk-on-zurich-board-price-movements-erratic-volume-off.html | DEALING IS BRISK ON ZURICH BOARD Price Movements Erratic Volume Off for Week Trust Buyers Active | By George H Morisonspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/democrats-push-airport-measure-5year-federal-aid-plan-up-in-senate.html | DEMOCRATS PUSH AIRPORT MEASURE 5Year Federal Aid Plan Up in Senate Administration Hopes for a Compromise | By E W Kenworthyspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dr-arthur-mcrackens.html | DR ARTHUR MCRACKENS | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dresses-of-silk-form-backbone-of-cruise-wear.html | Dresses Of Silk Form Backbone Of Cruise Wear | By Gloria Emerson | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/drjames-p-miller.html | DRJAMES P MILLER | Special to The Nevz York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dulles-explains-german-aims-to-consult-on-a-soviet-parley.html | Dulles Explains German Aims To Consult on a Soviet Parley | Special to The New York TimesSpecial to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dutch-guilder-shows-strength-particularly-against-us-dollar.html | Dutch Guilder Shows Strength Particularly Against US Dollar | By Paul Catzspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/enka-to-move-offices.html | Enka to Move Offices | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/fair-reward-takes-top-honors-in-1159dog-show-at-boston-wire-fox.html | Fair Reward Takes Top Honors In 1159Dog Show at Boston Wire Fox Terrier Owned by Mrs Koehler Is Named Welsh Corgi in Final | By John Rendelspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/fashion-trends-abroad-paris-crahay-silhouette-is-only-new-one.html | Fashion Trends Abroad Paris Crahay Silhouette Is Only New One | By Carrie Donovanspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/food-news-citrus-crop-will-be-big.html | Food News Citrus Crop Will Be Big | By June Owen | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/fords-boat-is-first-kat-ii-beats-suivezmoi-ii-in-riverside-y-c.html | FORDS BOAT IS FIRST Kit Kat II Beats SuivezMoi II in Riverside Y C Event | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/foreign-affairs-the-giant-in-the-elysee-and-us.html | Foreign Affairs The Giant in the Elysee and Us | By C L Sulzberger | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/four-negroes-will-enter-7th-grade-at-arlington-violence-doubted.html | Four Negroes Will Enter 7th Grade at Arlington Violence Doubted ARLINGTON SCHOOL TO ADMIT NEGROES | By Anthony Lewisspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/french-are-waiting-until-next-month-to-assess-governments-economic.html | French Are Waiting Until Next Month To Assess Governments Economic Plan | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ghaing-wells-iiilistist-8-presicent-from-lg3-to3-of-american.html | GHAING WELLS IIILISTIST 8 Presicent From lg3 to3 of American OpticalDies Aided Its Expansion | SPECIAL TO THE NEWYORK TIMES | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/gold-strike-stirs-london-markets-find-in-orange-free-state-provides.html | GOLD STRIKE STIRS LONDON MARKETS Find in Orange Free State Provides Only Excitement During Quiet Week INDUSTRIALS DOWN 41 Polls Showing a Decline in Conservatives Popularity Contribute to Dullness | By Thomas P Ronanspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/governor-names-legal-assistant-robert-maccrate-in-17800-post-p.html | GOVERNOR NAMES LEGAL ASSISTANT Robert MacCrate in 17800 Post  P Vincent Sullivan New Motor Chief Here | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/greenberg-is-divorced-exballplayers-wife-said-to-have-obtained.html | GREENBERG IS DIVORCED ExBallplayers Wife Said to Have Obtained Decree | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/grenade-kills-3-at-fete-in-cuba-50-worshipers-wounded-in-attack.html | GRENADE KILLS 3 AT FETE IN CUBA 50 Worshipers Wounded in Attack Laid to Batista Group in Mountains | By R Hart Phillipsspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/hadassahs-head-asks-bigotry-ban-dr-freund-urges-national-law-to.html | HADASSAHS HEAD ASKS BIGOTRY BAN Dr Freund Urges National Law to Stop Spreading of Hate Literature | By Irving Spiegel | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/hecksher-takes-tournament.html | Hecksher Takes Tournament | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/individuality-of-gene-disputed-trait-is-lost-in-corn-experiment.html | Individuality of Gene Disputed Trait Is Lost in Corn Experiment Elements Power to Produce Color in Kernel Vanishes After a Combining Test INDIVIDUAL TRAIT OF GENE DISPUTED | By John W Finneyspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/indonesia-reds-oppose-naming-of-military-men-to-parliament.html | Indonesia Reds Oppose Naming Of Military Men to Parliament | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/italians-worried-by-fanfani-move-outgoing-premier-insists-on.html | ITALIANS WORRIED By FANFANI MOVE Outgoing Premier Insists on Leaving Party Post Major Crisis Feared | By Paul Hofmannspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/jayne-ann-kay-bride-0u-richard-alan-jones.html | Jayne Ann Kay Bride 0u Richard Alan Jones | pecial to The New York Tfme | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/joan-k-ericksen-married-in-west-to-stanton-cook-lt-of-california.html | Joan K Ericksen Married in West To Stanton Cook Lt of California Alumna Bride in Berkeley of Doctoral Candidate | peelal to The New York Lmes | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/julius-finkel.html | JULIUS FINKEL | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/l-i-blacksmith-82-gives-over-hammer-and-tongs-to-son-60.html | L I Blacksmith 82 Gives Over Hammer and Tongs to Son 60 | By Byron Porterfieldspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |

| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/lay-theologians-urged-local-doctrine-decisions-demand-it-churchmen.html | LAY THEOLOGIANS URGED Local Doctrine Decisions Demand It Churchmen Told | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
|---|---|---|---|---|---|---|
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/lee-j-kirner.html | LEE J KIRNER | special to The New York Tlzes | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/lefebvre-victor-in-state-slalom-lake-placid-skier-23-wins-whiteface.html | LEFEBVRE VICTOR IN STATE SLALOM Lake Placid Skier 23 Wins Whiteface Race Eaton Takes Combined Title | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/light-on-antiparty-group.html | Light on AntiParty Group | By Harry Schwartz | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/lucia-heard-at-met-miss-dobbs-sings-title-role-first-time-this.html | LUCIA HEARD AT MET Miss Dobbs Sings Title Role First Time This Season | J B | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mayor-seeks-pact-in-tugboat-strike-city-hall-meetings-follow-union.html | MAYOR SEEKS PACT IN TUGBOAT STRIKE City Hall Meetings Follow Union Rejection of Offer MAYOR SEEKS PACT IN TUGBOAT STRIKE | By Werner Bamberger | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mexicans-display-unity-on-dispute-450000-gather-to-support-break.html | MEXICANS DISPLAY UNITY ON DISPUTE 450000 Gather to Support Break With Guatemala Over Fishing Rights | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/miami-u-honors-educators.html | Miami U Honors Educators | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/miss-cormack-becomes-bride-in-los-angeles-teaching-assistant-at-u-c.html | Miss Cormack Becomes Bride In Los Angeles TEaching Assistant at U C LA Is Wed to M L Brittain 3d | SDeetl to e New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/miss-dora-gurney-becomes-affianced.html | Miss Dora Gurney Becomes Affianced | Special to The New York Tiule | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mitchell-open-to-vice-president-bid.html | Mitchell Open to Vice President Bid | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mnary-sailing-victor-triumphs-with-sandbagger-at-manhasset-bay-y-c.html | MNARY SAILING VICTOR Triumphs With Sandbagger at Manhasset Bay Y C | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/montreal-curlers-score-at-mt-hope.html | MONTREAL CURLERS SCORE AT MT HOPE | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mrs-isaac-meyer.html | MRS ISAAC MEYER | pecia I to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mrs-jacob-b-ramnick.html | MRS JACOB B RAMNICK | Spedal to Tle New oyk irnes | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/music-debut-of-promise-olegna-fuschi-concert-guild-winner-presents.html | Music Debut of Promise Olegna Fuschi Concert Guild Winner Presents Town Hall Piano Recital | By John Briggs | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mutual-funds-role-of-the-little-investor-institutions-found-to-be.html | Mutual Funds Role of the Little Investor Institutions Found to Be Big Owners of Shares | By Gene Smith | RE0000323025 | 1987-01-07 | B00000754274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/narcotics-study-calls-state-lax-legislative-committee-asks-agency.html | NARCOTICS STUDY CALLS STATE LAX Legislative Committee Asks Agency to Care for 43 of Nations Addicts | By Robert Alden | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/navy-sets-plans-for-ocean-study-10year-program-calls-for-building.html | NAVY SETS PLANS FOR OCEAN STUDY 10Year Program Calls for Building Modern Fleet of Research Vessels | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/new-york-five-wins-5433.html | New York Five Wins 5433 | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/news-drives-set-union-vote-today-balloting-will-be-on-two-pacts.html | NEWS DRIVES SET UNION VOTE TODAY Balloting Will Be on Two Pacts With Wholesalers in City and Suburbs | By Emanuel Perlmutter | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/norfolk-will-admit-17-at-institutions-closed-by-almond-in-fall.html | Norfolk Will Admit 17 at Institutions Closed by Almond in Fall NORFOLK TO OPEN BIRACIAL GLASSES | By Homer Bigartspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ohn-mkie-emery-lawyer-innewark.html | OHN MKIE EMERY LAWYER INNEWARK | peJal to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/orfeo-in-annapolis-monteverdi-opera-is-sung-at-st-johns-college.html | ORFEO IN ANNAPOLIS Monteverdi Opera Is Sung at St Johns College | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/pigeons-susceptible-to-artery-ailments-aid-heart-research.html | Pigeons Susceptible To Artery Ailments Aid Heart Research | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/plan-for-capital-ties-in-suburbs-congress-report-advises-programs.html | PLAN FOR CAPITAL TIES IN SUBURBS Congress Report Advises Programs Based on Role as Growing Metropolis | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/policy-for-berlin-replacement-of-allies-by-bonn-in-western-sector.html | Policy for Berlin Replacement of Allies by Bonn in Western Sector Proposed | KARL LOEWENSTEIN | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/presidential-qualifications.html | Presidential Qualifications | PHILIP DEASY | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/random-notes-in-washington-school-aid-hearings-to-begin-house-and.html | Random Notes in Washington School Aid Hearings to Begin House and Senate to Study Plan Without Waiting for White House Views Flemming Testimony Delayed | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/rangers-beat-red-wings-in-garden-hockey-sullivan-excels-in-5to4.html | Rangers Beat Red Wings in Garden Hockey SULLIVAN EXCELS IN 5TO4 TRIUMPH Scores Two Goals and Gets Two Assists for Rangers Against Detroit Six | By Frank M Blunk | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/resolved-to-find-how-high-is-up-thomas-is-likely-to-lift-jump.html | Resolved To Find How High Is Up Thomas Is Likely to Lift Jump Record of 7 Feet to 7 3 Bragg With 15 6 12 Vault Is Awaiting Stronger Pole | By Joseph M Sheehan | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/rich-captures-honors-leads-division-a-in-sailing-races-at.html | RICH CAPTURES HONORS Leads Division A in Sailing Races at Mamaroneck | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |

| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/riding-title-won-by-wendy-hanson-she-captures-horsemanship-honors.html | RIDING TITLE WON BY WENDY HANSON She Captures Horsemanship Honors at White Plains Kay Tremper Scores | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
|---|---|---|---|---|---|---|
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/rights-aide-sees-housing-as-crux-bias-in-this-field-is-termed.html | RIGHTS AIDE SEES HOUSING AS CRUX Bias in This Field Is Termed Threat to Gains in Others US Inquiry Here Today | By Peter Kihss | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ringoldinsley.html | RingoldInsley | SIeclal t The New York lmee | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/rockefeller-asks-record-tax-rise-in-budget-today-275-million-in-new.html | ROCKEFELLER ASKS RECORD TAX RISE IN BUDGET TODAY 275 Million in New Levies Listed in States First 2Billion Program GOVERNOR TO BE ON TV Shows Deep Concern About Opposition Wagner Plan for New Impost Due Soon GOVERNOR OFFERS HIS BUDGET TODAY | By Leo Eganspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/russell-sherman-pianist-heard-in-concerto-with-philharmonic.html | Russell Sherman Pianist Heard In Concerto With Philharmonic | ERIC SALZMAN | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/scranton-five-beats-yeshiva.html | Scranton Five Beats Yeshiva | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/slain-patrolman-gets-moslem-rite-funeral-is-held-in-mosque-in.html | SLAIN PATROLMAN GETS MOSLEM RITE Funeral Is Held in Mosque in Brooklyn for Policeman Killed in Gun Battle | By Joseph Morgenstern | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/sloop-tioga-takes-lipton-cup-in-elevenhour-drifting-match.html | Sloop Tioga Takes Lipton Cup In ElevenHour Drifting Match | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/small-nations-are-wary.html | Small Nations Are Wary | By Robert C Dotyspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/song-recital-given-by-ethel-drehmann.html | SONG RECITAL GIVEN BY ETHEL DREHMANN | J B | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/soviet-vessel-in-pacific.html | Soviet Vessel in Pacific | Special to The New fork Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/spiegel-nearing-a-pact-on-movie-producer-seeks-mankiewicz-to-direct.html | SPIEGEL NEARING A PACT ON MOVIE Producer Seeks Mankiewicz to Direct Williams Work OHara Novel Wanted | By Thomas M Pryorspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/sports-of-the-times-at-baseball-writers-show.html | Sports of The Times At Baseball Writers Show | By Arthur Daley | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/st-francis-five-wins-terriers-defeat-siena-6750-threepoint-shots.html | ST FRANCIS FIVE WINS Terriers Defeat Siena 6750 ThreePoint Shots Tried | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/stamford-curb-on-camps-urged-zoning-restrictions-asked-at-mass.html | STAMFORD CURB ON CAMPS URGED Zoning Restrictions Asked at Mass Meeting Held to Protest DayCenter Plan | By Richard H Parkespecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/state-tax-due-feb-16-825000-owe-installment-of-1957-income-levy.html | STATE TAX DUE FEB 16 825000 Owe Installment of 1957 Income Levy | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/steel-ordering-continues-to-rise-volume-for-january-higher-than.html | STEEL ORDERING CONTINUES TO RISE Volume for January Higher Than Expected Eastern Market Is Gaining OVERALL RATE AT 78 But Many Mills Are Pouring at a Level Far Above the Industrys Average | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/subway-maps-criticized.html | Subway Maps Criticized | PETER E ROSENBLATT | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/swiss-males-deny-federal-vote-to-women-but-yield-a-canton.html | Swiss Males Deny Federal Vote To Women but Yield a Canton Suffragettes Carry 3 FrenchSpeaking Divisions and Win Right to Take Part in Local Politics in Lausanne | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/tax-forgiveness-denied-sole-question-declared-which-year-will-be.html | Tax Forgiveness Denied Sole Question Declared Which Year Will Be Used as Basis | GEORGE H RICHARDS | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/teenagers-turn-critics-for-film-on-themselves.html | TeenAgers Turn Critics For Film on Themselves | By Martin Tolchin | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/tenor-presents-armenian-songs-armen-guirag-includes-many-composers.html | TENOR PRESENTS ARMENIAN SONGS Armen Guirag Includes Many Composers in Program at Carnegie Recital Hall | E S | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/u-s-capitalism-hailed-minister-of-malaya-would-apply-it-in-his-land.html | U S CAPITALISM HAILED Minister of Malaya Would Apply It in His Land | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/u-s-may-recast-transport-role-its-planned-study-is-likely-to-favor.html | U S MAY RECAST TRANSPORT ROLE Its Planned Study Is Likely to Favor Consolidation of Many Agencies | By Richard E Mooneyspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/u-s-still-seeking-an-african-policy-sympathy-for-rising-hopes-for.html | U S STILL SEEKING AN AFRICAN POLICY Sympathy for Rising Hopes for Independence Clashes With Ties to Europe | By Dana Adams Schmidtspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/unionists-weigh-reentry-of-ila-federation-likely-to-take.html | UNIONISTS WEIGH REENTRY OF ILA Federation Likely to Take Sympathetic View on Bid to End 6Year Exile | By A H Raskinspecial To the New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/willie-hoppe-dead-master-of-billiards-willie-hoppe7-dies-in-south.html | Willie Hoppe Dead Master of Billiards Willie Hoppe7 Dies in South Billiards Master Half Century | By United Press International | RE0000323025 | 1987-01-07 | B00000754274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/writer-is-signed-by-irene-selznick-joseph-hayes-will-adapt-a-london.html | WRITER IS SIGNED BY IRENE SELZNICK Joseph Hayes Will Adapt a London Hit for Broadway  Orson Bean Takes Role | By Arthur Gelb | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/writers-caprice-confuses-stengel-sketch-in-show-lets-yanks.html | WRITERS CAPRICE CONFUSES STENGEL Sketch in Show Lets Yanks DoubleTalking Pilot See Himself as Others Do | By John Drebinger | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/zack-wheat-former-dodgers-star-is-elected-to-baseballs-hall-of-fame.html | Zack Wheat Former Dodgers Star Is Elected to Baseballs Hall of Fame INDUCTION SLATED AT SHRINE JULY 20 Wheat Former Outfielder on Brooklyn Club Elevated by Unanimous Vote | By Howard M Tuckner | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/zilucas-dinghy-winner-hiccup-wins-frostbite-race-at-indian-harbor-y.html | ZILUCAS DINGHY WINNER Hiccup Wins Frostbite Race at Indian Harbor Y C | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/zionist-asks-funds-for-rumanian-jews.html | ZIONIST ASKS FUNDS FOR RUMANIAN JEWS | Special to The New York Times | RE0000323025 | 1987-01-07 | B00000754274 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/2d-official-faces-ouster-in-queens-mccarthy-works-chief-to-go.html | 2D OFFICIAL FACES OUSTER IN QUEENS McCarthy Works Chief to Go Mackell to Oppose Clancy in Primary | By Douglas Dales | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/3-newcombes-freed-pitcher-brothers-acquitted-in-dispute-at-tavern.html | 3 NEWCOMBES FREED Pitcher Brothers Acquitted in Dispute at Tavern | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/30-schools-to-run-test-on-tv-course-10-seventh-grades-picked-by.html | 30 SCHOOLS TO RUN TEST ON TV COURSE 10 Seventh Grades Picked by City to View Math Show  20 to Be Controls | By Loren B Pope | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/325000-swiss-holdup-masked-bandits-rob-postal-van-outside-geneva.html | 325000 SWISS HOLDUP Masked Bandits Rob Postal Van Outside Geneva Bank | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/4-city-sales-levy-seems-certain-bet-impost-fades.html | 4 CITY SALES LEVY SEEMS CERTAIN BET IMPOST FADES | By Charles G Bennett | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/4-men-to-rule-party-appointed-by-the-christian-democrats-of-italy.html | 4 MEN TO RULE PARTY Appointed by the Christian Democrats of Italy | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/4-negroes-attend-arlington-class-first-of-race-in-virginia-to-join.html | 4 NEGROES ATTEND ARLINGTON CLASS First of Race in Virginia to Join White Students  No Incidents Develop | By Anthony Lewis | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/7th-army-starts-maneuvers.html | 7th Army Starts Maneuvers | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/a-born-politician.html | A Born Politician | Indira Gandhi | RE0000323026 | 1987-01-07 | B00000754275 |

| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/advertising-magnavox-to-mccannerickson-division.html | Advertising Magnavox to McCannErickson Division | By Carl Spielvogel | RE0000323026 | 1987-01-07 | B00000754275 |
|---|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/alice-p-murphy-engaged-to-wed-g-r-cronin-jr-former-finch-student.html | Alice P Murphy Engaged to Wed G R Cronin Jr Former Finch Student and Harvard Alumnus to Marry in Summer | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/allies-inform-bonn-of-delay-on-krupp.html | ALLIES INFORM BONN OF DELAY ON KRUPP | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/almond-is-gratified.html | Almond Is Gratified | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/antarctic-team-completes-trek-u-s-committee-for-i-g-y-reports.html | ANTARCTIC TEAM COMPLETES TREK U S Committee for I G Y Reports Traverse Unit Has Reached McMurdo | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/anticastro-plot-laid-to-chicagoan-havana-police-holding-him-on.html | ANTICASTRO PLOT LAID TO CHICAGOAN Havana Police Holding Him on Charge of Planning to Kill Rebel Leader | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/arabs-outdo-reds-at-rally-in-cairo-asianafrican-conference-is.html | ARABS OUTDO REDS AT RALLY IN CAIRO AsianAfrican Conference Is Dominated by Nassers Followers at Opening | By Foster Hailey | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/audrey-hepburn-home-to-recover-actress-injured-last-week-in-mexico.html | AUDREY HEPBURN HOME TO RECOVER Actress Injured Last Week in Mexico Is Back on Coast  Hawks Warner Pact | By Thomas Pryor | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/average-family-faces-a-50-per-cent-tax-increase-under-governors.html | Average Family Faces a 50 Per Cent Tax Increase Under Governors Proposals COST SET AT 42 IN TYPICAL GROUP | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/bill-for-stadium-signed-by-meyner-camden-county-allowed-to.html | BILL FOR STADIUM SIGNED BY MEYNER Camden County Allowed to Construct 8000000 Park in Bid to Entice Phils | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/bonn-now-favors-a-big-four-parley-says-it-might-well-be-held-by.html | BONN NOW FAVORS A BIG FOUR PARLEY Says It Might Well Be Held by MidMay  Denies West Is Split on German Issue | By Sydney Gruson | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/british-give-test-of-air-navigation-decca-system-demonstrated-here.html | BRITISH GIVE TEST OF AIR NAVIGATION Decca System Demonstrated Here in a Dispute With U S Over Plane Aids | By Edward Hudson | RE0000323026 | 1987-01-07 | B00000754275 |

| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/british-treasury-raises-grants-to-royal-opera-art-gallery.html | British Treasury Raises Grants To Royal Opera Art Gallery | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
|---|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/britons-poll-views-on-nationalization.html | BRITONS POLL VIEWS ON NATIONALIZATION | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/change-proposed-for-three-levies-governor-recommends-rise-in.html | CHANGE PROPOSED FOR THREE LEVIES Governor Recommends Rise in Inheritance Tobacco and Income Levies | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/cited-in-paris-scandal-woman-is-4th-person-named-in-ballets-roses.html | CITED IN PARIS SCANDAL Woman Is 4th Person Named in Ballets Roses Case | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/clelia-garibaldi-dies-last-of-italian-national-heros-five-children.html | CLELIA GARIBALDI DIES  Last of Italian National Heros Five Children Was 91 | SPecial to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/conflicting-opinions-on-defense.html | Conflicting Opinions on Defense | MITCHELL C HODGES | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/court-bill-is-offered-talmadge-would-set-rules-on-naming-of.html | COURT BILL IS OFFERED Talmadge Would Set Rules on Naming of Justices | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/cultural-center-bid-industrialist-denies-accepting-offer-to-be-a.html | CULTURAL CENTER BID Industrialist Denies Accepting Offer to Be a Trustee | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/deadlock-ties-up-tugboats-3d-day-trucks-move-fuel-oil-and-2-liners.html | DEADLOCK TIES UP TUGBOATS 3D DAY Trucks Move Fuel Oil and 2 Liners Dock Alone  More Talks Today | BY Werner Bamberger | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/delinquency-test-opens-on-east-side-sixyear-downtown-project-will.html | DELINQUENCY TEST OPENS ON EAST SIDE SixYear Downtown Project Will Be Laboratory for Helping All Youths | By Emma Harrison | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/donna-mcauley-wed-in-pelham-to-h-j-kelly-jr-she-is-attended-by-3.html | Donna McAuley Wed in Pelham To H J Kelly Jr She Is Attended by 3 Sisters at Marriage in St Catharines | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/dulles-weighing-offer-to-moscow-on-german-issue-fulbright-after.html | DULLES WEIGHING OFFER TO MOSCOW ON GERMAN ISSUE Fulbright After Talk Says New Concepts to Counter Soviet Are Under Study | By Dana Adams Schmidt | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/east-german-pact-with-soviet-hinted.html | EAST GERMAN PACT WITH SOVIET HINTED | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/edelman-saltman.html | Edelman  Saltman | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/engineers-urged-to-explain-role-killian-tells-conclave-here-of-need.html | ENGINEERS URGED TO EXPLAIN ROLE Killian Tells Conclave Here of Need for Public to Get Insight Into Goals | By Robert K Plumb | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/eugene-e-hmos-civil-engineer-81-partner-in-fin-here-dead-designed.html | EUGENE E HMOS CIVIL ENGINEER 81 Partner in Fin Here Dead Designed Power Plants and Naval Drydocks | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/excerpts-from-rockefellers-record-2billion-budget-presented-to-the.html | Excerpts From Rockefellers Record 2Billion Budget Presented to the Legislature Excerpts From Gov Rockefellers 2Billion Budget | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fishing-patrol-set-up-costa-rican-planes-act-on-complaint-against.html | FISHING PATROL SET UP Costa Rican Planes Act on Complaint Against Panama | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/flurry-of-activity-preceded-balenciaga-and-givenchy-openings.html | Flurry of Activity Preceded Balenciaga and Givenchy Openings Fashion Trends Abroad | By Carrie Donovan | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/food-for-career-girls-menu-suggested-for-a-dinner-party-can-be.html | Food For Career Girls Menu Suggested for a Dinner Party Can Be Served Two Nights in Row | By June Owen | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/for-faster-mail-delivery.html | For Faster Mail Delivery | RUTH CHASE | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/foreign-stock-fever-a-study-of-the-new-bull-market-here-in-shares.html | Foreign Stock Fever A Study of the New Bull Market Here In Shares of Concerns in West Europe | By Paul Heffernan | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fpc-denies-state-tuscaroras-land-tuscarora-land-is-denied-state.html | FPC Denies State Tuscaroras Land TUSCARORA LAND IS DENIED STATE | By William M Blair | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/franco-opponent-gets-an-amnesty-ridruejo-former-falangist-is.html | FRANCO OPPONENT GETS AN AMNESTY Ridruejo Former Falangist Is Convicted of Defaming Dictator but Freed | By Benjamin Welles | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/french-drawings-220-works-will-go-on-exhibition-today-at-the.html | French Drawings 220 Works Will Go on Exhibition Today at the Metropolitan Museum | By Howard Devree | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/frondizi-is-home-from-visit-to-u-s-meets-alessandri-en-route-in.html | FRONDIZI IS HOME FROM VISIT TO U S Meets Alessandri En Route in Move to Strengthen ArgentinaChile Ties | By Juan de Onis | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/funds-for-foreign-aid-agency-are-blocked-by-house-member.html | Funds for Foreign Aid Agency Are Blocked by House Member | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/g-m-acts-to-ease-michigans-crisis-will-make-13-million-advance-tax.html | G M ACTS TO EASE MICHIGANS CRISIS Will Make 13 Million Advance Tax Payment in an Effort to Solve States Plight | By Damon Stetson | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/g-o-p-grumbles-over-fiscal-plan-but-party-legislators-are-likely-to.html | G O P GRUMBLES OVER FISCAL PLAN But Party Legislators Are Likely to Vote Tax Rise Democrats Critical | By Warren Weaver Jr | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/gail-w-dix-married-to-merwin-mace-jr.html | Gail W Dix Married To Merwin Mace Jr | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/gailbraith-gets-harvard-chair.html | Gailbraith Gets Harvard Chair | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/gielguds-return-in-play-predicted-may-appear-in-and-direct-much-ado.html | GIELGUDS RETURN IN PLAY PREDICTED May Appear In and Direct Much Ado  Dennis King Role Being Considered | By Sam Zolotow | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/governor-proposes-4-for-banking-unit.html | GOVERNOR PROPOSES 4 FOR BANKING UNIT | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/governor-sees-200-churchmen-he-is-cool-to-offtrack-betting.html | Governor Sees 200 Churchmen He Is Cool to OffTrack Betting | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/haitian-president-says-rule-is-eased.html | HAITIAN PRESIDENT SAYS RULE IS EASED | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/hat-union-funds-reopen-factory-workers-now-part-owners-of-bay-state.html | HAT UNION FUNDS REOPEN FACTORY Workers Now Part Owners of Bay State Company Start Return to Jobs | By John H Fenton | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/heart-clot-found-by-new-technique-israeli-physician-cites-use-of.html | HEART CLOT FOUND BY NEW TECHNIQUE Israeli Physician Cites Use of Radioactive Iodine for Diagnosing Thrombosis | By Irving Spiegel | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/high-court-asked-to-drop-gas-case.html | HIGH COURT ASKED TO DROP GAS CASE | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/hope-fades-for-ship-survivors-as-radio-signal-is-discounted.html | Hope Fades for Ship Survivors As Radio Signal Is Discounted | By Edward A Morrow | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/house-unit-urges-3d-vote-in-hawaii-widens-bill-to-provide-for-a.html | HOUSE UNIT URGES 3D VOTE IN HAWAII Widens Bill to Provide for a Referendum in Territory to Pass Upon Statehood | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/how-proposals-of-rockefeller-would-affect-state-taxpayers.html | How Proposals of Rockefeller Would Affect State Taxpayers | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/howard-signs-yankees-contract-and-wins-babe-ruth-award-for-series.html | Howard Signs Yankees Contract and Wins Babe Ruth Award for Series Play PLAYERS SALARY PLACED AT 25000 | By Louis Effrat | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/imrs-g-t-powell-dead-exhead-stac-federationj-of-home-bureaus-was85.html | iMRS G T POWELL DEAD ExHead Stae FederationJ of Home Bureaus Was85 J | Special to The New York Times J | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/in-the-nation-the-rise-of-a-young-man-with-ideas.html | In The Nation The Rise of a Young Man With Ideas | By Arthur Krock | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/increase-urged-in-fees-for-hunting-fishing.html | Increase Urged In Fees For Hunting Fishing | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/indictment-attacked-defense-in-south-africa-cites-treason-case.html | INDICTMENT ATTACKED Defense in South Africa Cites Treason Case Charges | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/iron-curtain-oil-shipped-to-u-s-cargo-seen-as-communist-foothold-in.html | IRON CURTAIN OIL SHIPPED TO U S Cargo Seen as Communist Foothold in Markets Here May Be First of Series | By Robert Conley | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/jakarta-asks-us-for-more-arms-wants-to-buy-10000000-in-light.html | JAKARTA ASKS US FOR MORE ARMS Wants to Buy 10000000 in Light Equipment for Fight Against Rebels | By Bernard Kalb | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/johnson-sees-u-s-economic-victor-senator-in-talk-here-asks-for.html | JOHNSON SEES U S ECONOMIC VICTOR Senator in Talk Here Asks for Business Unit to Help Meet Soviet Challenge | By Peter Kihss | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/joint-chiefs-see-dangers.html | Joint Chiefs See Dangers | By Allen Drury | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/joseph-h-lyon.html | JOSEPH H LYON | 13ea to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/kelley-seeks-challenge.html | Kelley Seeks Challenge | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/korea-protests-to-japan.html | Korea Protests to Japan | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/market-is-mixed-in-active-trading-prices-still-hold-in-narrow.html | MARKET IS MIXED IN ACTIVE TRADING Prices Still Hold in Narrow Trading Range Volume Is About Unchanged | By Burton Crane | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/markowitz-bezahler.html | Markowitz Bezahler | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/martin-t-williams.html | MARTIN T WILLIAMS | special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mental-health-to-benefit.html | Mental Health to Benefit | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/meredith-misscall.html | Meredith Misscall | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/meyners-budget.html | Meyners Budget | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/michael-sperri-jr.html | MICHAEL SPERRI JR | Sp ect to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/miss-carrie-schorner.html | MISS CARRIE SCHORNER | secial to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/miss-joanne-corriero-will-be-wed-in-june.html | Miss Joanne Corriero Will Be Wed in June | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/missile-base-damaged-arson-suspected-in-fire-at-nike-site-in.html | MISSILE BASE DAMAGED Arson Suspected in Fire at Nike Site in Germany | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/more-gains-made-by-british-funds-rise-continues-on-london-board.html | MORE GAINS MADE BY BRITISH FUNDS Rise Continues on London Board Along With Cape Gold Mining Shares | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mrs-ethel-d-l-sawin-married-to-a-minister.html | Mrs Ethel D L Sawin Married to a Minister | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mrsmorris-saffran.html | MRSMORRIS SAFFRAN | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/n-b-c-lists-show-on-segregation-protests-on-huntley-editorial-lead.html | N B C LISTS SHOW ON SEGREGATION Protests on Huntley Editorial Lead to Telecast Sunday  Sarnoff Backs Pay Test | By Val Adams | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/new-carrier-goes-to-sea-first-time-independence-barely-clears.html | NEW CARRIER GOES TO SEA FIRST TIME Independence Barely Clears Brooklyn Bridge on Way to Tests in Atlantic | By John C Devlin | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/new-losses-seen-by-auto-insurers-claims-for-1958-held-40-higher.html | NEW LOSSES SEEN BY AUTO INSURERS Claims for 1958 Held 40 Higher Than in 57 in Data Sent to Albany | By James J Nagle | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/new-tax-plan-to-give-relief-to-nonresidents.html | New Tax Plan to Give Relief to Nonresidents | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/no-progress-cited-in-bakers-strike-mediator-reports-no-talks-slated.html | NO PROGRESS CITED IN BAKERS STRIKE Mediator Reports No Talks Slated for Today  City Studies Bread Needs | By Ralph Katz | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/not-so-festive-n-y-u-starts-3part-town-hall-series.html | Not So Festive N Y U Starts 3Part Town Hall Series | By Ross Parmenter | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/notre-dame-nips-st-johns-7270-hawkins-scores-30-points-nyu-triumphs.html | NOTRE DAME NIPS ST JOHNS 7270 Hawkins Scores 30 Points  NYU Triumphs 5554 Over Boston University | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/on-picking-the-right-scholarship-brooklyn-stars-quit-n-c-state.html | On Picking the Right Scholarship Brooklyn Stars Quit N C State After Disappointments | By Howard M Tuckner | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/oneway-avenues-queried-disagreement-expressed-with-recent-remarks.html | OneWay Avenues Queried Disagreement Expressed With Recent Remarks on Drop in Accidents | JASON R BERKE | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/panama-canal-set-record-in-january.html | PANAMA CANAL SET RECORD IN JANUARY | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/paris-minimizes-split.html | Paris Minimizes Split | By Robert C Doty | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/parley-confirms-khrushchev-role-he-emerges-as-undisputed-leader-of.html | PARLEY CONFIRMS KHRUSHCHEV ROLE He Emerges as Undisputed Leader of Soviet Partys Ruling Hierarchy | By Max Frankel | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/patman-scores-abuses-in-pricing-says-small-business-must-bar.html | PATMAN SCORES ABUSES IN PRICING Says Small Business Must Bar Inequitable Practices of Buying Syndicates | By Herbert Koshetz | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/paul-k-randall-sr-marketing-experti.html | PAUL K RANDALL SR MARKETING EXPERTI | pecla o The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/people-pay-bulk-of-states-taxes-overhauling-of-income-rates-to.html | PEOPLE PAY BULK OF STATES TAXES Overhauling of Income Rates to Produce 720 Million  Business Levy to Fall | By McCandlish Phillips | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/philco-subsidiary-sold-stock-of-overseas-unit-sold-to-thorn-of.html | PHILCO SUBSIDIARY SOLD Stock of Overseas Unit Sold to Thorn of London | Special To The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/picking-the-candidates-state-capitals-not-washington-hold-key-to.html | Picking the Candidates State Capitals Not Washington Hold Key to Choice of Nominees in 1960 | By James Reston | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/pope-cites-tenets-as-basis-for-unity-points-to-common-belief-in.html | POPE CITES TENETS AS BASIS FOR UNITY Points to Common Belief in Trinity and Cult of Virgin in Talk to Armenians | By Paul Hofmann | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/port-plan-filed-at-san-francisco-huge-waterfront-project-features.html | PORT PLAN FILED AT SAN FRANCISCO Huge Waterfront Project Features Hotels Shops and Convention Hall | By Lawrence E Davies | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/president-gives-10year-program-for-space-probes-lauds-first-year-of.html | PRESIDENT GIVES 10YEAR PROGRAM FOR SPACE PROBES Lauds First Year of Tests  Glennan Says More Funds Cannot Accelerate Plans | By John W Finney | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/president-gives-johnson-an-award.html | President Gives Johnson an Award | Special To The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/price-movements-examined-rises-attributed-to-increase-of-bank.html | Price Movements Examined Rises Attributed to Increase of Bank Credit Over Productivity | ELGIN GROSECLOSE | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/princeton-six-wins-43-cooks-goal-in-final-period-helps-beat.html | PRINCETON SIX WINS 43 Cooks Goal in Final Period Helps Beat Middlebury | Special To The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/program-in-russian-planned.html | Program in Russian Planned | Special To The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rabbi-wise-tribute-paid-by-dr-glueck.html | RABBI WISE TRIBUTE PAID BY DR GLUECK | Special To The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/race-to-nassau-draws-28-yachts-fleet-to-leave-miami-today-in.html | RACE TO NASSAU DRAWS 28 YACHTS Fleet to Leave Miami Today in 184Mile Sailing Test  Caribbee Is Entered | Special To The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rahway-bowling-alley-burns.html | Rahway Bowling Alley Burns | Special To The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rates-off-sharply-on-treasury-bills.html | RATES OFF SHARPLY ON TREASURY BILLS | Special To The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/robert-perkins-will-marry-miss-jane-beckman-hukill.html | Robert Perkins Will Marry Miss Jane Beckman Hukill | Special To The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rockefeller-asking-record-tax-challenges-foes-to-trim-budget.html | ROCKEFELLER ASKING RECORD TAX CHALLENGES FOES TO TRIM BUDGET GOVERNOR IN PLEA | By Leo Egan | RE0000323026 | 1987-01-07 | B00000754275 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rockefeller-plan-would-reduce-income-taxes-owed-by-estates.html | Rockefeller Plan Would Reduce Income Taxes Owed by Estates | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/russian-sees-lloyd-british-suspect-soviet-aide-delivered-moscow.html | RUSSIAN SEES LLOYD British Suspect Soviet Aide Delivered Moscow Note | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/senate-unit-widens-housing-measure-senate-unit-votes-housing-bill.html | Senate Unit Widens Housing Measure Senate Unit Votes Housing Bill Billion More Than Presidents | By Edwin L Dale Jr | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/shaw-play-for-tv-maurice-evans-to-star-in-caesar-and-cleopatra.html | SHAW PLAY FOR TV Maurice Evans to Star in Caesar and Cleopatra | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/short-work-in-albany-rockefellers-message-was-fifth-the-size-of.html | SHORT WORK IN ALBANY Rockefellers Message Was Fifth the Size of Harrimans | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/southerners-role-in-senate-decried.html | SOUTHERNERS ROLE IN SENATE DECRIED | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/soviet-criticizes-basketball-unit-disqualification-of-quintet-in.html | SOVIET CRITICIZES BASKETBALL UNIT Disqualification of Quintet in World Tourney Called Outrageous by Pravda | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/spinster-tax-ended-polish-parliament-decides-20-superlevy-is-unfair.html | SPINSTER TAX ENDED Polish Parliament Decides 20 Superlevy Is Unfair | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sports-of-the-times-seeing-red.html | Sports of The Times Seeing Red | By Arthur Dalley | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/state-to-pay-too-its-realty-taxes-will-go-up-under-new-budget.html | STATE TO PAY TOO Its Realty Taxes Will Go Up Under New Budget | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/students-assail-guatemalan-aide-school-strikes-called-after.html | STUDENTS ASSAIL GUATEMALAN AIDE School Strikes Called After President Names Relative as Education Minister | By Paul P Kennedy | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/suspect-in-shooting-charged-in-jersey.html | SUSPECT IN SHOOTING CHARGED IN JERSEY | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/swedish-jumper-eager-for-action-dahl-european-champion-faces-thomas.html | SWEDISH JUMPER EAGER FOR ACTION Dahl European Champion Faces Thomas and Dumas at Boston Saturday | By Joseph M Sheehan | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tall-man-short-world-knicks-felix-finds-pleasure-and-pain-in-being.html | Tall Man Short World Knicks Felix Finds Pleasure and Pain in Being 611 | By John Corry | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tax-rise-shunned-in-jersey-budget-meyner-meets-peak-cost-of-403.html | TAX RISE SHUNNED IN JERSEY BUDGET Meyner Meets Peak Cost of 403 Million With Income  Surplus to Be Cut | By George Cable Wright | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/teachers-resign-at-night-schools-quit-to-back-up-demands-for-higher.html | TEACHERS RESIGN AT NIGHT SCHOOLS Quit to Back Up Demands for Higher Pay Rise 2 Sessions Closed | By Leonard Buder | RE0000323026 | 1987-01-07 | B00000754275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/theatre-sardonic-humor-margery-kempe-play-seen-off-broadway.html | Theatre Sardonic Humor  Margery Kempe Play Seen Off Broadway | By Brooks Atkinson | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/to-lessen-hate-literature.html | To Lessen Hate Literature | LOUIS J LEFKOWITZ | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tokyo-poll-shows-liking-for-emperor.html | TOKYO POLL SHOWS LIKING FOR EMPEROR | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tour-of-homes-to-aid-jersey-hospital-fund.html | Tour of Homes to Aid Jersey Hospital Fund | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tribe-members-jubilant.html | Tribe Members Jubilant | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/trustee-unit-going-to-pacific.html | Trustee Unit Going to Pacific | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/turks-again-talk-with-world-bank-economic-parley-in-ankara-is-first.html | TURKS AGAIN TALK WITH WORLD BANK Economic Parley in Ankara Is First Since 54 Rift  New Loan Could Result | By Jay Walz | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tv-kovacs-in-comedy-he-appears-in-symbol-of-authority-on-the-desilu.html | TV Kovacs in Comedy He Appears in Symbol of Authority on the Desilu Playhouse | By Jack Gould | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/two-oneman-shows-open-here.html | Two OneMan Shows Open Here | DORE ASHTON | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-a-w-walks-out-at-allischalmers.html | U A W WALKS OUT AT ALLISCHALMERS | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-n-health-budget-up.html | U N Health Budget Up | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-s-citizens-lose-mexican-gamble-22-jailed-and-face-prison-after.html | U S CITIZENS LOSE MEXICAN GAMBLE 22 Jailed and Face Prison After Gaming Raid  Belies Reports South of Border | By Gladwin Hill | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/united-church-plan-for-mission-is-set.html | UNITED CHURCH PLAN FOR MISSION IS SET | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/us-aides-predict-pact-with-prague-financial-accord-would-settle.html | US AIDES PREDICT PACT WITH PRAGUE Financial Accord Would Settle Claims and Provide for Increased Trade | By Paul Underwood | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/us-inquiry-begun-on-bias-in-housing-government-is-urged-to-forbid.html | US INQUIRY BEGUN ON BIAS IN HOUSING Government Is Urged to Forbid All Discrimination in Projects It Aids | By Charles Grutzner | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/us-loss-on-franc-is-put-at-3000-post-office-says-strength-of-money.html | US LOSS ON FRANC IS PUT AT 3000 Post Office Says Strength of Money Not Weakness Caught Agency Short | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/us-red-aide-vows-fight-for-peace-jackson-at-soviet-party-congress.html | US RED AIDE VOWS FIGHT FOR PEACE Jackson at Soviet Party Congress Notes America Has Political Prisoners | By Osgood Caruthers | RE0000323026 | 1987-01-07 | B00000754275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/violence-on-malta-is-feared-by-bevan.html | VIOLENCE ON MALTA IS FEARED BY BEVAN | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/virginia-is-calm-as-negroes-join-white-students-2-areas-affected.html | VIRGINIA IS CALM AS NEGROES JOIN WHITE STUDENTS 2 AREAS AFFECTED | By Homer Bigart | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/walter-carringer-tenor-offers-recital.html | Walter Carringer Tenor Offers Recital | JOHN BRIGGS | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/west-bars-a-veto-on-atom-test-ban-geneva-delegates-reject-soviet.html | WEST BARS A VETO ON ATOM TEST BAN Geneva Delegates Reject Soviet Plan U S Joint Chiefs See Dangers | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/westchester-board-bars-tax-protest.html | WESTCHESTER BOARD BARS TAX PROTEST | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/wheelchair-rolling-paraplegics-enthusiastic-about-sport-receive.html | WheelChair Rolling Paraplegics Enthusiastic About Sport Receive Help From Cochrane | By Gordon S White Jr | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/withholding-plan-called-trap-for-thousands-of-tax-dodgers-tax.html | Withholding Plan Called Trap For Thousands of Tax Dodgers TAX WITHHOLDING MAY NET EVADERS | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/wood-field-and-stream-men-amazingly-outscore-anglerettes-in.html | Wood Field and Stream Men Amazingly Outscore Anglerettes in Sailfish Derby at Palm Beach | By John W Randolph | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/worthe-w-faulkner.html | WORTHE W FAULKNER | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/youths-held-in-theft-jersey-police-report-they-also-killed-prize.html | YOUTHS HELD IN THEFT Jersey Police Report They Also Killed Prize Dog | Special to The New York Times | RE0000323026 | 1987-01-07 | B00000754275 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/58-accident-toll-cut-to-91000-by-dip-in-road-and-home-deaths.html | 58 Accident Toll Cut to 91000 By Dip in Road and Home Deaths | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/youve-bought-it-clinches-deal-at-auto-auction-auction-of-cars-a.html | Youve Bought It Clinches Deal at Auto Auction AUCTION OF CARS A BIG BUSINESS | By Bernard Stengren | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/13-balk-at-call-by-building-jury-brooklyn-office-employes-refuse-to.html | 13 BALK AT CALL BY BUILDING JURY Brooklyn Office Employes Refuse to Sign Waivers Before Seeing Lawyers | By James P McCaffrey | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/15-night-schools-in-city-are-shut-mass-teacher-resignations-in-pay.html | 15 NIGHT SCHOOLS IN CITY ARE SHUT Mass Teacher Resignations in Pay Dispute Close All but One High School | By Leonard Buder | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/2-escape-death-term-seconddegree-murder-pleas-accepted-in-jersey.html | 2 ESCAPE DEATH TERM SecondDegree Murder Pleas Accepted in Jersey Mistrial | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/57-oscar-writer-sought-by-guild-union-to-arbitrate-claims-to-brave.html | 57 OSCAR WRITER SOUGHT BY GUILD Union to Arbitrate Claims to Brave One Film Credit  Gloria Grahame Signed | By Thomas M Pryob | RE0000323027 | 1987-01-07 | B00000756036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/a-post-office-ordered-with-full-automation.html | A Post Office Ordered With Full Automation | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/about-new-york-private-cars-once-widely-used-in-city-on-subway.html | About New York Private Cars Once Widely Used in City on Subway Trolley and El Lines | By Meyer Berger | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/advertising-new-pitch-for-electric-ranges.html | Advertising New Pitch for Electric Ranges | By Carl Spielvogel | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/albany-may-ease-nonresident-tax-governor-sees-legitimate-complaint.html | ALBANY MAY EASE NONRESIDENT TAX Governor Sees Legitimate Complaint in Rules on Income Levy Credits | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/an-intercepted-coach-hall-new-army-pilot-was-headed-for-studies-at.html | An Intercepted Coach Hall New Army Pilot Was Headed for Studies at Annapolis | By Joseph M Sheehan | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/art-james-brooks-paintings-on-view-stable-gallery-showing-abstract.html | Art James Brooks Paintings on View Stable Gallery Showing Abstract Works | By Dore Ashton | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/atmosphere-and-space-joined-as-aerospace.html | Atmosphere and Space Joined as Aerospace | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/avantgarde-in-religion-group-seen-gaining-from-and-giving-to-church.html | AVANTGARDE IN RELIGION Group Seen Gaining From and Giving to Church | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/big-easytoread-road-signs-being-erected-in-westchester-letters-to.html | Big EasytoRead Road Signs Being Erected in Westchester Letters to Be 6 Inches High on Green Background to Reduce Accidents | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/britain-amasses-new-reserves-of-gold-convertible-currencies.html | Britain Amasses New Reserves Of Gold Convertible Currencies | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/britain-restores-rivalry-in-yarn-prices-fall-as-special-court.html | BRITAIN RESTORES RIVALRY IN YARN Prices Fall as Special Court Dissolves Spinners Pact of 20 Years Standing | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/britain-to-lend-to-yugoslavs.html | Britain to Lend to Yugoslavs | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/bronx-zoos-funloving-gazelle-has-men-rolling-in-the-aisles.html | Bronx Zoos FunLoving Gazelle Has Men Rolling in the Aisles | By Murray Schumach | RE0000323027 | 1987-01-07 | B00000756036 |

| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/caldwell-club-plans-dance.html | Caldwell Club Plans Dance | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
|---|---|---|---|---|---|---|
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/canadian-takes-over-un-placement-office.html | Canadian Takes Over UN Placement Office | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/capital-of-congo-quiet-but-uneasy-evidence-of-rioting-visible-in.html | CAPITAL OF CONGO QUIET BUT UNEASY Evidence of Rioting Visible in Leopoldville as Troops Help Maintain Calm | By Milton Bracker | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/car-club-officials-map-expansion-banks-directs-task-of-organizing.html | Car Club Officials Map Expansion Banks Directs Task of Organizing New SetUp of Group | By Frank M Blunk | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/castro-outlines-sweeping-plans-talks-of-transformed-cuba-in-five.html | CASTRO OUTLINES SWEEPING PLANS Talks of Transformed Cuba in Five Years Based on Agrarian Reform | By R Hart Phillips | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/chamber-attacks-bill-bykennedy-finds-new-labor-measure-inadequate.html | CHAMBER ATTACKS BILL BYKENNEDY Finds New Labor Measure Inadequate to Deal With Dishonest Union Chiefs | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/charges-of-welfare-abuses-value-of-present-grand-jury-drive-on.html | Charges of Welfare Abuses Value of Present Grand Jury Drive on Chiselers Is Queried | HENRY L McCARTHY | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/cincinnati-signs-max-rudolf.html | Cincinnati Signs Max Rudolf | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/city-council-asks-new-realty-unit-legislature-is-requested-to.html | CITY COUNCIL ASKS NEW REALTY UNIT Legislature Is Requested to Permit Full Department to Replace Present Bureau | By Emanuel Perlmutter | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/college-president-resigns.html | College President Resigns | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/day-camp-rules-of-stamford-hit-park-unit-boy-scouts-and-ymca.html | DAY CAMP RULES OF STAMFORD HIT Park Unit Boy Scouts and YMCA Support Jewish Protest on Zoning Law | By Richard H Parke | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/donald-f-kemp-34-dies-pianist-taught-at-the-juilliard-school-from.html | DONALD F KEMP 34 DIES Pianist Taught at the Juilliard School From 1947 to 1954 | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dougall-seifert.html | Dougall  Seifert | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dr-georgina-crawford.html | DR GEORGINA CRAWFORD | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dulles-departs-for-unity-talks-flies-to-europe-to-discuss-single.html | DULLES DEPARTS FOR UNITY TALKS Flies to Europe to Discuss Single German Policy | By James Reston | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/early-matinees-slated-march-18-wiley-meets-with-theatre-officials.html | EARLY MATINEES SLATED MARCH 18 Wiley Meets With Theatre Officials  Action on Evening Openings Proposed | By Arthur Gelb | RE0000323027 | 1987-01-07 | B00000756036 |

| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/economic-ties-studied.html | Economic Ties Studied | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
|---|---|---|---|---|---|---|
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/economists-cite-inflation-curbs-tell-congressional-inquiry-that.html | ECONOMISTS CITE INFLATION CURBS Tell Congressional Inquiry That Government Action Could Be Aid to Stability | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/eisenhower-plans-public-campaign-on-spending-curb-eisenhower-plans.html | Eisenhower Plans Public Campaign On Spending Curb EISENHOWER PLANS FIGHT ON SPENDING | By Felix Belair Jr | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/english-birth-rate-up-statistics-for-57-also-show-women-marrying.html | ENGLISH BIRTH RATE UP Statistics for 57 Also Show Women Marrying Earlier | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/fashion-trends-abroad-london-clothes-for-the-elegant-woman.html | Fashion Trends Abroad London Clothes for the Elegant Woman | By Carrie Donovan | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/food-restaurateurs-french-women-among-the-best-ones-head-of.html | Food Restaurateurs French Women Among the Best Ones  Head of Pruniers in London Now Here | By June Owen | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/foreign-affairs-the-role-of-frances-new-parliament.html | Foreign Affairs The Role of Frances New Parliament | By C L Sulzberger | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/france-convenes-overseas-council-de-gaulle-presides-at-first.html | FRANCE CONVENES OVERSEAS COUNCIL De Gaulle Presides at First Meeting Attended by 12 African Premiers | By W Granger Blair | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/french-see-winetrade-peril.html | French See WineTrade Peril | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/frondizi-resumes-post-argentine-president-says-his-trip-had.html | FRONDIZI RESUMES POST Argentine President Says His Trip Had Positive Results | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/garment-trade-surveys-its-ills-miami-meeting-optimistic-on-finding.html | GARMENT TRADE SURVEYS ITS ILLS Miami Meeting Optimistic on Finding Solutions to Many Problems | By Herbert Koshetz | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/gates-quits-post-as-head-of-navy-secretarys-resignation-set-for.html | GATES QUITS POST AS HEAD OF NAVY Secretarys Resignation Set for June  Franke His Deputy Is Successor | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/governor-scored-on-news-policies-states-editors-see-trend-to.html | GOVERNOR SCORED ON NEWS POLICIES States Editors See Trend to Government by Handout  Discuss Torre Case | By Peter Kihss | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/greece-accuses-soviet-charges-moscow-interferes-in-domestic-affairs.html | GREECE ACCUSES SOVIET Charges Moscow Interferes in Domestic Affairs | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/hadassah-sets-up-endowment-fund-members-will-be-asked-to-insure-the.html | HADASSAH SETS UP ENDOWMENT FUND Members Will Be Asked to Insure Themselves for the Organizations Benefit | By Irving Spiegel | RE0000323027 | 1987-01-07 | B00000756036 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/harold-v-radut.html | HAROLD V RADUT | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/hartack-returns-to-hialeah-today-ending-suspension-he-gets-mount-on.html | HARTACK RETURNS TO HIALEAH TODAY Ending Suspension He Gets Mount on Master Palynch in Bahamas Field of 15 | By Joseph C Nichols | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/how-to-clothe-boy-why-ask-the-advice-of-his-big-brother-big-brother.html | How to Clothe Boy Why Ask the Advice Of His Big Brother BIG BROTHERS AID SMALL FRYS GARB | By William M Freeman | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/irish-worker-wins-841915.html | Irish Worker Wins 841915 | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/italian-president-bids-fanfani-stay.html | ITALIAN PRESIDENT BIDS FANFANI STAY | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/jack-frye-is-killed-in-an-auto-accident-jack-frye-killed-in-car.html | Jack Frye Is Killed In an Auto Accident Jack Frye Killed in Car Crash ExPresident of TWA Was 54 | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/joseph-lyttle-jr.html | JOSEPH LYTTLE JR | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/khrushchev-sees-bonn-ambassador-said-to-offer-his-support-for-free.html | KHRUSHCHEV SEES BONN AMBASSADOR Said to Offer His Support for Free Elections if the Two Germanys Set Them Up | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/knicks-top-nationals-and-celtics-trip-hawk-five-before-18496-at.html | Knicks Top Nationals and Celtics Trip Hawk Five Before 18496 at Garden GUERINS MARKER DECIDES 115114 | By Louis Effrat | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/krulewitch-joins-mayor-in-fight-bid-officials-outline-advantages.html | Krulewitch Joins Mayor in Fight Bid OFFICIALS OUTLINE ADVANTAGES HERE | By William R Conklin | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/l-i-jury-adjourns-for-night.html | L I Jury Adjourns for Night | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/lecture-canceled-by-soviet-official.html | LECTURE CANCELED BY SOVIET OFFICIAL | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/legislature-names-corwith-to-regents.html | LEGISLATURE NAMES CORWITH TO REGENTS | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/leo-e-kelly.html | LEO E KELLY | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/little-rock-fails-in-bid-on-schools-us-court-denies-boards-request.html | LITTLE ROCK FAILS IN BID ON SCHOOLS US Court Denies Boards Request for Reopening on Segregated Basis | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/lundy-is-sworn-as-albany-aide-new-public-service-chief-says-common.html | LUNDY IS SWORN AS ALBANY AIDE New Public Service Chief Says Common Sense Will Help Him Decide Issues | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/lutherans-doubt-christian-unity-council-meeting-delegates-point-to.html | LUTHERANS DOUBT CHRISTIAN UNITY Council Meeting Delegates Point to Protestant Rifts in Discussing Popes Call | By George Dugan | RE0000323027 | 1987-01-07 | B00000756036 |

| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/macmillan-visit-to-soviet-nears-prime-minister-to-sound-out-dulles.html | MACMILLAN VISIT TO SOVIET NEARS Prime Minister to Sound Out Dulles British Seek to Reassure the Russians | By Drew Middleton | RE0000323027 | 1987-01-07 | B00000756036 |
|---|---|---|---|---|---|---|
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/madorsky-silverstein.html | Madorsky Silverstein | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/malta-strike-marks-voiding-of-charter.html | MALTA STRIKE MARKS VOIDING OF CHARTER | Dispatch of The Times London | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/market-is-firm-as-trading-eases-shipbuilding-shares-some-specialty.html | MARKET IS FIRM AS TRADING EASES Shipbuilding Shares Some Specialty Steels Advance American Motors Up | By Burton Crane | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mcelroy-defends-data-in-his-budget-melroy-defends-his-budget-facts.html | McElroy Defends Data in His Budget MELROY DEFENDS HIS BUDGET FACTS | By John D Morris | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mcelroy-undisturbed.html | McElroy Undisturbed | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/merger-study-voted-down.html | Merger Study Voted Down | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mexico-cuts-bail-20-u-s-citizens-in-jail-for-gambling-win-reduction.html | MEXICO CUTS BAIL 20 U S Citizens in Jail for Gambling Win Reduction | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/meyner-stresses-traffic-campaign-500-at-safety-parley-hear-him-ask.html | MEYNER STRESSES TRAFFIC CAMPAIGN 500 at Safety Parley Hear Him Ask Compulsory Test on Drunken Driving | By George Cable Wright | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/meyner-to-visit-brazil.html | Meyner to Visit Brazil | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/miss-kirkbright-is-future-bride-of-neil-w-plass-vassar-senior.html | Miss Kirkbright Is Future Bride Of Neil W Plass Vassar Senior Fiancee of Haverford Alumnus Summer Nuptials | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mrs-f-marvin-sutton.html | MRS F MARVIN SUTTON | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mrs-frederick-weeks.html | MRS FREDERICK WEEKS | Special to he ew York Ttme | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/music-great-tradition-kentner-piano-soloist-with-philadelphians.html | Music Great Tradition Kentner Piano Soloist With Philadelphians | By John Beiggs | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/nassau-weighs-purchase.html | Nassau Weighs Purchase | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/negroes-eat-in-school-cafeterias-in-norfolks-first-day-of-classes.html | Negroes Eat in School Cafeterias In Norfolks First Day of Classes | By Homer Bigart | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/new-ethics-code-for-public-office-submitted-to-city-council.html | NEW ETHICS CODE FOR PUBLIC OFFICE SUBMITTED TO CITY Council Committee Defines Conflicts of Interest Civil Penalties Urged | By Charles G Bennett | RE0000323027 | 1987-01-07 | B00000756036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/newark-to-expand-y.html | Newark to Expand Y | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/otto-t-_sga-eai-exhead-of-numismatic-clubi-her-f-uoundd-boxu-nitj.html | OTTO T sGA EAI ExHead of Numismatic ClubI Her F uoundd BoxU nitj | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/patriotic-groups-cite-red-advance-speakers-say-us-leaders-do-not.html | PATRIOTIC GROUPS CITE RED ADVANCE Speakers Say US Leaders Do Not Grasp Threat and Permit It to Spread | By Jack Raymond | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/pervukhin-confesses-support-of-khrushchev-foes-policies-demoted.html | Pervukhin Confesses Support Of Khrushchev Foes Policies Demoted Official Tells Party Congress He Backed Views of Malenkov Group | By Max Frankel | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/physician-to-marry-marcia-bell-in-june.html | Physician to Marry Marcia Bell in June | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/plight-of-jewish-refugees.html | Plight of Jewish Refugees | EMILIO VON HOFMANNSTHAI | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/polio-suspensions-end-7-of-21-pupils-in-kearny-get-shots-and-return.html | POLIO SUSPENSIONS END 7 of 21 Pupils in Kearny Get Shots and Return to Class | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/president-gives-civil-rights-plan-program-outlined-to-gop-chiefs-in.html | PRESIDENT GIVES CIVIL RIGHTS PLAN Program Outlined to GOP Chiefs in Congress Their Reaction Is Mixed | By Anthony Lewis | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/princeton-eschews-defense-act-funds.html | PRINCETON ESCHEWS DEFENSE ACT FUNDS | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/princeton-six-in-front-downs-army-41-with-3goal-uprising-in-final.html | PRINCETON SIX IN FRONT Downs Army 41 With 3Goal Uprising in Final Period | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/qll-b-rub-lair-85-dead-associate-of-darrow-had-served-actors-in.html | qLL B RUB LAIR 85 DEAD Associate of Darrow Had Served Actors in 1919 Equity Strik Here | to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/radio-silence-part-of-strategy-in-miamitonassau-yacht-race.html | Radio Silence Part of Strategy In MiamitoNassau Yacht Race | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/raising-state-salaries.html | Raising State Salaries | GEORGE J LEVINE | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ratio-of-city-aid-in-state-budget-sets-thirtyyear-low-at-384.html | Ratio of City Aid in State Budget Sets ThirtyYear Low at 384 | By Warren Weaver Jr | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/rhee-repledges-democratic-rule-says-new-korea-law-wont-be-used-to.html | RHEE REPLEDGES DEMOCRATIC RULE Says New Korea Law Wont Be Used to Curb Press Plans to Run Again | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/riverhead-man-dies-in-2d-shanty-fire.html | RIVERHEAD MAN DIES IN 2D SHANTY FIRE | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |

| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/rockefeller-bars-a-tax-compromise-public-protests-over-cuts-in.html | ROCKEFELLER BARS A TAX COMPROMISE Public Protests Over Cuts in Exemptions Mounting Levitt Is Also Critical | By Leo Egan | RE0000323027 | 1987-01-07 | B00000756036 |
|---|---|---|---|---|---|---|
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/rockefeller-urges-bank-law-change-governor-and-mahoney-call-for.html | ROCKEFELLER URGES BANK LAW CHANGE Governor and Mahoney Call for Revision at Present Legislative Session | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/senate-passes-bill-to-add-5-days-to-state-racing-season-governor.html | Senate Passes Bill to Add 5 Days to State Racing Season GOVERNOR LIKELY TO SIGN MEASURE | By McCandlish Phillips | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/signs-of-shift-by-bonn.html | Signs of Shift by Bonn | By Sydney Gruson | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/six-states-in-aden-favor-federation.html | SIX STATES IN ADEN FAVOR FEDERATION | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-aide-calls-west-too-weak-moscows-missiles-can-hit-any-point.html | SOVIET AIDE CALLS WEST TOO WEAK Moscows Missiles Can Hit Any Point Malinovsky Tells Party Congress | By Osgood Caruthers | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-firm-on-veto.html | Soviet Firm on Veto | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-jet-plane-service.html | Soviet Jet Plane Service | CHARLES UPSON CLARK | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-still-detains-us-convoy-action-believed-test-on-berlin.html | Soviet Still Detains US Convoy Action Believed Test on Berlin | By Arthur J Olsen | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/special-tv-show-lists-principals-south-carolina-editor-and-naacp.html | SPECIAL TV SHOW LISTS PRINCIPALS South Carolina Editor and NAACP Aide to Discuss Integration on Sunday | By Val Adams | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/sports-of-the-times-idolatry-in-brooklyn.html | Sports of The Times Idolatry in Brooklyn | By Arthur Daley | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/stability-linked-to-the-company-that-one-keeps.html | Stability Linked To the Company That One Keeps | By Martin Tolchin | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/state-action-set-on-court-reform-gop-leaders-at-albany-announce.html | STATE ACTION SET ON COURT REFORM GOP Leaders at Albany Announce Hearing Feb 18 Ask Democratic Aid | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/talks-broken-off-in-tugboat-strike-union-men-walk-out-of-joint.html | TALKS BROKEN OFF IN TUGBOAT STRIKE Union Men Walk Out of Joint Session Mediators Call Deadlock Serious | By Werner Bamberger | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/teachers-protest-swiss-vote-result.html | TEACHERS PROTEST SWISS VOTE RESULT | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/teamsters-seen-on-2-sides-of-suit-senators-charge-a-conflict-of.html | TEAMSTERS SEEN ON 2 SIDES OF SUIT Senators Charge a Conflict of Interests in Payments Source Is Studied | By Joseph A Loftus | RE0000323027 | 1987-01-07 | B00000756036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/the-freetrade-area-british-white-paper-throws-new-light-on-split-in.html | The FreeTrade Area British White Paper Throws New Light On Split in Western Europe on Commerce | By Harold Callender | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/thievery-plagues-eastern-europe-pilfering-of-state-property-from.html | THIEVERY PLAGUES EASTERN EUROPE Pilfering of State Property From Places of Business a Common Occurrence | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/to-settle-world-issues-change-from-negative-polley-of-deterrence-is.html | To Settle World Issues Change From Negative Polley of Deterrence Is Urged | WILLIAM T BISSEL | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/transit-review-praised.html | Transit Review Praised | HAROLD RIEGELMAN | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/treasury-issues-climb-in-london-rise-continues-on-pounds-strength.html | TREASURY ISSUES CLIMB IN LONDON Rise Continues on Pounds Strength and Belief That Bank Rate May Be Cut | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/un-urged-to-end-west-africa-role-unit-asks-paris-cameroons.html | UN URGED TO END WEST AFRICA ROLE Unit Asks Paris Cameroons Trusteeship Be Dropped to Aid Freedom in 60 | By Lawrence Fellows | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/unions-to-weigh-free-stage-plan-group-will-consider-asking-city-to.html | UNIONS TO WEIGH FREE STAGE PLAN Group Will Consider Asking City to Support Program London Import Due Oct 8 | By Louis Calta | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/us-unit-here-gets-housing-bias-data-rights-agency-told-of-wide.html | US UNIT HERE GETS HOUSING BIAS DATA Rights Agency Told of Wide Discrimination Leaders of 3 Faiths Testify | By Charles Grutzner | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/us-warns-soviet-veto-move-perils-atomban-parley-says-demand-for.html | US WARNS SOVIET VETO MOVE PERILS ATOMBAN PARLEY Says Demand for Illusory Control Machinery May Upset Entire Project | By Dana Adams Schmidt | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/v-l-zimmermann-a-gynecologist-87.html | V L ZIMMERMANN A GYNECOLOGIST 87 | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/vatican-presses-church-unity-bid-indicates-it-wants-to-meet.html | VATICAN PRESSES CHURCH UNITY BID Indicates It Wants to Meet Protestants Outside an Ecumenical Council | By Paul Hofmann | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/wood-field-and-stream-find-them-and-castotothem-system-yields.html | Wood Field and Stream Find Them and CastotoThem System Yields Strikes but Few Fish | By John W Randolph | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/world-production-of-cocoa-increased.html | WORLD PRODUCTION OF COCOA INCREASED | Special to The New York Times | RE0000323027 | 1987-01-07 | B00000756036 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/12-billion-housing-proposed-for-city-12-billion-urged-for-housing.html | 12 Billion Housing Proposed for City 12 BILLION URGED FOR HOUSING HERE | By Paul Crowell | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/13cent-tax-rate-drop-is-predicted-for-linden.html | 13Cent Tax Rate Drop Is Predicted for Linden | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/2-killings-in-gaza-laid-to-4-israelis-u-n-force-charges-armed.html | 2 KILLINGS IN GAZA LAID TO 4 ISRAELIS U N Force Charges Armed Raiders With Shooting of Arabs in Border Zone | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/2-niemanfellow-selectors.html | 2 NiemanFellow Selectors | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/25year-teachers-laud-city-schools-3-honored-by-washington-heights.html | 25YEAR TEACHERS LAUD CITY SCHOOLS 3 Honored by Washington Heights Parents Call the Results Best in U S | By Layhmond Robinson | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/3-new-staten-island-ferryboats-planned-with-extra-auto-space-big.html | 3 New Staten Island Ferryboats Planned With Extra Auto Space Big Craft Will Carry 60 Vehicles in Five Lanes and 2700 Passengers  City Notes Expected Growth of Borough | By George Horne | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/5-centers-set-up-in-night-schools-june-graduates-will-get-priority.html | 5 CENTERS SET UP IN NIGHT SCHOOLS June Graduates Will Get Priority  Teachers Sought to Replace Those Out OFFICIALS BACK MOVE Theobald and Silver Uphold Stand Taken in Behalf of 30000 Students in City | By Leonard Buder | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/50000-to-dartmouth-gift-for-scholarships-honors-alumnus-killed-in.html | 50000 TO DARTMOUTH Gift for Scholarships Honors Alumnus Killed in Civil War | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/adelphi-upsets-fordham-8169-grant-scores-30-points-for-victors.html | ADELPHI UPSETS FORDHAM 8169 Grant Scores 30 Points for Victors  Villanova Five Beats Wagner 7263 | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/advertising-3-accounts-moving.html | Advertising 3 Accounts Moving | By Carl Spielvogel | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/against-eastwest-plan-security-system-said-to-aid-soviet-if-captive.html | Against EastWest Plan Security System Said to Aid Soviet if Captive Nations Are Included | VACLOVAS SIDZIKAUSKAS | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/aid-mission-in-ghana-u-s-group-seeks-to-improve-help-in-science.html | AID MISSION IN GHANA U S Group Seeks to Improve Help in Science Field | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/airliner-death-toll-is-65-8-are-saved-in-east-river-us-and-city.html | AIRLINER DEATH TOLL IS 65 8 ARE SAVED IN EAST RIVER US AND CITY INQUIRIES ON PLANE FELL SHORT Radio Beam Gave Pilot His Direction but Not Altitude Investigators Seek to Find Why One of Nations Newest Airliners Fell Killing 65 CITY AND U S OPEN DUAL INQUIRIES Radio Beam Gave Position but Not Altitude to Pilot  Congress Asks Report | By Peter Kihss | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/airport-runway-lacked-full-aids-plane-in- crash-was-using-strip-that.html | AIRPORT RUNWAY LACKED FULL AIDS Plane in Crash Was Using Strip That Had Only One BadWeather Device | By Edward Hudson | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/albany-bill-asks-study-on-strikes-2- manhattan-republicans-urge.html | ALBANY BILL ASKS STUDY ON STRIKES 2 Manhattan Republicans Urge State to Review Its Law on Civil Employes | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/allentown-honors-hess.html | Allentown Honors Hess | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/almond-names-panel-virginia-group-hopes- to-set-longrange-school.html | ALMOND NAMES PANEL Virginia Group Hopes to Set LongRange School Plan | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/american-motors-eyes-big-3-moves-plans- headon-competition-to-meet.html | AMERICAN MOTORS EYES BIG 3 MOVES Plans HeadOn Competition to Meet Any Small Cars of G M Ford and Chrysler DIVIDEND RATE NOT SET Need for Expansion Capital Is Factor  Warner Bros Net 1922000 in Quarter COMPANIES HOLD ANNUAL MEETINGS | By Damon Stetsonspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/appeal-is-opposed-in-school-boycott- urban-league-calls-on-board-to.html | APPEAL IS OPPOSED IN SCHOOL BOYCOTT Urban League Calls on Board to Accept Polier Ruling and End Inequities | By Gene Currivan | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/armys-five-scores-over-lehigh-6149.html | ARMYS FIVE SCORES OVER LEHIGH 6149 | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/art-long-tradition-in-printmaking-two- galleries-present-modern.html | Art Long Tradition in Printmaking Two Galleries Present Modern Europeans | By Dore Ashton | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/athens-is-reserved.html | Athens Is Reserved | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/bank-loans-take-big-fall-in-week-reserve- reports-total-at-141.html | BANK LOANS TAKE BIG FALL IN WEEK Reserve Reports Total at 141 Million Holdings of U S Obligations Off | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/batista-haven-reported.html | Batista Haven Reported | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/blue-chips-lead-london-advance-industrial- share-index-up-26-points.html | BLUE CHIPS LEAD LONDON ADVANCE Industrial Share Index Up 26 Points  Only the Oil Section Is Irregular | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/british-sign-pact-with-atomic-pool-agree- to-cooperate-with-six.html | BRITISH SIGN PACT WITH ATOMIC POOL Agree to Cooperate With Six European Nations in Peaceful Use of Energy | By Thomas P Ronanspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bromley-gray.html | BROMLEY GRAY | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/burrous-j-martin.html | BURROUS J MARTIN | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/cairo-youth-parley-divided-on-red-issue.html | CAIRO YOUTH PARLEY DIVIDED ON RED ISSUE | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/callooh-is-unofficial-winner-in-sail-to-nassau-mosbacher-pilot-of.html | Callooh Is Unofficial Winner in Sail to Nassau MOSBACHER PILOT OF BROWNS YAWL Yacht Calloohs Corrected Time Is 255504  Fleet Led Home by Caribbee | Special to The New York Time | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/captains-action-praised.html | Captains Action Praised | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/caracas-maps-cabinet-equal-roles-for-three-main-parties-are-planned.html | CARACAS MAPS CABINET Equal Roles for Three Main Parties Are Planned | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/carmine-manicone.html | CARMINE MANICONE | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/catholic-council-to-be-held-in-1961-intense-preparation-to-take-two.html | CATHOLIC COUNCIL TO BE HELD IN 1961 Intense Preparation to Take Two Years Pontiff Says Site Is One of 2 Basilicas | By Paul Hofmannspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/censorship-protested-argentine-writers-say-press-freedom-is.html | CENSORSHIP PROTESTED Argentine Writers Say Press Freedom Is Violated | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/charles-l-croll-.html | CHARLES L CROLL | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/church-sets-budget-for-mission-work.html | CHURCH SETS BUDGET FOR MISSION WORK | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/churches-vote-aid-to-white-russians.html | CHURCHES VOTE AID TO WHITE RUSSIANS | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/churchill-doubts-3d-world-war-explains-how-it-can-be-avoided-bases.html | Churchill Doubts 3d World War Explains How It Can Be Avoided Bases His Hope and Conviction in Wests Preserving Unity and Soviet Unions Gaining Peace and Plenty | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/city-gets-report-on-coney-housing-city-planning-agency-calls-one.html | CITY GETS REPORT ON CONEY HOUSING City Planning Agency Calls One Proposal Unsuitable for Warbasse Houses | By Charles G Bennett | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/clash-stirs-iceland-parliament-unit-to-discuss-british-fishing.html | CLASH STIRS ICELAND Parliament Unit to Discuss British Fishing Incident | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/comment-from-bonn.html | Comment From Bonn | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |

| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/con-edison-raises-its-offer-to-city-for-power-plants-125690000.html | CON EDISON RAISES ITS OFFER TO CITY FOR POWER PLANTS 125690000 Payment and New Terms Proposed for Three Transit Units CON ED RAISES BID FOR POWER UNITS | By Stanley Levey | RE0000323028 | 1987-01-07 | B00000756037 |
|---|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/concerto-by-berg-is-offered-at-y-long-complex-work-heard-on-music.html | CONCERTO BY BERG IS OFFERED AT Y Long Complex Work Heard on Music in Our Time Series Pollikoff Is Violinist | HAROLD C SCHONBERG | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/condition-of-horses-in-bergen-stables-assailed-by-women.html | Condition of Horses In Bergen Stables Assailed by Women | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/congo-settlers-wary-of-change-europeans-warn-belgium-against.html | CONGO SETTLERS WARY OF CHANGE Europeans Warn Belgium Against Undermining Their Position by Weak Policy | By Milton Brackerspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/congress-votes-rises-in-housing-defies-president-program-of-direct.html | CONGRESS VOTES RISES IN HOUSING DEFIES PRESIDENT Program of Direct Loans for Veterans Wins Easily in Both Chambers AIRPORT MEASURE GAINS Eisenhower Tells Newsmen Democratic Bills Would Require More Taxes CONGRESS VOTES RISES IN HOUSING | By Edwin L Dale Jrspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/crime-weapon-found-pistol-picked-up-in-englewood-where-police-were.html | CRIME WEAPON FOUND Pistol Picked Up in Englewood Where Police Were Shot | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/darien-motel-denied-but-town-will-review-zoning-rules-on-such.html | DARIEN MOTEL DENIED But Town Will Review Zoning Rules on Such Building | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dr-george-w-knight.html | DR GEORGE W KNIGHT | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dr-malik-outlines-achievement-of-un-denies-it-is-debate-group-or.html | Dr Malik Outlines Achievement of UN Denies It Is Debate Group or Panacea | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/driving-penalty-stiffened.html | Driving Penalty Stiffened | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dubinsky-calls-for-united-drive-urges-industry-group-to-aid-unions.html | DUBINSKY CALLS FOR UNITED DRIVE Urges Industry Group to Aid Unions Sales Promotion for Womens Apparel DUBINSKY CALLS FOR UNITED DRIVE | By Herbert Koshetzspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dulles-and-macmillan-agree-on-policy-on-germany-dulles-and.html | Dulles and Macmillan Agree on Policy on Germany Dulles and Macmillan Confer They Concur on German Policy | By Drew Middletonspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/evan-e-evans.html | EVAN E EVANS | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/expert-suggests-dishes-for-oriental-celebration.html | Expert Suggests Dishes For Oriental Celebration | By Craig Claiborne | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fair-lady-team-seeks-new-show-lerner-and-loewe-discuss-once-and.html | FAIR LADY TEAM SEEKS NEW SHOW Lerner and Loewe Discuss Once and Future King Cronyns to Rehearse | By Sam Zolotow | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fanfani-delays-reply-silent-on-gronchis-bid-that-he-ask-confidence.html | FANFANI DELAYS REPLY Silent on Gronchis Bid That He Ask Confidence Vote | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fashion-trends-abroad-london-cavanagh-designs-add-punch.html | Fashion Trends Abroad London Cavanagh Designs Add Punch | By Carrie Donovanspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fight-on-air-pollution.html | Fight on Air Pollution | LEONARD GREENBURG M D | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/financing-curbs-lifted-in-britain-control-over-loans-and-stock.html | FINANCING CURBS LIFTED IN BRITAIN Control Over Loans and Stock Issues Lifted to Stimulate Economy | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/for-economy-in-state.html | For Economy in State | JAMES MCMILLEN | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/franco-bars-a-king-during-his-lifetime-franco-rebuffs-monarchist.html | Franco Bars a King During His Lifetime FRANCO REBUFFS MONARCHIST BID | By Benjamin Wellesspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/gaullist-cabinet-sets-up-reforms-at-deadline-of-decree-rule-it.html | GAULLIST CABINET SETS UP REFORMS At Deadline of Decree Rule It Curbs Reds at Polls and Presses Economies | By Henry Ginigerspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/george-g-carey.html | GEORGE G CAREY | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/greek-and-turkish-chiefs-will-confer-over-cyprus-greeks-and-turks.html | Greek and Turkish Chiefs Will Confer Over Cyprus GREEKS AND TURKS SET CYPRUS TALKS | By Jay Walzspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/guild-films-co-sued-liberace-and-betty-white-ask-250000-damages.html | GUILD FILMS CO SUED Liberace and Betty White Ask 250000 Damages | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/gwendolen-wilcox-engaged-to-oiiicer.html | Gwendolen Wilcox Engaged to Oiiicer | 1ecial to Tile New York tm | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/harold-s-zewiske.html | HAROLD S ZEWISKE | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/henry-l-von-dwingelo.html | HENRY L VON DWINGELO | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/herbert-s-greenwald.html | HERBERT S GREENWALD | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/high-soviet-aide-is-amtorg-chief-appointment-of-smelyakov-is-seen.html | HIGH SOVIET AIDE IS AMTORG CHIEF Appointment of Smelyakov Is Seen as Move to Spur U S Trade Relations | By Harry Schwartz | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/hofstra-ill-front-8859.html | Hofstra ill Front 8859 | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/hopes-rise-in-washington.html | Hopes Rise in Washington | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/house-unit-backs-hawaii-as-a-state-insular-affairs-group-votes-bill.html | HOUSE UNIT BACKS HAWAII AS A STATE Insular Affairs Group Votes Bill 254 After Rejecting Bid for Further Study | By C P Trussellspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/housing-council-widens-program-action-announces-5year-plan-to-aid.html | HOUSING COUNCIL WIDENS PROGRAM ACTION Announces 5Year Plan to Aid Renewal in American Cities | By Charles Grutzner | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/hurd-denounces-levitt-on-taxes-state-budget-director-says.html | HURD DENOUNCES LEVITT ON TAXES State Budget Director Says Controller Uses Faulty Data in Attacking Plan HURD DENOUNCES LEVITT ON TAXES | By Leo Eganspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/in-the-nation-a-maverick-from-jersey-in-the-corral.html | In The Nation A Maverick From Jersey in the Corral | By Arthur Krock | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/india-opens-plant-built-by-russians-ceremonies-at-blast-furnace.html | INDIA OPENS PLANT BUILT BY RUSSIANS Ceremonies at Blast Furnace Contrast With Quiet Start of German Project | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/indonesiadutch-talks-hinted.html | IndonesiaDutch Talks Hinted | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/inquiry-into-gm-is-ordered-by-us-grand-jury-will-seek-data-for.html | INQUIRY INTO GM IS ORDERED BY US Grand Jury Will Seek Data for Possible Trust Suit Subpoena Served INQUIRY ON G M ORDERED BY U S | By Anthony Lewisspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/israel-reports-border-fight.html | Israel Reports Border Fight | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/jaywalk-ban-killed-new-rochelle-council-says-no-one-obeyed-it.html | JAYWALK BAN KILLED New Rochelle Council Says No One Obeyed It Anyway | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/judson-hannigan-exus-aide-dead-international-law-expert-served.html | JUDSON HANNIGAN EXUS AIDE DEAD International Law Expert Served as Adviser on Economics Finance | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/kennan-renews-his-german-plan-calls-for-neutral-status-tells.html | KENNAN RENEWS HIS GERMAN PLAN Calls for Neutral Status Tells Senators Policies of U S Need Big Revision | By Russell Bakerspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/kennedy-attacks-mitchell-on-unionreform-measure-secretary-defends.html | Kennedy Attacks Mitchell On UnionReform Measure Secretary Defends Administration Bill Before Panel Led by the Senator Who Says It Invites Collusion KENNEDY ATTACKS MITCHELL ON BILLS | By Joseph A Loftusspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/l-i-boy-8-survives-disaster-that-killed-parents-and-sisters-l-i-boy.html | L I Boy 8 Survives Disaster That Killed Parents and Sisters L I Boy 8 Tells of Crash but He Is Unaware It Killed His Parents and Sisters CHILD IS RESCUED BY A 2D SURVIVOR Injured Report Terror and Heroism After Airliner Broke Up in Water | By John C Devlin | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/lack-of-interest-in-science-scored-sparsely-attended-meeting-on.html | LACK OF INTEREST IN SCIENCE SCORED Sparsely Attended Meeting on Research Hears Four Attack Indifference | By Robert K Plumb | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/legislature-meets-in-raleigh.html | Legislature Meets in Raleigh | Special To The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/li-sewer-extension-approved.html | LI Sewer Extension Approved | Special To The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/long-island-boat-show-starts-9day-run-at-west-hempstead.html | Long Island Boat Show Starts 9Day Run at West Hempstead | By Clarence E Lovejoyspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/louis-bell.html | LOUIS BELL | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/macmillans-trip-opposed-in-paris-officials-regard-a-journey-to.html | MACMILLANS TRIP OPPOSED IN PARIS Officials Regard a Journey to Moscow as Untimely and of Dubious Value | By Robert C Dotyspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/maury-a-katzenberg.html | MAURY A KATZENBERG | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/melville-boyd.html | MELVILLE BOYD | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/miss-anne-carroll-becomes-uuianced.html | Miss Anne Carroll Becomes uuianced | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/miss-beulah-zachary.html | MISS BEULAH ZACHARY | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/miss-mckenna-plants-laurel-at-arts-center.html | Miss McKenna Plants Laurel at Arts Center | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/more-jobless-aid-urged-in-jersey-governors-advisory-council-asks.html | MORE JOBLESS AID URGED IN JERSEY Governors Advisory Council Asks Longer Pay Period and Higher Benefits RISE TO 50 PROPOSED Increase in Eligibility Wage Is Among 15 Suggestions in Report to Meyner | By George Cable Wrightspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/morganwdavis.html | MorganwDavis | pecial to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mrs-harry-j-lechter.html | MRS HARRY J LECHTER | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/music-the-clevelanders-orchestra-led-by-szell-curzon-is-soloist.html | Music The Clevelanders Orchestra Led by Szell  Curzon Is Soloist | By Howard Taubman | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/n-y-u-scores-in-swim-takes-first-place-in-9-races-to-sink-seton.html | N Y U SCORES IN SWIM Takes First Place in 9 Races to Sink Seton Hall 707 | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/nathan-vogel.html | NATHAN VOGEL | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/naval-aide-urges-an-aec-for-space-research-chief-tells-house.html | NAVAL AIDE URGES AN AEC FOR SPACE Research Chief Tells House Inquiry a Single Agency Must Handle Program | By John W Finneyspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/new-haven-finishing-stamford-repairs.html | NEW HAVEN FINISHING STAMFORD REPAIRS | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/new-whos-who-head-martindell-becomes-chairman-and-names-four.html | NEW WHOS WHO HEAD Martindell Becomes Chairman and Names Four Directors | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/orchestra-slowly-thwarts-subway-stunt-musicians-find-hour-of-posing.html | Orchestra Slowly Thwarts Subway Stunt Musicians Find Hour of Posing a Bit Too Much and Leave | By Murray Schumach | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/overseas-council-hails-paris-work-communitys-secretary-and-12.html | OVERSEAS COUNCIL HAILS PARIS WORK Communitys Secretary and 12 African Premiers Laud Results as Session Ends | By W Granger Blairspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/party-in-new-canaan-planned-by-gop-unit.html | Party in New Canaan Planned by GOP Unit | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/peck-heads-study-of-state-charter-exjudge-and-five-others-named-as.html | PECK HEADS STUDY OF STATE CHARTER ExJudge and Five Others Named as New Members of Revived Commission | By Warren Weaver Jrspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/philip-h-cozier.html | PHILIP H COZIER | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/plans-advanced-for-u-s-exhibit-on-moscow-site.html | Plans Advanced For U S Exhibit On Moscow Site | By Rita Reif | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/political-tension-increasing-in-haiti.html | POLITICAL TENSION INCREASING IN HAITI | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/president-doubts-soviet-on-missile-says-reports-of-pinpoint.html | PRESIDENT DOUBTS SOVIET ON MISSILE Says Reports of Pinpoint Accuracy Sound Like Propaganda Words | By John D Morrisspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/president-lands-in-a-rainstorm-his-flight-to-georgia-rerouted.html | President Lands in a Rainstorm His Flight to Georgia Rerouted | By Felix Belair Jrspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/president-pushes-civil-rights-plan-will-send-congress-message-today.html | PRESIDENT PUSHES CIVIL RIGHTS PLAN Will Send Congress Message Today Critics in Party Fail to Move Him | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/proposed-program-of-taxation.html | Proposed Program of Taxation | GORDON D FRIEDLANDER | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/protection-asked-for-l-i-i-wetlands.html | PROTECTION ASKED FOR L I WETLANDS | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/reds-lift-buying-of-malay-rubber-sales-up-sharply-for-1958-period.html | REDS LIFT BUYING OF MALAY RUBBER Sales Up Sharply for 1958 Period Termed an Aid During U S Recession | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/religion-said-to-gain-on-campus-as-imperialism-of-science-ebbs.html | Religion Said to Gain on Campus As Imperialism of Science Ebbs | By George Duganspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/revision-of-racing-bill-will-add-ten-days-to-flat-track-season.html | Revision of Racing Bill Will Add Ten Days to Flat Track Season | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/richard-cunningham.html | RICHARD CUNNINGHAM | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/robert-j-becker.html | ROBERT J BECKER | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rod-in-classroom-asked-in-stamford-in-extreme-cases.html | Rod in Classroom Asked in Stamford In Extreme Cases | By Richard H Parkespecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rosensohn-scouts-sites-for-fight-promoter-will-visit-cities-anxious.html | Rosensohn Scouts Sites for Fight Promoter Will Visit Cities Anxious to Get Title Bout | By William R Conklin | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/ruhr-plants-struck-dortmund-stages-1ominute-protest-against-rockets.html | RUHR PLANTS STRUCK Dortmund Stages 1OMinute Protest Against Rockets | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rutgers-turns-back-city-college-8357-yeshiva-five-wins.html | Rutgers Turns Back City College 8357 Yeshiva Five Wins | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/s-harris-shevelson.html | S HARRIS SHEVELSON | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/saburov-admits-party-mistake-ousted-economic-planner-tells-congress.html | SABUROV ADMITS PARTY MISTAKE Ousted Economic Planner Tells Congress He Scored Khrushchev in 1957 | By Max Frankelspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/salvagers-hunt-a-clue-to-crash-crews-retrieve-debris-and-shattered.html | SALVAGERS HUNT A CLUE TO CRASH Crews Retrieve Debris and Shattered Equipment in Murky East River | By Edith Evans Asbury | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/school-chief-quits-in-guatemalan-rift.html | SCHOOL CHIEF QUITS IN GUATEMALAN RIFT | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/scope-of-command-joint-chiefs-definition-of-the-authority-of.html | Scope of Command Joint Chiefs Definition of the Authority Of Unified Operation Heads Called Vital | By Hanson W Baldwin | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/senators-charge-company-payoff-say-oil-concern-with-union.html | SENATORS CHARGE COMPANY PAYOFF Say Oil Concern With Union Connections Got 19834 From Contracting Group | By Allen Druryspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/shipping-events-cargo-container-matson-extending-use-of-new-devices.html | SHIPPING EVENTS CARGO CONTAINER Matson Extending Use of New Devices Depot Is Ready for Providence | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/skier-makes-comeback-murphydubbed-ole-nears-class-a-goal.html | Skier Makes Comeback MurphyDubbed Ole Nears Class A Goal | By Michael Strauss | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-progress-cited.html | Soviet Progress Cited | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-releases-4-berlin-trucks-after-us-note-convoy-quits-east.html | SOVIET RELEASES 4 BERLIN TRUCKS AFTER US NOTE Convoy Quits East Germany Following 54Hour Delay  Moscow Gets Protest SOVIET RELEASES US TRUCK CONVOY | By Arthur J Olsenspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-said-to-cut-submarine-force-estimated-strength-put-at-450-as.html | SOVIET SAID TO CUT SUBMARINE FORCE Estimated Strength Put at 450 as Output Is Reduced  U S Total Is 112 SOVIET SAID TO CUT SUBMARINE FORCE | By Jack Raymondspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-stresses-espionage-threat-police-chief-asserts-work-against.html | SOVIET STRESSES ESPIONAGE THREAT Police Chief Asserts Work Against Foreign Agents Is His Chief Task | By Osgood Caruthersspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-to-review-atomcheck-plan-will-consider-admitting-more.html | SOVIET TO REVIEW ATOMCHECK PLAN Will Consider Admitting More Foreign Experts Into Control Posts | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/sports-of-the-times-crossing-of-the-bar.html | Sports of The Times Crossing of the Bar | By Arthur Daley | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/state-set-to-borrow-60-million-of-serial-bonds-to-be-offered-feb-18.html | STATE SET TO BORROW 60 Million of Serial Bonds to Be Offered Feb 18 | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/steve-allen-gets-new-time-on-tv-sunday-show-is-advanced-halfhour-to.html | STEVE ALLEN GETS NEW TIME ON TV Sunday Show Is Advanced HalfHour to 730 P M  Gobel Program Canceled | By Val Adams | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/stocks-dip-a-bit-as-rally-fades-market-is-resting-analyst-says-585.html | STOCKS DIP A BIT AS RALLY FADES Market Is Resting Analyst Says  585 Issues Drop and 388 Move Ahead LUKENS STEEL OFF 4 34 GrahamPaige and Fruehauf Gain  Avco Climbs 58 Cluett Peabody by 3 Stocks Register Slight Decline Market Appears to Be Resting | By Burton Crane | RE0000323028 | 1987-01-07 | B00000756037 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/stores-here-set-to-assist-bridestobe.html | Stores Here Set to Assist BridestoBe | By Patricia Green | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/story-of-fighter-coming-to-screen-sammy-davis-jr-sought-to-portray.html | STORY OF FIGHTER COMING TO SCREEN Sammy Davis Jr Sought to Portray Henry Armstrong Novel to Be Filmed | By Thomas M Pryorspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/strong-protest-sent-by-u-s.html | Strong Protest Sent by U S | By Dana Adams Schmidtspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/stuart-patterson.html | STUART PATTERSON | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/student-rebels-seize-havana-u-assert-faculty-failed-to-oust.html | STUDENT REBELS SEIZE HAVANA U Assert Faculty Failed to Oust ProBatista Professors Reopening Is in Doubt | By R Hart Phillipsspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/suffolk-leader-wins-acquittal-hulsen-cleared-of-coercion-and.html | SUFFOLK LEADER WINS ACQUITTAL Hulsen Cleared of Coercion and Extortion but Faces Trial in March | By Byron Porterfieldspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/tax-proposals-criticized-objection-voiced-to-added-burden-on-small.html | Tax Proposals Criticized Objection Voiced to Added Burden on Small Taxpayer | LEONARD MARION | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/the-man-who-makes-the-shows-foley-furnishes-all-except-exhibitors.html | The Man Who Makes the Shows Foley Furnishes All Except Exhibitors Judges and Dogs Philadelphia Office Headquarters for Eastern Circuit | By John Rendel | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/theatre-millers-ibsen.html | Theatre Millers Ibsen | By Brooks Atkinson | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/troilus-captures-bahamas-at-hialeah-rogers-is-victor-on-19to1.html | Troilus Captures Bahamas at Hialeah ROGERS IS VICTOR ON 19TO1 CHANCE Troilus Scores as Octopus Master Palynch Fade and Finish Out of Money | By Joseph C Nicholsspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/trout-bill-extends-season-to-sept-30.html | TROUT BILL EXTENDS SEASON TO SEPT 30 | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/tug-strike-talks-to-resume-today-mayor-intervenes-in-5day-walkout.html | TUG STRIKE TALKS TO RESUME TODAY Mayor Intervenes in 5Day Walkout Mediators Set Private Conference | By Werner Bamberger | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/tugboat-at-scene-rescued-victims-captain-praised-for-quick-action.html | TUGBOAT AT SCENE RESCUED VICTIMS Captain Praised for Quick Action Men Leaped Into River to Haul Out 9 | By James Feron | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/u-s-s-exports-declined-by-14-during-1958.html | U S Exports Declined By 14 During 1958 | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/u-s-judge-orders-alexandria-to-begin-integration-tuesday-third.html | U S Judge Orders Alexandria To Begin Integration Tuesday Third Virginia District Gets an Edict on Schools Nine Negroes to Be Enrolled | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |

| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/uaw-raises-dues-for-strike-funds.html | UAW RAISES DUES FOR STRIKE FUNDS | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
|---|---|---|---|---|---|---|
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/unico-chapter-ball.html | UNICO Chapter Ball | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/west-berlin-mayor-off-to-u-s.html | West Berlin Mayor Off to U S | Special to The New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/wood-field-and-stream-snakes-will-mean-money-in-the-pocket-for.html | Wood Field and Stream Snakes Will Mean Money in the Pocket for Hunting Preserves in Florida | By John W Randolphspecial To the New York Times | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-05 | https://www.nytimes.com/1959/02/05/archiv es/yanks-slaughter-signs-for-18000-outfielder-is-eighth-man-in-fold.html | YANKS SLAUGHTER SIGNS FOR 18000 Outfielder Is Eighth Man in Fold  Ford Will Discuss Contract With Hamey | By Roscoe McGowen | RE0000323028 | 1987-01-07 | B00000756037 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/-monica-4-durand-becomes-affianced.html | Monica 4 Durand Becomes Affianced | SIOeClal to The New York Thne | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/2-ask-state-unit-to-aid-localities-republicans-bill-proposes.html | 2 ASK STATE UNIT TO AID LOCALITIES Republicans Bill Proposes Executive Agency to Help Liaison With Albany | By McCandlish Phillipsspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/50-toddlers-romp-in-historic-house-jersey-group-runs-nursery-in.html | 50 TODDLERS ROMP IN HISTORIC HOUSE Jersey Group Runs Nursery in Colonial Surroundings | By Milton Honigspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/a-poignant-drama-child-of-our-time-story-of-boy-adrift-in-war.html | A Poignant Drama Child of Our Time Story of Boy Adrift in War Evokes Beauty and Faith | By Jack Gould | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/about-new-york-jokesmiths-on-their-way-up-hold-clinics-to-sharpen.html | About New York Jokesmiths on Their Way Up Hold Clinics to Sharpen Their Wits and Test Their Gags | By Gay Talese | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/allwhite-school-aided-by-arkansas.html | ALLWHITE SCHOOL AIDED BY ARKANSAS | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/american-university-wins.html | American University Wins | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/art-the-collages-of-kurt-schwitters-dada-lives-on-in-show-at-the.html | Art The Collages of Kurt Schwitters Dada Lives On in Show at the Janis Gallery | By Dore Ashton | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archiv es/astor-will-leaves-widow-2-millions-first-wife-is-cited.html | Astor Will Leaves Widow 2 Millions First Wife Is Cited | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |

| Date | URL | Title | Byline | ID1 | Date2 | ID2 |
|---|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/basic-pay-urged-for-farm-labor-mitchell-says-a-minimum-wage-for.html | BASIC PAY URGED FOR FARM LABOR Mitchell Says a Minimum Wage for Migrants Will Help End Exploitation | By Bess Furmanspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/berkeley-square-lacks-makebelieve.html | Berkeley Square Lacks MakeBelieve | JOHN P SHANLEY | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/betty-oestreich-is-future-bride-of-robert-shea-vvellesley-alumna.html | Betty Oestreich Is Future Bride Of Robert Shea vVellesley Alumna and aliuornia Graduate Become Affianced | special to The New York Tnne | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/big-project-slated-to-expand-iraq-oil.html | BIG PROJECT SLATED TO EXPAND IRAQ OIL | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/boating-department-urged-in-greenwich-as-problems-grow.html | Boating Department Urged in Greenwich As Problems Grow | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/brenner-named-2d-time-in-fraud-exjudge-and-secretary-are-reindicted.html | BRENNER NAMED 2D TIME IN FRAUD ExJudge and Secretary Are Reindicted in Hotel Case  More Thefts Alleged LOAN FORGERY CHARGED Bogus Bank Stocks Offered as Collateral Hogan Says  Defendant Still Ailing | By Jack Roth | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/brewery-in-shift.html | Brewery in Shift | By Carl Spielvogel | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/british-ship-seized-by-icelandic-craft.html | BRITISH SHIP SEIZED BY ICELANDIC CRAFT | Dispatch of The Times London | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/caracas-acts-to-avoid-disorder.html | Caracas Acts to Avoid Disorder | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/china-reds-laud-soviet-guidance-peiping-editorial-accepts-moscows.html | CHINA REDS LAUD SOVIET GUIDANCE Peiping Editorial Accepts Moscows Leadership in Ideological Field | By Tillman Durdinspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/city-agencies-ask-212630636-more-requests-will-be-cut-but-60-budget.html | CITY AGENCIES ASK 212630636 MORE Requests Will Be Cut but 60 Budget Is Expected to Exceed 2 Billion | By Charles G Bennett | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/comparison-of-civil-rights-programs.html | Comparison of Civil Rights Programs | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/congolese-accept-enforced-exodus-hundreds-of-leopoldvilles.html | CONGOLESE ACCEPT ENFORCED EXODUS Hundreds of Leopoldvilles Unemployed or Transient Residents Are Moved | By Milton Brackerspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/cuba-says-indianan-admits-castro-plot-indianan-admits-plot-cuba.html | Cuba Says Indianan Admits Castro Plot INDIANAN ADMITS PLOT CUBA SAYS | By R Hart Phillipsspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/dartmouth-43-victor-big-green-six-upsets-boston-college-in-hanover.html | DARTMOUTH 43 VICTOR Big Green Six Upsets Boston College in Hanover Game | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/debbie-reynolds-in-hospital.html | Debbie Reynolds in Hospital | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/dello-joio-gets-opera-bid.html | Dello Joio Gets Opera Bid | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/democrats-offer-state-court-plan-follow-formula-of-judicial.html | DEMOCRATS OFFER STATE COURT PLAN Follow Formula of Judicial Conference Justices of Peace Would Be Dropped | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/democrats-press-for-atomic-plane-anderson-durham-and-price-ask.html | DEMOCRATS PRESS FOR ATOMIC PLANE Anderson Durham and Price Ask Immediate Decision on Building Craft | By John D Morrisspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/democrats-press-mitchell-attack-morse-and-kennedy-charge-picketing.html | DEMOCRATS PRESS MITCHELL ATTACK Morse and Kennedy Charge Picketing Sections of Bill Are Unfair to Unions | By Joseph A Loftusspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/dictatorial-rule-eased-in-pakistan-new-atmosphere-is-evident-as.html | DICTATORIAL RULE EASED IN PAKISTAN New Atmosphere Is Evident as Conference of Writers Demands Full Freedom | By Elie Abelspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/documents-on-u-s-planes-disappearance-over-soviet-union.html | Documents on U S Planes Disappearance Over Soviet Union | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/draft-extended-4-years-by-house-doctorsdentists-law-also-is-voted.html | DRAFT EXTENDED 4 YEARS BY HOUSE DoctorsDentists Law Also Is Voted Limitations Beaten Senate to Act | By C P Trussellspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/dulles-arrives-in-paris.html | Dulles Arrives in Paris | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/east-germany-releases-5-u-s-soldiers-to-red-cross-communist-free.html | East Germany Releases 5 U S Soldiers to Red Cross COMMUNIST FREE FIVE US SOLDIERS | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/eisenhower-cites-scout-anniversary.html | EISENHOWER CITES SCOUT ANNIVERSARY | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/eisenhower-hunts-quail-in-georgia-fine-weather-gets-him-out-early.html | EISENHOWER HUNTS QUAIL IN GEORGIA Fine Weather Gets Him Out Early  Talks With 2 Top Democrats Confirmed | By Felix Belair Jrspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/emanuel-rosenfeld.html | EMANUEL ROSENFELD | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/f-b-is-files-help-identify-victims-immigration-personal-and-war.html | F B IS FILES HELP IDENTIFY VICTIMS Immigration Personal and War Service Fingerprints Used in Air Crash | By Oscar Godbout | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/faith-abbott-ngaged-to-james-p-mc-faddeni.html | Faith Abbott ngaged To James P Mc Faddenl | Special jto The New York TlffIes | RE0000323029 | 1987-01-07 | B00000756038 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fashion-trends-abroad-london-showings-of-stiebel-and-michael.html | Fashion Trends Abroad London Showings of Stiebel and Michael | By Carrie Donovanspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fete-to-aid-scholarships.html | Fete to Aid Scholarships | I Specll to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fifth-victory-in-row.html | Fifth Victory in Row | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/filipinos-urging-us-to-pay-claims-congress-in-manila-reported.html | FILIPINOS URGING US TO PAY CLAIMS Congress in Manila Reported Drafting Measure to Push 800000000 Demand | By Greg MacGregorspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/flood-relief-aid-voted.html | Flood Relief Aid Voted | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/food-news-expansion-charles-co-in-business-here-since-1848-opens.html | Food News Expansion Charles  Co in Business Here Since 1848 Opens New Shop on Madison Ave | By June Owen | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/for-the-bridetobe-organdy-or-lace-stores-here-are-a-haven-for.html | For the BridetoBe Organdy or Lace Stores Here Are a Haven For Fiancee | By Patricia Green | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/foundation-of-accord.html | Foundation of Accord | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/four-die-in-air-crashes-c119-explodes-on-the-coast-b25-falls-in.html | FOUR DIE IN AIR CRASHES C119 Explodes on the Coast  B25 Falls in Arkansas | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/france-to-make-public-records-of-taxpayers.html | France to Make Public Records of Taxpayers | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/freight-loadings-roll-up-best-gain-in-17-months-rail-carloadihgs-at.html | Freight Loadings Roll Up Best Gain in 17 Months RAIL CARLOADIHGS AT 17MONTH HIGH | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/frondizi-aide-resigns-argentinas-labor-minister-quits-new-policy.html | FRONDIZI AIDE RESIGNS Argentinas Labor Minister Quits  New Policy Weighed | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fund-crisis-cited-by-jewish-appeal-leader-sees-need-for-vast-sums.html | FUND CRISIS CITED BY JEWISH APPEAL Leader Sees Need for Vast Sums to Help Emigration From Eastern Europe | By Irving Spiegelspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/gene-tunney-son-weds-dutch-girl-in-netherlands.html | Gene Tunney Son Weds Dutch Girl in Netherlands | ecial to e New York Zles | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/general-advance-posted-in-london-broad-gains-in-industrials-raise.html | GENERAL ADVANCE POSTED IN LONDON Broad Gains in Industrials Raise Index 15 Points  Oils Continue Weak | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/gobbledillman.html | GobbleDillman | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/gop-spurs-vote-drive-3man-group-named-to-seek-2000000-precinct.html | GOP SPURS VOTE DRIVE 3Man Group Named to Seek 2000000 Precinct Aides | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/greeks-and-turks-open-cyprus-talk-2-premiers-meet-in-zurich-in-bid.html | GREEKS AND TURKS OPEN CYPRUS TALK 2 Premiers Meet in Zurich in Bid for Agreement Cautious Hopes Voiced | Dispatch of The Times London | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/guatemala-woos-british-honduras-propaganda-aims-at-winning-over.html | GUATEMALA WOOS BRITISH HONDURAS Propaganda Aims at Winning Over People Oil Pipeline Held One of Reasons | By Paul P Kennedyspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/guatemalan-act-explained-position-on-mexican-fishing-boats-declared.html | Guatemalan Act Explained Position on Mexican Fishing Boats Declared Juridically Sound | CARL0 URRUTIAAPARICI0 | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/hammarskjold-plans-trip.html | Hammarskjold Plans Trip | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/i-ellen-kin-is-fiancee-of-davidjoseph-felton.html | i Ellen KIN Is Fiancee Of DavidJoseph Felton | Special to The New York Tlrleg | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/in-defense-of-taxes-they-are-said-to-represent-money-spent-for.html | In Defense of Taxes They Are Said to Represent Money Spent for Necessary Services | FRANK W THOBER | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/in-the-nation-the-administrations-equal-rights-legislation.html | In The Nation The Administrations Equal Rights Legislation | By Arthur Krock | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/indian-jobneed-cited.html | Indian JobNeed Cited | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/indonesians-expect-parley-with-dutch.html | INDONESIANS EXPECT PARLEY WITH DUTCH | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ingenuity-beats-favored-wayward-miss-by-3-lengths-in-hialeah.html | Ingenuity Beats Favored Wayward Miss by 3 Lengths in Hialeah Feature 151 SHOT IS FIRST IN 6FURLONG RACE Ingenuity Leads All the Way at Hialeah Clem Lame Is Out of McLennan | By Joseph C Nicholsspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/inquiry-pressed-in-airline-crash-pilots-call-for-new-beam-at-la.html | INQUIRY PRESSED IN AIRLINE CRASH Pilots Call for New Beam at La Guardia Almost All of Wreckage Recovered Pilots Renew Call for Installation of Altitude Beam as Crash Inquiry Is Pressed NO CAUSE IS FOUND IN RIVER DISASTER Most of Plane Recovered Wreckage Hints Captain Realized His Error | By Peter Kihss | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/j-francis-smith-56-democratic-leader.html | J FRANCIS SMITH 56 DEMOCRATIC LEADER | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/japan-plans-more-cars-output-slated-to-climb-in-59-28-above-that-of.html | JAPAN PLANS MORE CARS Output Slated to Climb in 59 28 Above That of 58 | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/japanese-stores-plan-foreign-units.html | JAPANESE STORES PLAN FOREIGN UNITS | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/jersey-backinc-seen-for-2state-transit.html | JERSEY BACKINC SEEN FOR 2STATE TRANSIT | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/journalism-grant-at-rutgers.html | Journalism Grant at Rutgers | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/khrushchev-makes-denial.html | Khrushchev Makes Denial | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/khrushchev-suggests-trip-to-soviet-by-eisenhower-premier-couples.html | Khrushchev Suggests Trip To Soviet by Eisenhower Premier Couples Invitation With Attack on U S Policy  Willing to Forgo a Return Visit He Says KHRUSHEV ASKS EISENHOWER VISIT | By Max Frankelspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/l-i-farmers-market-burns.html | L I Farmers Market Burns | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/law-student-to-wed-miss-elizabeth-ivers.html | Law Student to Wed Miss Elizabeth Ivers | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/less-u-s-secrecy-on-defense-asked-senator-case-tells-jersey.html | LESS U S SECRECY ON DEFENSE ASKED Senator Case Tells Jersey Commerce Meeting That Nation Needs Facts | By George Cable Wrightspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/longlife-bulbs-score-advances-longlife-bulbs-score-advances.html | LongLife Bulbs Score Advances LONGLIFE BULBS SCORE ADVANCES | By Robert H Metz | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/lute-song-of-46-may-be-revived-city-center-sets-march-1122-stand.html | LUTE SONG OF 46 MAY BE REVIVED City Center Sets March 1122 Stand  Carefree Heart Assumes a New Title | By Sam Zolotow | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/lutheran-points-to-catholic-gains-cleric-tells-church-council-to.html | LUTHERAN POINTS TO CATHOLIC GAINS Cleric Tells Church Council to Emulate Creative Social and Political Approach | By George Duganspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/macmillan-says-his-visit-to-russia-will-aid-policy-macmillan-says.html | Macmillan Says His Visit To Russia Will Aid Policy Macmillan Says Moscow Visit Will Help Decide Allied Policy | By Drew Middletonspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/manhattan-beats-nyu-and-st-johns-topples-richmond-on-garden-court.html | Manhattan Beats NYU and St Johns Topples Richmond on Garden Court JASPERS REGISTER 63TO58 VICTORY Mealy Helps Manhattan Top N Y U  St Johns Five Halts Richmond 8576 | By Michael Strauss | RE0000323029 | 1987-01-07 | B00000756038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/market-stages-orderly-retreat-stocks-dip-on-broad-front-in-slower.html | MARKET STAGES ORDERLY RETREAT Stocks Dip on Broad Front in Slower Trading Index Declines 170 SHARP DROP NEAR CLOSE American Motors Is Leader Falling 1 14 General Tire American News Gain Market Stages Orderly Retreat Drop Is Sharp Near the Close | By Burton Crane | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/miss-alice-cox-ac-hubbard-jr-will-be-married-junior-at-mary-baldwin.html | Miss Alice Cox AC Hubbard Jr Will Be Married Junior at Mary Baldwin Engaged to Senior at Washington and Lee I | Speclsl to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-pollution-control-aide.html | New Pollution Control Aide | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-princeton-policy-limit-on-admitting-students-of-engineering-is.html | NEW PRINCETON POLICY Limit on Admitting Students of Engineering Is Dropped | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-yorkers-help-illinois-reign-in-gym-gompers-grossfeld-tops-cast.html | New Yorkers Help Illinois Reign in Gym Gompers Grossfeld Tops Cast Headed for Titles Again Tonry Harvey Bird Also Aid Perennial Big Ten Champion | By Joseph M Sheehan | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/newark-church-elects-negro.html | Newark Church Elects Negro | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/norwalk-bank-held-up-armed-thug-gets-30000-in-branch-at-noon-hour.html | NORWALK BANK HELD UP Armed Thug Gets 30000 in Branch at Noon Hour | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/norwalks-budget-set-at-2980300.html | NORWALKS BUDGET SET AT 2980300 | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/olmedo-is-planning-to-play-here-despite-perry-jones-objections.html | Olmedo Is Planning to Play Here Despite Perry Jones Objections | By Allison Danzig | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/opera-verdis-macbeth-has-premiere-at-the-met-leonie-rysanek-sings.html | Opera Verdis Macbeth Has Premiere at the Met Leonie Rysanek Sings Opposite Warren 112YearOld Work in Moving Production | By Howard Taubman | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/optimism-sweeps-island.html | Optimism Sweeps Island | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ottawa-greets-brandt-city-accords-west-berlins-mayor-cordial.html | OTTAWA GREETS BRANDT City Accords West Berlins Mayor Cordial Welcome | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/parents-see-bias-in-city-rezoning-brooklyn-residents-charge.html | PARENTS SEE BIAS IN CITY REZONING Brooklyn Residents Charge Segregation in P S 138 Board Denies It | By Layhmond Robinson | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/parrenin-group-offers-concert-string-quartet-is-heard-in-new-songs.html | PARRENIN GROUP OFFERS CONCERT String Quartet Is Heard in New Songs by Weber at Rothschild Foundation | ERIC SALZMAN | RE0000323029 | 1987-01-07 | B00000756038 |

| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/peiping-accuses-u-s-says-it-slandered-chinas-big-leap-forward.html | PEIPING ACCUSES U S Says It Slandered Chinas Big Leap Forward | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
|---|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/polish-reds-chide-union-of-writers-criticize-its-defiant-attack-on.html | POLISH REDS CHIDE UNION OF WRITERS Criticize Its Defiant Attack on Censorship Policies of Warsaw Regime | By A M Rosenthalspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/president-urges-civil-rights-code-to-halt-violence-also-calls-for.html | PRESIDENT URGES CIVIL RIGHTS CODE TO HALT VIOLENCE Also Calls for Federal Aid to Communities in Meeting School Integration Costs OFFERS BROAD PROGRAM Eisenhower Backs Supreme Court  Johnson Terms Message Conciliatory PRESIDENT URGES CIVIL RIGHTS CODE | By Anthony Lewisspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/producers-plan-6-pictures-by-61-ponti-and-girosi-will-work-with.html | PRODUCERS PLAN 6 PICTURES BY 61 Ponti and Girosi Will Work With Paramount Studio Plans Consolidation | By Thomas M Pryorspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/prof-george-h-nettleton-dies-dean-of-yale-college-193739.html | Prof George H Nettleton Dies Dean of Yale College 193739 | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/rally-maps-fight-on-sales-tax-rise-hoving-bids-his-anti4-group.html | RALLY MAPS FIGHT ON SALES TAX RISE Hoving Bids His Anti4 Group Rescue City Hall From Biggest Blunder | By Farnsworth Fowle | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/recording-shows-russians-downed-us-plane-sept-2-taped-transcript-of.html | RECORDING SHOWS RUSSIANS DOWNED US PLANE SEPT 2 Taped Transcript of Soviet Pilots Account Linked to Death of 17 in Craft ATTACK LEADER CRIED Gloated as Transport Fell  Denials by Mikoyan and Menshikov Recalled Recording Shows Soviet Downed U S Plane With 17 Near Border | By E W Kenworthyspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/rhubarb-named-official-winner-of-miamitonassau-yacht-race-duponts.html | Rhubarb Named Official Winner Of MiamitoNassau Yacht Race DuPonts Craft Triumphs on Corrected Time  Bus Mosbacher Is Second With Yawl Callooh in Ocean Test | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/robert-h-buggeln-82-i-former-partner-in-ad-firm-here-dies-in.html | ROBERT H BUGGELN 82 I Former Partner in Ad Firm Here Dies in Automobile | SpeCtal to Tne New York | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/rome-celebrates-prelenten-fete-people-mark-fat-thursday-while.html | ROME CELEBRATES PRELENTEN FETE People Mark Fat Thursday While Premier Refuses to Recall Resignation | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/roy-hebard-head-of-engineering-firm.html | ROY HEBARD HEAD OF ENGINEERING FIRM | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/russians-to-get-visas-19-skiers-and-7-skaters-due-at-squaw-valley.html | RUSSIANS TO GET VISAS 19 Skiers and 7 Skaters Due at Squaw Valley Meet | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/school-punishment-fells-jersey-pupil.html | SCHOOL PUNISHMENT FELLS JERSEY PUPIL | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sec-lays-abuses-to-reynolds-co-says-study-tends-to-show-fraudulent.html | SEC LAYS ABUSES TO REYNOLDS  CO Says Study Tends to Show Fraudulent Actions by Big Brokerage House SPOKANE CONCERN CITED Spokesmen for Both Note Their Cooperativeness and Age of Complaints SEC LAYS ABUSES TO REYNOLDS  CO | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/senate-votes-housing-bill-after-trimming-fund-rise-senate-approves.html | Senate Votes Housing Bill After Trimming Fund Rise SENATE APPROVES FUND FOR HOUSING | By Edwin L Dale Jrspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sensational-case-stirs-paris-anew-rich-widow-sees-blackmail-aimed.html | SENSATIONAL CASE STIRS PARIS ANEW Rich Widow Sees Blackmail Aimed at Her in Lacaze Conspiracy Charge | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sheen-to-resume-television-series-bishops-program-on-tape-will.html | SHEEN TO RESUME TELEVISION SERIES Bishops Program on Tape Will Begin Next Month Milland to Play Lawyer | By Val Adams | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/situation-shocking-in-nursing-homes-state-inquiry-told.html | Situation Shocking In Nursing Homes State Inquiry Told | By Murray Illson | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/smaller-claims-settled.html | Smaller Claims Settled | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/soviet-again-bids-for-steel-in-u-s-third-attempt-to-purchase-25.html | SOVIET AGAIN BIDS FOR STEEL IN U S Third Attempt to Purchase 25 Million in Oil Pipes Likely to Succeed | By Jack Raymondspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/soviet-role-seen-in-iraqi-economy-major-communistbloc-aid-expected.html | SOVIET ROLE SEEN IN IRAQI ECONOMY Major CommunistBloc Aid Expected in 5Year Plan to Exploit Resources SOVIET ROLE SEEN IN IRAQI ECONOMY | By Richard P Huntspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/soviet-to-ease-work-laborers-promised-a-40hour-week-before-1962.html | SOVIET TO EASE WORK Laborers Promised a 40Hour Week Before 1962 | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/spending-record-seen-for-canada.html | SPENDING RECORD SEEN FOR CANADA | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sports-of-the-times-radical-surgery.html | Sports of The Times Radical Surgery | By Arthur Daley | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/state-legal-aide-named.html | State Legal Aide Named | pecial to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/tax-credit-of-20-sought-in-albany-republicans-hope-to-double.html | TAX CREDIT OF 20 SOUGHT IN ALBANY Republicans Hope to Double Rockefeller Proposal for Helping Married Group TAX CREDIT OF 20 SOUGHT IN ALBANY | By Leo Eganspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/taxevader-trap-is-offered-to-state-by-jersey-official.html | TaxEvader Trap Is Offered to State By Jersey Official | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/the-issue-of-inflation-debate-in-capital-is-more-complex-than.html | The Issue of Inflation Debate in Capital Is More Complex Than Spenders Against Savers | By James Restonspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/the-theatre-redhead-gwen-verdon-stars-in-musical-at-46th-st.html | The Theatre Redhead Gwen Verdon Stars in Musical at 46th St | By Brooks Atkinson | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/thrifty-russian-upsets-macys-but-store-drops-charge-of-theft.html | Thrifty Russian Upsets Macys But Store Drops Charge of Theft | By Murray Schumach | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/transit-subsidy-to-save-15c-fare-planned-by-city-state-will-be.html | TRANSIT SUBSIDY TO SAVE 15C FARE PLANNED BY CITY State Will Be Asked to Help Find 11000000 and Also Keep Pupils Cut Rates TRANSIT SUBSIDY PLANNED BY CITY | By Paul Crowell | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/treasury-secretary-calls-budget-a-positive-step-anderson-backs.html | Treasury Secretary Calls Budget a Positive Step ANDERSON BACKS BALANCED BUDGET | By Richard E Mooneyspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/tug-strike-accord-is-reached-union-will-vote-on-it-tomorrow-tug.html | Tug Strike Accord Is Reached Union Will Vote on It Tomorrow Tug strike Accord Is Reached Union Will Vote on It Tomorrow | By Werner Bamberger | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/u-n-chief-sights-thaw-in-cold-war-hammarskjold-sees-efforts-of.html | U N CHIEF SIGHTS THAW IN COLD WAR Hammarskjold Sees Efforts of World Body Bringing Some Good Results | By Lindesay Parrottspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/u-s-group-meets-haiti-chief.html | U S Group Meets Haiti Chief | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/u-s-store-sales-register-8-rise-minneapolis-sole-district-to-show.html | U S STORE SALES REGISTER 8 RISE Minneapolis Sole District to Show Fall in Week  Trade Up 4 Here | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/un-head-rebuts-israel-hammarskjold-denies-report-on-border-area.html | UN HEAD REBUTS ISRAEL Hammarskjold Denies Report on Border Area Killings | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/unionist-regrets-deal-after-vote-teamster-says-he-waived-election.html | UNIONIST REGRETS DEAL AFTER VOTE Teamster Says He Waived Election After Pressure by Hoffa Aide on Coast | By Allen Druryspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/us-again-attacks-soviet-for-seeking-veto-on-atom-ban.html | US Again Attacks Soviet for Seeking Veto on Atom Ban | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/us-urbanaid-cut-scored-by-meyner-he-opposes-plan-to-reduce-help-for.html | US URBANAID CUT SCORED BY MEYNER He Opposes Plan to Reduce Help for Local Projects | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/value-of-court-reorganization.html | Value of Court Reorganization | CARL 1V LOB Jr | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/vincent-b-brecht.html | VINCENT B BRECHT | Special to The New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/warren-untangles-a-legal-knot-to-save-8-million-for-taxpayers.html | Warren Untangles a Legal Knot To Save 8 Million for Taxpayers | By William J Jordenspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/withholding-set-in-massachusetts-legislature-votes-system-after.html | WITHHOLDING SET IN MASSACHUSETTS Legislature Votes System After Battle  60 Million Intake Is Expected | By John H Fentonspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/wood-field-and-stream-fishing-for-snook-with-clarence-snook-is-all.html | Wood Field and Stream Fishing for Snook With Clarence Snook Is All One Might Expect It to Be | By John W Randolphspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/yugoslav-gains-found-notable-u-n-body-terms-economic-progress.html | YUGOSLAV GAINS FOUND NOTABLE U N Body Terms Economic Progress Impressive Some Curbs Lifted | By Kathleen McLaughlinspecial To the New York Times | RE0000323029 | 1987-01-07 | B00000756038 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/1000pound-drone-aircraft-snoops-for-army-by-radar-and-television.html | 1000Pound Drone Aircraft Snoops for Army by Radar and Television | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/3-nations-to-vie-in-bridge-today-u-s-italian-and-argentine-teams.html | 3 NATIONS TO VIE IN BRIDGE TODAY U S Italian and Argentine Teams Practice for Start of Contract Tourney | By George Rapee | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/adenauer-approval-lacking.html | Adenauer Approval Lacking | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/anthony-a-magnier.html | ANTHONY A MAGNIER | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/army-post-begins-school-tv-system-10mile-network-links-487-outlets.html | ARMY POST BEGINS SCHOOL TV SYSTEM 10Mile Network Links 487 Outlets at Ft Monmouth for Signal Instruction | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/art-50-painters-in-show-each-has-a-picture-in-exhibition-at-city.html | Art 50 Painters in Show Each Has a Picture in Exhibition at City Center  Morrison Davidson Display | By Stuart Preston | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/artist-becomes-famous-on-cloth-not-on-canvas.html | Artist Becomes Famous On Cloth Not on Canvas | By Nan Robertson | RE0000323030 | 1987-01-07 | B00000756039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/austin-l-smithers-weds-mrs-bartram.html | Austin L Smithers Weds Mrs Bartram | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/auto-sales-rose-126-in-january-gain-compared-with-total-a-year.html | AUTO SALES ROSE 126 IN JANUARY Gain Compared With Total a Year Earlier but Was Well Below the 57 Level CHEVY TRUCKS UP 36 Fords Volume Near Peak Rambler Figure Soars but Strike Hits Chrysler | By Damon Stetsonspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/banning-hate-literature-legal-means-to-curb-professional-bigots.html | Banning Hate Literature Legal Means to Curb Professional Bigots Discussed | RALPH E SAMUEL | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/bardstown-strong-choice-today-in-65200-mclennan-handicap-nadir.html | Bardstown Strong Choice Today In 65200 McLennan Handicap Nadir Among Nine Horses Named for Hialeah Race Happy Princess Wins | By Joseph C Nicholsspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/basketball-player-18-dies.html | Basketball Player 18 Dies | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/bonn-tariff-opposed-west-german-upper-house-assails-duty-on-coal.html | BONN TARIFF OPPOSED West German Upper House Assails Duty on Coal | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/both-sides-order-truce-for-chinese-new-year.html | Both Sides Order Truce For Chinese New Year | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/bragg-eyes-indoor-vault-record-man-on-his-way-up-threatens-mark-of.html | Bragg Eyes Indoor Vault Record Man on His Way Up Threatens Mark of Warmerdam | By William R Conklin | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/brandt-sees-talks-on-berlin-in-spring.html | BRANDT SEES TALKS ON BERLIN IN SPRING | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/british-concern-wins-t-v-a-generator-bid.html | British Concern Wins T V A Generator Bid | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/british-honduras-weighs-bloc-ties-issue-is-whether-to-become-linked.html | BRITISH HONDURAS WEIGHS BLOC TIES Issue Is Whether to Become Linked Closer With Latin or Caribbean Lands | By Paul P Kennedyspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/c-o-wellington-accountant-dies-management-engineering-expert-was-72.html | C O WELLINGTON ACCOUNTANT DIES Management Engineering Expert Was 72 Wrote Primer on Budgeting | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/cello-soloist-gendron-heard-with-the-philharmonic.html | Cello Soloist Gendron Heard With the Philharmonic | By Harold C Schonberg | RE0000323030 | 1987-01-07 | B00000756039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/china-export-lag-puzzles-traders-hongkong-cites-virtual-halt-in.html | CHINA EXPORT LAG PUZZLES TRADERS HongKong Cites Virtual Halt in Peipings Shipments to NonCommunist Nations | By Tillman Durdinspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/churches-to-open-lenten-devotion-catholics-will-observe-ash-rite-on.html | CHURCHES TO OPEN LENTEN DEVOTION Catholics Will Observe Ash Rite on Wednesday  Others Plan Seasonal Services | By John Wicklein | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/city-hearing-set-on-power-plants-board-of-estimate-orders-open.html | CITY HEARING SET ON POWER PLANTS Board of Estimate Orders Open Debate Feb 20 on New Con Edison Bid ALBANY ALSO MUST ACT Permission of Legislators Is Needed to Dispose of Waterfront Property | By Stanley Levey | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/coexistence-argument-fosters-letter-to-mao-said-militantly-not.html | COEXISTENCE ARGUMENT Fosters Letter to Mao Said Militantly Not Militarily | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/colombian-links-gomez-to-slaying.html | COLOMBIAN LINKS GOMEZ TO SLAYING | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/costa-rica-as-mediator.html | Costa Rica as Mediator | GONZALO ORTIZMARTIN | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/crash-widow-robbed-woman-at-husbands-wake-as-thief-enters-l-i-home.html | CRASH WIDOW ROBBED Woman at Husbands Wake as Thief Enters L I Home | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/cypriote-kin-compensated.html | Cypriote Kin Compensated | Dispatch of The Times London | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/czech-shoe-city-still-at-the-last-gottwaldov-former-zlin-produces.html | CZECH SHOE CITY STILL AT THE LAST Gottwaldov Former Zlin Produces Almost Half of the Nations Footwear | By Paul Underwoodspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/dartmouth-trips-cornell-by-7573-sosnowski-gets-5-points-in-overtime.html | DARTMOUTH TRIPS CORNELL BY 7573 Sosnowski Gets 5 Points in Overtime  Princeton Five Defeats Brown 6148 | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/dulles-and-de-gaulle-discuss-ideas-about-germany-dulles-confers.html | Dulles and de Gaulle Discuss Ideas About Germany DULLES CONFERS WITH DE GAULLE | By Robert C Dotyspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/early-u-s-folk-art-put-on-view.html | Early U S Folk Art Put on View | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/economist-urges-us-aid-to-schools-dr-heller-supports-bills-on.html | ECONOMIST URGES US AID TO SCHOOLS Dr Heller Supports Bills on Construction and Salaries | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archiv es/eisenhower-cool-to-idea-of-visiting-moscow-now-rejects-khrushchevs.html | Eisenhower Cool to Idea Of Visiting Moscow Now Rejects Khrushchevs Bid as OffHand One Made in a Political Speech Would Consider a Useful Trip Eisenhower Is Cool To Khrushchev Bid For Visit to Soviet | By Felix Belair Jrspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/elis-halt-penn-8173.html | Elis Halt Penn 8173 | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/elixir-of-youth-found-in-humans-harvard-zoologist-etracts-hormone.html | ELIXIR OF YOUTH FOUND IN HUMANS Harvard Zoologist Etracts Hormone That Prolongs the Life of Insects ACTION IN MAN UNKNOWN Substance Concentrated in Thymus Gland Use on Moths Retards Aging | By Walter Sullivan | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/elmer-e-osborne.html | ELMER E OSBORNE | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/employing-the-disabled-creation-of-three-centers-to-foster.html | Employing the Disabled Creation of Three Centers to Foster Independence of Epileptics Cited | MARY E SWITZER | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/extra-child-aid-sought.html | Extra Child Aid Sought | special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/farm-child-labor-abuse-scored-law-urged-to-help-all-under-14-agency.html | Farm Child Labor Abuse Scored Law Urged to Help All Under 14 Agency Asks Same Protection for Rural Youngsters as Is Given in Industry Growers Cite P T A Work Plan | By Bess Furmanspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/festival-spirit-of-mardi-gras-marked-at-ball-salute-to-broadway-is.html | Festival Spirit Of Mardi Gras Marked at Ball Salute to Broadway Is Theme of Junior League Benefit | By Philip H Dougherty | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/fleet-of-25-likely-to-compete-in-nassau-cup-yachting-today-light.html | Fleet of 25 Likely to Compete In Nassau Cup Yachting Today Light Breezes Are Predicted for Race of Thirty Miles Over Bahamas WindwardLeeward Course | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/foreign-affairs-the-shifting-set-of-pictures-in-the-pardo.html | Foreign Affairs The Shifting Set of Pictures in the Pardo | By C L Sulzberger | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/franco-policy-scored-world-socialists-ask-trials-for-political.html | FRANCO POLICY SCORED World Socialists Ask Trials for Political Prisoners | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/free-subway-rides-opposed.html | Free Subway Rides Opposed | MURRAY GELMAN | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/freeport-man-slain-insurance-salesmans-body-is-found-in-hempstead.html | FREEPORT MAN SLAIN Insurance Salesmans Body Is Found in Hempstead Alley | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/french-ingenuity-and-chic-also-leave-mark-on-new-york-home-feeling.html | French Ingenuity and Chic Also Leave Mark on New York Home Feeling for Elegance Reflected in Efforts of Mme Alphand | By Noelle Mercanton | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/furcolo-tax-bill-wins-payasyougo-income-levy-signed-in.html | FURCOLO TAX BILL WINS PayasYouGo Income Levy Signed in Massachusetts | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/g-o-p-will-go-to-public-to-defend-states-budget-gop-to-explain.html | G O P Will Go to Public To Defend States Budget GOP TO EXPLAIN BUDGET TO PUBLIC | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/garcia-seeks-early-u-s-talks-to-solve-longpending-issues-philippine.html | Garcia Seeks Early U S Talks To Solve LongPending Issues Philippine President Denies AntiAmerican Charge  Asks Fair Solutions | By Greg MacGregorspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/gary-cooper-quits-the-sundowners-producer-of-movie-seeking-mitchum.html | GARY COOPER QUITS THE SUNDOWNERS Producer of Movie Seeking Mitchum as Replacement  Secret War Film Due | By Thomas M Pryorspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/gaugins-work-on-tv-tomorrow-nbc-to-carry-preview-in-color-of.html | GAUGINS WORK ON TV TOMORROW NBC to Carry Preview in Color of Chicago Show Role for Piper Laurie | By Richard F Shepard | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/ginsburg-brochin.html | Ginsburg Brochin | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/harvard-defeats-columbia-80-to-75-lions-drop-15th-straight-in.html | HARVARD DEFEATS COLUMBIA 80 TO 75 Lions Drop 15th Straight in Overtime After 17Point Lead  Yale Five Victor | By Louis Effrat | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/hope-is-abandoned-for-danish-vessel.html | HOPE IS ABANDONED FOR DANISH VESSEL | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/house-inquiry-called.html | House Inquiry Called | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/house-unit-backs-big-housing-bill-measure-although-trimmed-more.html | HOUSE UNIT BACKS BIG HOUSING BILL Measure Although Trimmed More Liberal Than Senate and White House Plans | By Richard E Mooneyspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/humphrey-hints-at-red-axis-rift-says-khrushchevs-denial-of-slur-at.html | HUMPHREY HINTS AT RED AXIS RIFT Says Khrushchevs Denial of Slur at Red Chinese Shows Insecurity | By Russell Bakerspecial to the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/indiana-flier-denies-plot-to-kill-castro-indianan-denies-plot-on.html | Indiana Flier Denies Plot to Kill Castro INDIANAN DENIES PLOT ON CASTRO | By R Hart Phillipsspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/indonesian-to-visit-soviet.html | Indonesian to Visit Soviet | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/influx-to-israel-cited-to-u-s-jews-united-jewish-appeal-says.html | INFLUX TO ISRAEL CITED TO U S JEWS United Jewish Appeal Says Americans Must Share Cost of Absorption | By Irving Spiegelspecial to the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/invention-utilizes-sound-waves-to-force-oil-flow-from-wells-wide.html | Invention Utilizes Sound Waves To Force Oil Flow From Wells Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/jersey-home-used-as-an-igy-center-father-and-son-15-track-and.html | JERSEY HOME USED AS AN IGY CENTER Father and Son 15 Track and Photograph Earth Satellites in Paterson | By Milton Honigspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/labor-college-meets-in-uganda-hotel-dispute-is-extracurricular.html | Labor College Meets in Uganda Hotel Dispute Is Extracurricular | By Milton Brackerspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/labor-mps-split-on-german-policy.html | LABOR MPS SPLIT ON GERMAN POLICY | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/little-americas-burgeon-in-korea-families-of-u-s-military-advisers.html | LITTLE AMERICAS BURGEON IN KOREA Families of U S Military Advisers Will Dwell in Four Secluded Areas | By Robert Trumbullspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/lutherans-to-aid-world-churches-national-unit-gives-50000-to-help.html | LUTHERANS TO AID WORLD CHURCHES National Unit Gives 50000 to Help Build Councils Geneva Headquarters | By George Duganspecial to the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/lutherans-will-install-pastor-in-white-plains.html | Lutherans Will Install Pastor in White Plains | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/malaya-said-to-gain-earl-of-home-voices-hope-for-countrys-economy.html | MALAYA SAID TO GAIN Earl of Home Voices Hope for Countrys Economy | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/market-declines-3d-day-in-a-row-index-reaches-new-59-low-volume-and.html | MARKET DECLINES 3D DAY IN A ROW Index Reaches New 59 Low  Volume and Number of Issues Traded Drop CHRYSLER TEXTRON UP Lorillard Loses 1 14 After Proposing Split  Armour Cudahy Morrell Gain | By Burton Crane | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mcracken-is-victor-defeats-cronin-in-atlantic-coast-squash-racquets.html | MCRACKEN IS VICTOR Defeats Cronin in Atlantic Coast Squash Racquets | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/melroy-defends-icbm-production-says-policy-of-not-trying-to-match.html | MELROY DEFENDS ICBM PRODUCTION Says Policy of Not Trying to Match Soviet Is Being Reviewed Each Month | By John D Morrisspecial to the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/meyner-now-asks-a-transit-agency-switches-from-coordinator-plan-to.html | MEYNER NOW ASKS A TRANSIT AGENCY Switches From Coordinator Plan to G O P Proposal  Quick Action Seen MEYNER NOW ASKS A TRANSIT AGENCY | By George Cable Wrightspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/middlebury-leads-host-dartmouth-in-winter-carnival-panthers-are-1-2.html | Middlebury Leads Host Dartmouth in Winter Carnival PANTHERS ARE 1 2 IN CROSSCOUNTRY Middleburys Skiers Paced by Lahdenpera  Ayers of Norwich Slalom Victor | By Lincoln A Werdenspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/miss-barbara-kerr-engaged-to-marry.html | Miss Barbara Kerr Engaged to Marry | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mother-writes-to-castro.html | Mother Writes to Castro | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mr-smith-leaves-washington-after-alcorn-revises-scenario-mr-smith.html | Mr Smith Leaves Washington After Alcorn Revises Scenario Mr Smith Leaves Washington After Alcorn Revises Scenario | By E W Kenworthyspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mrs-john-marshall-has-son.html | Mrs John Marshall Has Son | Special to The New York Tinges | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/new-u-n-personnel-director.html | New U N Personnel Director | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/news-displayed-in-london.html | News Displayed in London | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/nicanor-zabaleta-harpist-gives-recital.html | Nicanor Zabaleta Harpist Gives Recital | HAROLD C SCHONBERG | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/offtrack-bets-favored-in-study-by-mayors-group-committee-42.html | OFFTRACK BETS FAVORED IN STUDY BY MAYORS GROUP Committee 42 Supports Taxation on a Legalized System of Wagering FISCAL PLAN APPROVED Wagner Prepares to Send Program to Albany Where it Faces Cool Reception OFFTRACK BETS BACKED IN STUDY | By Paul Crowell | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/opp-enheimeroasis.html | Opp enheimerOasis | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/ortega-outpoints-stitch-on-split-decision-in-tenround-bout-at-the.html | Ortega Outpoints Stitch on Split Decision in TenRound Bout at the Garden MEXICAN FIGHTER REGISTERS UPSET Ortega Victor Over Stitch Despite Badly Cut Eye Picket Stops Glass | By Deane McGowen | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/parley-on-cyprus-in-zurich-secret-greek-and-turkish-premiers-weigh.html | PARLEY ON CYPRUS IN ZURICH SECRET Greek and Turkish Premiers Weigh Substantive Issues on the Islands Future | By Kennett Lovespecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/paul-muhlethaler-chemical-official.html | PAUL MUHLETHALER CHEMICAL OFFICIAL | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/paul-zukofsky-violinist-plays-15yearold-offers-bach-stravinsky-and.html | PAUL ZUKOFSKY VIOLINIST PLAYS 15YearOld Offers Bach Stravinsky and Glazunov in Carnegie Hall Recital | ERIC SALZMAN | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/paula-shepard-engaged-to-wed-james-r-holland-graduate-nurse-will-be.html | Paula Shepard Engaged to Wed James R Holland Graduate Nurse Will Be Bride Next Saturday oi a UPI Editor | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/peacocks-scored-in-child-courts-too-many-on-the-bench-are.html | PEACOCKS SCORED IN CHILD COURTS Too Many on the Bench Are Incompetent Judge Tells Welfare League Session | By Emma Harrisonspecial to the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/penalty-is-kept-on-uruguay-wool-treasury-delays-rescinding.html | PENALTY IS KEPT ON URUGUAY WOOL Treasury Delays Rescinding Retaliatory Duty on Tops Pending Senate Inquiry | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/polish-reds-curb-writers-in-party-tell-unit-of-new-charge-drawn.html | POLISH REDS CURB WRITERS IN PARTY Tell Unit of New Charge Drawn Against Warsaw Authors Union | By A M Rosenthalspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/port-decries-loss-of-military-cargo.html | PORT DECRIES LOSS OF MILITARY CARGO | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/primary-prices-fell-last-week-index-off-o3-to-1192-all-3-major.html | PRIMARY PRICES FELL LAST WEEK Index Off O3 to 1192 All 3 Major Groups Dip Meat Prices Lower | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/proposed-exemption-criticized.html | Proposed Exemption Criticized | WINTHROP H KELLOGG | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/r-a-anderson-and-miss-angel-l-will-be-married-yale-graduate-who-is.html | R A Anderson And Miss Angel l Will Be Married Yale Graduate Who Is in Army and Senior at Wheaton Engaged | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/redhead-verdon-scores-in-musical-star-of-new-show-wins-plaudits-of.html | REDHEAD VERDON SCORES IN MUSICAL Star of New Show Wins Plaudits of Reviewers Julie Wilson Is Signed | By Louis Calta | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/rosenberry-in-post-named-housing-agency-aide-succeeding-walker.html | ROSENBERRY IN POST Named Housing Agency Aide Succeeding Walker Mason | Similar to The New York TImes | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/ross-washer.html | ROSS WASHER | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/ruth-buddington-wed.html | Ruth Buddington Wed | 1 | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/schools-and-industry-now-join-in-training-of-young-engineers.html | Schools and Industry Now Join In Training of Young Engineers | By Robert K Plumb | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/secondary-offering-thomas-betts-co-registers-300000-shares-at-s-e-c.html | SECONDARY OFFERING Thomas Betts Co Registers 300000 Shares at S E C | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/security-buyers-shun-a-u-s-issue-bar-exchange-and-ask-cash-for-2.html | SECURITY BUYERS SHUN A U S ISSUE Bar Exchange and Ask Cash for 2 Billion in Holdings Treasury Seeks Loan SECURITY BUYERS SHUN A U S ISSUE | By Edwin L Dale Jrspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/segni-will-seek-italian-cabinet-former-premier-a-moderate-leftist-a.html | SEGNI WILL SEEK ITALIAN CABINET Former Premier a Moderate Leftist Accepts Task With Reservations | By Arnaldo Cortesispecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/senate-approves-465000000-plan-to-build-airports-gop-fails-in-bid.html | SENATE APPROVES 465000000 PLAN TO BUILD AIRPORTS GOP Fails in Bid to Halve Aid States and Localities Will Get Over 4 Years SENATE APPROVES AIRPORT FUND BILL | By C P Trussellspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/shares-in-london-generally-lower-most-brewery-and-textile-issues-up.html | SHARES IN LONDON GENERALLY LOWER Most Brewery and Textile Issues Up in Otherwise Weak Industrial List | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |

| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/soviet-stands-firm-on-atomban-veto.html | SOVIET STANDS FIRM ON ATOMBAN VETO | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
|---|---|---|---|---|---|---|
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/state-legislation-to-aid-housing-is-discussed-at-conference-here.html | State Legislation to Aid Housing Is Discussed at Conference Here | By Edith Evans Asbury | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/states-prodded-on-jobless-pay-albany-advisory-council-asks-u-s.html | STATES PRODDED ON JOBLESS PAY Albany Advisory Council Asks U S Action to Force Extension of Benefits | By McCandlish Phillipsspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/strike-in-harbor-could-end-today-workers-to-vote-at-11-am-on.html | STRIKE IN HARBOR COULD END TODAY Workers to Vote at 11 AM on Proposed 2Year Pact Recommendation Seen | By Werner Bamberger | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/students-entertained-foreign-visitors-are-guests-of-jews-in-east.html | STUDENTS ENTERTAINED Foreign Visitors Are Guests of Jews in East Orange | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/suzanne-bloch-heard-plays-bach-selection-on-lute-in-carnegie.html | SUZANNE BLOCH HEARD Plays Bach Selection on Lute in Carnegie Recital Hall | E S | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/t-v-a-director-quits-vacation-white-house-tells-of-welchs.html | T V A DIRECTOR QUITS Vacation White House Tells of Welchs Resignation | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/tanganyika-step-urged-us-in-un-bids-britain-set-tentative-selfrule.html | TANGANYIKA STEP URGED US IN UN Bids Britain Set Tentative SelfRule Date | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/teaching-dispute-to-be-aired-today-felix-invites-school-board-and.html | TEACHING DISPUTE TO BE AIRED TODAY Felix Invites School Board and Night Instructors to Meet in His Office | By Leonard Buder | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/thais-to-resume-cambodian-ties-joint-statement-credits-mediator.html | THAIS TO RESUME CAMBODIAN TIES Joint Statement Credits Mediator Sent by U N With Ending Quarrel | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/thruway-seeks-to-sell-its-leftover-acreage.html | Thruway Seeks to Sell Its LeftOver Acreage | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/toy-missile-no-flight-of-fancy-booming-business-built-by-husband.html | Toy Missile No Flight of Fancy Booming Business Built by Husband and Wife Team NEW TOY MISSILE TO SOAR 200 FEET | By Gladwin Hillspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/tug-strike-dulls-carrier-welcome-independence-returns-from-first.html | TUG STRIKE DULLS CARRIER WELCOME Independence Returns From First Trip High Winds Slam Against Sides | By John C Devlin | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/tv-phil-harris-show-dean-martin-betty-hutton-and-alice-faye-are.html | TV Phil Harris Show Dean Martin Betty Hutton and Alice Faye Are Guests on Channel 4 | R F S | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/two-exnazis-get-life-for-murders-former-camp-guards-draw-maximum.html | TWO EXNAZIS GET LIFE FOR MURDERS Former Camp Guards Draw Maximum Sentences Sepp Dietrich Freed | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/u-n-chief-gratified.html | U N Chief Gratified | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/u-s-aides-reach-seoul.html | U S Aides Reach Seoul | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/u-s-alabama-suit-asks-negro-voting-us-alabama-suit-asks-negro-v0te.html | U S Alabama Suit Asks Negro Voting US ALABAMA SUIT ASKS NEGRO V0TE | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/unionist-accused-of-ruling-market-2-coast-men-tell-senators.html | UNIONIST ACCUSED OF RULING MARKET 2 Coast Men Tell Senators Teamster Set All Prices in Waste Fat Business | By Joseph A Loftusspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/us-to-press-plea-on-missing-fliers-hopes-recording-will-put.html | US TO PRESS PLEA ON MISSING FLIERS Hopes Recording Will Put Pressure on Moscow  Political Aim Denied U S TO PRESS PLEA ON MISSING FLIERS | Special to The New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/west-will-invite-soviet-to-parley-on-germany-soon-planning-group-in.html | WEST WILL INVITE SOVIET TO PARLEY ON GERMANY SOON Planning Group in US Also Puts European Security on Proposed Agenda BONNS STAND MODIFIED Insistence on Vote Before Unification Is Dropped  NATO to Get Data West to Invite Soviet to Talks On Germany and Other Issues | By William J Jordenspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/wind-tide-hinder-salvage-of-plane-some-of-wreckage-in-crash-off-la.html | WIND TIDE HINDER SALVAGE OF PLANE Some of Wreckage in Crash Off La Guardia Is Found 30 Miles From Scene | By Robert Alden | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/wood-field-and-stream-spanish-mackerel-with-suicidal-impulse-exert.html | Wood Field and Stream Spanish Mackerel With Suicidal Impulse Exert Hypnotic Effect on Anglers | By John W Randolphspecial To the New York Times | RE0000323030 | 1987-01-07 | B00000756039 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/castles-in-the-air.html | Castles in the Air | FLORENCE WALTON | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/crucial-issue-89117889.html | CRUCIAL ISSUE | ROBERT T RASMUSSEN | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/crucial-issue.html | CRUCIAL ISSUE | Mrs MONICA FINKEL | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/l-stillman-75-researcher-dies-8ida-of-berwind-white-coal-mining.html | L STILLMAN 75 RESEARCHER DIES 8ida of Berwind White Coal Mining CompanyWrote ok About Briquettes | t special to The ew York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/little-computers-win-favor-space-cost-factors-give-them-an-edge.html | Little Computers Win Favor Space Cost Factors Give Them an Edge Over Big Models | By Alfred R Zipser | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/luniks-path.html | LUNIKS PATH | WALTER R WYSS | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/resignation-of-night-school-teachers-points-up-extent-of-citys.html | Resignation of Night School Teachers Points Up Extent of Citys Program | By Loren B Pope | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/15109-fans-watch-hawks-rout-ranger-six-here-63-black-hawks-trip.html | 15109 Fans Watch Hawks Rout Ranger Six Here 63 BLACK HAWKS TRIP RANGERS SIX 63 | By William J Briordy | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/19037-fans-greet-spring-at-bowie-161-shot-scores-19037-fans-hail.html | 19037 Fans Greet Spring at Bowie 161 Shot Scores 19037 FANS HAIL BOWIES SPRING | By William R Conklin | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2-algerians-doomed-in-soustelle-attack.html | 2 ALGERIANS DOOMED IN SOUSTELLE ATTACK | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2-drives-started-by-jewish-appeal-100-million-asked-for-israel.html | 2 DRIVES STARTED BY JEWISH APPEAL 100 Million Asked for Israel Immigrants  105 Million Goal of General Fund | By Irving Spiegel | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2-states-observe-truce-on-oysters-maryland-assembly-weighs-1958.html | 2 STATES OBSERVE TRUCE ON OYSTERS Maryland Assembly Weighs 1958 Agreement Already Ratified by Virginia | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/3-rocks-suggest-continents-drift-magnetic-fields-of-chinese.html | 3 ROCKS SUGGEST CONTINENTS DRIFT Magnetic Fields of Chinese Fragments Cited to Show Fluid Land Masses | By Walter Sullivan | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/46-renewal-plans-pressed-in-jersey-projects-cost-69-million-244.html | 46 RENEWAL PLANS PRESSED IN JERSEY Projects Cost 69 Million 244 Million More Slated | By George Cable Wright | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-century-to-remember-italian-renaissance-sculpture-by-john.html | A Century To Remember ITALIAN RENAISSANCE SCULPTURE By John PopeHennessy 363 pp Illustrated Phaidon Publishers Distributed by Garden City Books New York 20 | By Stuart Preston | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-crescent-fertile-with-change-the-near-east-a-modern-history-by.html | A Crescent Fertile With Change THE NEAR EAST A Modern History By William Yale 485 pp Ann Arbor The University of Michigan Press 750 | By Walter Z Laqueur | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-dean-named-at-amherst.html | A Dean Named at Amherst | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-reply.html | A Reply | WILLIAM M KUNSTLER | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-trio-of-prizewinning-chrysanthemums.html | A TRIO OF PRIZEWINNING CHRYSANTHEMUMS | By W Ray Hastings | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-west-indies-island-for-the-true-escapist.html | A WEST INDIES ISLAND FOR THE TRUE ESCAPIST | By Richard M Hudson Jr | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/about-icebergs.html | About Icebergs | By Leonard Engel | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/adelphi-on-top-9386.html | Adelphi on Top 9386 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/adelphi-to-hear-rusk-rehabilitation-chief-will-talk-at-midyear.html | ADELPHI TO HEAR RUSK Rehabilitation Chief Will Talk at MidYear Convocation | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/advertising-the-industry-promotes-itself-annual-observance-of.html | Advertising The Industry Promotes Itself Annual Observance of OneWeek Drive to Start Today | By Carl Spielvogel | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/airport-additions-approved-on-coast.html | AIRPORT ADDITIONS APPROVED ON COAST | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/american-pride.html | AMERICAN PRIDE | MAXINE DORELLE | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/among-oriental-patterns-some-lessons-for-today-the-far-east-a.html | Among Oriental Patterns Some Lessons for Today THE FAR EAST A Modern History By Nathaniel Peffer 489 pp Ann Arbor The University of Michigan Press 750 | By Edwin O Reischauer | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/an-artist-emerges.html | AN ARTIST EMERGES | IILDRED ROSEbXAN | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/an-insult-to-chile.html | An Insult to Chile | VERY REV JOHN F DONOVAN | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/and-what-is-news-the-sugar-pill-an-essay-on-newspapers-by-t-s.html | And What Is News THE SUGAR PILL An Essay on Newspapers By T S Matthews 221 pp New York Simon Schuster 375 | By Louis M Lyons | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/angela-m-casen-becomes-bride-of-c-r-marshall-marymount-alumna-and.html | Angela M CaseN Becomes Bride Of C R Marshall Marymount Alumna and Notre Dame Graduate Wed in Scranton Pa | pCllal to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/anne-e-wachenfeld-to-marry-in-springt.html | Anne E Wachenfeld To Marry in Springt | SDeclal to The New Yor Tlme I | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/anne-taylor-engaged-to-ensign-s-h-gushee.html | Anne Taylor Engaged To Ensign S H Gushee | ilrlal to Tile New York Time8 | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/anyway-onward-with-mort-sahl-a-nonstop-talker-from-out-of-the-west.html | Anyway Onward With Mort Sahl A nonstop talker from out of the West finds that iconoclasm mixed with comedy pays | By Herbert Mitgang | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/arif-sentenced-to-die-for-death-plot-in-iraq.html | Arif Sentenced to Die For Death Plot in Iraq | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/arizona-gold-rush-wickenburg-imports-alaskan-nuggets-for-annual.html | ARIZONA GOLD RUSH Wickenburg Imports Alaskan Nuggets For Annual Prospecting Spree | By Gladwin Hill | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/arlene-l-solomon-to-marry-in-june.html | Arlene L Solomon To Marry in June | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/armys-runners-crush-princeton-unbeaten-cadets-takc-fifth-meet-in.html | ARMYS RUNNERS CRUSH PRINCETON Unbeaten Cadets Take Fifth Meet in Row Winning All Events but High Jump | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |

| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323031 | 1987-01-07 | B00000756040 |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/art-book-publishing-sales-reflect-the-different-tastes-of-readers.html | ART BOOK PUBLISHING Sales Reflect the Different Tastes Of Readers Here and in Europe | By Dore Ashton | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/art-theatre-on-broadway-rashomon-presents-modern-theme-in-formal.html | ART THEATRE ON BROADWAY Rashomon Presents Announces Plan to Fight Formal Style Of Orient  Pure Faulkner in Requiem for a Nun | By Brooks Atkinson | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-15-no-title-as-the-pope-sees-his-role.html | Article 15  No Title As the Pope Sees His Role | By Arnaldo Cortesi | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/auto-union-urges-cut-in-work-week-reuther-announces-plan-to-fight.html | AUTO UNION URGES CUT IN WORK WEEK Reuther Announces Plan to Fight Unemployment Jobless March Asked | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/b-m-berger-is-fiance-0-sandra-lee-miller.html | B M Berger Is Fiance 0 Sandra Lee Miller | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/back-to-old-new-orleans-on-lp-the-early-jazz-sound-of-the-brass.html | BACK TO OLD NEW ORLEANS ON LP The Early Jazz Sound Of the Brass Band Is Down for Posterity | By John S Wilson | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/barbara-m-lamar-i-wed-in-warthmore.html | Barbara M Lamar i Wed in warthmore | Special to The New York Times i | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/basque-cookery-by-way-of-oregon-basque-cookery.html | Basque Cookery By Way of Oregon Basque Cookery | By Craig Claiborne | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/begertclarke.html | BegertClarke | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bergen-assuaged-on-annex-to-jail-sheriff-says-plan-is-not-for.html | BERGEN ASSUAGED ON ANNEX TO JAIL Sheriff Says Plan Is Not for Hardened Criminals but to Rehabilitate Others | By John W Slocum | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/betsy-a-mudge-becomes-bride-of-exofficer-married-in-pittsburgh-to.html | Betsy A Mudge Becomes Bride Of ExOfficer Married in Pittsburgh to Millard Wilson Jr Princeton Graduate | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/betsy-jean-waddell-wed-to-john-benzel.html | Betsy Jean Waddell Wed to John Benzel | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bette-s-tanenbaum-becomes-affianced.html | Bette S Tanenbaum Becomes Affianced | SPecial to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bid-to-shift-onus-discerned.html | Bid to Shift Onus Discerned | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/blame.html | BLAME | MAX ENELOW | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/blazing-new-trails-mapping-the-transmississippi-west-15401861-by.html | Blazing New Trails MAPPING THE TRANSMISSISSIPPI WEST 15401861 By Carl I Wheat Volume II From Lewis and Clark to Fremont 18041845 59 maps 281 pp Menlo Park Calif The Institute of Historical Cartography 60 | By Clifford K Shipton | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bnne-delight-colby-ecornes-auiianced.html | Bnne Delight Colby ecornes Auiianced | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bonns-libel-bill-opposed-by-press.html | BONNS LIBEL BILL OPPOSED BY PRESS | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/book-describes-french-plotting-parallel-movements-led-to-coup-in.html | BOOK DESCRIBES FRENCH PLOTTING Parallel Movements Led to Coup in Algiers and the Accession of de Gaulle | By Henry Giniger | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/boston-city-debt-high-private-group-puts-per-capita-rate-3d-in-u-s.html | BOSTON CITY DEBT HIGH Private Group Puts Per Capita Rate 3d in U S | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/boston.html | Boston | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/boxerpoliceman-draws-suspension-of-10-days.html | BoxerPoliceman Draws Suspension of 10 Days | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/boy-is-told-crash-killed-his-family-8yearold-cries-first-time-since.html | BOY IS TOLD CRASH KILLED HIS FAMILY 8YearOld Cries First Time Since His Rescue Tuesday in East River Disaster | By Robert Alden | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bridge-how-the-best-teams-play-a-list-of-the-systems-used-in-the.html | BRIDGE HOW THE BEST TEAMS PLAY A List of the Systems Used in the Current World Matches | By Albert H Morehead | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/british-pact-delay-irritates-egyptians.html | BRITISH PACT DELAY IRRITATES EGYPTIANS | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bronxville-unit-planning-show-for-youngsters-junior-league-giving.html | Bronxville Unit Planning Show For Youngsters Junior League Giving Musical Fairy Tale Feb 28 to March 7 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/brown-opposed-on-higher-taxes.html | BROWN OPPOSED ON HIGHER TAXES | California Critics Demand Expenditure of Surpluses Before Adding Levies | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bug-brush-first-in-test-on-coast-takes-santa-anitas-distaff-crown.html | BUG BRUSH FIRST IN TEST ON COAST Takes Santa Anitas Distaff Crown by Beating Millie K in 59700 Handicap | By United Press International | RE0000323031 | 1987-01-07 | B00000756040 |

| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/business.html | BUSINESS | EDWARD TINSLEY CHASE | RE0000323031 | 1987-01-07 | B00000756040 |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/by-way-of-report-metro-favors-ustinov-play-other-items.html | BY WAY OF REPORT Metro Favors Ustinov Play  Other Items | By A H Weiler | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/california-g-o-p-awaits-nixon-aid-aim-of-his-trip-next-week-is-seen.html | CALIFORNIA G O P AWAITS NIXON AID Aim of His Trip Next Week Is Seen as Uniting Party After Defeats at Polls | By Gladwin Hill | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/carefree-polynesian-cricketers-try-for-distance-a-la-baseball.html | Carefree Polynesian Cricketers Try for Distance a la Baseball Theres No Room for PlaceHitting as 40 or More Players of All Ages and Both Sexes Take the Field | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/carole-cuneo-engaged-to-anthony-gurra-jr.html | Carole Cuneo Engaged To Anthony Gurra Jr | Special to The New York lmes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/carolyn-morrissett-teachers-fiancee.html | Carolyn Morrissett Teachers Fiancee | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/castro-asks-labor-not-to-strike-now-castro-appeals-for-labor-peace.html | Castro Asks Labor Not to Strike Now CASTRO APPEALS FOR LABOR PEACE | By R Hart Phillips | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/celtics-set-back-knicks-124-to-116-on-garden-court-division.html | CELTICS SET BACK KNICKS 124 TO 116 ON GARDEN COURT Division PaceSetters Rally After Trailing 65 to 57 at the Intermission | By Louis Effrat | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/censors-carry-on-new-measures-to-put-more-curbs-on-films.html | CENSORS CARRY ON New Measures to Put More Curbs on Films | By Bosley Crowther | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/center-of-dispute-huntleys-segregation-views-raise-storm.html | CENTER OF DISPUTE Huntleys Segregation Views Raise Storm | By Jack Gould | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/changing-symbolism-from-william-blake-to-modern-use-of-nearabstract.html | CHANGING SYMBOLISM From William Blake to Modern Use Of NearAbstract Imagery | By Stuart Preston | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/chicago-renews-its-water-fight-cities-along-great-lakes-stand.html | CHICAGO RENEWS ITS WATER FIGHT Cities Along Great Lakes Stand Firmly Opposed to Diversion Proposal | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/chicago.html | Chicago | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/child-to-mrs-slobodien-.html | Child to Mrs Slobodien | Dectal to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/child-to-the-h-g-kafers.html | Child to the H G Kafers | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/city-asks-tax-on-checks-cab-rides-coin-machines-plus-bet-or-4-sales.html | CITY ASKS TAX ON CHECKS CAB RIDES COIN MACHINES PLUS BET OR 4 SALES LEVY SEEKS 144 MILLION | By Paul Crowell | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/class-portrait-of-the-artist-joyce-among-the-jesuits-by-kevin.html | Class Portrait of the Artist JOYCE AMONG THE JESUITS By Kevin Sullivan 259 pp New York Columbia University Press 5 | By Vivian Mercier | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/cleaveshennessy.html | CleavesHennessy | SecIal to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/clifford-n-koenneke.html | CLIFFORD N KOENNEKE | Special to The ew York Times I | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/conflicting-views.html | CONFLICTING VIEWS | VERA GIBIAN | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/cornbelt-boyhood-cricket-smith-by-monte-linkletter-308-pp-new-york.html | Cornbelt Boyhood CRICKET SMITH By Monte Linkletter 308 pp New York Harper Bros 395 | VICTOR P HASS | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/critics.html | CRITICS | IRVING GLASSIAN | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/cuban-plane-lands-at-chicago.html | Cuban Plane Lands at Chicago | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/customs-post-started-costa-rica-and-nicaragua-to-operate-joint.html | CUSTOMS POST STARTED Costa Rica and Nicaragua to Operate Joint Facility | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/czar-to-commissar-the-story-of-a-millennium-russia-and-the-soviet.html | Czar to Commissar The Story of a Millennium RUSSIA AND THE SOVIET UNION A Modern History By Warren Bartlett Walsh 640 pp The University of Michigan History of the Modern World Series Ann Arbor The University of Michigan Press 10 | By David J Dallin | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dallas.html | Dallas | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dartmouth-defeats-columbia-95-to-55-dartmouth-trips-columbia-9555.html | Dartmouth Defeats Columbia 95 to 55 DARTMOUTH TRIPS COLUMBIA 9555 | By Gordon S White Jr | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dartmouth-downs-princeton-in-swim.html | DARTMOUTH DOWNS PRINCETON IN SWIM | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/daughter-to-mrs-abrams.html | Daughter to Mrs Abrams | ecl to The NewYork Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/de-sapio-is-faced-with-new-threat-challenged-by-city-employe-as.html | DE SAPIO IS FACED WITH NEW THREAT Challenged by City Employe as District Leader Test Due in Primary | By Douglas Dales | RE0000323031 | 1987-01-07 | B00000756040 |

| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/death-took-the-helm-the-strange-ordeal-of-the-normandier-by-h-l.html | Death Took the Helm THE STRANGE ORDEAL OF THE NORMANDIER By H L Tredree 231 pp Boston Little Brown Co 395 | By E B Garside | RE0000323031 | 1987-01-07 | B00000756040 |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dellinger-clips-twomile-mark-with-8499-run-delany-is-victor.html | DELLINGER CLIPS TWOMILE MARK WITH 8499 RUN DELANY IS VICTOR | By Joseph M Sheehan | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/denvers-600000-investment-in-winter-sport.html | DENVERS 600000 INVESTMENT IN WINTER SPORT | By Marshall Sprague | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/diana-ward-is-wed-to-w-s-luckett-2d.html | Diana Ward Is Wed To W S Luckett 2d | Special To The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/diana-yale-is-future-bride.html | Diana Yale Is Future Bride | Special To The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/diane-ahearnbride-i-of-thomas-kane-jr.html | Diane AHearnBride i Of Thomas Kane Jr | SDeclal to The ew Yok Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/diane-webb-wed-to-hh-hunter-is-attefided-by-4-marriage-is-peruormed.html | Diane Webb Wed To HH Hunter is Attefided by 4 Marriage Is Peruormed By Bishop DeVrolfe In Garden City | special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dulles-adenauer-are-said-to-agree-reported-in-general-accord-on.html | DULLES ADENAUER ARE SAID TO AGREE Reported in General Accord on Berlin and Germany But Differences Persist | By Sydney Gruson | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/east-europe-hostile-to-us-aides-but-cultural-moves-are-welcomed.html | EAST EUROPE HOSTILE TO US AIDES But Cultural Moves Are Welcomed | By M S Handler | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/east-germans-list-industrial-advance.html | EAST GERMANS LIST INDUSTRIAL ADVANCE | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/eddie-shevlin-65-dies-onetime-welterweight-boxing-champion-of-new.html | EDDIE SHEVLIN 65 DIES Onetime Welterweight Boxing Champion of New England | Special to the New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/eisenhower-cuts-stay-in-georgia-returns-to-capital-today-instead-of.html | EISENHOWER CUTS STAY IN GEORGIA Returns to Capital Today Instead of Tomorrow Hunts Quail Again | By Felix Belair Jr | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/eleanor-s-johnson-will-marry-on-may-9.html | Eleanor S Johnson Will Marry on May 9 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/elinormkennen-bride-in-capital-of-philip-brown-lumna-of-vassar-and.html | ElinorMKenneN Bride in Capital Of Philip Brown lumna of Vassar and Law Aide Married in Cathedral Ceremony | pecial to The New York Tlm e | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/elizabeth-l-krause-to-marry-in-summer.html | Elizabeth L Krause To Marry in Summer | SPecial to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |

| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/emigrants-funds-help-yugoslavia-money-orders-to-relatives-and-gift.html | EMIGRANTS FUNDS HELP YUGOSLAVIA Money Orders to Relatives and Gift Packages Are Boon to Economy | By A M Rosenthal | RE0000323031 | 1987-01-07 | B00000756040 |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ernest-van-iderstine.html | ERNEST VAN IDERSTINE | Decial to The rw Yr rk llmt | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/essex-prosecutor-out-in-gop-split-webb-resigns-and-will-lead.html | ESSEX PROSECUTOR OUT IN GOP SPLIT Webb Resigns and Will Lead Insurgents in Primary Party Morale Sags | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/estelle-woisard-married.html | Estelle Woisard Married | Special to The New York Tlnes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/europeans-laud-trade-unity-gain-common-markets-survival-of-first.html | EUROPEANS LAUD TRADE UNITY GAIN Common Markets Survival of First Shocks Held to Spur Further Advance | By Harold Callender | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/excellent.html | EXCELLENT | DANA WAGNER | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/experts-add-age-to-cambrian-era-estimate-it-is-200000000-years.html | EXPERTS ADD AGE TO CAMBRIAN ERA Estimate It Is 200000000 Years Older Than Had Been Thought Previously | By John Hillaby | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/exploring-a-florida-byway-road-along-st-johns-river-is-alternate.html | EXPLORING A FLORIDA BYWAY Road Along St Johns River Is Alternate Route South | By H P Koenig | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/expressway-repairs-slated.html | Expressway Repairs Slated | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/familiar-things-freshly-observed-a-cage-of-spines-by-may-swenson-96.html | Familiar Things Freshly Observed A CAGE OF SPINES By May Swenson 96 pp New York Rinehart  Co 375 LAUGHTER IN THE MIND By Irving Layton 54 pp Highlands N C Jonathan Williams 175 A PLACE TO STAND By David Wagoner 62 pp Bloomington Indiana University Press 275 | By William Meredith | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/farm-cost-helps-balance-budget-interest-paid-to-treasury-on-loans.html | FARM COST HELPS BALANCE BUDGET Interest Paid to Treasury on Loans for Surpluses Is Listed as Receipt | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/farm-props-slash-seen-in-new-plan-drop-in-federal-supports-expected.html | FARM PROPS SLASH SEEN IN NEW PLAN Drop in Federal Supports Expected  U S Surplus Spending at Record | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/final-bell-tolls-for-stillmans-and-owner-doesnt-care-garage-will.html | Final Bell Tolls for Stillmans and Owner Doesnt Care Garage Will Replace Boxing Landmark on 8th Avenue | By Howard M Tuckner | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/fischermcdonough.html | FischerMcDonough | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/floating-medical-school-to-aid-asia-a-medical-school-will-sail-to-a.html | Floating Medical School to Aid Asia A MEDICAL SCHOOL WILL SAIL TO ASIA | By Lawrence E Davies | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/floridas-hidden-lake-many-tourists-find-it-and-the-fish-in-it-at.html | FLORIDAS HIDDEN LAKE Many Tourists Find It And the Fish in It At This Season | By Stephen J Flynn | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/foes-of-gaullists-disrupt-meeting-algiers-youths-denounce-debre-on.html | FOES OF GAULLISTS DISRUPT MEETING Algiers Youths Denounce Debre on Eve of Visit by French Premier | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/folk-dancing-slated-festival-to-be-held-feb-17-in-paterson-y-m-h-a.html | FOLK DANCING SLATED Festival to Be Held Feb 17 in Paterson Y M H A | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/folklore-guardians-71yearold-society-is-still-on-new-trails.html | FOLKLORE GUARDIANS 71YearOld Society Is Still on New Trails | By Robert Shelton | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/for-all-men-in-all-lands-everywhere-on-the-hundredandfiftieth.html | For All Men In All Lands Everywhere On the hundredandfiftieth anniversary of his birth Lincolns legacy is assessed by a famous biographer | By Carl Sandburg | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/for-heloise.html | FOR HELOISE | CHARLES KLEIN | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/foster-scores-as-high-winds-and-choppy-seas-curtail-larchmont.html | Foster Scores as High Winds and Choppy Seas Curtail Larchmont Regatta ORDEAL WINS ONCE AND PLACES THIRD | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/frances-a-smi-will-be-married-in-the-summer-logg-art-museum-aide-is.html | Frances A Smi Will Be Married In the Summer logg Art Museum Aide Is Fiancee of Daniel B Wetherell J | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/french-drawings-two-notable-surveys-pioneer-marin.html | FRENCH DRAWINGS Two Notable Surveys  Pioneer Marin | By Howard Devree | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/from-3d-to-5d-the-missing-boy-by-joan-dell-pictures-by-sheila.html | From 3D to 5D THE MISSING BOY By Joan Dell Pictures by Sheila Greenwald 192 pp New York G P Putnams Sons 295 For Ages 9 to 12 | AILEEN PIPPETT | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/from-organ-to-glass-harmonica.html | FROM ORGAN TO GLASS HARMONICA | By Edward Downes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/frondizi-battles-cabinet-discord-resignation-of-labor-aide-laid-to.html | FRONDIZI BATTLES CABINET DISCORD Resignation of Labor Aide Laid to Argentine Armys Action on Peronists | By Juan de Onis | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/fulbright-poses-test-for-dulles-greens-resignation-adds-a-different.html | FULBRIGHT POSES TEST FOR DULLES Greens Resignation Adds a Different Dimension to Foreign Relations | By Russell Baker | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/furnishings-forecast.html | Furnishings Forecast | By Cynthia Kellogg | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gardenias-with-ease.html | GARDENIAS WITH EASE | By Edith Saylor Abbott | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gas-lighting-making-a-comeback-lighting-by-gas-makes-comeback.html | Gas Lighting Making a Comeback LIGHTING BY GAS MAKES COMEBACK | By Gene Smith | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/geidel-duo-advances-francolin-helps-capture-two-squash-racquets.html | GEIDEL DUO ADVANCES Francolin Helps Capture Two Squash Racquets Matches | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/george-c-keller-teacher-fiance-of-gail-faithfull-member-of-the.html | George C Keller Teacher Fiance Of Gail Faithfull Member of the Faculty at Columbia to Wed Theology Student | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/georgetown-tops-rams.html | Georgetown Tops Rams | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/german-cities-join-to-build-a-reactor.html | GERMAN CITIES JOIN TO BUILD A REACTOR | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/germans-talk-unity-but-few-press-for-it-bonn-stands-firm-on.html | GERMANS TALK UNITY BUT FEW PRESS FOR IT Bonn Stands Firm on Conditions Fearing Soviet Will Exact Too High a Price | By Sydney Gruson | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gold-still-holds-lure-for-mankind-now-both-metal-and-shares-glisten.html | GOLD STILL HOLDS LURE FOR MANKIND Now Both Metal and Shares Glisten as Inflation Hedge | By Elizabeth M Fowler | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gov-lawrence-asks-support-of-schools.html | GOV LAWRENCE ASKS SUPPORT OF SCHOOLS | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/graceless.html | GRACELESS | PAULINE ABBOTT | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/granada-spains-city-of-the-moors.html | GRANADA  SPAINS CITY OF THE MOORS | By James W McLean | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/grant-for-a-new-college.html | Grant for a New College | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/great-friends-johnson-and-boswell-the-story-of-their-lives-by.html | Great Friends JOHNSON AND BOSWELL The Story of Their Lives By Hesketh Pearson Illustrated 390 pp New York Harper  Bros 550 | By Robert Halsband | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hagerty-disavows-influencing-fcc-in-albany-tv-case-hagerty-denies.html | Hagerty Disavows Influencing FCC In Albany TV Case HAGERTY DENIES INFLUENCING FCC | By William M Blair | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/haiti-dedicates-psychiatric-unit-clinic-built-by-us-concerns-to-use.html | HAITI DEDICATES PSYCHIATRIC UNIT Clinic Built by US Concerns to Use New Drug Therapy  7 Americans Honored | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/harry-reser-recalls-leader-of-big-radio-band-contrasts-early.html | HARRY RESER RECALLS Leader of Big Radio Band Contrasts Early Broadcast With TV Work | By John P Shanley | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/herbert-j-yates-jr.html | HERBERT J YATES JR | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/his-own-god-his-own-hell-d-h-lawrence-a-composite-biography-vol-111.html | His Own God His Own Hell D H LAWRENCE A Composite Biography Vol 111 19251930 Gathered arranged and edited by Edward Nehls 767 pp Madison University of Wisconsin Press 750 | By Stephen Spender | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hollywood-views-former-agents-click-as-independent-producers-on-the.html | HOLLYWOOD VIEWS Former Agents Click as Independent Producers On the Labor Front | By Thomas M Pryor | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/holman-figures-his-age-by-games-job-at-city-college-keeps.html | Holman Figures His Age by Games Job at City College Keeps Basketball Mentor Young | By Michael Strauss | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hong-kong-is-gay.html | Hong Kong Is Gay | Special To The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hopes-are-voiced-it-cyprus-parley-2-sides-see-large-measure-of.html | HOPES ARE VOICED IT CYPRUS PARLEY 2 Sides See Large Measure of Accord Foreign Chiefs Discuss Requirements | By Kennett Love | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/housing-bias-difficult-to-cure-it-persists-despite-many-new-laws.html | HOUSING BIAS DIFFICULT TO CURE It Persists Despite Many New Laws | By Charles Grutzner | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/housing-bill-proposed-pennsylvanias-governor-to-ask-discrimination.html | HOUSING BILL PROPOSED Pennsylvanias Governor to Ask Discrimination Ban | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hydrofoil-boating-is-swift-and-smooth-sport-skippers-g-et-a-lift.html | Hydrofoil Boating Is Swift and Smooth Sport Skippers G et a Lift From New Device of Aluminum | By Clarence E Lovejoy | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/i-john-j-kelly-marries-frances-e-bohmert.html | i John J Kelly Marries Frances E Bohmert | Special to The New York Tlmes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/icarol-fasbender-is-married-on-l-i.html | iCarol Fasbender Is Married on L I | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/if-its-an-opera-its-performed-in-munich.html | IF ITS AN OPERA ITS PERFORMED IN MUNICH | By Martin Bertheimer | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/if-the-worlds-to-know-us-better-what-are-for-by-arthur-larson-173.html | IF THE WORLDS TO KNOW US BETTER WHAT ARE FOR By Arthur Larson 173 pp New York Harper Bros 295 | By John F Kennedy | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/iiundleymacinnes.html | IIundleyMacInnes | Special to The ew York Tlme | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/in-a-faraway-country-the-valentine-cat-by-clyde-robert-bulla.html | In a Faraway Country THE VALENTINE CAT By Clyde Robert Bulla Illustrated by Leonard Weisgard 54 pp New York Thomas Y Crowell Company 3 For Ages 5 to 9 | ELLEN LEWIS BUELL | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/in-the-field-of-religion.html | In the Field of Religion | By Nash K Burger | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/inberg-rites-tuesday.html | inberg Rites Tuesday | sloecta tn The e crk Times | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/indonesia-cites-fear-of-red-china-subandrio-may-raise-this-issue-in.html | INDONESIA CITES FEAR OF RED CHINA Subandrio May Raise This Issue in Australian Talk on Dutch New Guinea | By Bernard Kalb | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/indubitable.html | Indubitable | BERENICE NOAR | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/inflation-danger-stirs-fundamental-debate-some-experts-disagree.html | INFLATION DANGER STIRS FUNDAMENTAL DEBATE Some Experts Disagree With Stress On Dangers of Federal Deficit | By Edwin L Dale Jr | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/iss-simpson-and-a-student-to-wed-in-june-lumna-o-bryn-mawr-s.html | iss Simpson And a Student To Wed in June lumna o Bryn Mawr s Betrothed to Allan krmstrong Hunter Jr | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/italy-takes-lead-in-world-bridge-moves-ahead-of-argentina-and-u-s.html | ITALY TAKES LEAD IN WORLD BRIDGE Moves Ahead of Argentina and U S in Opening of 9Day Tourney | By George Rapee | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/italys-center-parties-too-split-to-govern-christian-democrats-find.html | ITALYS CENTER PARTIES TOO SPLIT TO GOVERN Christian Democrats Find It Hard To Hold Allies on Either Side | By Arnaldo Cortesi | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jane-s-chevers-f-w-putnam-3d-will-be-married-student-at-lasell-is.html | Jane S Chevers F W Putnam 3d Will Be Married Student at Lasell Is the Fiancee of Official of the Boy Scouts | Special co The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jane-whitehouse-engaged-to-wed-w-w-ryther-2d-former-vassar-student.html | Jane Whitehouse Engaged to Wed W W Ryther 2d Former Vassar Student Will Become Bride of Concert Pianist | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/janice-k-greenberg-to-marry-next-month.html | Janice K Greenberg To Marry Next Month | SpeCial to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/java-floodravaged-400000-persons-said-to-be-in-need-of-aid.html | JAVA FLOODRAVAGED 400000 Persons Said to Be in Need of Aid | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jersey-city-probes-its-cultural-depth.html | JERSEY CITY PROBES ITS CULTURAL DEPTH | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jets-win-wheelchair-game.html | Jets Win WheelChair Game | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joan-carlson-affianced.html | Joan Carlson Affianced | SpeCial to lrle New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joan-f-cairns-becomes-bride-of-a-lieutenant-alumna-of-immaculata.html | Joan F Cairns Becomes Bride Of a Lieutenant Alumna of Immaculata Married to Frank G Standaert of Navy | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joanne-adams-attended-by-5-at-her-wedding-daughter-oe-captain-in.html | Joanne Adams Attended by 5 At Her Wedding Daughter oE Captain in Navy Is Married to Robert K Margeson | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/john-a-byerly-jr-lizarmes-miss-gott.html | John A Byerly Jr liZarmes Miss Gott | SpeCILI to The New york mes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/john-v-regan.html | JOHN V REGAN | pectal to The New York 1me | RE0000323031 | 1987-01-07 | B00000756040 |

| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jordan-leads-big-red.html | Jordan Leads Big Red | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joseph-michalowski-weds-claire-malison.html | Joseph Michalowski Weds Claire Malison | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kassim-changes-cabinet-of-iraq-accepts-six-resignations-and.html | KASSIM CHANGES CABINET OF IRAQ Accepts Six Resignations and Appoints Eight to Regime in Baghdad | By Richard P Hunt | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/katharine-glendinning-married-to-lieutenant.html | Katharine Glendinning Married to Lieutenant | Special to The New ork Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/katharine-m-sfehle-b-ecomes-a-f-f-iancedi.html | Katharine M Sfehle B ecomes A f f iancedl | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kathryn-carlisle-wed-to-lieut-robert-craven.html | Kathryn Carlisle Wed To Lieut Robert Craven | Declal to The lew York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/keeping-em-alive-is-their-business-air-cruisers-aim-to-save-downed.html | KEEPING EM ALIVE IS THEIR BUSINESS Air Cruisers Aim to Save Downed Plane Travelers  Mae West Expanded | By Richard Rutter | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/khrushchev-now-alone-at-top-heavy-praise-shows-his-control.html | KHRUSHCHEV NOW ALONE AT TOP Heavy Praise Shows His Control | By Harry Schwartz | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kibbutz-in-u-s.html | KIBBUTZ IN U S | DAN LEON | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kingsley-hubby-r-g-h-gallup-3d-marry-in-jersey-bennett-graduate-and.html | Kingsley Hubby r G H Gallup 3d Marry in Jersey Bennett Graduate and Son ou PollTaker Are Wed in Princeton | gpeelal to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kurds-push-aim-for-statehood-nucleus-for-a-preparatory-group-to-set.html | KURDS PUSH AIM FOR STATEHOOD Nucleus for a Preparatory Group to Set Up National Congress Being Formed | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/leslie-holle-in-engineer-is-dead-retired-deputychief-of-bronx.html | LESLIE HOLLE IN ENGINEER IS DEAD Retired DeputyChief of Bronx Parkway Commission Aided in Building Expressways | SPecial to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ROLLISTON W LINSCOTT | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | JOHN S | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | DEAN E BUTTS | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JOHN GORMAN | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letters-that-say-i-love-you-the-heart-speaks-eloquently-in-these.html | Letters That Say I Love You The heart speaks eloquently in these letters collected in honor of St Valentines Day | By Hans Koningsberger | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/lincoln-exhibit-the-largest-yet-hitherto-unseen-items-go-on-display.html | LINCOLN EXHIBIT THE LARGEST YET Hitherto Unseen Items Go on Display Thursday at Library of Congress | By Bess Furman | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/lincolniana-new-birth-of-freedom-abraham-lincoln-in-the-white-house.html | Lincolniana NEW BIRTH OF FREEDOM Abraham Lincoln in the White House By Virginia S Eifert Illustrated by Manning de V Lee 209 pp New York Dodd Mead Co 3 LINCOLNS TEACHER By Kunigunde Duncan Illustrated 177 pp Great Barrington Mass Advance Publishing Company 350 For Ages 12 to l6 | GEORGE A WOODS | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/m-greene.html | m Greene | Dendy Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/malaria-fight-lags-u-n-health-agency-notes-shortage-of-needed-funds.html | MALARIA FIGHT LAGS U N Health Agency Notes Shortage of Needed Funds | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/manila-urges-u-s-to-revamp-aid-plan.html | MANILA URGES U S TO REVAMP AID PLAN | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/marriage-held-for-alice-gale-researchaide-she-is-bride-of-george.html | Marriage Held For Alice Gale ResearchAide She Is Bride of George Mahy 3d in Pelham Manor Ceremony | SPecialto The New Tork Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/martha-joan-bodel-to-marry-in-paris.html | Martha joan Bodel To Marry in Paris | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mary-a-welch-pitser-miller-jr-will-be-married-cbstv-aide-is-the.html | Mary A Welch Pitser Miller Jr Will Be Married CBSTV Aide Is the Fiancee of Insurance Broker Here | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mary-b-knight-1955-debutante-wed-to-student-married-in-philadelphia.html | Mary B Knight 1955 Debutante Wed to Student Married in Philadelphia to William Lilley 3d Who Attends U of P | lecial to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mary-mcritchie-engaged-to-wed-c-s-sanford-jr-senior-at-georgia-and.html | Mary McRitchie Engaged to Wed C S Sanford Jr Senior at Georgia and Graduate Student at U of P Will Marry | SPecial to The New York Tlle | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mcgilllord.html | McGillLord | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mcracken-gains-semifinal-round-takes-2-squash-racquets-tests-watts.html | MCRACKEN GAINS SEMIFINAL ROUND Takes 2 Squash Racquets Tests Watts Mateer Hecksher Also Win | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mercedes-lqyan-is-wed.html | Mercedes lqyan is Wed | Special tQ The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mercy-m-gamache-will-be-may-bride.html | Mercy M Gamache Will Be May Bride | Special to The New York Xlmeg | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/meyner-eyed-for-60-fulbright-sees-him-as-a-top-contender-for.html | MEYNER EYED FOR 60 Fulbright Sees Him as a Top Contender for Presidency | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/michigan-facing-long-cash-crisis-legislature-expects-to-stay-until.html | MICHIGAN FACING LONG CASH CRISIS Legislature Expects to Stay Until Spring Wrestling With Fiscal Problems | By Damon Stetson | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/middlebury-gains-ski-team-honors-scores-first-victory-since-1948-in.html | MIDDLEBURY GAINS SKI TEAM HONORS Scores First Victory Since 1948 in Dartmouth Winter Carnival  Hosts Next | By Lincoln A Werden | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/midmarch-talks-seen.html | MidMarch Talks Seen | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/midway-the-south-pole-the-crossing-of-antarctica-the-commonwealth.html | Midway the South Pole THE CROSSING OF ANTARCTICA The Commonwealth TransAntarctic Expedition of 195558 By Sir Vivian Fuchs and Sir Edmund Hillary Illustrated 328 pp Boston Little Brown  Co 750 | By Walter Sullivan | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mindszentys-trial-marked-by-vatican.html | MINDSZENTYS TRIAL MARKED BY VATICAN | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mishory-has-debut-in-a-piano-recital.html | MISHORY HAS DEBUT IN A PIANO RECITAL | ERIC SALZMAN | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-anita-wu-j-l-lowery-jr-plan-marriage-daughter-of-late-aide-of.html | Miss Anita Wu J L Lowery Jr Plan Marriage Daughter of Late Aide of Nationalist China Is Fiancee of Student | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-carol-simmons-i-is-married-to-ensign.html | Miss Carol Simmons I Is Married to Ensign | specia towVok lm | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-dilys-chuba-to-be-wed-may-1.html | Miss Dilys Chuba To Be Wed May 1 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-e-a-lackey-becomes-a-bride-iin-pelham-manor-  iescorted-by.html | Miss E A Lackey Becomes a Bride iIn Pelham Manor iEscorted by Father at Marriage to James M Johnston 3d | SICII to The ew York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-eppinger-1955-debutante-is-future-bride-vassar-senior-fiancee.html | Miss Eppinger 1955 Debutante Is Future Bride Vassar Senior Fiancee of John F Turben a 57 Yale Alumnus | Special o Tae New ork mes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-finkelsteins-troth.html | Miss Finkelsteins Troth | Soeclal to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-gloria-maccarter-to-be-bride-in-spring.html | Miss Gloria MacCarter To Be Bride in Spring | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-laughlin-w-r-dickinson-wed-in-cathedral-pittsburgh-girl-bride.html | Miss Laughlin W R Dickinson Wed in Cathedral Pittsburgh Girl Bride in St Pauls There of Sales Engineer | SICI to The New York rimes | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-reeder-wed-at-west-point-to-a-lieutenant-cadet-chapel-is-scene.html | Miss Reeder Wed At West Point To a Lieutenant Cadet Chapel Is Scene of Her Marriage to Dale Eugene Hruby | Speal to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mitchell-yields-on-labor-reform-asserts-he-will-not-insist-on-a.html | MITCHELL YIELDS ON LABOR REFORM Asserts He Will Not Insist on a OnePackage Bill  Kennedy Hopeful | By Joseph A Loftus | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/moroccans-widen-political-strife-man-in-street-is-now-being-wooed.html | MOROCCANS WIDEN POLITICAL STRIFE Man in Street Is Now Being Wooed by Rival Groups  Labor Unity Split | By Henry Tanner | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mosbacher-pilots-callooh-to-victory-mosbacher-sails-yawl-to-victory.html | Mosbacher Pilots Callooh to Victory MOSBACHER SAILS YAWL TO VICTORY | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/moscow-charges-u-s-faked-tape-of-plane-attack-broadcast-spurns.html | MOSCOW CHARGES U S FAKED TAPE OF PLANE ATTACK Broadcast Spurns Recording of Downing of Transport as a Clumsy Farce | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-nowakoski-has-child.html | Mrs Nowakoski Has Child | Special to New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-r-a-springs-jr.html | MRS R A SPRINGS JR | peclal to The New Yort Tmes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-ramsdell-has-son.html | Mrs Ramsdell Has Son | Special to The ew York TLmes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/nancy-staudinger-prospective-bride.html | Nancy Staudinger Prospective Bride | eCil tO e New York llmJ | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/neglect-charged-in-aid-to-schools-eisenhower-and-meyner-are.html | NEGLECT CHARGED IN AID TO SCHOOLS Eisenhower and Meyner Are Assailed at Meeting of Jersey Educators | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/nehru-hints-error-in-partition-of-india-nehru-questions-some-of-his.html | Nehru Hints Error In Partition of India NEHRU QUESTIONS SOME OF HIS ACTS | By Elie Abel | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-group-ready-to-combat-suicide-priest-sets-up-rescue-inc-in.html | NEW GROUP READY TO COMBAT SUICIDE Priest Sets Up Rescue Inc in Boston to Act at All Hours  Phone Listed | By John H Fenton | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-set-of-stairs-metal-forms-simplify-building-at-home.html | NEW SET OF STAIRS Metal Forms Simplify Building at Home | By Bernard Gladstone | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-wagnerites-students-to-learn-operatic-skills-in-master-classes.html | NEW WAGNERITES Students to Learn Operatic Skills In Master Classes at Bayreuth | By Howard Taubman | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/news-and-gossip-of-the-rialto-robert-graves-signed-to-write-musical.html | NEWS AND GOSSIP OF THE RIALTO Robert Graves Signed To Write Musical Of Solomon and Sheba | By Lewis Funke | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/news-of-television-and-radio-como-likely-to-switch-to-wednesday.html | NEWS OF TELEVISION AND RADIO Como Likely to Switch To Wednesday Spot  Other Items | By Val Adams | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/news-of-the-world-of-stamps-stamp-for-international-surface-mail.html | NEWS OF THE WORLD OF STAMPS Stamp for International Surface Mail Will Salute Business | By Kent B Stiles | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/nonstop-revelry-at-st-moritz-distracts-world-bobsled-racers.html | NonStop Revelry at St Moritz Distracts World Bobsled Racers Hangovers Increase Hazards on Course U S Duo in HomeMade Speedster Is Second After First Two Runs | By Robert Daley | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/notes-on-a-notorious-spinster-and-her-axe-notes-on-a-spinster.html | NOTES ON A NOTORIOUS SPINSTER AND HER AXE NOTES ON A SPINSTER | By Murray Schumach | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/notre-dame-gifts-at-high.html | Notre Dame Gifts at High | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/now-the-challenge-of-an-economic-sputnik-khrushchevs-boast-that.html | Now the Challenge of an Economic Sputnik Khrushchevs boast that Russia can maintain a rate of growth more than double the Wests says Miss Ward requires the free world to reexamine its needs and its methods | By Barbara Ward | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/orange-growers-rely-on-new-dye-expect-congress-to-approve-use-of.html | ORANGE GROWERS RELY ON NEW DYE Expect Congress to Approve Use of Additive Called Vital for Marketing | By A H Raskin | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/pacific-potential-study-of-tourism-in-farfung-area-is-sponsored-by.html | PACIFIC POTENTIAL Study of Tourism in FarFlung Area Is Sponsored by United States | By Frederic Coleman | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/paris-rightists-meet.html | Paris Rightists Meet | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/patricia-ann-wilson-will-marry-in-spring.html | Patricia Ann Wilson Will Marry in Spring | Specla to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/paving-the-road-remedies-are-offered-for-vitalizing-the-theatre.html | PAVING THE ROAD Remedies Are Offered for Vitalizing The Theatre Beyond the Hudson | By Milton Esterow | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/peaceful-picketing-upheld-goldwater-bill-criticized-for-use-of.html | Peaceful Picketing Upheld Goldwater Bill Criticized for Use of Words Arousing Antagonism | HENRY MAYER | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/penn-state-triumphs-cuts-army-winning-string-in-gymnastics-at-18.html | PENN STATE TRIUMPHS Cuts Army Winning String in Gymnastics at 18 Meets | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/personality-big-start-under-the-stairs-thats-where-black-founded.html | Personality Big Start Under the Stairs Thats Where Black Founded Chock Full ONuts | By James J Nagle | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/physician-panel-is-set-up.html | Physician Panel Is Set Up | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/picture-history-peter-pollack-book-best-seller-in-its-field.html | PICTURE HISTORY Peter Pollack Book Best Seller in Its Field | By Jacob Deschin | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/point-of-view.html | POINT OF VIEW | PETER MANNIG | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/politics-strains-courts-failure-of-u-s-to-fill-vacancies-here-puts.html | Politics Strains Courts Failure of U S to Fill Vacancies Here Puts an Overload on Remaining Judges | By Edward Ranzal | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/pope-visits-old-school-he-was-student-at-seminary-at-st-john.html | POPE VISITS OLD SCHOOL He Was Student at Seminary at St John Lateran | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/president-weighs-an-atom-smasher-twomile-linear-accelerator-at.html | PRESIDENT WEIGHS AN ATOM SMASHER TwoMile Linear Accelerator at Stanford Would Be the Largest in the World | By John W Finney | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/princeton-five-beats-yale-for-seventh-victory-without-loss-in-ivy.html | Princeton Five Beats Yale for Seventh Victory Without Loss in Ivy League BRANGAN SPARKS 78TO63 VICTORY | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/princeton-sextet-beats-cornell-61.html | PRINCETON SEXTET BEATS CORNELL 61 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/priscilla-myersbriar-cliff-1955-is-wed-in-bosto-bride-of-garrett.html | Priscilla MyersBriar cliff 1955 Is Wed in Bosto Bride of Garrett ame  Nagie Jr an Aide ou Brokerage Firm | Specdal ne New York im | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/private-eyes-aid-personnel-men-noel-bates-operatives-sift-job.html | PRIVATE EYES AID PERSONNEL MEN Noel Bates Operatives Sift Job Applications From Here to Hong Kong | By John J Abele | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/progress-creeps-up-on-a-quiet-mexican-village.html | PROGRESS CREEPS UP ON A QUIET MEXICAN VILLAGE | By Paul Kennedy | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/protest.html | PROTEST | HERBERT 3 BERNSTEI | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/pupil-counseling-takes-in-parents-pilot-project-in-nassau-will-seek.html | PUPIL COUNSELING TAKES IN PARENTS Pilot Project in Nassau Will Seek to Reach Those Held TroubleSusceptible | By Roy R Silver | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/quantities-of-qualities-julie-newmar-is-a-versatile-performer-in-a.html | Quantities Of Qualities Julie Newmar is a versatile performer  in a predatory way | By Gilbert Millstein | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/questions-keep-melroy-off-job-defense-chief-and-twining-have-spent.html | QUESTIONS KEEP MELROY OFF JOB Defense Chief and Twining Have Spent 38 Hours as Witnesses at Capitol | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/r-s-erskine-jr-barbara-mitchell-will-be-married-columbia-law.html | R S Erskine Jr Barbara Mitchell Will Be Married Columbia Law Graduate Fiance of a Former Ohio Music Student | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/r-u-redpath-3d-and-miss-slade-married-on-l-i-j-p-morgan-co-aide-and.html | R U Redpath 3d And Miss Slade Married on L I J P Morgan  Co Aide and Barnard Alumna Are Wed in Syosset | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rachel-anderson-engaged-to-wed-advertising-aide-centenary-alumna.html | Rachel Anderson Engaged to Wed Advertising Aide Centenary Alumna and James Thompson Jr to Marry in June | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/railroads-diner-plan-american-plan-meal-service-begun-by-the.html | RAILROADS DINER PLAN American Plan Meal Service Begun By the Atlantic Coast Line | By Ward Allan Howe | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/railway-mergers-face-roadblocks-tangles-in-financing-stall-moves-by.html | RAILWAY MERGERS FACE ROADBLOCKS Tangles in Financing Stall Moves by Many Roads Pressure Is Lacking | By Robert E Bedingfield | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rare-byzantine-art-on-mount-sinai-studied-huge-mosaic-above.html | Rare Byzantine Art on Mount Sinai Studied Huge Mosaic Above 6thCentury Altar Is Photographed | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/recent-happenings-in-londons-literary-world.html | Recent Happenings in Londons Literary World | By V S Pritchett | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/recommendation.html | RECOMMENDATION | DORIS ABRAMSON | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/record-newark-budget-mayors-operating-fund-set-at-40934886.html | RECORD NEWARK BUDGET Mayors Operating Fund Set at 40934886 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/records-madrigals-deller-consort-sings-morley-and-wilbye.html | RECORDS MADRIGALS Deller Consort Sings Morley and Wilbye | By Harold C Schonberg | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/red-oil-squeezes-world-markets-soviets-exporting-300000-barrels-a.html | RED OIL SQUEEZES WORLD MARKETS Soviets Exporting 300000 Barrels a Day Tanker Fleet Is Being Built | By J H Carmical | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/red-rule-is-clear-in-rumanian-life-people-reminded-at-every-turn-of.html | RED RULE IS CLEAR IN RUMANIAN LIFE People Reminded at Every Turn of the Existence of Communist Party | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/reds-told-to-fight-brazil-fiscal-plan.html | REDS TOLD TO FIGHT BRAZIL FISCAL PLAN | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/release-of-army-convoy.html | Release of Army Convoy | GEORGE FIELDING ELIOT | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/repeat-performances-appraised-repeat-performances-appraised.html | Repeat Performances Appraised Repeat Performances Appraised | By Raymond Walters Jr | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/report-on-gibberellic-acid.html | REPORT ON GIBBERELLIC ACID | By Mary S Peter | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ribicoff-to-urge-ending-of-counties.html | RIBICOFF TO URGE ENDING OF COUNTIES | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/richmond.html | Richmond | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rickuskahlo.html | RickusKahlo | Special to The New York Time | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rift-over-berlin-denied-by-west-u-s-and-britain-declare-report-is-u.html | RIFT OVER BERLIN DENIED BY WEST U S and Britain Declare Report Is Untrue Mayor Brandt in Capital | By E W Kenworthy | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rockefeller-tax-rise-tests-political-skill-some-legislators-in-his.html | ROCKEFELLER TAX RISE TESTS POLITICAL SKILL Some Legislators in His Party Seek Compromise in Face of Protests | By Leo Egan | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rockefeller-v-nixon-in-economic-sphere-new-yorks-tax-rise-and.html | ROCKEFELLER V NIXON IN ECONOMIC SPHERE New Yorks Tax Rise and Cabinet Inflation Probe Contain Pitfalls for 1960 | By Arthur Krock | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/roselle-to-vote-on-budget.html | Roselle to Vote on Budget | Special To The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/roteseaver.html | RoteSeaver | Special To The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rumorfed-runups-in-stocks-drawing-scrutiny-of-s-e-c-hot-market-tips.html | Rumorfed RunUps in Stocks Drawing Scrutiny of S E C  HOT MARKET TIPS LEAVE COLD TRAIL | By John S Tompkins | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/russians-to-test-top-u-s-crews-8oared-soviet-shell-in-potomac-race.html | RUSSIANS TO TEST TOP U S CREWS 8Oared Soviet Shell in Potomac Race as Part of Exchange Plan | By Allison Danzig | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sally-herdman-wed-to-alu-o-j-yle.html | Sally Herdman Wed  To Alu o j Yle | SDeclltl to The New York Xmes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sarah-d-mitchell-becomes-aiiianced.html | Sarah D Mitchell Becomes Aliianced | SDectal to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/science-in-review-basic-axiom-of-genetics-is-questioned-as-result.html | SCIENCE IN REVIEW Basic Axiom of Genetics Is Questioned As Result of Heredity Experiment | By William L Laurence | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/scotch-plains-tax-rate-rises.html | Scotch Plains Tax Rate Rises | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/screened-along-the-tiber-pair-of-hits-boosts-italian-moviemakers.html | SCREENED ALONG THE TIBER Pair of Hits Boosts Italian Moviemakers Morale U SYugoslav Tandem  Top Directors Dossiers | By Robert F Hawkins | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/secrecy-perturbs-athens.html | Secrecy Perturbs Athens | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/seoul-says-reds-step-up-spying-north-koreans-also-trying-to-build.html | SEOUL SAYS REDS STEP UP SPYING North Koreans Also Trying to Build Cells in South National Police Report | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sharpsburg-wins-64700-mlennan-by-four-lengths-survives-foul-claim.html | SHARPSBURG WINS 64700 MLENNAN BY FOUR LENGTHS Survives Foul Claim to Beat A Dragon Killer  Nadir Is 3d 45 Bardstown 7th | By Joseph C Nichols | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/short-stories-in-the-modern-manner-prize-stories-1959-the-o-henry.html | Short Stories in the Modern Manner PRIZE STORIES 1959 The O Henry Awards Selected and Edited by Paul Engle Assisted by Curt Harnack and Constance Urdang 308 pp New York Doubleday  Co 395 | WILLIAM PEDEN | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/side-trips-by-air-in-the-caribbean.html | SIDE TRIPS BY AIR IN THE CARIBBEAN | By Eleanor Early | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sign-suggested.html | SIGN SUGGESTED | BEATRICE DESFOSSES | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/six-architects-in-search-of-a-center-behind-closed-doors-they-seek.html | Six Architects in Search of a Center Behind closed doors they seek an ideal plan for the Lincoln Center for the Performing Arts Though each is a fierce individualist they are resolved to succeed as a group | By Harold C Schonberg | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ski-resorts-predict-sro-holiday-weekend-of-feb-22-will-mark-climax.html | SKI RESORTS PREDICT SRO HOLIDAY Weekend of Feb 22 Will Mark Climax Of a Good Season | By Michael Strauss | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/slow-pace-marks-living-in-uganda-visitor-in-a-hurry-stumped.html | SLOW PACE MARKS LIVING IN UGANDA Visitor in a Hurry Stumped Language Is Called a Major Difficulty | By Milton Bracker | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/smaller-the-better.html | SMALLER THE BETTER | L LANDAU | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/soccer-pool-play-in-britain-heavy-about-10000000-punters-risk-a-few.html | SOCCER POOL PLAY IN BRITAIN HEAVY About 10000000 Punters Risk a Few Pennies or Shillings Every Week | By Walter H Waggoner | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/some-nuggets-from-tailings-left-behind-the-autobiography-of-mark.html | Some Nuggets From Tailings Left Behind THE AUTOBIOGRAPHY OF MARK TWAIN Including Chapters Now Published for the First Time Edited with an Introduction and Notes by Charles Neider Illustrated 388 pp New York Harper  Bros 6 | By Delancey Ferguson | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sorrows-of-the-road-the-company-of-players-by-victor-chapin-340-pp.html | Sorrows Of the Road THE COMPANY OF PLAYERS By Victor Chapin 340 pp Boston Houghton Mifflin Company 395 | FLORENCE CROWTHER | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sosuas-refugees.html | SOSUAS REFUGEES | PIERRE MORELL | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/soviet-trade-policy-economic-factor-behind-present-drive-believed.html | Soviet Trade Policy Economic Factor Behind Present Drive Believed Underestimated | LYNN TURGEON | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/soviet-will-build-78-more-plants-for-chinese-reds-new-economic-aid.html | SOVIET WILL BUILD 78 MORE PLANTS FOR CHINESE REDS New Economic Aid Accord Is Put at 5 Billion Rubles  Steel Among Projects | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000323031 | 1987-01-07 | B00000756040 |

| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/speculation-recalled-moscow-to-build-78-china-plants.html | Speculation Recalled MOSCOW TO BUILD 78 CHINA PLANTS | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/split-denied-by-britain.html | Split Denied by Britain | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sports-of-the-times-hot-off-the-ice.html | Sports Of The Times Hot Off the Ice | By Arthur Daley | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sputnik-seen-on-l-i-amateur-astronomers-say-it-is-visible-to-naked.html | SPUTNIK SEEN ON L I Amateur Astronomers Say It Is Visible to Naked Eye | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/st-lawrence-victor-sextet-defeats-r-p-i-51-in-tristate-league-test.html | ST LAWRENCE VICTOR Sextet Defeats R P I 51 in TriState League Test | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/st-peters-basket-with-second-left-upsets-manhattan-n-y-u-triumphs.html | St Peters Basket With Second Left Upsets Manhattan N Y U Triumphs JUMP SHOT SINKS JASPERS 57 TO 56 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/stage-achievement.html | STAGE ACHIEVEMENT | SHEPARD TRAUBE | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/state-department-shocked.html | State Department Shocked | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/state-ownership-key-british-issue-tories-focus-attention-on-labors.html | STATE OWNERSHIP KEY BRITISH ISSUE Tories Focus Attention on Labors Aim if Elected to Further Nationalization | By Thomas P Ronan | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/state-tax-program-poses-quandary-for-the-g-o-p-legislators-fear.html | State Tax Program Poses Quandary for the G O P Legislators Fear Voters Wrath if They Back Rises or Loss of Governors Support if They Balk Him | By Warren Weaver Jr | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/stephanie-gomes-and-jan-duncan-plan-marriage-mount-holyoke-senior.html | Stephanie Gomes And Jan Duncan Plan Marriage  Mount Holyoke Senior and Member of Crew at Yale Engaged | Special to Tlae New York Ilmes | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/strauss.html | STRAUSS | ALAN TONKONOGY | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/studies-indicate-u-s-atomic-edge-inquiries-believed-to-show-a-lead.html | STUDIES INDICATE U S ATOMIC EDGE Inquiries Believed to Show a Lead Despite Soviets Advance in Missiles | By John D Morris | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sugar-prices-off-on-shift-in-cuba-end-of-war-there-dispels.html | SUGAR PRICES OFF ON SHIFT IN CUBA End of War There Dispels Uncertainties on Flow From Producers | By George Auerbach | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/suit-in-the-news.html | Suit in the News | By Patricia Peterson | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/suits-disputing-ohio-bank-shift-basis-for-setting-ownership-in.html | SUITS DISPUTING OHIO BANK SHIFT Basis for Setting Ownership in Savings Society Merger Drawing Opposition | By Albert L Kraus | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/suzanne-trainer-to-be-june-bride.html | Suzanne Trainer To Be June Bride | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sweden-tempers-cares-of-jobless-social-welfare-system-pays-fare-and.html | SWEDEN TEMPERS CARES OF JOBLESS Social Welfare System Pays Fare and Moving Costs for Relocated Families | By Werner Wiskari | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/swiss-men-vote-to-keep-the-women-voteless-defeat-of-suffrage.html | SWISS MEN VOTE TO KEEP THE WOMEN VOTELESS Defeat of Suffrage Extension Laid To LongStanding Traditions | By Victor Lusinchi | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sympathy.html | Sympathy | HOPE GIBBONS | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/symposium-on-space-m-i-t-slates-12-lectures-on-environmental-factors | SYMPOSIUM ON SPACE M I T Slates 12 Lectures on Environmental Factors | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/teachers-pay.html | TEACHERS PAY | GEOPE W OAKES | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-bulls-the-thing-fighting-bulls-an-account-of-the-bullfight-by.html | The Bulls the Thing FIGHTING BULLS An Account of the Bullfight By Angus Macnab Illustrated 266 pp New York Harcourt Brace Co 5 | By Donald William Dresden | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-dance-summing-up-some-miscellaneous-evaluations-of-the-recent.html | THE DANCE SUMMING UP Some Miscellaneous Evaluations of the Recent Season Of the New York City Ballet and Its Artists | By John Martin | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-merchants-view-an-appraisal-of-the-retailers-chances-to-build.html | The Merchants View An Appraisal of the Retailers Chances To Build Bigger Volume in Soft Goods | By Herbert Koshetz | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-paris-scandals-intrigue-in-high-places.html | THE PARIS SCANDALS INTRIGUE IN HIGH PLACES | By Robert C Doty | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-universal-republic-an-analysis-of-scientific-teamwork-behind.html | The Universal Republic An Analysis of Scientific Teamwork Behind the Health for Peace Bills | By Howard A Rusk M D | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-week-in-finance-stocks-move-sluggishly-and-narrowly-as-traders.html | The Week in Finance Stocks Move Sluggishly and Narrowly As Traders Await Brighter Signals | By John G Forrest | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/therese-kilgore-becomes-bridcii-attended-bni5i-lasell-alumna-vecll.html | Therese KilgOre Becomes Bridcii Attended bNi5i Lasell Alumna Vecll Gerard J Mannx ji Holy Cross Graduate | 1 peclal to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/three-tie-for-first-place.html | Three Tie for First Place | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tickets-to-nowhere-seven-shares-in-a-gold-mine-by-margaret-larkin.html | Tickets To Nowhere SEVEN SHARES IN A GOLD MINE By Margaret Larkin Illustrated 306 pp New York Simon Schuster 395 | By Herbert Mitgang | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ticklish-mission-the-secret-ways-by-alistair-maclean-286-pp-new.html | Ticklish Mission THE SECRET WAYS By Alistair MacLean 286 pp New York Doubleday Co 395 | REX LARDNER | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/to-indemnify-krupp-victims.html | To Indemnify Krupp Victims | HELEN GAHAGAN DOUGLAS | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tokyo-romance-denied-palace-official-says-akihitos-betrothal-was.html | TOKYO ROMANCE DENIED Palace Official Says Akihitos Betrothal Was Prearranged | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tour-of-homes-assists-church-at-palm-beach-500-take-part-in-event.html | Tour of Homes Assists Church At Palm Beach 500 Take Part in Event Other Benefits Are on Resorts Schedule | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/towboat-trade-shows-big-gain-50billiontonmile-year-on-inland-waters.html | TOWBOAT TRADE SHOWS BIG GAIN 50BillionTonMile Year on Inland Waters Is a Long Way From Twains Day | By Jacques Nevard | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/trainmen-petition-jersey-board-to-force-new-weehawken-link.html | Trainmen Petition Jersey Board To Force New Weehawken Link | By Milton Honig | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/trend-in-virginia-alarms-teachers-700-sign-petitions-upholding.html | TREND IN VIRGINIA ALARMS TEACHERS 700 Sign Petitions Upholding Schools and Scoring End of Compulsory Attendance | By Homer Bigart | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tug-strike-ends-port-busy-again-union-accepts-30cent-rise-in-2year.html | TUG STRIKE ENDS PORT BUSY AGAIN Union Accepts 30Cent Rise in 2Year Pact and Starts Work Immediately | By Werner Bamberger | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/twenty-republics-and-how-they-grew-latin-america-a-modern-history.html | Twenty Republics and How They Grew LATIN AMERICA A Modern History By J Fred Rippy 580 pp Ann Arbor The University of Michigan Press 10 | By German Arciniegas | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-n-body-accuses-israelis-in-2-deaths.html | U N BODY ACCUSES ISRAELIS IN 2 DEATHS | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-s-listening-net-checks-on-soviet-recording-of-plane-attack-result.html | U S LISTENING NET CHECKS ON SOVIET Recording of Plane Attack Result of Wide System | By Jack Raymond | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-s-report-finds-job-gain-is-slow-since-recession-federal-reserve-s.html | U S REPORT FINDS JOB GAIN IS SLOW SINCE RECESSION Federal Reserve Staff Study Differs With President on Recovery Rate | By Edwin L Dale Jr | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/unitarians-will-ordain-new-york-woman-82.html | Unitarians Will Ordain New York Woman 82 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/us-group-visits-congo.html | US Group Visits Congo | Special to The New York | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/v_lliam-f-regnery.html | VLLIAM F REGNERY | pJal to The Ne York Times | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/valentine-dance-in-locust-valley-will-be-benefit-fete-of-north.html | Valentine Dance In Locust Valley Will Be Benefit Fete of North Country Community Association To Be Held Feb 14 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/vatican-report-on-space-studied-jesuit-observatory-draws-interest.html | VATICAN REPORT ON SPACE STUDIED Jesuit Observatory Draws Interest of Russians as Well as the West | By Paul Hofmann | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/view-of-the-world-the-golden-geographic-encyclopedia-adapted-and.html | View of the World THE GOLDEN GEOGRAPHIC ENCYCLOPEDIA Adapted and edited by Theodore Shabad and Peter M Stern based on a compilation by Erich Kaden Henry Ganns and Werner Diederich Picture maps and illustrations by Wilhelm and August Eigener 228 pp New York Golden Press 795 For Ages 8 and Up | ELIZABETH HODGES | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/virginia-integration-still-has-far-to-go-heavy-resistance-remains.html | VIRGINIA INTEGRATION STILL HAS FAR TO GO Heavy Resistance Remains Despite Token Desegregation Moves | By Homer Bigart | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/virginia-l-mills-becomes-bride-of-g-e-murphy-wears-velvet-at-her.html | Virginia L Mills Becomes Bride Of G E Murphy Wears Velvet at Her Marriage on L I to Law Student Here | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/wagner-victor-75-66.html | Wagner Victor 75  66 | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/washington-all-we-have-to-fear-is-inflation-itself.html | Washington All We Have to Fear Is Inflation Itself | By James Reston | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/washington-letter-donated.html | Washington Letter Donated | Special to The New York Times | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/weary-lover-a-wolf-at-dusk-by-gwyn-thomas-221-pp-new-york-the.html | Weary Lover A WOLF AT DUSK By Gwyn Thomas 221 pp New York The Macmillan Company 350 | PATRICIA MACMANUS | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/west-side-report-no-incidents-while-the-citys-crime-rate-rises-one.html | West Side Report No Incidents While the citys crime rate rises one scene of teenage violence appears to be responding to a concerted effort to cool off the gangs | By George Barrett | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/west-siders-hear-housing-assailed-isaacs-at-forum-notes-lag-in.html | WEST SIDERS HEAR HOUSING ASSAILED Isaacs at Forum Notes Lag in Relocation  Landlord Is Booed at Meeting | By Edith Evans Asbury | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/western-supercanaveral-california-missile-base-is-likely-to-be.html | WESTERN SUPERCANAVERAL California Missile Base Is Likely to Be Major Tourist Sight | GLAD WIN HILL | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/what-kind-of-parent-education.html | What Kind of Parent Education | By Dorothy Barclay | RE0000323031 | 1987-01-07 | B00000756040 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/with-a-moralizing-public-tone-mirrors-windows-poems-by-howard.html | With a Moralizing Public Tone MIRRORS WINDOWS POEMS By Howard Nemerov 102 pp Chicago University of Chicago Press 275 THE DUAL SITE POEMS By Michael Hamburger 55 pp New York Dodd Mead  Co 2 VISITATIONS By Louis MacNeice 60 pp New York Oxford University Press 3 | By Dudley Fitts | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/wood-field-and-stream-two-adventurous-fishermen-go-forth-in-quest.html | Wood Field and Stream Two Adventurous Fishermen Go Forth in Quest of Snook and Bring Back One | By John W Randolph | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/words-of-devotion-bless-this-day-a-book-of-prayer-for-children.html | Words of Devotion BLESS THIS DAY A Book of Prayer for Children Compiled by Elfrida Vipont Illustrated by Harold Jones 95 pp New York Harcourt Brace  Co 325 For Ages 6 to 12 | MARJORIE BURGER | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/world-of-music-bringing-them-together-recording-projects-help.html | WORLD OF MUSIC BRINGING THEM TOGETHER Recording Projects Help Leaders Find Composers Works and Vice Versa | By Ross Parmenter | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/writer-praises-earlier-midweek-matinees.html | Writer Praises Earlier MidWeek Matinees | MRS LILY STROBL | RE0000323031 | 1987-01-07 | B00000756040 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/1000yearold-arizona-mound-shows-mexican-indian-influence.html | 1000YearOld Arizona Mound Shows Mexican Indian Influence | Special To The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/10th-hofstra-shakespeare-fete.html | 10th Hofstra Shakespeare Fete | Special To The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/200-children-enjoy-early-edison-movie.html | 200 CHILDREN ENJOY EARLY EDISON MOVIE | Special To The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/4-capsizings-halt-larchmont-sail-knapp-victor-as-high-winds-curtail.html | 4 CAPSIZINGS HALT LARCHMONT SAIL Knapp Victor as High Winds Curtail Regatta  Willcox Wins at Mamaroneck | Special To The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/a-powerful-play-by-ben-hecht-third-commandment-seen-on-kaleidoscope.html | A Powerful Play by Ben Hecht Third Commandment Seen on Kaleidoscope False Evangelism and Faith Healing Indicted | By Jack Gouldjg | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/accord-on-a-free-cyprus-reported-at-zurich-parley-accord-reported-a.html | Accord on a Free Cyprus Reported at Zurich Parley ACCORD REPORTED AT CYPRUS TALKS | By Kennett Lovespecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/advertising-wine-and-liquor-accounts-are-awarded.html | Advertising Wine and Liquor Accounts Are Awarded | By Carl Spielvogel | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/air-disaster-clues-taken-from-panel-of-raised-cockpit.html | Air Disaster Clues Taken From Panel Of Raised Cockpit | By Robert Alden | RE0000323032 | 1987-01-07 | B00000756041 |

| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/americans-trial-seen-nye-accused-of-anticastro-plot-shifted-to.html | AMERICANS TRIAL SEEN Nye Accused of AntiCastro Plot Shifted to Fortress | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
|---|---|---|---|---|---|---|
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/art-of-jazz-discussed-music-creation-illustrated-in-program-by.html | ART OF JAZZ DISCUSSED Music Creation Illustrated in Program by Billy Taylor | J S W | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/article-13-no-title.html | Article 13  No Title | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/avon-off-mark-fast-connecticut-schools-trackmen-create-stir-in.html | Avon Off Mark Fast Connecticut Schools Trackmen Create Stir in Period of Three Years | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/backlogs-climb-at-steel-mills-soaring-orders-above-level-of.html | BACKLOGS CLIMB AT STEEL MILLS Soaring Orders Above Level of Shipments Expected to Continue This Week OUTPUT STILL RISING Plants to Lift Operations to Meet Rush for Items That Have Lagged | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/basketball-form-holds-up-almost-defeat-of-michigan-state-in.html | BASKETBALL FORM HOLDS UP ALMOST Defeat of Michigan State in Unpredictable Big Ten Provides Only Upset | By Howard M Tuckner | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/basketball-man-always-in-motion-but-braun-says-pace-of-play-is.html | Basketball Man Always in Motion But Braun Says Pace of Play Is Worse Than Travel Faster Tempo Means Shorter Careers in Pro Sport | By Louis Effrat | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/betty-grossman-wed-to-student-in-white-plains-vassar-graduate-bride.html | Betty Grossman Wed to Student In White Plains Vassar Graduate Bride of Robert Baker of Yale Law School | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/blues-highlighted-in-carnegie-concert.html | BLUES HIGHLIGHTED IN CARNEGIE CONCERT | JOHN S WILSON | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/callooh-gains-trophy-browns-yawl-wins-nassau-cup-on-corrected-time.html | CALLOOH GAINS TROPHY Browns Yawl Wins Nassau Cup on Corrected Time | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/ch-merry-brooks-fair-reward-victor-in-american-fox-terrier-clubs.html | Ch Merry brooks Fair Reward Victor in American Fox Terrier Clubs Show WIREHAIRED BEST IN 80DOG FIXTURE Mrs Koehlers Fair Reward Scores  Wahoo Satellite Leads Irish Terriers | By John Rendel | RE0000323032 | 1987-01-07 | B00000756041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/chamber-is-wary-on-labor-parley-backs-call-for-assembly-on-joint.html | CHAMBER IS WARY ON LABOR PARLEY Backs Call for Assembly on Joint Problems if Careful Planning Precedes It | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/chinatown-roar-greets-new-year-firecrackers-pop-cymbals-clang-and.html | CHINATOWN ROAR GREETS NEW YEAR Firecrackers Pop Cymbals Clang and Lions Dance as 20000 Watch | By Sam Pope Brewer | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/circle-in-square-lists-our-town-greenwich-village-theatre-to-offer.html | CIRCLE IN SQUARE LISTS OUR TOWN Greenwich Village Theatre to Offer Thornton Wilder Play  Donehue Quits Juno | By Arthur Gelb | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/cleric-counsels-beat-generation-congegational-minister-has-mission.html | CLERIC COUNSELS BEAT GENERATION Congegational Minister Has Mission in North Beach Area of San Francisco | By Joseph Morgenstern | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/common-market-in-a-new-phase-in-quest-of-single-foreign-policy-as.html | COMMON MARKET IN A NEW PHASE In Quest of Single Foreign Policy as It Organizes Itself Economically | By Harold Callenderspecial To The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/commuters-groups-queried.html | Commuters Groups Queried | JOHN D COLGAN | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/composers-forum-offers-new-opera-vivian-fines-chamber-work-sung-at.html | COMPOSERS FORUM OFFERS NEW OPERA Vivian Fines Chamber Work Sung at Donnell Center  2 Cortes Pieces Heard | J L B | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/debre-reaffirms-links-to-algeria-premier-begins-visit-with-new.html | DEBRE REAFFIRMS LINKS TO ALGERIA Premier Begins Visit With New Pledge Territory Will Remain French | By Henry Tannerspecial To The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/decline-expected-in-soviet-role-in-red-chinas-industrial-growth-cut.html | Decline Expected in Soviet Role in Red Chinas Industrial Growth CUT IN SOVIET AID TO CHINA HINTED | By Tillman Durdinspecial To The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dellingers-spotlight-shines-on-delany-too-setbacks-in-mile-led-air.html | Dellingers Spotlight Shines on Delany Too Setbacks in Mile Led Air Force Star to 2Mile Record Irish Athlete Factor in Murphys 1000 Yard Meet Mark | By Joseph M Sheehanspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dr-robert-carpenter.html | DR ROBERT CARPENTER | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dulles-adamant-on-berlin-status-tells-house-west-has-agreed-to-risk.html | DULLES ADAMANT ON BERLIN STATUS Tells House West Has Agreed to Risk War Rather Than Yield City to Reds | By Dana Adams Schmidtspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dulles-rules-out-onesided-offers-to-soviet-by-west-adenauer-backs.html | DULLES RULES OUT ONESIDED OFFERS TO SOVIET BY WEST Adenauer Backs Insistence on CounterConcessions by the Russians MEETINGS IN BONN END Secretary Told House Body Allies Would Risk War to Defend Berlin Dulles and Adenauer Rule Out Unilateral Concessions by West | By Sydney Grusonspecial To The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/east-catholics-rallied-german-lenten-letter-urges-stand-against.html | EAST CATHOLICS RALLIED German Lenten Letter Urges Stand Against Communism | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/economies-by-state-urged.html | Economies by State Urged | NORMAN C NORMAN | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/edith-hamilton-talks.html | Edith Hamilton Talks | JOHN P SHANLEY | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/ensemble-offers-webern-tribute-la-salle-group-of-cincinnati-plays.html | ENSEMBLE OFFERS WEBERN TRIBUTE La Salle Group of Cincinnati Plays His String Quartets at Carnegie Recital Hall | ERIC SALZMAN | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/food-news-steakhouse-bows-in-greenwich-village.html | Food News Steakhouse Bows in Greenwich Village | By Craig Clairborne | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/foreign-affairs-the-political-bill-for-our-spanish-bases.html | Foreign Affairs The Political Bill for Our Spanish Bases | By C L Sulzberger | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/frail-but-formidable-antonio-segni.html | Frail but Formidable Antonio Segni | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/frosty-snowman-specialty-victor-vardons-bulldog-handled-by-owner-is.html | FROSTY SNOWMAN SPECIALTY VICTOR Vardons Bulldog Handled by Owner Is Chosen for BestinBreed Award | By Gordon S White Jr | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/gail-m-garfield-lester-schwartz-wed-in-scarsdale-smith-alumna-is.html | Gail M Garfield Lester Schwartz Wed in Scarsdale Smith Alumna Is Bride of NYU Graduate in Her Parents Home | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/gen-william-j-donovan-dies-lawyer-headed-o-s-s-in-war-exenvoy-to.html | Gen William J Donovan Dies Lawyer Headed O S S in War ExEnvoy to Thailand Aided US Relations in Far East  Won Medal of Honor Gen William J Donovan Dies Lawyer Headed O S S in War | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/governors-tax-action-praised.html | Governors Tax Action Praised | LOUIS VASSAR | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/guarded-optimism-in-cyprus.html | Guarded Optimism in Cyprus | Dispatch of The Times London | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/honors-for-scientists-french-society-to-decorate-researcher-and.html | HONORS FOR SCIENTISTS French Society to Decorate Researcher and Lecturer | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/hose-for-women-on-feet-all-day-to-be-introduced-in-europe-soon.html | Hose for Women on Feet All Day To Be Introduced in Europe Soon | By Phyllis Lee Levin | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Compiled by Congressional Quarterly | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/inquiry-on-hagerty-urged-by-schwartz-schwartz-urges-tvcase-inquiry.html | Inquiry on Hagerty Urged by Schwartz SCHWARTZ URGES TVCASE INQUIRY | By Peter Kihss | RE0000323032 | 1987-01-07 | B00000756041 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/interim-cuban-law-adopted-by-cabinet.html | INTERIM CUBAN LAW ADOPTED BY CABINET | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/iraqi-regime-gets-a-socialist-tinge-coalition-is-replaced-with-a.html | IRAQI REGIME GETS A SOCIALIST TINGE Coalition Is Replaced With a Government Viewed as Shunning Nasser Tie | By Richard P Huntspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/israel-to-try-aide-in-death-of-2-arabs.html | ISRAEL TO TRY AIDE IN DEATH OF 2 ARABS | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/italians-keep-world-bobsled-crown-monti-and-alvera-win-at-st-moritz.html | Italians Keep World Bobsled Crown MONTI AND ALVERA WIN AT ST MORITZ Beat ZardiniAlberti Sled on Final Run  Tyler and Butler U S Are Third | By Robert Daleyspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/jersey-luncheon-tomorrow.html | Jersey Luncheon Tomorrow | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/johnson-presses-his-bill-on-rights-calls-it-best-way-to-avoid-new.html | JOHNSON PRESSES HIS BILL ON RIGHTS Calls It Best Way to Avoid New Conflict  Flemming Backs Eisenhower Plan JOHNSON PRESSES HIS BILL ON RIGHTS | By Allen Druryspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/judy-price-is-heard-mezzosoprano-in-program-at-carnegie-recital.html | JUDY PRICE IS HEARD MezzoSoprano in Program at Carnegie Recital Hall | J B | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/jumper-54-wins-oldtimers-meet-kyrre-tokle-does-48-and-46-feet.html | JUMPER 54 WINS OLDTIMERS MEET Kyrre Tokle Does 48 and 46 Feet  Brooklyn Skier 71 Falls on 33Foot Effort | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/kostelanetz-leads-philharmonic-bill.html | KOSTELANETZ LEADS PHILHARMONIC BILL | J B | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/kroll-quartet-plays-string-ensemble-replaces-egk-work-with-franck.html | KROLL QUARTET PLAYS String Ensemble Replaces Egk Work With Franck | E S | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/kunin-lefer.html | Kunin  Lefer | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/labor-acts-to-nip-secession-threat-chief-of-carpenters-union-and.html | LABOR ACTS TO NIP SECESSION THREAT Chief of Carpenters Union and AFLCIO in Peace Talks to Avert Rift | By A H Raskin | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/laurel-hurley-sings-performs-role-of-zerlina-in-don-giovanni-at-met.html | LAUREL HURLEY SINGS Performs Role of Zerlina in Don Giovanni at Met | JB | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/leftside-bus-stop-is-studied-by-wiley-bus-stops-on-left-studied-by.html | LeftSide Bus Stop Is Studied by Wiley BUS STOPS ON LEFT STUDIED BY WILEY | By Joseph C Ingraham | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/levitt-spurs-attack-on-lower-tax-base-levitt-spurring-tax-plan.html | Levitt Spurs Attack On Lower Tax Base LEVITT SPURRING TAX PLAN BATTLE | By Leo Eganspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |

| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/lipkin-plays-with-philharmonic-in-stravinsky-and-weber-works.html | Lipkin Plays With Philharmonic In Stravinsky and Weber Works | JOHN BRIGGS | RE0000323032 | 1987-01-07 | B00000756041 |
|---|---|---|---|---|---|---|
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/lloyd-c-griscom-publisher-86-dies-lawyer-and-former-envoy-led.html | LLOYD C GRISCOM PUBLISHER 86 DIES Lawyer and Former Envoy Led Tallahassee Paper  Army Officer in 2 Wars | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mary-cochrane-is-engaged-to-john-boyd-ballantine-jr.html | Mary Cochrane Is Engaged To John Boyd Ballantine Jr | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/match-to-start-in-court-tennis-johnson-begins-defense-of-world-open.html | MATCH TO START IN COURT TENNIS Johnson Begins Defense of World Open Title Today Against Knox Here | By Allison Danzig | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mateer-defeats-maccracken-retains-squash-racquets-title.html | Mateer Defeats MacCracken Retains Squash Racquets Title | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mayor-asks-limit-on-transit-study-urges-regional-conference.html | MAYOR ASKS LIMIT ON TRANSIT STUDY Urges Regional Conference Tomorrow Not to Take Up City Subway Problems MAYOR ASKS LIMIT ON TRANSIT STUDY | By Clayton Knowles | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/milstein-at-best-in-hunter-recital.html | MILSTEIN AT BEST IN HUNTER RECITAL | J B | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/minnelli-is-cited-for-gigi-filming-gets-screen-directors-guild.html | MINNELLI IS CITED FOR GIGI FILMING Gets Screen Directors Guild Award for 1958 Capra Richard Bare Honored | By Thomas M Pryorspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/more-on-sampling-a-further-analysis-on-the-methods-used-in-studying.html | More on Sampling A Further Analysis on the Methods Used in Studying Consumer Behavior CONSUMER POLLS GET MORE STUDY | By Edward H Collins | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mrs-hamilton-has-son.html | Mrs Hamilton Has Son | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/music-uneven-evening-new-century-players-offer-program.html | Music Uneven Evening New Century Players Offer Program | By Ross Parmenter | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mutual-funds-the-estatebuilding-program-periodic-investing-is.html | Mutual Funds The EstateBuilding Program Periodic Investing Is Reported to Show Effective Result | By Gene Smith | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/nbc-seeks-show-for-sunday-spot-arthur-murray-party-will-keep-monday.html | NBC SEEKS SHOW FOR SUNDAY SPOT Arthur Murray Party Will Keep Monday TV Time  Talks on Hit Parade | By Val Adams | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/new-data-found-on-mrs-lincoln-two-telegrams-to-president-indicate.html | NEW DATA FOUND ON MRS LINCOLN Two Telegrams to President Indicate Disturbing Part She Had in His Life | By Bess Furmanspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/new-split-besets-italys-socialists-leftwingers-quit-saragats-party.html | NEW SPLIT BESETS ITALYS SOCIALISTS LeftWingers Quit Saragats Party Hampering Segni in Forming New Regime NEW SPLIT BESETS ITALYS SOCIALISTS | By Paul Hofmannspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/nye-victor-at-greenwich.html | Nye Victor at Greenwich | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/observers-note-contrast-in-us-latin-youngsters.html | Observers Note Contrast In US Latin Youngsters | By Martin Tolchin | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/opposition-rises-on-city-tax-plan-mayor-confident-wagner-expects-to.html | OPPOSITION RISES ON CITY TAX PLAN MAYOR CONFIDENT Wagner Expects to Win Most of Program but Pressure by Its Foes Is Conceded OPPOSITION RISES ON CITY TAX PLAN | By Paul Crowell | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/our-recognizing-cuba-policy-toward-castro-regime-and-communist.html | Our Recognizing Cuba Policy Toward Castro Regime and Communist China Contrasted | RICHARD M LEEDS | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/paraguay-exiles-plan-joint-fight-opposition-groups-uniting-for.html | PARAGUAY EXILES PLAN JOINT FIGHT Opposition Groups Uniting for AntiStroessner Drive as Repression Grows | By Juan de Onisspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/president-back-in-washington-after-georgia-holiday.html | President Back in Washington After Georgia Holiday | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/princeton-clubs-end-quiet-ballot-last-years-charge-of-bias-is-not.html | PRINCETON CLUBS END QUIET BALLOT Last Years Charge of Bias Is Not Repeated 48 Join Wilson Lodge | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/pygmalion-sung-at-concert-here-rameau-operaballet-heard-on-music.html | PYGMALION SUNG AT CONCERT HERE Rameau OperaBallet Heard on Music Forgotten and Remembered Program | HAROLD C SCHONBERG | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/random-notes-in-washington-virginia-calm-sways-rights-bill-rogers.html | Random Notes in Washington Virginia Calm Sways Rights Bill Rogers Notes School Integration Peace and Drops Plea for a Power to Sue The Hague Replies Nyet | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/reds-at-budapest-correct-deviation.html | REDS AT BUDAPEST CORRECT DEVIATION | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/rigney-and-wife-hurt-in-crash-giant-pilot-to-miss-early-drills-both.html | Rigney and Wife Hurt in Crash Giant Pilot to Miss Early Drills Both in Good Condition After Surgery Managers Jaw Smashed in Auto Mishap | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/roger-dion-surprise-victor-in-connecticut-state-ski-jumping.html | Roger Dion Surprise Victor in Connecticut State Ski Jumping Championship DOHLEN IS SECOND IN CLASS A GROUP Norwegian 31 Points Behind Dion Who Also Is Leader in Olympic Qualifying | By Michael Straussspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/sale-of-us-arms-to-indonesia-set-eisenhower-approves-deal-for-light.html | SALE OF US ARMS TO INDONESIA SET Eisenhower Approves Deal for Light Weapons and Other Equipment Sale of U S Arms to Indonesia Receives Eisenhowers Approval | By Bernard Kalbspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/sarah-a-molloy-becomes-bride-of-lawyer-here-simmons-alumna-and.html | Sarah A Molloy Becomes Bride Of Lawyer Here Simmons Alumna and Benjamin Crane Are Wed in Haverstraw | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/seminar-on-u-s-opens-eisenhower-exchange-fellows-meeting-at.html | SEMINAR ON U S OPENS Eisenhower Exchange Fellows Meeting at Princeton | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/soviet-leader-concedes-nation-has-severe-aluminum-shortage.html | Soviet Leader Concedes Nation Has Severe Aluminum Shortage | By Harry Schwartz | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/spice-production-called-stagnant-better-cultivation-methods-storage.html | SPICE PRODUCTION CALLED STAGNANT Better Cultivation Methods Storage Pest Control Said to Be Needed | By Kathleen McLaughlinspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/sports-of-the-times-last-splash.html | Sports of The Times Last Splash | By Arthur Daley | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/stocks-in-london-score-advances-moves-to-ease-credit-and-encourage.html | STOCKS IN LONDON SCORE ADVANCES Moves to Ease Credit and Encourage Investment Help Industrials INDEX UP 32 IN WEEK Heathcoat Amory Optimistic but Cautious in Assessing Economic Trends | By Thomas P Ronanspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/store-moves-to-revitalize-home-decor.html | Store Moves To Revitalize Home Decor | By Rita Reif | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/taste-of-publicity-questioned.html | Taste of Publicity Questioned | THOMAS DEVINE | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/taxcost-squeeze-puts-many-states-in-dilemma-for-59-survey-finds.html | TAXCOST SQUEEZE PUTS MANY STATES IN DILEMMA FOR 59 Survey Finds Albany Is Not Alone in Having Problems  Recession Blamed DEFICITS ARE PREVALENT Michigan Cited as Factory Area With Lag in Income Due to Unemployment MANY STATES FACE BUDGET DILEMMAS | By Russell Porter | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/taxing-nonresidents.html | Taxing Nonresidents | MARK QUIN | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archiv es/teaching-over-tv-found-effective-years-test-shows-medium-gets.html | TEACHING OVER TV FOUND EFFECTIVE Years Test Shows Medium Gets Better Results Than Conventional Methods SAVINGS ARE ACHIEVED Education Fund Study Finds Fewer Instructors and Classrooms Needed | By Loren B Pope | RE0000323032 | 1987-01-07 | B00000756041 |

| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/theatre-lincolndouglas-rivalry-norman-corwin-play-staged-at-bijou.html | Theatre LincolnDouglas Rivalry Norman Corwin Play Staged at Bijou | By Lewis Funke | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/to-reform-the-courts-provision-for-basic-change-held-lacking-in.html | To Reform the Courts Provision for Basic Change Held Lacking in Walmsley Bill | JACQUELINE MONTGOMERY | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/tom-lehrer-in-program-offers-his-brand-of-sick-humor-at-town-hall.html | TOM LEHRER IN PROGRAM Offers His Brand of Sick Humor at Town Hall | J S W | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/trial-shots-set-for-atomic-test-tnt-explosions-are-to-lead-to.html | TRIAL SHOTS SET FOR ATOMIC TEST TNT Explosions Are to Lead to Nuclear Blast for Peaceful Purposes | By Gladwin Hillspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/u-s-leads-italy-for-bridge-title-holds-3point-margin-after-32-hands.html | U S LEADS ITALY FOR BRIDGE TITLE Holds 3Point Margin After 32 Hands in Play Here  Argentina Trailing | By George Rapee | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/u-s-to-speed-up-brooklyn-court-5judge-task-force-to-help-clear-huge.html | U S TO SPEED UP BROOKLYN COURT 5Judge Task Force to Help Clear Huge Backlog in National Experiment ATTACK STARTS TODAY PreTrial Hearings to Be Set on 1800 of 2400 Cases Now Pending | By Anthony Lewisspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/union-college-to-raise-fee.html | Union College to Raise Fee | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/us-army-short-of-men-adds-koreans-to-fill-combat-ranks-koreans-fill.html | US Army Short of Men Adds Koreans to Fill Combat Ranks KOREANS FILL GAPS IN U S ARMY UNITS | By Jack Raymondspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/walter-l-whitman.html | WALTER L WHITMAN | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/washington-confirms-deal.html | Washington Confirms Deal | Special to The New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/west-denounced-by-youth-parley-but-left-at-asianafrican-conference.html | WEST DENOUNCED BY YOUTH PARLEY But Left at AsianAfrican Conference in Cairo Runs Into Vocal Opposition | By Foster Haileyspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/wilson-emerges-as-albany-power-lieutenant-governors-role-usually.html | WILSON EMERGES AS ALBANY POWER Lieutenant Governors Role Usually Obscure Grows Under Rockefeller | By Warren Weaver Jrspecial To the New York Times | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/zeckendorf-maps-a-new-hotel-here-citys-first-since-31-would-rise-48.html | ZECKENDORF MAPS A NEW HOTEL HERE Citys First Since 31 Would Rise 48 Stories in Midtown ZECKENDORF MAPS A NEW HOTEL HERE | By Glenn Fowler | RE0000323032 | 1987-01-07 | B00000756041 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/2-producers-seek-star-for-comedy-mcaloney-and-mankiewicz-plan-the.html | 2 PRODUCERS SEEK STAR FOR COMEDY McAloney and Mankiewicz Plan The Better ManMothers House Listed | By Sam Zolotow | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/2d-mediation-fails-in-teachers-fight-over-night-salary.html | 2d Mediation Fails In Teachers Fight Over Night Salary | By Leonard Buder | RE0000323034 | 1987-01-07 | B00000756894 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/3-sing-new-roles-in-ballo-at-met-mario-sereni-mattiwilda-dobbs-and.html | 3 SING NEW ROLES IN BALLO AT MET Mario Sereni Mattiwilda Dobbs and Belen Amparan Heard in Verdi Opera | ERIC SALZMAN | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/3-states-examine-teenage-driving-new-restraints-are-studied-because.html | 3 STATES EXAMINE TEENAGE DRIVING New Restraints Are Studied Because of Accident Rate 75000 Involved Here 3 STATES EXAMINE TEENAGE DRIVING | By Clarence Dean | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/advertising-more-grist-for-the-merger-mill.html | Advertising More Grist for the Merger Mill | By Carl Spielvogel | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/albany-bill-urges-low-i-q-children-get-free-classes.html | Albany Bill Urges Low I Q Children Get Free Classes | By McCandlish Phillipsspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/argentine-forces-tighten-u-s-ties-closer-military-cooperation.html | ARGENTINE FORCES TIGHTEN U S TIES Closer Military Cooperation Follows Frondizi Visit Here but Early Pact Is Unlikely | By Juan de Onisspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/argentine-in-labor-job-blejer-appointed-minister-union-chiefs-to.html | ARGENTINE IN LABOR JOB Blejer Appointed Minister Union Chiefs to Meet | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/art-the-faces-of-death-primitive-works-go-on-view-at-2-galleries.html | Art The Faces of Death Primitive Works Go on View at 2 Galleries | By Dore Ashton | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-1-no-title.html | Article 1 No Title | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-5-no-title.html | Article 5 No Title | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/bid-for-40-car-insurance-rise-rejected-by-state-as-too-high.html | Bid for 40 Car Insurance Rise Rejected by State as Too High | By Joseph C Ingraham | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/bids-set-on-suffolk-parkway.html | Bids Set on Suffolk Parkway | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/book_pu__blisher-72i.html | BOOKPUBLISHER 72I | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/brighter-picture-seen-for-cotton-chief-economist-of-national.html | BRIGHTER PICTURE SEEN FOR COTTON Chief Economist of National Council Expects Upswing in Fibers Consumption DISCOUNTS OUTPUT DIP Horne Says There Is Solid Basis on Which Markets Can Be Strengthened BRIGHTER PIGTURE SEEN FOR COTTON | By Claude Sittonspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/britain-endorses-view-on-germany-goes-along-with-adenauerdulles-ban.html | BRITAIN ENDORSES VIEW ON GERMANY Goes Along With AdenauerDulles Ban on Unilateral Concessions to Soviet | By Walter H Waggonerspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/britain-to-raise-school-aid.html | Britain to Raise School Aid | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/brown-tyson.html | Brown  Tyson | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/builder-of-airliner-disappointed.html | Builder of Airliner Disappointed | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/burney-spurs-moves-for-dental-insurance.html | Burney Spurs Moves For Dental Insurance | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/business-rallied-to-political-fight-president-of-u-s-chamber-asks.html | BUSINESS RALLIED TO POLITICAL FIGHT President of U S Chamber Asks Effort to Bar Drift Toward Federal Statism | By William G Weartspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/cameroons-status-up-poll-may-be-needed-on-future-of-southern.html | CAMEROONS STATUS UP Poll May Be Needed on Future of Southern British Area | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/castro-intervenes-in-sugar-disputes.html | CASTRO INTERVENES IN SUGAR DISPUTES | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/child-freed-from-quarantine.html | Child Freed From Quarantine | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/church-leaders-meet-protestants-to-weigh-call-of-pope-john-for.html | CHURCH LEADERS MEET Protestants to Weigh Call of Pope John for Parley | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/court-ruling-asked-michigan-bank-seeks-to-obtain-merger-decision.html | COURT RULING ASKED Michigan Bank Seeks to Obtain Merger Decision | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/creeping-ice-perils-swiss-village.html | Creeping Ice Perils Swiss Village | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/crushable-hats-for-men-may-doom-check-room.html | Crushable Hats for Men May Doom Check Room | By Nan Robertson | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/czech-liquor-tax-reduces-drinking-temperance-centers-help-but-high.html | CZECH LIQUOR TAX REDUCES DRINKING Temperance Centers Help but High Prices Are Most Effective Weapon | By Paul Underwoodspecial to the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dellinger-to-run-in-new-york-a-c-mile-here-saturday-air-force.html | Dellinger to Run in New York A C Mile Here Saturday AIR FORCE OFFICER IN SIXMAN FIELD Dellinger TwoMile RecordBreaker Wants to Prove He Can Excel at Mile | By Joseph M Sheehan | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dies-2-days-aftec-husband.html | Dies 2 Days Aftec Husband | pecJad to Tne ew York Lmes | RE0000323034 | 1987-01-07 | B00000756894 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dulles-leave-of-absence-personal-and-organizational-problems-arise.html | Dulles Leave of Absence Personal and Organizational Problems Arise as Secretary Faces New Operation | By James Restonspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dulles-on-leave-for-new-surgery-herter-in-charge-secretary-entering.html | DULLES ON LEAVE FOR NEW SURGERY HERTER IN CHARGE Secretary Entering Hospital Today He Will Undergo a Hernia Operation MALIGNANCY IS DENIED Cabinet Member in Letter Tells Eisenhower Hell Be Back After Few Weeks DULLES ON LEAVE FOR NEW SURGERY | By Felix Belair Jrspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/electra-airliner-restricted-by-us-limits-raised-for-landings-in-bad.html | ELECTRA AIRLINER RESTRICTED BY US Limits Raised for Landings in Bad Weather by Type of Plane in Disaster C A B Team Examines Remains of Wrecked Airliner ELECTRA AIRLINER RESTRICTED BY US | By Michael James | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/extension-of-rent-control-is-sought-by-rockefeller-rockefeller.html | Extension of Rent Control Is Sought by Rockefeller ROCKEFELLER CALLS FOR RENT CONTROL | By Leo Eganspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/flemming-offers-plan-for-u-s-aid-on-school-bonds-calls-for-federal.html | FLEMMING OFFERS PLAN FOR U S AID ON SCHOOL BONDS Calls for Federal Assistance of 100 Million a Year for a Period of 25 Years FLEMMING OFFERS SCHOOL AID PLAN | By Bess Furmanspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/flemming-regrets-fluoridation-lag.html | FLEMMING REGRETS FLUORIDATION LAG | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/food-samovar-seminar-woman-who-teaches-russian-on-video-to-break.html | Food Samovar Seminar Woman Who Teaches Russian on Video To Break Bread With Students Today | By Craig Claiborne | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/french-bulldog-takes-westminster-breed-honors-for-seventh-year-in.html | French Bulldog Takes Westminster Breed Honors for Seventh Year in Row CH NOUVELLE AMI SCORES AT GARDEN Dogs Victory String Sets Westminster Show Mark  Setter Kimson Wins | By John Rendel | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/french-want-heroes-tale-of-sled-that-got-away-not-amusing-to-nation.html | French Want Heroes Tale of Sled That Got Away Not Amusing to Nation That Lacks Sports Idols | By Robert Daleyspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/fulbright-scores-political-envoys-calls-upon-dulles-to-furnish-full.html | FULBRIGHT SCORES POLITICAL ENVOYS Calls Upon Dulles to Furnish Full Data on Nominees and Rebukes Alcorn FULBRIGHT SCORES POLITICAL ENVOYS | By E W Kenworthyspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/gale-prather-fiancee-of-stanford-klapper.html | Gale Prather Fiancee Of Stanford Klapper | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |

| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/george-k-gerhard.html | GEORGE K GERHARD | Specie l to The ew York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/governor-hints-mayor-will-get-city-tax-choice-wagner-may-be-forced.html | GOVERNOR HINTS MAYOR WILL GET CITY TAX CHOICE Wagner May Be Forced to Pick Either Higher Sales Levy or OffTrack Bets HE FAVORS THE LATTER Republican Strategy Would Be to Allow Both and Let Blame Fall on City Hall MAYOR MAY GET CITY TAX CHOICE | By Warren Weaver Jrspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/grotewohl-home-from-tour.html | Grotewohl Home From Tour | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/harriman-in-india-will-study-nations-struggle-against-poverty.html | HARRIMAN IN INDIA Will Study Nations Struggle Against Poverty | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/higher-education-is-tardy-in-congo-university-lacks-students.html | HIGHER EDUCATION IS TARDY IN CONGO University Lacks Students Nationalism Outpaces Progress of Schools | By Milton Brackerspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/in-the-nation-a-sudden-shift-in-strategy-on-labor-legislation.html | In The Nation A Sudden Shift in Strategy on Labor Legislation | By Arthur Krock | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/indonesians-are-elated.html | Indonesians Are Elated | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/iona-beats-bridgeport.html | Iona Beats Bridgeport | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/iraqi-chief-faces-united-opposition-arab-nationalists-are-bitter.html | IRAQI CHIEF FACES UNITED OPPOSITION Arab Nationalists Are Bitter Over Kassims AntiCairo Policy and Role of Reds | By Richard P Huntspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/italy-cuts-lead-in-bridge-match-u-s-margin-now-one-point-in.html | ITALY CUTS LEAD IN BRIDGE MATCH U S Margin Now One Point in TeamofFour Contest for World Championship | By George Rapee | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/james-wilsey.html | JAMES WILSEY | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/japans-crown-prince-will-marry-april-10.html | Japans Crown Prince Will Marry April 10 | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jerome-i-golinko.html | JEROME I GOLINKO | pec lal to The New York Tlm | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jersey-city-votes-school-budget-rise.html | JERSEY CITY VOTES SCHOOL BUDGET RISE | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/john-logan-ashbaugh.html | JOHN LOGAN ASHBAUGH | Specie to The New York me | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jonas-suchman.html | Jonas Suchman | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/june-wedding-is-set-by-elaine-williams.html | June Wedding Is Set By Elaine Williams | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/khrushchev-adds-new-marxist-idea-premier-presents-blueprint-for-the.html | KHRUSHCHEV ADDS NEW MARXIST IDEA Premier Presents Blueprint for the Transition to Full Communist Society | By Harry Schwartz | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/king-of-jordan-plans-u-s-visit-next-month.html | King of Jordan Plans U S Visit Next Month | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/knock-on-wood-will-be-benefit-for-smith-club-connecticut-unit-plans.html | Knock on Wood Will Be Benefit For Smith Club Connecticut Unit Plans Feb 24 Film to Help Its Scholarship Fund | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/knox-takes-lead-in-court-tennis-challenger-wins-3-of-4-sets-from.html | KNOX TAKES LEAD IN COURT TENNIS Challenger Wins 3 of 4 Sets From Johnson in World Open Championship | By Allison Danzig | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/l-i-woman-dies-in-crash.html | L I Woman Dies in Crash | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/letter-from-a-cobber.html | Letter From a Cobber | JOHN W S KEEGAN | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/license-plan-rejected-rockefeller-opposes-setting-20-fee-for-all.html | LICENSE PLAN REJECTED Rockefeller Opposes Setting 20 Fee for All Autos | | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/lyndon-johnson-joins-senates-western-bloc.html | Lyndon Johnson Joins Senates Western Bloc | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/manila-maintains-claims-against-u-s.html | MANILA MAINTAINS CLAIMS AGAINST U S | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/margaret-pomeroy-becomes-affianced.html | Margaret Pomeroy Becomes Affianced | Special to The New York Time | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/marshal-sarit-is-named-interim-thai-premier.html | Marshal Sarit Is Named Interim Thai Premier | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mayor-of-carteret-investigates-police.html | MAYOR OF CARTERET INVESTIGATES POLICE | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/michele-andreini-is-future-bride-of-an-exofficer-manhattanville.html | Michele Andreini Is Future Bride Of an ExOfficer Manhattanville Alumna and S R Prestwick Jr Become Affianced | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/more-on-scholarships-amherst-dean-lists-questions-that-every-young.html | More on Scholarships Amherst Dean Lists Questions That Every Young Athlete Should Ask Colleges | By Howard M Tuckner | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/movie-producers-total-expenses-300-million-spent-annually-in.html | MOVIE PRODUCERS TOTAL EXPENSES 300 Million Spent Annually in Hollywood Aide Reports  Miss Leighton Signed | By Thomas M Pryorspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mrs-beer-has-daughter.html | Mrs Beer Has Daughter | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mrs-roosevelt-may-film-tv-ads-she-is-considering-offer-to-appear-in.html | MRS ROOSEVELT MAY FILM TV ADS She Is Considering Offer to Appear in Commercials Robert Taylor Signed | By Val Adams | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mrs-william-ferguson.html | MRS WILLIAM FERGUSON | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/music-harpsichord-then-and-now-society-in-concert-at-carnegie.html | Music Harpsichord Then and Now Society in Concert at Carnegie Recital Hall | Premiere of Lessard Work on ProgramBy Ross Parmenter | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/new-political-party-formed.html | New Political Party Formed | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/new-sharp-drop-taken-by-stocks-895-issues-fall-and-199-rise-average.html | NEW SHARP DROP TAKEN BY STOCKS 895 Issues Fall and 199 Rise  Average Declines 447  Volume 3130000 LACK OF BIDS IS NOTED American Motors Leads in Activity Dropping a Point  Most Steels Weak NEW SHARP DROP TAKEN BY STOCKS | By Burton Crane | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/newsmen-not-critical-albany-unit-disavows-attack-on-governors-press.html | NEWSMEN NOT CRITICAL Albany Unit Disavows Attack on Governors Press Policy | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/no-2-in-oneman-show-christian-archibald-herter.html | No 2 in OneMan Show Christian Archibald Herter | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/nominees-confirmed-rockefellers-brother-named-to-palisades-park.html | NOMINEES CONFIRMED Rockefellers Brother Named to Palisades Park Body | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/notre-dame-quintet-triumphs-in-first-visit-to-army-in-28-years.html | Notre Dame Quintet Triumphs in First Visit to Army in 28 Years FINALHALF DRIVE DECIDES 76 TO 60 Notre Dame Led by Hawkins and Duffy Routs Cadet Five Before 3500 | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/nyu-party-held-at-duke-mansion-dedication-as-schools-fine-arts.html | NYU PARTY HELD AT DUKE MANSION Dedication as Schools Fine Arts Center Marks First Fete There Since 39 | By Sanka Knox | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/obituary-1-no-title.html | Obituary 1  No Title | ERNEST A MEYER SpecILI tO The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/paris-still-shuns-algerian-rebels-debre-tells-algiers-group-france.html | PARIS STILL SHUNS ALGERIAN REBELS Debre Tells Algiers Group France Will Not Confer With Exiles Abroad | By Henry Tannerspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/phyllis-c-pestey-engaged-to-wed-philip-bradford-finch-alumna.html | Phyllis C Pestey Engaged to Wed Philip Bradford Finch Alumna Fiancee of Harvard Graduate  Nuptials Feb 22 | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/preparations-for-space-travel-advance-at-an-air-force-school.html | Preparations for Space Travel Advance at an Air Force School | By Walter Sullivanspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/radiation-tested-in-heart-disease-dogs-that-got-xrays-fared-better.html | RADIATION TESTED IN HEART DISEASE Dogs That Got XRays Fared Better When Subjected to Artificial Attacks BLOOD VESSELS DILATED Flow to Heart Compensated for Loss of Circulation in Mt Sinai Experiment | By Harold M Schmeck Jr | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rahman-quits-post-as-malay-premier.html | RAHMAN QUITS POST AS MALAY PREMIER | Dispatch of The Times London | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rangers-told-to-improve-play-or-theyll-miss-trip-to-europe.html | Rangers Told to Improve Play Or Theyll Miss Trip to Europe | By William J Briordy | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rare-metal-vies-for-hot-jobs-in-missiles-commercial-output-started.html | Rare Metal Vies for Hot Jobs in Missiles Commercial Output Started for Tough Costly Rhenium RARE METAL VIES FOR MISSILE JOBS | By Jack R Ryan | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rates-on-u-s-bills-show-a-small-rise.html | RATES ON U S BILLS SHOW A SMALL RISE | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rebellion-flares-in-honduras-army-retakes-captured-city-rebellion.html | Rebellion Flares in Honduras Army Retakes Captured City Rebellion Flares in Honduras Army Retakes Captured City | By Paul P Kennedyspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/refresher-study-by-doctors-urged-a-m-a-head-also-calls-for.html | REFRESHER STUDY BY DOCTORS URGED A M A Head Also Calls for Retesting of Physicians to Prove Competencies | By Austin C Wehrweinspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/reuther-bids-congress-step-up-economic-growth-reuther-advises.html | Reuther Bids Congress Step Up Economic Growth REUTHER ADVISES ECONOMIC STEPUP | By Edwin L Dale Jrspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/riders-fight-end-of-lehigh-service-i-c-c-holds-3d-hearing-on.html | RIDERS FIGHT END OF LEHIGH SERVICE I C C Holds 3d Hearing on Railroads Plea to Drop Its Passenger Trains | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rockefeller-bars-tax-plan-shifts-insists-on-exemption-cuts-even-if.html | ROCKEFELLER BARS TAX PLAN SHIFTS Insists on Exemption Cuts Even if They Yield More Revenue Than Expected | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rockefeller-is-confident.html | Rockefeller Is Confident | By Clayton Knowles | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rolling-in-captivity-bowlerama-near-oswego-keeps-busy-24-hours-a.html | Rolling in Captivity Bowlerama Near Oswego Keeps Busy 24 Hours a Day When Snow Falls | By Gordon S White Jr | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/royal-memoirs-ready-wilhelmina-entitles-her-book-lonely-but-not.html | ROYAL MEMOIRS READY Wilhelmina Entitles Her Book Lonely but Not Alone | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/s-e-c-closes-out-action-on-arvida-no-penalties-set-but-notice-is-is.html | S E C CLOSES OUT ACTION ON ARVIDA No Penalties Set but Notice Is Issued on Advance Securities Publicity S E C CLOSES OUT ACTION ON ARVIDA | By Richard E Mooneyspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/samuel-joseph-educator___dell-i-founder-of-department-of-socioogy.html | SAMUEL JOSEPH EDUGATORDEll I Founder of Department of  Socioogy at City College Led Laboratory There | Special to The New ork ltme | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/school-cameras-taken-norwalk-reports-2-buildings-entered-over.html | SCHOOL CAMERAS TAKEN Norwalk Reports 2 Buildings Entered Over WeekEnd | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/science-center-gains-site-chosen-in-california-for-international.html | SCIENCE CENTER GAINS Site Chosen in California for International Facility | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/seek-own-funds-coops-are-told-federal-financing-not-for-lifetime.html | SEEK OWN FUNDS COOPS ARE TOLD Federal Financing Not for Lifetime REA Chief Says  Congress Fight Due | | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/segni-is-seeking-4party-coalition-premierdesignate-of-italy-is.html | SEGNI IS SEEKING 4PARTY COALITION PremierDesignate of Italy Is Trying to Reconstitute Alliance of Center | By Arnaldo Cortesispecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/selfrule-is-aim-for-somaliland-britain-announces-plan-to-give.html | SELFRULE IS AIM FOR SOMALILAND Britain Announces Plan to Give Protectorates People Executive Role in 1960 | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/shares-in-london-drift-off-quietly-fridays-wall-street-slide.html | SHARES IN LONDON DRIFT OFF QUIETLY Fridays Wall Street Slide EndAccount Settlements Called Chief Causes | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/ship-reported-sunk-peiping-claims-victory-over-nationalist-gunboat.html | SHIP REPORTED SUNK Peiping Claims Victory Over Nationalist Gunboat | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/sihanouk-visits-jakarta.html | Sihanouk Visits Jakarta | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/sports-of-the-times-the-big-frenchman.html | Sports of The Times The Big Frenchman | By Arthur Daley | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/state-tuition-aid-urged-by-faubus-governor-seeks-law-to-let-pupils.html | STATE TUITION AID URGED BY FAUBUS Governor Seeks Law to Let Pupils Get Funds for Study at Segregated Schools | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/student-17-dies-after-crash.html | Student 17 Dies After Crash | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/text-of-letter-from-fulbright-to-dulles.html | Text of Letter From Fulbright to Dulles | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/text-of-rockefeller-rent-control-message.html | Text of Rockefeller Rent Control Message | Special to The New York TimesNELSON A ROCKEFELLER | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/theatre-intellectual-view-the-legend-of-lizzie-opens-at-54th-st.html | Theatre Intellectual View The Legend of Lizzie Opens at 54th St | By Brooks Atkinson | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/to-prod-rockefeller.html | To Prod Rockefeller | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/transit-district-backed-in-jersey-assembly-votes-2state-unit-and.html | TRANSIT DISTRICT BACKED IN JERSEY Assembly Votes 2State Unit and Rushes Bill to Senate  3 Governors to Meet | By George Cable Wrightspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/trujillo-denies-right-of-asylum-bars-exit-to-13-fugitives-in.html | TRUJILLO DENIES RIGHT OF ASYLUM Bars Exit to 13 Fugitives in Venezuelan Embassy Relations Strained | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/tv-a-matter-of-opinion-critic-disputes-nbc-policy-on-editorial-by.html | TV A Matter of Opinion Critic Disputes NBC Policy on Editorial by Huntley About NAACP Role | By Jack Gould | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/tv-review-skelton-joins-desi-and-lucy-in-alaska-story.html | TV Review Skelton Joins Desi and Lucy in Alaska Story | JOHN P SHANLEY | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/two-red-capitals-how-they-deviate-belgrade-selfassured-and-warsaw.html | TWO RED CAPITALS HOW THEY DEVIATE Belgrade SelfAssured and Warsaw Volatile As They Stray From Moscow Line | By A M Rosenthalspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/u-s-alters-stand-toward-jakarta-reappraisal-of-indonesian.html | U S ALTERS STAND TOWARD JAKARTA Reappraisal of Indonesian Neutralism Results in the Decision to Send Arms | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/us-agencies-face-a-senate-inquiry-new-3member-unit-set-up-its.html | US AGENCIES FACE A SENATE INQUIRY New 3Member Unit Set Up  Its Function Is Similar to That of 58 House Study | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/virginia-s-underwood-to-be-married-in-june.html | Virginia S Underwood To Be Married in June | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wagner-in-front-76-5.html | Wagner in Front 76 5 | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wagner-supports-de-sapio-against-ouster-attempts-calls-tammany.html | Wagner Supports De Sapio Against Ouster Attempts Calls Tammany Chief Good Man and Joins Harriman in Opposing Lehman Wing  Wants Party Revitalized MAYOR SUPPORTS DE SAPIO IN FIGHT | By Charles G Bennett | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wagner-would-ease-foster-home-rules.html | WAGNER WOULD EASE FOSTER HOME RULES | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/walter-h-hildick.html | WALTER H HILDICK | SDecia5 to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/warning-on-nazis-by-pius-xi-bared-pope-john-reveals-deathbed-notes.html | WARNING ON NAZIS BY PIUS XI BARED Pope John Reveals Deathbed Notes Likening Hitlers Methods to Neros | By Paul Hofmannspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/west-is-united-on-berlin-dulles-reports-on-return-dulles-reports.html | West Is United on Berlin Dulles Reports on Return DULLES REPORTS UNITY ON BERLIN | By William J Jordenspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/west-says-russians-distort-atom-stand.html | WEST SAYS RUSSIANS DISTORT ATOM STAND | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/william-0-barton.html | WILLIAM 0 BARTON | pectal to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/withholding-urged-for-north-carolina.html | WITHHOLDING URGED FOR NORTH CAROLINA | Special to The New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wood-field-and-stream-shotgun-professor-has-woman-hitting-22-of-25.html | Wood Field and Stream Shotgun Professor Has Woman Hitting 22 of 25 Targets After One Lesson | By John W Randolphspecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wright-d-goss-jr.html | WRIGHT D GOSS JR | Special to IL New York Tlme | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/zurich-talks-sight-a-cyprus-solution-cyprus-solution-sighted-at.html | Zurich Talks Sight A Cyprus Solution CYPRUS SOLUTION SIGHTED AT TALKS | By Kennett Lovespecial To the New York Times | RE0000323034 | 1987-01-07 | B00000756894 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/21-die-as-tornado-batters-st-louis-300-hurt-as-sudden-night-blow.html | 21 DIE AS TORNADO BATTERS ST LOUIS 300 Hurt as Sudden Night Blow Levels Homes and Traps Victims Asleep TORNADO LEVELS ST LOUIS HOMES | By Richard J H Johnstonspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/350-zdrasvetyas-greet-tv-teacher-students-in-russian-course-given.html | 350 ZDRASVETYAS GREET TV TEACHER Students in Russian Course Given by St Johns Say Hello to Instructor | By Ira Henry Freeman | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/a-magic-sweater-gets-arabs-to-u-s-knitted-for-aef-in-18-it-proves.html | A MAGIC SWEATER GETS ARABS TO U S Knitted for AEF in 18 It Proves Boon to a Mideast Family That Got It in 54 | By Gerd Wilcke | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/advertising-bates-realigns-top-executives.html | Advertising Bates Realigns Top Executives | By Carl Spielvogel | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/airport-spokesman-assures-congress.html | AIRPORT SPOKESMAN ASSURES CONGRESS | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/amherst-whips-trinity.html | Amherst Whips Trinity | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/art-2-romantic-painters-canvases-by-john-grillo-and-manoucher.html | Art 2 Romantic Painters Canvases by John Grillo and Manoucher Yektai on View at Galleries Here | By Dore Ashton | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-2-no-title.html | Article 2  No Title | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |

| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/athletes-keep-cool-but-ice-causes-officials-to-postpone-field.html | Athletes Keep Cool But Ice Causes Officials to Postpone Field Events Here in Rare Move | By Joseph M Sheehan | RE0000323202 | 1987-01-07 | B00000756895 |
|---|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/atomic-experts-differ-technicians-in-geneva-split-on-control-post.html | ATOMIC EXPERTS DIFFER Technicians in Geneva Split on Control Post Staffs | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/augusto-cantarero.html | AUGUSTO CANTARERO | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/austerity-program-hinders-argentines.html | AUSTERITY PROGRAM HINDERS ARGENTINES | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/bank-group-backs-old-kents-position.html | BANK GROUP BACKS OLD KENTS POSITION | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/benson-in-charge-of-food-for-peace-named-by-president-to-run-new.html | BENSON IN CHARGE OF FOOD FOR PEACE Named by President to Run New Drive  His Farm Aid Plans Meet Hostility | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/bonn-is-left-uneasy.html | Bonn Is Left Uneasy | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/bonn-to-improve-army-readiness-berlin-crisis-results-in-new.html | BONN TO IMPROVE ARMY READINESS Berlin Crisis Results in New Emphasis on ShortTerm Combat Potential | By Arthur J Olsenspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/british-bar-dr-otto-john.html | British Bar Dr Otto John | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/british-pin-faith-on-nuclear-arms-defense-white-paper-backs.html | BRITISH PIN FAITH ON NUCLEAR ARMS Defense White Paper Backs Deterrence  Bigger Army to Handle Little Wars BRITISH PIN FAITH ON NUCLEAR ARMS | By Walter H Waggonerspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/car-insurance-rise-set-in-connecticut.html | CAR INSURANCE RISE SET IN CONNECTICUT | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/carlino-doubts-cut-in-tax-plans-state-g-o-p-aide-reports-little.html | CARLINO DOUBTS CUT IN TAX PLANS State G O P Aide Reports Little Chance to Modify Proposed Increases CARLINO DOUBTS CUT IN TAX PLANS | By Leo Eganspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/carolyn-l-crisafulli-to-be-married-in-june.html | Carolyn L Crisafulli To Be Married in June | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/castro-eligible-for-presidency-new-law-also-clears-way-for-aide-an.html | CASTRO ELIGIBLE FOR PRESIDENCY New Law Also Clears Way for Aide an Argentine CASTRO ELIGIBLE FOR PRESIDENCY | By R Hart Phillipsspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ch-fontclair-festoon-caps-career-by-triumphing-in-westminster-dog.html | Ch Fontclair Festoon Caps Career by Triumphing in Westminster Dog Show MINIATURE POODLE IS BEST AT GARDEN Fontclair Festoon Goes to Top in 2544Dog Entry Bulldog Gains Honors | By John Rendel | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/child-to-g-s-kennedys-jr.html | Child to G S Kennedys Jr | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/city-bet-tax-yield-put-at-100-million-mayor-sees-like-sum-for-state.html | CITY BET TAX YIELD PUT AT 100 MILLION Mayor Sees Like Sum for State Bars SalesLevy Rise if He Gets Request CITY BET TAX YIELD PUT AT 100 MILLION | By Charles G Bennett | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/claire-kroyt-heard-on-viola-damore.html | Claire Kroyt Heard on Viola dAmore | JOHN BRIGGS | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/cold-wet-parade-salutes-brandt-thats-a-boy-willy-some-shout-at-west.html | COLD WET PARADE SALUTES BRANDT Thats a Boy Willy Some Shout at West Berlins Mayor on Broadway | By John C Devlin | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/community-fight-on-slums-is-urged-citys-35-settlement-houses-asked.html | COMMUNITY FIGHT ON SLUMS IS URGED Citys 35 Settlement Houses Asked at Meeting to Set Pace in Halting Blight | By Layhmond Robinson | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/cotton-men-bow-on-support-issue-council-retreats-to-position-of.html | COTTON MEN BOW ON SUPPORT ISSUE Council Retreats to Position of Neutrality Under Fire From Farm Group TARIFF MOVE APPROVED Plan to Seek Import Quotas on Textiles Is Backed Stevens New President | By Claude Sittonspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/danbury-fire-kills-2-man-64-escapes-by-leaping-14-feet-to-ground.html | DANBURY FIRE KILLS 2 Man 64 Escapes by Leaping 14 Feet to Ground | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/dewey-in-caracas-for-inauguration.html | DEWEY IN CARACAS FOR INAUGURATION | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/directors-form-new-stage-group-unite-with-choreographers-on-working.html | DIRECTORS FORM NEW STAGE GROUP Unite With Choreographers on Working Conditions  Emlyn Williams Delayed | By Louis Calta | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/directors-of-lehigh-voted-to-cut-trains.html | DIRECTORS OF LEHIGH VOTED TO CUT TRAINS | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/dr-king-in-new-delhi-says-i-come-as-a-pilgrim-to-study-teachings-of.html | DR KING IN NEW DELHI Says I Come as a Pilgrim to Study Teachings of Gandhi | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/drop-is-reversed-on-london-board-early-selling-wave-gives-way-to.html | DROP IS REVERSED ON LONDON BOARD Early Selling Wave Gives Way to Strong Buying  Tobaccos Climb | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/edward-j-clark.html | EDWARD J CLARK | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/eisenhower-says-red-radio-tricks-may-trap-pilots-denies-u-s-fliers.html | EISENHOWER SAYS RED RADIO TRICKS MAY TRAP PILOTS Denies U S Fliers Employ Provocative Tactics to Test Soviet Defenses KHRUSHCHEV REBUFFED President Cites Language of Speech That Invited Him to Visit Russia EISENHOWER FEARS REDS LURE PILOTS | By Jack Raymondspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/excerpts-from-brownells-1957-opinion-on-using-troops-at-little-rock.html | Excerpts From Brownells 1957 Opinion on Using Troops at Little Rock | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/expert-suggests-boyish-coiffures-for-new-styles.html | Expert Suggests Boyish Coiffures For New Styles | By Gloria Emerson | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/father-held-in-slaying-son-4.html | Father Held in Slaying Son 4 | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/finletter-urges-mayor-aid-party-doubts-wagner-is-opposed-to-reform.html | FINLETTER URGES MAYOR AID PARTY Doubts Wagner Is Opposed to Reform Despite Defense of De Sapio as Leader | By Douglas Dales | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/firkusny-is-soloist-with-clevelanders.html | Firkusny Is Soloist With Clevelanders | HAROLD C SCHONBERG | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/first-landing-topweighted-in-59-bow-at-hialeah-today-7furlong-event.html | First Landing Topweighted in 59 Bow at Hialeah Today 7FURLONG EVENT DRAWS FIELD OF 9 First Landing With Arcaro Up to Carry 124 Pounds  Idun in Stakes Race | By Joseph C Nicholsspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/food-lenten-dishes-home-cooks-can-plan-meatless-meals-that-are.html | Food Lenten Dishes Home Cooks Can Plan Meatless Meals That Are Sparked With Savory Variety | By June Owen | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/foreign-affairs-a-conspiracy-in-francos-shadow.html | Foreign Affairs A Conspiracy in Francos Shadow | By C L Sulzberger | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/foreign-policy-officials-eisenhower-in-contrast-to-52-seeks-men-who.html | Foreign Policy Officials Eisenhower in Contrast to 52 Seeks Men Who Can Fill Tasks Adequately | By James Restonspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/france-to-revise-system-of-taxing-group-of-experts-is-named-to.html | FRANCE TO REVISE SYSTEM OF TAXING Group of Experts Is Named to Simplify Procedures and Reduce Frauds | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/frank-thompson.html | FRANK THOMPSON | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/french-voice-concern.html | French Voice Concern | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/freshman-uproots-calm-of-house-farm-leader.html | Freshman Uproots Calm Of House Farm Leader | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/gamble-to-replace-rangers-worsley-vancouver-ace-will-be-in-nets.html | Gamble to Replace Rangers Worsley Vancouver Ace Will Be in Nets Against Bruins Tonight Injured Goalie Only One of Troubles Plaguing Blues | By William J Briordy | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/gauguin-drawing-found-on-back-of-a-pastel-discovery-is-made-in.html | Gauguin Drawing Found on Back of a Pastel Discovery Is Made in Attempt to Stop Warping of Paper Chicago Craftsmen Worked 8 Days to Detach Picture | By Austin C Wehrweinspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ge-plans-protest-on-tva-contract.html | GE PLANS PROTEST ON TVA CONTRACT | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/george-c-ivins.html | GEORGE C IVINS | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/h-ralph-ringe.html | H RALPH RINGE | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/heart-fund-will-gain-by-fete-in-hartsdale.html | Heart Fund Will Gain By Fete in Hartsdale | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/hondurans-chief-says-revolt-ebbs-president-declares-fleeing-rebels.html | HONDURANS CHIEF SAYS REVOLT EBBS President Declares Fleeing Rebels Have No Chance  Trujillo Is Accused | By Paul P Kennedyspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/house-unit-sees-world-court-head.html | House Unit Sees World Court Head | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ice-mass-still-perched-over-swiss-alps-village.html | Ice Mass Still Perched Over Swiss Alps Village | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/inaction-in-algerian-case.html | Inaction in Algerian Case | PHINEAS TOBY | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/incinerator-voted-for-site-at-roslyn-opposition-likely.html | Incinerator Voted For Site at Roslyn Opposition Likely | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/indian-red-chief-in-peiping.html | Indian Red Chief in Peiping | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/indians-see-victory.html | Indians See Victory | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/indonesian-asks-amity-foreign-minister-in-australia-calls-for.html | INDONESIAN ASKS AMITY Foreign Minister in Australia Calls for Friendship Pact | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/james-j-mitchell.html | JAMES J MITCHELL | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/january-jobless-rose-by-600000-seasonal-increase-put-total-at-47.html | JANUARY JOBLESS ROSE BY 600000 Seasonal Increase Put Total at 47 Million the Highest for Month in 18 Years | By Edwin L Dale Jrspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/japans-defense-outlay-up.html | Japans Defense Outlay Up | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/jersey-store-center-opens.html | Jersey Store Center Opens | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/jimmy-durante-feted-at-66.html | Jimmy Durante Feted at 66 | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/jn-rosenbergs-art-shown-in-baltimore.html | JN ROSENBERGS ART SHOWN IN BALTIMORE | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/jobless-total-rises-sharply-in-britain.html | JOBLESS TOTAL RISES SHARPLY IN BRITAIN | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/john-lauer.html | JOHN LAUER | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/juke-box-inquiry-hears-of-gangster-infiltration-juke-boxes-tied-to.html | Juke Box Inquiry Hears Of Gangster Infiltration JUKE BOXES TIED TO UNDERWORLD | By Joseph A Loftusspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/juke-box-intake-350000000-machines-use-15-of-all-records.html | Juke Box Intake 350000000 Machines Use 15 of All Records | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/kings-point-triumphs.html | Kings Point Triumphs | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/koreans-ask-us-for-new-weapons-say-forces-are-deficient-in-fire.html | KOREANS ASK US FOR NEW WEAPONS Say Forces Are Deficient in Fire Power Japan Adding to Defenses | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/legislator-hails-state-employers.html | LEGISLATOR HAILS STATE EMPLOYERS | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/lester-h-purvere.html | LESTER H PURVERE | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/little-rock-data-released-by-u-s-brownell-advised-president-in-57.html | LITTLE ROCK DATA RELEASED BY U S Brownell Advised President in 57 That He Had Power to Use Federal Troops | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/london-saddened-by-dulles-illness-officials-doubt-a-delay-on-berlin.html | LONDON SADDENED BY DULLES ILLNESS Officials Doubt a Delay on Berlin Talks  Paris and Bonn Voice Concern | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mamoulian-loses-fight-for-credit-denied-claim-for-rights-on-film-of.html | MAMOULIAN LOSES FIGHT FOR CREDIT Denied Claim for Rights on Film of Porgy and Bess  MacDougall to Direct | By Thomas M Pryorspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/maplewood-fete-feb-19.html | Maplewood Fete Feb 19 | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mcgrail-capen.html | McGrail  Capen | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mediation-chief-to-get-award.html | Mediation Chief to Get Award | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/michael-a-grande.html | MICHAEL A GRANDE | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/miss-anne-bridges-to-be-spring-bride.html | Miss Anne Bridges To Be Spring Bride | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/miss-burrowes-engaged-to-wed-navy-lieutenant-senior-at-connecticut.html | Miss Burrowes Engaged to Wed Navy Lieutenant Senior at Connecticut Betrothed to Lionel S Johns of Air Arm | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/miss-helen-porter-becomes-affianced.html | Miss Helen Porter Becomes Affianced | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-albert-j-abrams.html | MRS ALBERT J ABRAMS | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-e-sherwood.html | MRS E SHERWOOD | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-edward-parker.html | MRS EDWARD PARKER | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-m-w-fodor.html | MRS M W FODOR | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/music-rare-works-new-and-old-heard-in-clarion-concert.html | Music Rare Works New and Old Heard in Clarion Concert | By Howard Taubman | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/negroes-in-class-alexandria-quiet-9-pupils-enter-3-schools-judge.html | NEGROES IN CLASS ALEXANDRIA QUIET 9 Pupils Enter 3 Schools  Judge Orders Front Royal to Admit 22 More | By Anthony Lewisspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/nielsen-is-putting-more-ears-to-the-ground-research-company-may.html | Nielsen Is Putting More Ears to the Ground Research Company May Enter Italy France Japan Rating TV Shows Is One of Many of Its Activities A C Nielsen Plans to Set Up Offices in Italy France Japan | By Austin C Wehrweinspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/norwalk-to-begin-floodcontrol-job-3-projects-mapped.html | Norwalk to Begin FloodControl Job 3 Projects Mapped | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/omnibus-banking-bill-is-slated-on-revision-of-districts-in-state-on.html | Omnibus Banking Bill Is Slated On Revision of Districts in State ONE BANKING BILL SLATED IN ALBANY | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/oneparty-cabinet-foreseen-in-italy.html | ONEPARTY CABINET FORESEEN IN ITALY | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/pact-is-reached-on-harlem-schools.html | Pact Is Reached on Harlem Schools | By Gene Currivan | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/paristunis-links-under-new-strain-french-accused-of-shelling-a.html | PARISTUNIS LINKS UNDER NEW STRAIN French Accused of Shelling a Village  They Protest Suicide of Adviser | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/parley-on-cyprus-faces-last-issue-greek-and-turkish-premiers-to.html | PARLEY ON CYPRUS FACES LAST ISSUE Greek and Turkish Premiers to Meet Again Today in Bid to Assure Ankara Rights | By Kennett Lovespecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/philippines-held-not-antiamerican.html | PHILIPPINES HELD NOT ANTIAMERICAN | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/philippines-plans-40-exchange-tax.html | PHILIPPINES PLANS 40 EXCHANGE TAX | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/plan-to-develop-algeria-spurred-premier-holds-talks-there-more.html | PLAN TO DEVELOP ALGERIA SPURRED Premier Holds Talks There  More Investment Urged  Two Bombs Explode | By Henry Tannerspecial to the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/pontiff-bids-clergy-preach-simplicity.html | PONTIFF BIDS CLERGY PREACH SIMPLICITY | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/president-denies-alcorn-uses-veto-he-calls-politics-secondary-in.html | PRESIDENT DENIES ALCORN USES VETO He Calls Politics Secondary in Making Appointments for All Federal Posts | By E W Kenworthyspecial to the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/president-foresees-no-delay-in-parley-president-doubts-delays-in.html | President Foresees No Delay in Parley PRESIDENT DOUBTS DELAYS IN POLICY | By Felix Belair Jrspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rafael-colorado-dies-writer-90-tried-to-cross-the-atlantic-in-ketch.html | RAFAEL COLORADO DIES Writer 90 Tried to Cross the Atlantic in Ketch at 85 | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/red-china-courts-go-to-communes-campaign-enforced-in-field-by.html | RED CHINA COURTS GO TO COMMUNES Campaign Enforced in Field by Mobile Judicial Units That Do Farm Work | By Tillman Durdinspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/regional-loans-asked-eric-johnston-in-tokyo-urges-development-fund.html | REGIONAL LOANS ASKED Eric Johnston in Tokyo Urges Development Fund Program | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rev-dr-stryker-retired-minister-episcopal-clergyman-dies-at-89.html | REV DR STRYKER RETIRED MINISTER Episcopal Clergyman Dies at 89  ExRector in Ohio Served Florida Churches | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/reynolds-co-case-postponed-a-week-by-sec-examiner-hearing-delayed.html | Reynolds  Co Case Postponed a Week By SEC Examiner HEARING DELAYED IN REYNOLDS CASE | By Lawrence E Daviesspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rockefeller-backs-fiscal-aid-to-city-upstate-officers-applaud-his.html | ROCKEFELLER BACKS FISCAL AID TO CITY Upstate Officers Applaud His Budget Plans at Meeting of Towns Association | By David Anderson | RE0000323202 | 1987-01-07 | B00000756895 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rockefeller-bars-3state-rail-pact-fears-high-costs-suggests-local.html | ROCKEFELLER BARS 3STATE RAIL PACT FEARS HIGH COSTS Suggests Local Help to Keep Commuter Lines Running Under Private Auspices MEETS TWO GOVERNORS Ribicoff Backs Position but Meyner and Wagner Hold to Metropolitan Plan ROCKEFELLER BARS 3STATE RAIL PACT | By Clayton Knowles | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/russians-decry-tour-by-dulles-press-says-chief-result-is-that-west.html | RUSSIANS DECRY TOUR BY DULLES Press Says Chief Result Is That West Still Clings to Old Cold War Line | By Osgood Caruthersspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/salvatore-gilbertie.html | SALVATORE GILBERTIE | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/scandinavia-weighs-bid-to-khrushchev.html | SCANDINAVIA WEIGHS BID TO KHRUSHCHEV | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/school-budget-loses-roselle-rejects-2-sections-by-an-overwhelming.html | SCHOOL BUDGET LOSES Roselle Rejects 2 Sections by an Overwhelming Vote | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/source-of-revenue-suggested.html | Source of Revenue Suggested | 30HN S NEWSTEAD | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/soviet-said-to-help-iraq-double-armor-soviet-tanks-add-to-iraqis.html | Soviet Said to Help Iraq Double Armor SOVIET TANKS ADD TO IRAQIS ARMOR | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/sports-of-the-times-the-endangered-streak.html | Sports of The Times The Endangered Streak | By Arthur Daley | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/state-eyes-film-bill-licenses-for-movie-houses-to-be-subject-to.html | STATE EYES FILM BILL Licenses for Movie Houses to Be Subject to Suspension | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/stocks-wipe-out-mondays-losses-average-rises-563-points-as-volume.html | STOCKS WIPE OUT MONDAYS LOSSES Average Rises 563 Points as Volume Dwindles to a Low Since Dec 23 862 ISSUES UP 183 OFF All Major Groups Climb Lukens Zenith Maytag 3M Add 5 or More STOCKS WIPE OUT MONDAYS LOSSES | By Burton Crane | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/study-of-influence-will-go-on-2-years.html | STUDY OF INFLUENCE WILL GO ON 2 YEARS | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/suffolk-beach-bill-passed.html | Suffolk Beach Bill Passed | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tactics-on-berlin-detailed-by-west-unity-is-achieved-dulles-said-to.html | TACTICS ON BERLIN DETAILED BY WEST UNITY IS ACHIEVED Dulles Said to Have Attained Agreement Among Allies on Negotiating Principles TACTICS ON BERLIN DETAILED BY WEST | By Dana Adams Schmidtspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/taiwan-economy-shows-stability-industrial-output-is-rising-sharply.html | TAIWAN ECONOMY SHOWS STABILITY Industrial Output Is Rising Sharply but Regime Still Depends Heavily on U S | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/thai-cabinet-shuffled-exenvoy-to-us-gets-foreign-post-replacing.html | THAI CABINET SHUFFLED ExEnvoy to US Gets Foreign Post Replacing Prince Wan | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/theatre-musical-treat-most-happy-revival-at-the-city-center.html | Theatre Musical Treat Most Happy Revival at the City Center | By Lewis Funke | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/theobald-decries-teachers-tactics-asserts-night-instructors.html | THEOBALD DECRIES TEACHERS TACTICS Asserts Night Instructors Threaten Those Willing to Fulfill Duties | By Leonard Buder | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tokyo-studies-plan-to-return-koreans.html | TOKYO STUDIES PLAN TO RETURN KOREANS | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/toward-ending-cold-war-lack-of-spiritual-and-moral-accord-with.html | Toward Ending Cold War Lack of Spiritual and Moral Accord With Soviets Held Basic Problem | CHARLES WESLEY LOWRY | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/towering-cranes-dot-the-east-70s-skyscraping-rigs-help-speed.html | TOWERING CRANES DOT THE EAST 70S Skyscraping Rigs Help Speed Construction by Hoisting Concrete and Steel | By Peter Kihss | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tv-review-ella-and-the-duke-miss-fitzgerald-sings-ellington-at.html | TV Review Ella and The Duke Miss Fitzgerald Sings Ellington at Piano Popular Music Theme of Telephone Hour | JOHN P SHANLEY | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tv-words-of-wisdom-proposals-by-ad-men-to-increase-mediums-stress.html | TV Words of Wisdom Proposals by Ad Men to Increase Mediums Stress on Education Are Assayed | By Jack Gould | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tva-aide-weighs-resignation-plan-welch-unable-to-get-pledge-on-new.html | TVA AIDE WEIGHS RESIGNATION PLAN Welch Unable to Get Pledge on New Term  Considers Return to College Post | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/u-s-widens-lead-for-bridge-title-adds-to-margin-over-italy-in-world.html | U S WIDENS LEAD FOR BRIDGE TITLE Adds to Margin Over Italy in World Championship  Argentina Far Behind | By George Rapee | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/upsala-victor-in-rally.html | Upsala Victor in Rally | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/us-bankers-view-project-in-congo-study-group-led-by-david.html | US BANKERS VIEW PROJECT IN CONGO Study Group Led by David Rockefeller Impressed by Ingas Power Potential US BANKERS VIEW PROJECT IN CONGO | By Milton Brackerspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/us-britain-clash-on-air-navigation-international-parley-opens-with.html | US BRITAIN CLASH ON AIR NAVIGATION International Parley Opens With Arguments for Rival Guidance Systems | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/virginia-e-grover-will-marry-feb-28.html | Virginia E Grover Will Marry Feb 28 | Special to the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/wallace-may-get-new-tv-programs-near-agreement-with-nta-for-news.html | WALLACE MAY GET NEW TV PROGRAMS Near Agreement With NTA for News Interview Shows Series for Sid Caesar | By Val Adams | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/wildey-v-singer-80-educator-in-jersey.html | WILDEY V SINGER 80 EDUCATOR IN JERSEY | Special to The New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/woman-sets-pace-for-mg-club-mrs-howard-heads-long-island-center-as.html | Woman Sets Pace for MG Club Mrs Howard Heads Long Island Center as Chairman Expert Rally Official Works on Groups Expansion Plans | By Frank M Blunk | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/wood-field-and-stream-quail-that-hides-behind-georgia-pine-is.html | Wood Field and Stream Quail That Hides Behind Georgia Pine Is Taking Unnecessary Precaution | By John W Randolphspecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/zoning-revisions-limited-by-court-connecticut-tribunal-says-changes.html | ZONING REVISIONS LIMITED BY COURT Connecticut Tribunal Says Changes in Neighborhood Are a Prerequisite BUILDING COMPANY WINS Construction of Apartment Permitted Board Action Is Called Unfounded | By Richard H Parkespecial To the New York Times | RE0000323202 | 1987-01-07 | B00000756895 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/15-billion-raised-with-ease-by-u-s-interest-drops-on-bills-sold-to.html | 15 BILLION RAISED WITH EASE BY U S Interest Drops on Bills Sold to Offset the Attrition on Recent Financing | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/3-die-in-jersey-blast-9-employes-injured-in-test-building-of.html | 3 DIE IN JERSEY BLAST 9 Employes Injured in Test Building of Ingersoll Rand | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/60-ledger-yields-new-lincoln-lore-newspaper-clipping-tells.html | 60 LEDGER YIELDS NEW LINCOLN LORE Newspaper Clipping Tells Indignantly That He Cast Ballot for Himself | By Bess Furmanspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/70000000-a-year-seen-from-bingo-that-yield-to-sponsors-in-state-is.html | 70000000 A YEAR SEEN FROM BINGO That Yield to Sponsors in State Is Likely by 196162 Town Officials Are Told | By David Anderson | RE0000323035 | 1987-01-07 | B00000756896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/albany-bill-asks-curbs-on-pickets-sponsors-urge-injunctions-against.html | ALBANY BILL ASKS CURBS ON PICKETS Sponsors Urge Injunctions Against Coercive Tactics More Justices Sought | By McCandlish Phillipsspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/albert-arenon.html | ALBERT ARENON | Special to Tile New uorR llmes | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/alford-condemns-his-investigators-says-u-s-inquiry-into-his.html | ALFORD CONDEMNS HIS INVESTIGATORS Says U S Inquiry Into His Election Is Persecution Charges Are Denied | By C P Trussell | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/arabs-in-histadrut-israeli-union-group-to-admit-them-as-full.html | ARABS IN HISTADRUT Israeli Union Group to Admit Them as Full Members | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/argentina-inducts-new-labor-chief.html | ARGENTINA INDUCTS NEW LABOR CHIEF | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/army-sextet-wins-40-cadets-score-over-williams-college-palmer.html | ARMY SEXTET WINS 40 Cadets Score Over Williams College  Palmer Excels | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-10-no-title.html | Article 10  No Title | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/austrian-aide-ends-washington-talks.html | AUSTRIAN AIDE ENDS WASHINGTON TALKS | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/bank-loan-total-below-1958-rate-weeks-industrial-lending-fell.html | BANK LOAN TOTAL BELOW 1958 RATE Weeks Industrial Lending Fell 111000000  U S Note Holdings Drop | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/banks-take-big-interest-in-the-home.html | Banks Take Big Interest In the Home | By Noelle Mercanton | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/betancourt-aims-at-economic-rise-venezuelan-presidentelect.html | BETANCOURT AIMS AT ECONOMIC RISE Venezuelan PresidentElect Envisages 4Year Plan for Developing Country | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/big-4-board-on-germany-being-considered-by-west-board-of-big-four.html | Big 4 Board on Germany Being Considered by West BOARD OF BIG FOUR ON GERMANY EYED | By Sydney Grusonspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/brandt-assured-by-eisenhower-says-president-pledged-us-will-firmly.html | BRANDT ASSURED BY EISENHOWER Says President Pledged US Will Firmly Resist a Soviet TakeOver in West Berlin | By John C Devlin | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/britains-exports-rose-last-month-as-imports-dipped.html | Britains Exports Rose Last Month As Imports Dipped | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/british-welcome-accord-on-cyprus-greek-and-turkish-foreign-chiefs.html | BRITISH WELCOME ACCORD ON CYPRUS Greek and Turkish Foreign Chiefs Dine With Lloyd Official View Cautious | By Walter H Waggonerspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/brown-skaters-win-43-bruins-score-4-in-first-period-to-beat.html | BROWN SKATERS WIN 43 Bruins Score 4 in First Period to Beat Princeton | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/bruins-defeat-rangers-blues-lose-53-and-fall-to-4th-bruins-score-3.html | Bruins Defeat Rangers BLUES LOSE 53 AND FALL TO 4TH Bruins Score 3 Late Goals and Spoil Gambles Debut as Ranger Netminder | By William J Briordy | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/brussels-is-hub-of-europes-unity-belgian-capital-provides-quarters.html | BRUSSELS IS HUB OF EUROPES UNITY Belgian Capital Provides Quarters for 6 Nations Mapping New Pools | By Harold Callenderspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/budgetary-alley-leads-french-into-an-impasse.html | Budgetary Alley Leads French Into an Impasse | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/c-b-s-to-appraise-journalism-in-us-symposiums-are-scheduled-march.html | C B S TO APPRAISE JOURNALISM IN US Symposiums Are Scheduled March 25 April 5 on TV Bridge Finals Sunday | By Val Adams | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/c-w-post-beaten-8249.html | C W Post Beaten 8249 | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/children-picket-at-un-protest-refusal-of-dominican-regime-to-let.html | CHILDREN PICKET AT UN Protest Refusal of Dominican Regime to Let Group Leave | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/churchmen-urge-ban-call-on-big-3-to-halt-nuclear-tests-even-at-a.html | CHURCHMEN URGE BAN Call on Big 3 to Halt Nuclear Tests Even at a Risk | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/close-breaks-metropolitan-intercollegiate-indoor-record-for-mile-st.html | Close Breaks Metropolitan Intercollegiate Indoor Record for Mile ST JOHNS RUNNER IS TIMED IN 4132 Close Betters Metropolitan FlatTrack Mark  Evans of Jaspers Wins 600 | By Joseph M Sheehan | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/colgate-five-victor-over-rutgers-8156.html | COLGATE FIVE VICTOR OVER RUTGERS 8156 | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/constant-a-franchi.html | CONSTANT A FRANCHI | special to The New York TIIII | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/crash-fatal-to-tourism-chief.html | Crash Fatal to Tourism Chief | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/curb-on-imports-imposed-by-cuba-aim-is-to-protect-reserves-which.html | CURB ON IMPORTS IMPOSED BY CUBA Aim Is to Protect Reserves Which Are 60 Million Pesos Below the Legal Floor | By R Hart Phillipsspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/cypriotes-reserve-view.html | Cypriotes Reserve View | Dispatch Of The Times London | RE0000323035 | 1987-01-07 | B00000756896 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/czechs-pursuing-workstud-plan-older-children-put-in-eight-hours-a.html | CZECHS PURSUING WORKSTUD PLAN Older Children Put In Eight Hours a Week Unpaid in Factory or on Farm | By Paul Underwoodspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dartmouth-quintet-defeats-harvard-larusso-sparkles-in-7150-triumph.html | Dartmouth Quintet Defeats Harvard LARUSSO SPARKLES IN 7150 TRIUMPH Captain Scores 15 Points as Indians Take Undisputed Lead in Ivy League | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/david-brittain-to-wed-mrs-isabel-anderson.html | David Brittain to Wed Mrs Isabel Anderson | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/debre-bids-algiers-better-moslem-lot.html | DEBRE BIDS ALGIERS BETTER MOSLEM LOT | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/democrats-back-all-but-one-item-in-state-tax-plan-will-fight-cut-in.html | DEMOCRATS BACK ALL BUT ONE ITEM IN STATE TAX PLAN Will Fight Cut in Exemptions but Support Other Phases They Promise Wagner BUDGET GIVEN HEARING Throng Gathered at Albany Listens to Advocates of Spending and Economy DEMOCRATS BACK MOST OF TAX PLAN | By Leo Eganspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/discontent-in-busy-lille-region-puts-pressure-on-gaullist-party.html | Discontent in Busy Lille Region Puts Pressure on Gaullist Party President Still Supported but Austerity and Threat of Slump Cause Wavering LayOffs Bring Harsh Dispute | By Henry Ginigerspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/doggerel-by-lincoln-in-63-he-wrote-comic-verse-on-lees-invasion-of.html | DOGGEREL BY LINCOLN In 63 He Wrote Comic Verse on Lees Invasion of North | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dorothy-mguire-to-star-in-movie-cast-as-wife-in-warners-a-summer.html | DOROTHY MGUIRE TO STAR IN MOVIE Cast as Wife in Warners A Summer Place Stark and Hyman May Dissolve Firm | By Thomas M Pryorspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dr-rusk-bids-world-pool-health-data.html | DR RUSK BIDS WORLD POOL HEALTH DATA | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dr-william-h-edwards.html | DR WILLIAM H EDWARDS | Special to The New Nbrk rimes | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dulles-trip-held-success.html | Dulles Trip Held Success | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/east-germans-hold-students.html | East Germans Hold Students | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/economists-back-curbs-on-credit-congressional-committees-poll-shows.html | ECONOMISTS BACK CURBS ON CREDIT Congressional Committees Poll Shows a Majority Sees Aid to Stability | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/eisenhower-seeks-a-cut-in-coop-aid-would-increase-interest-rate-to.html | EISENHOWER SEEKS A CUT IN COOP AID Would Increase Interest Rate to Rural Electric Groups Kennedy in Opposition PRESIDENT SEEKS A CUT IN COOP AID | By William M Blairspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/electronic-kitchen-of-future-slated-to-ease-household-tasks-miracle.html | Electronic Kitchen of Future Slated to Ease Household Tasks Miracle Kitchen To Be Exhibited In Soviet Union | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/first-landing-loses-to-octopus-despite-closing-spurt-at-hialeah-720.html | First Landing Loses to Octopus Despite Closing Spurt at Hialeah 720 CHOICE IS 2D IN HIS 1959 DEBUT First Landing Is Almost 3 Lengths Behind Octopus Idun Wins | By Joseph C Nicholsspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/fitts-named-poetry-editor.html | Fitts Named Poetry Editor | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/greeks-and-turks-agree-on-cyprus-as-free-republic-zurich-talks.html | GREEKS AND TURKS AGREE ON CYPRUS AS FREE REPUBLIC Zurich Talks Devise Basis for Independence in 59 Outside Commonwealth BRITISH TO KEEP BASES Proposals Still Hinge Upon RoundTable Parley With London and Cypriotes GREEKS AND TURKS AGREE ON CYPRUS | By Kennett Lovespecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/hague-court-gets-plane-case.html | Hague Court Gets Plane Case | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/handler-and-dog-in-peak-form-anne-rogers-takes-top-westminster.html | Handler and Dog in Peak Form Anne Rogers Takes Top Westminster Honors Again | By John Rendel | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/harriman-cites-u-s-aid-says-understanding-of-indias-problems-is.html | HARRIMAN CITES U S AID Says Understanding of Indias Problems Is Increasing | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/hoffa-woos-oil-union-tells-esso-group-in-linden-of-benefit-in.html | HOFFA WOOS OIL UNION Tells Esso Group in Linden of Benefit in Teamster Tie | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/holdup-cash-given-up-chauffeur-tells-l-i-police-conscience-troubled.html | HOLDUP CASH GIVEN UP Chauffeur Tells L I Police Conscience Troubled Him | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/honduras-sees-lull-capital-doubts-rebel-leader-is-in-the-country.html | HONDURAS SEES LULL Capital Doubts Rebel Leader Is in the Country | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/house-unit-begins-air-wreck-study-5-representatives-inspect-la.html | HOUSE UNIT BEGINS AIR WRECK STUDY 5 Representatives Inspect La Guardia Field and Are Told of River Clues | By Robert Alden | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/humphrey-decries-u-s-moral-decline.html | HUMPHREY DECRIES U S MORAL DECLINE | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |

| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/illness-pay-rule-on-transit-upset-court-voids-order-on-home-check.html | ILLNESS PAY RULE ON TRANSIT UPSET Court Voids Order on Home Check of Sick Workers  Board Will Appeal | By Stanley Levey | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/in-the-nation-military-assistance-item-in-foreign-aid.html | In The Nation Military Assistance Item in Foreign Aid | By Arthur Krock | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/ireland-to-honor-lincoln.html | Ireland to Honor Lincoln | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/israel-approves-reid-agrees-to-exherald-tribune-head-as-new-u-s.html | ISRAEL APPROVES REID Agrees to ExHerald Tribune Head as New U S Envoy | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/italy-passes-u-s-to-lead-in-bridge-overcomes-22point-deficit-in.html | ITALY PASSES U S TO LEAD IN BRIDGE Overcomes 22Point Deficit in World Championships at Statler Hilton Here | By George Rapee | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/japan-approves-construction-of-12-vessels-for-philippines.html | Japan Approves Construction Of 12 Vessels for Philippines | Special To The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/jean-casadesus-plays-pianist-is-heard-at-young-artists-series-in.html | JEAN CASADESUS PLAYS Pianist Is Heard at Young Artists Series in Museum | H C S | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/jersey-scouts-to-go-over-22mile-route-of-gen-washington.html | Jersey Scouts to Go Over 22Mile Route Of Gen Washington | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/jewish-leader-sees-civil-rights-gains.html | JEWISH LEADER SEES CIVIL RIGHTS GAINS | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/juke-box-inquiry-told-of-violence-gangster-interests-in-coin.html | JUKE BOX INQUIRY TOLD OF VIOLENCE Gangster Interests in Coin Devices Cited at Hearing Juke Box Inquiry Is Told of Violence | By Joseph A Loftusspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/knox-keeps-lead-in-court-tennis-challenger-again-captures-3-of-4.html | KNOX KEEPS LEAD IN COURT TENNIS Challenger Again Captures 3 of 4 Sets From Johnson in World Open Event | By Allison Danzig | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/leader-urges-calm-in-congo-republic.html | LEADER URGES CALM IN CONGO REPUBLIC | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/lehman-is-unmoved-by-wagners-views.html | LEHMAN IS UNMOVED BY WAGNERS VIEWS | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/leo-a-behrendt.html | LEO A BEHRENDT | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ALEXANDER F JONES | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | CHARLES WACHSMAN | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | ANITA DANIEL | RE0000323035 | 1987-01-07 | B00000756896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | HARRISON A WILLIAMS Jr | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | LOLAH EGAN BURFORD | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/levittown-disturbed-by-residential-offices.html | Levittown Disturbed By Residential Offices | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/lincolns-words-recalled.html | Lincolns Words Recalled | HYMAN H BOOKBINDER | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/manila-tax-move-likely-to-irk-u-s-garcias-plan-for-an-impost-on-for.html | MANILA TAX MOVE LIKELY TO IRK U S Garcias Plan for an Impost on Foreign Exchange Said to Violate 1954 Pact | By Greg MacGregorspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/marine-agency-gets-new-home-department-leaves-hudson-for-nearby.html | MARINE AGENCY GETS NEW HOME Department Leaves Hudson for Nearby Quarters on East River at Battery | By Werner Bamberger | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/market-advance-cut-by-selloff-stocks-edge-up-until-2-pm-and-then.html | MARKET ADVANCE CUT BY SELLOFF Stocks Edge Up Until 2 PM and Then Ease Volume Rises a Bit to 3 Million AVERAGE CLIMBS 103 LowPrice Shares Active Eastman Adds 2 Points and A T  T 1 58 Stocks Seesaw Close Up a Bit Average Adds 103 in Active Day | By Richard Rutter | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/marylin-r-snape-becomes-engaged.html | Marylin R Snape Becomes Engaged | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mayor-asks-state-for-promised-aid-tells-albany-hearing-city-needs.html | MAYOR ASKS STATE FOR PROMISED AID Tells Albany Hearing City Needs All 15 Million  Adds Plea for Betting Tax | By Warren Weaver Jr | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mayors-aid-asked-in-school-dispute-teachers-group-says-he-should.html | MAYORS AID ASKED IN SCHOOL DISPUTE Teachers Group Says He Should Now Intervene on Night Salary Issue | By Leonard Buder | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mexico-obtains-credit-in-europe-5-common-market-countries-advance.html | MEXICO OBTAINS CREDIT IN EUROPE 5 Common Market Countries Advance 20 Million for Expansion in Oil | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/meyner-puts-aide-in-prosecutor-job-byrne-to-fill-essex-post-but.html | MEYNER PUTS AIDE IN PROSECUTOR JOB Byrne to Fill Essex Post but Party Chief May Block Confirmation | By George Cable Wrightspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/michael-a-genovese.html | MICHAEL A GENOVESE | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mineola-fair-canceled.html | Mineola Fair Canceled | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mrs-henry-t-brooks.html | MRS HENRY T BROOKS | Special to The New York rJnle | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mrs-robert-lipp-has-child.html | Mrs Robert Lipp Has Child | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/nato-body-studies-notes.html | NATO Body Studies Notes | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/navy-spread-thin-in-alaska-region-12-planes-and-3300-officers-and.html | NAVY SPREAD THIN IN ALASKA REGION 12 Planes and 3300 Officers and Men Are the Services Only Combat Elements | By Hanson W Baldwinspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/new-play-by-girl-hailed-in-london.html | NEW PLAY BY GIRL HAILED IN LONDON | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/norman-r-dutton.html | NORMAN R DUTTON | special o The New York hue | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/nuptials-planned-by-sarah-pruyn-school-teacher-wheelock-alumna-and.html | Nuptials Planned By Sarah Pruyn School Teacher Wheelock Alumna and Richard M Somers Jr ExOfficer Engaged | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/nurse-held-as-driver-l-i-woman-arrested-after-10-shots-are-fired-at.html | NURSE HELD AS DRIVER L 1 Woman Arrested After 10 Shots Are Fired at Car | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/opera-new-wagnerians-soprano-and-tenor-in-lohengrin-at-met.html | Opera New Wagnerians Soprano and Tenor in Lohengrin at Met | By Howard Taubman | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/pope-starts-lent-with-bid-for-peace.html | POPE STARTS LENT WITH BID FOR PEACE | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/president-quotes-lincoln-speech-against-excessive-us-spending.html | President Quotes Lincoln Speech Against Excessive US Spending PRESIDENT QUOTES LINCOLN ON COSTS | By Felix Belair Jrspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/presidents-speech-to-the-rural-coops.html | Presidents Speech to the Rural Coops | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/presidents-talk-on-lincoln.html | Presidents Talk on Lincoln | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/princeton-takes-swim-tigers-win-7-of-9-events-in-sinking-rutgers.html | PRINCETON TAKES SWIM Tigers Win 7 of 9 Events in Sinking Rutgers 6019 | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/psychology-cited-in-heart-disease-patients-attitude-is-a-key-factor.html | PSYCHOLOGY CITED IN HEART DISEASE Patients Attitude Is a Key Factor Specialist Says in Averting Invalidism GAIN IN SURGERY NOTED Left Side of Heart Is Now Yielding to the Catheter Nobel Laureate Finds | By Harold M Schmeck Jr | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/queens-may-lose-u-s-court-post-justice-department-stirs-dispute-in.html | QUEENS MAY LOSE U S COURT POST Justice Department Stirs Dispute in Suggesting Bartels for Inchs Job | By Peter Kihss | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/quick-help-asked-by-commuter-line-lackawanna-urges-haste.html | QUICK HELP ASKED BY COMMUTER LINE Lackawanna Urges Haste Rockefeller Plan Awaited QUICK HELP ASKED BY COMMUTER LINE | By Clayton Knowles | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/r-p-i-six-beats-hamilton.html | R P I Six Beats Hamilton | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/report-to-mayor-says-polls-favor-offtrack-bets-even-rural-areas.html | REPORT TO MAYOR SAYS POLLS FAVOR OFFTRACK BETS Even Rural Areas Seen as Favorable  System for City Given in Detail | By Charles G Bennett | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/restraint-on-pay-urged-by-strauss-secretary-offers-program-of.html | RESTRAINT ON PAY URGED BY STRAUSS Secretary Offers Program of Action for Business in Chicago Speech | By Austin Wehrweinspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/robert-1viillar-edtator-dead-professor-emeritus-of-la-school-at.html | ROBERT 1VIILLAR EDtATOR DEAD Professor Emeritus of La School at Northwestern Was Legal Scholar | sDectal to The gew York Ttuall | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/robot-suggested-as-atom-monitor-u-s-aides-cite-success-with-new.html | ROBOT SUGGESTED AS ATOM MONITOR U S Aides Cite Success With New Seismograph ROBOT SUGGESTED AS ATOM MONITOR | By John W Finneyspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/russell-pledges-filibuster-says-he-opposes-congress-support.html | RUSSELL PLEDGES RIGHTS FILIBUSTER Says He Opposes Congress Support of High Courts Integration Ruling | By Claude Sittonspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/s-e-c-accuses-f-l-jacobs-co-of-violations-in-stock-dealings.html | S E C Accuses F L Jacobs Co Of Violations in Stock Dealings Injunction Sought to Bar Alleged Sales of Unregistered Shares Commission Suspends Trading in Issue S E C ACCUSES F L JACOBS CO | By John S Tompkins | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/sager-paces-cadet-attack.html | Sager Paces Cadet Attack | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/sears-head-joins-ford-board.html | Sears Head Joins Ford Board | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/skiers-dad-is-credited-son-of-ernie-dion-is-olympic-prospect.html | Skiers Dad Is Credited Son of Ernie Dion Is Olympic Prospect | By Michael Straus | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/some-athenians-critical.html | Some Athenians Critical | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/soviet-for-parity-on-atom-controls-wants-promoscow-states-appointed.html | SOVIET FOR PARITY ON ATOM CONTROLS Wants ProMoscow States Appointed to Commission to Oversee Test Ban | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/spellman-in-guatemala.html | Spellman in Guatemala | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/sports-of-the-times-the-unwelcome-guest.html | Sports of The Times The Unwelcome Guest | By Arthur Daley | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/st-valentines-day-is-a-redletter-one-for-youngsters-a-fete-at-which.html | St Valentines Day Is a RedLetter One for Youngsters A Fete at Which the Children Prepare Food Suggested | By Ruth P CasaEmellos | RE0000323035 | 1987-01-07 | B00000756896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/stage-aide-plans-first-production-jerry-whyte-would-put-on-english.html | STAGE AIDE PLANS FIRST PRODUCTION Jerry Whyte Would Put on English Hot Summer Night  Glenville Eyes Scripts | By Sam Zolotow | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/state-fund-to-aid-nyacks-renewal-suffern-and-sloatsburg-also-hope.html | STATE FUND TO AID NYACKS RENEWAL Suffern and Sloatsburg Also Hope to Cut Costs by Half Under New Program PLANS AIM AT BLIGHT Villages in Rural Rockland Seek to Clear Slums and Stimulate Business State Fund to Help Rockland Villages In Urban Renewal | By Charles Grutznerspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/state-loan-guarantees-weighed-to-spur-michigans-industry.html | State Loan Guarantees Weighed To Spur Michigans Industry | By Damon Stetsonspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/taiwan-will-press-for-more-u-s-arms.html | TAIWAN WILL PRESS FOR MORE U S ARMS | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/the-illness-of-dulles-details-shed-light-on-his-courage-and.html | The Illness of Dulles Details Shed Light on His Courage And Paradoxical Letter to President | By James Restonspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/the-theatre-la-madre-blackfriars-present-drama-with-music.html | The Theatre La Madre Blackfriars Present Drama With Music | By Arthur Gelb | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tiny-tv-camera-set-for-satellite-project.html | Tiny TV Camera Set For Satellite Project | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/to-concentrate-industry-remedy-for-flight-of-manufacturers-from.html | To Concentrate Industry Remedy for Flight of Manufacturers From City Seen in Park Plan | HARVEY GREENFIELD | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/toronto-art-drive-opens.html | Toronto Art Drive Opens | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tribute-to-meyer-berger-ability-of-reporter-to-portray-new-york-and.html | Tribute to Meyer Berger Ability of Reporter to Portray New York and Its People Stressed | H TREVOR COLBOURN | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tv-another-evening-with-astaire-channel-4-presents-repeat-of-a-hit.html | TV Another Evening With Astaire Channel 4 Presents Repeat of a Hit Use of Tape Is Called a Boon to Viewers | By Jack Gouldjohn P Shanley | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/u-s-admiral-in-jakarta.html | U S Admiral in Jakarta | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/u-s-deemed-midway-in-business-upturn.html | U S DEEMED MIDWAY IN BUSINESS UPTURN | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/u-s-plans-air-run-skirting-kamchatka-us-plans-air-run-near.html | U S Plans Air Run Skirting Kamchatka US PLANS AIR RUN NEAR KAMCHATKA | By Jack Raymondspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/u-s-protest-rebuffed-canada-declines-to-change-new-immigration.html | U S PROTEST REBUFFED Canada Declines to Change New Immigration Rules | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/us-balloon-rises-almost-28-miles-armys-unmanned-sphere-finds-a-cold.html | US BALLOON RISES ALMOST 28 MILES Armys Unmanned Sphere Finds a Cold Belt of 85 Below at Ten Miles | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/virginia-maps-plan-to-aid-segregation.html | VIRGINIA MAPS PLAN TO AID SEGREGATION | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/walter-davis.html | WALTER DAVIS | SaeciaJ to Th New York mes | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/west-urges-iran-to-rebuff-soviet-eisenhower-and-others-bid-shah.html | WEST URGES IRAN TO REBUFF SOVIET Eisenhower and Others Bid Shah Spurn Moscow Aid Red Defeat Indicated WEST URGES IRAN TO REBUFF SOVIET | By Dana Adams Schmidtspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/widespread-rises-posted-in-london-wall-st-comeback-belief-bank-rate.html | WIDESPREAD RISES POSTED IN LONDON Wall St Comeback Belief Bank Rate Cut Looms Cited as Factors | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/willard-white-68-a-lawyer-upstate.html | WILLARD WHITE 68 A LAWYER UPSTATE | special to The New York Tlmez | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/william-r-barker.html | WILLIAM R BARKER | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/william-r-miley-c-y-o-official-62.html | WILLIAM R MILEY C Y O OFFICIAL 62 | pecia to The New York Times t | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/wilton-rejects-use-of-11acre-tract-to-house-elderly.html | Wilton Rejects Use Of 11Acre Tract To House Elderly | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/wood-field-and-stream-informal-game-club-is-guide-for-hunters.html | Wood Field and Stream Informal Game Club Is Guide for Hunters Aiming at Moderate Cost and Work | By John W Randolphspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/yale-beats-brown.html | Yale Beats Brown | Special to The New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/yale-extends-streak-to-record-176-eli-swimmers-beat-columbia-5729.html | Yale Extends Streak to Record 176 Eli Swimmers Beat Columbia 5729 Kiphuth Hailed | By Lincoln A Werden | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/yorktown-told-to-take-dose-of-industry-to-cure-tax-headache-brought.html | Yorktown Told to Take Dose of Industry to Cure Tax Headache Brought On by Population Boom | By John W Stevensspecial To the New York Times | RE0000323035 | 1987-01-07 | B00000756896 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/-zoning-walls-bar-the-middle-class-greenwich-is-told.html | Zoning Walls Bar the Middle Class Greenwich Is Told | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/5th-blast-victim-dies-no-cause-is-given-yet-for-jersey-explosion.html | 5TH BLAST VICTIM DIES No Cause Is Given Yet for Jersey Explosion | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/6nation-parley-slated-on-wool-southern-hemisphere-group-to-seek.html | 6NATION PARLEY SLATED ON WOOL Southern Hemisphere Group to Seek Cooperation for Common Good | By Charles Griffinspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/85000-injury-award-drunken-driver-ordered-to-pay-in-garden-city.html | 85000 INJURY AWARD Drunken Driver Ordered to Pay in Garden City Case | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/actor-up-for-air-reserve-promotion.html | Actor Up for Air Reserve Promotion | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/adults-told-to-encourage-childs-expression-of-ire.html | Adults Told to Encourage Childs Expression of Ire | By Martin Tolchin | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/advertising-steel-account-shifts.html | Advertising Steel Account Shifts | By Carl Spielvogel | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/albany-is-warned-on-school-grants-protestant-council-cautions.html | ALBANY IS WARNED ON SCHOOL GRANTS Protestant Council Cautions Legislators Against Fringe Aid for Parochial Pupils | By Warren Weaver Jrspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/alcorn-stand-protested.html | Alcorn Stand Protested | HERMAN S IAEI | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/antisemitism-in-germany-factors-contributing-to-recent-upsurge-are.html | AntiSemitism in Germany Factors Contributing to Recent Upsurge Are Discussed | KURT R GROSSMANN | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/army-sergeant-saves-production-of-rakes-progress-in-capital-mallory.html | Army Sergeant Saves Production Of Rakes Progress in Capital Mallory Walker Steps From the Chorus Into Lead Role Without a Rehearsal | By Howard Taubman | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/arrest-of-batista-requested-by-cuba.html | ARREST OF BATISTA REQUESTED BY CUBA | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/art-gallery-potpourri-mercedes-matter-shows-her-drawings-several.html | Art Gallery PotPourri Mercedes Matter Shows Her Drawings  Several Painters Introduced | By Dore Ashton | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-2-no-title.html | Article 2  No Title | Dispatch of The Times London | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/atom-talk-snagged-on-control-posts.html | ATOM TALK SNAGGED ON CONTROL POSTS | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/auriol-leaves-socialist-party-assailing-leadership-of-mollet-action.html | Auriol Leaves Socialist Party Assailing Leadership of Mollet Action by Former French President Bolsters Move to Reform Bloc | By Henry Ginigerspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/belgrade-weighs-pact-revival.html | Belgrade Weighs Pact Revival | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/bonn-plans-no-new-contact.html | Bonn Plans No New Contact | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |

| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323036 | 1987-01-07 | B00000756897 |
|---|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/brandt-surprised-at-mansfield-plan.html | BRANDT SURPRISED AT MANSFIELD PLAN | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/britain-advances-accord-on-cyprus-steps-seen-toward-talks-with.html | BRITAIN ADVANCES ACCORD ON CYPRUS Steps Seen Toward Talks With Greece and Turkey MPs React Favorably | By Walter H Waggonerspecial To the new York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/britain-pays-homage-leaders-of-three-parties-join-in-tributes-to.html | BRITAIN PAYS HOMAGE Leaders of Three Parties Join In Tributes to Lincoln | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/british-honor-new-york-surgeon.html | British Honor New York Surgeon | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/british-seek-rival-to-common-market.html | BRITISH SEEK RIVAL TO COMMON MARKET | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/broadway-plans-2-ustinov-plays-no-sign-of-the-dove-and-paris-not-so.html | BROADWAY PLANS 2 USTINOV PLAYS No Sign of the Dove and Paris Not So Gay Listed  Brook Accepts Bid | By Sam Zolotow | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/carloadings-keep-margin-over-1958-but-bad-weather-cut-total-freight.html | CARLOADINGS KEEP MARGIN OVER 1958 But Bad Weather Cut Total Freight Loadings Below WeekBefore Level | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/cecile-briand-fiancee-of-richard-mcbride.html | Cecile Briand Fiancee Of Richard McBride | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ceylon-parliament-ejects-12-members.html | CEYLON PARLIAMENT EJECTS 12 MEMBERS | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/churchstate-clash-in-catalonia-set-off-by-curbs-on-boy-scouts.html | ChurchState Clash in Catalonia Set Off by Curbs on Boy Scouts ChurchState Clash in Catalonia Set Off by Curbs on Boy Scouts | By Benjamin Wellesspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/city-orders-survey-of-hospital-costs-city-initiates-hospital-survey.html | City Orders Survey Of Hospital Costs City Initiates Hospital Survey To Cut Costs and Improve Care | By Edith Evans Asbury | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/club-to-help-g-o-p-union-league-in-fund-drive-says-party-needs.html | CLUB TO HELP G O P Union League in Fund Drive Says Party Needs Strength | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/coloring-of-oranges.html | Coloring of Oranges | AN AMERICAX 0M | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/connolly-meyers.html | Connolly  Meyers | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/czechs-resume-youth-brigades-volunteer-working-groups-reorganized.html | CZECHS RESUME YOUTH BRIGADES Volunteer Working Groups Reorganized in the Wake of 1953 Uprisings | By Paul Underwoodspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/dartmouth-hockey-victor-75.html | Dartmouth Hockey Victor 75 | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/daughter-to-mrs-thomas.html | Daughter to Mrs Thomas | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/dutch-score-u-s-on-jakarta-arms-member-of-assembly-calls-action.html | DUTCH SCORE U S ON JAKARTA ARMS Member of Assembly Calls Action Stab in Back Public Is Displeased | By Harry Gilroyspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/elaine-m-deran-will-be-married-to-a-law-aide-darien-girl-betrothed.html | Elaine M Deran Will Be Married To a Law Aide Darien Girl Betrothed to Joseph A Kilbourn Graduate of Yale | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/excerpts-from-speech-by-senator-mansfield-on-german-situation.html | Excerpts From Speech by Senator Mansfield on German Situation | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/exlawyer-marks-25-years-as-priest.html | EXLAWYER MARKS 25 YEARS AS PRIEST | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/flexible-annuity-under-fire-again-passage-of-jersey-bills-again.html | FLEXIBLE ANNUITY UNDER FIRE AGAIN Passage of Jersey Bills Again Reopens Fight On Insurance Plan | By J E McMahon | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/food-news-mustard-actual-manufacturing-processes-much-the-same-as.html | Food News Mustard Actual Manufacturing Processes Much the Same as Those Used Centuries Ago | By June Owen | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/four-mice-packed-for-space-travel-fitted-out-with-instruments-on.html | FOUR MICE PACKED FOR SPACE TRAVEL Fitted Out With Instruments on Backs in U S Plans for Orbiting the Earth MONKEYS ALSO TRAINED Rhesus Will Answer Signal Light in Tests of Ability to Function in Flight | By Walter Sullivanspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/fund-rise-asked-for-world-bank-eisenhowers-message-also-urges-u-s.html | FUND RISE ASKED FOR WORLD BANK Eisenhowers Message Also Urges U S Increase for the Monetary Fund FUND RISE ASKED FOR WORLD BANK | By Edwin L Dale Jrspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/gains-are-pared-in-british-funds-strong-rise-in-london-is-sliced.html | GAINS ARE PARED IN BRITISH FUNDS Strong Rise in London Is Sliced When Bank Rate Is Not Cut as Expected | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/gaullist-ministers-must-visit-algeria.html | GAULLIST MINISTERS MUST VISIT ALGERIA | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/genevieve-joins-cbs-show-cast-special-program-march-30-on-tv-adds.html | GENEVIEVE JOINS CBS SHOW CAST Special Program March 30 on TV Adds French Star  Word Due on Oleo Ads | By Val Adams | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/german-reds-hint-new-berlin-offer-imply-soviet-may-be-willing-to.html | GERMAN REDS HINT NEW BERLIN OFFER Imply Soviet May Be Willing to Help Solve Any Dispute Over Access to City German Reds Imply New Offer May Be Made on Berlin Crisis | By Sydney Grusonspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/german-socialists-pick-schmid-for-presidency.html | German Socialists Pick Schmid for Presidency | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ghost-towns-of-war-survive-in-aleutians-icy-climate-preserves-huts.html | Ghost Towns of War Survive in Aleutians Icy Climate Preserves Huts Only Wind Visits Now | By Hanson W Baldwinspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/grant-will-finance-dartmouth-center.html | GRANT WILL FINANCE DARTMOUTH CENTER | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/greenwich-college-fete.html | Greenwich College Fete | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hamilton-s-battin.html | HAMILTON S BATTIN | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/harry-f-winslow.html | HARRY F WINSLOW | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hofstra-building-is-started.html | Hofstra Building Is Started | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hotels-fight-rise-in-tax-on-rooms-city-group-says-increases-in.html | HOTELS FIGHT RISE IN TAX ON ROOMS City Group Says Increases in Restaurant Levy Also Could Hurt Business | By Homer Bigart | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hugh-k-walker-jr.html | HUGH K WALKER JR | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/in-the-nation-democratic-contributions-to-foreign-policy.html | In The Nation Democratic Contributions to Foreign Policy | By Arthur Krock | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/jacobus-restored-to-toronto-trading.html | JACOBUS RESTORED TO TORONTO TRADING | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/japans-pacifists-lose-beaten-in-contests-involving-missile-site-and.html | JAPANS PACIFISTS LOSE Beaten in Contests Involving Missile Site and Air Base | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/jesse-greenstein-biochemist-dead-cancer-research-authority-led.html | JESSE GREENSTEIN BIOCHEMIST DEAD Cancer Research Authority Led Laboratory in Capital  Did Amino Acid Work | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/john-j-raftery.html | JOHN J RAFTERY | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/l-i-u-beats-hartford-53-48.html | L I U Beats Hartford 53  48 | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/laborites-end-split-leftwingers-drop-proposal-to-alter-german.html | LABORITES END SPLIT LeftWingers Drop Proposal to Alter German Policy | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lake-placid-youths-sweep-top-honors-in-title-ski-jumps.html | Lake Placid Youths Sweep Top Honors In Title Ski Jumps | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/laos-clears-way-for-more-u-s-aid-geneva-pact-renunciation-to-let.html | LAOS CLEARS WAY FOR MORE U S AID Geneva Pact Renunciation to Let Americans Help Train Armed Forces | By Tillman Durdinspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/last-tax-payment-for-57-due-monday.html | LAST TAX PAYMENT FOR 57 DUE MONDAY | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/lehigh-r-r-scored-on-bond-purchases.html | LEHIGH R R SCORED ON BOND PURCHASES | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/lester-t-jones.html | LESTER T JONES | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/lincoln-honored-in-japan.html | Lincoln Honored in Japan | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/lincolns-birthday-revoked-as-holiday-by-2- l-i-schools.html | Lincolns Birthday Revoked as Holiday By 2 L I Schools | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/lincolns-spirit-hailed-by-brandt-mayor-of- berlin-and-envoys-of-20.html | LINCOLNS SPIRIT HAILED BY BRANDT Mayor of Berlin and Envoys of 20 Nations Take Part in Springfield Observance | By Richard J H Johnstonspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/lower-job-fees-asked-albany-bill-seeks-to- cut-whitecollar-agency.html | LOWER JOB FEES ASKED Albany Bill Seeks to Cut WhiteCollar Agency Cost | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/makarios-is-satisfied.html | Makarios Is Satisfied | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/man-of-honor-74-studies-law-to-pay- 43000-he-doesnt-owe-retired.html | Man of Honor 74 Studies Law To Pay 43000 He Doesnt Owe Retired Court Stenographer Takes On Debt of School on Whose Board He Sat | By Robert Alden | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/mansfield-urges-that-2-germanys-fix- berlin-unity-calls-for-direct.html | MANSFIELD URGES THAT 2 GERMANYS FIX BERLIN UNITY Calls for Direct Discussions With U N Heads Help and World Force Later WOULD BAR WAR DANGER Democratic Senator Asserts Administration Policy Is a DoNothing One Mansfield Urges 2 Germanys Negotiate Berlin Unity Directly | By William J Jordenspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/market-decline-is-paced-by-oils-drop-in- price-of-petroleum-from.html | MARKET DECLINE IS PACED BY OILS Drop in Price of Petroleum From Mideast Is Factor  Holiday Cuts Volume AVERAGE FALLS 135 Steels Aircrafts Are Weak Motors Coppers Rails Also Move Lower Market Decline Paced by Oils Steels Aircrafts and Rails Off | By Richard Rutter | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/melbourne-music-bowl-opens.html | Melbourne Music Bowl Opens | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/met-offers-vanessa-brenda-lewis-heard-in- title-role-first-time-this.html | MET OFFERS VANESSA Brenda Lewis Heard in Title Role First Time This Season | H C S | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archiv es/meyner-hails-latin-tie-jersey-governor-in- rio-says-help-of-u-s-is.html | MEYNER HAILS LATIN TIE Jersey Governor in Rio Says Help of U S Is Vital | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |

| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mrs-charles-seacord.html | MRS CHARLES SEACORD | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
|---|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mrs-walter-kelly-sr.html | MRS WALTER KELLY SR | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/n-y-u-trips-west-virginia-and-manhattan-crushes-syracuse-at-garden.html | N Y U Trips West Virginia and Manhattan Crushes Syracuse at Garden VIOLET TRIUMPHS IN OVERTIME 7270 NYU Snaps 11Game Skein of Mountaineers in Upset Manhattan Wins 7153 | By Louis Effrat | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/neuberger-back-after-cancer-now-dedicated-to-research-aid-in-the.html | Neuberger Back After Cancer Now Dedicated to Research Aid In the Senate Hes Hailed for Long Fight in Tributes Led by Morse Old Foe | By C P Trussellspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-industries-surge-in-orient-but-u-n-commission-notes-vast.html | NEW INDUSTRIES SURGE IN ORIENT But U N Commission Notes Vast Potential of Area Is Barely Tapped NEW INDUSTRIES SURGE IN ORIENT | By Kathleen McLaughlinspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-show-lifts-skiing-prospects-fun-on-weekend-expected-to-be.html | NEW SHOW LIFTS SKIING PROSPECTS Fun on WeekEnd Expected to Be Increased by Two Winter Carnivals | By Michael Strauss | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-unit-to-back-u-s-health-work-dr-rusk-tells-brotherhood-luncheon.html | NEW UNIT TO BACK U S HEALTH WORK Dr Rusk Tells Brotherhood Luncheon That Plan Is to Aid Understanding PRESS TV GET AWARDS Conference of Christians and Jews Praises Efforts to Foster Harmony | By David Anderson | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/niagara-rehearing-is-sought-by-state.html | NIAGARA REHEARING IS SOUGHT BY STATE | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/octogenarian-rooters-aunts-to-see-andy-fitch-yale-captain-wrestle.html | Octogenarian Rooters Aunts to See Andy Fitch Yale Captain Wrestle Against Lions Tomorrow | By Joseph M Sheehan | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/oil-imports-curb-widely-favored-only-2-voices-reject-u-s-position.html | OIL IMPORTS CURB WIDELY FAVORED Only 2 Voices Reject U S Position That a Threat to Security Exists DEADLINE FOR COMMENT Opinion Mixed on Whether Proposed Program Should Apply to Residuals | By Richard E Mooneyspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/orthodox-outpost-visited.html | Orthodox Outpost Visited | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/paris-studies-dispute.html | Paris Studies Dispute | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/parkways-scored-on-gas-stations-2-connecticut-legislators-charge.html | PARKWAYS SCORED ON GAS STATIONS 2 Connecticut Legislators Charge Poor Service and a Lack of Supplies | By Richard H Parkespecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/poles-wait-in-line-to-study-english-methodist-churchs-course-set-up.html | POLES WAIT IN LINE TO STUDY ENGLISH Methodist Churchs Course Set Up 40 Years Ago Is Most Popular in Capital | By A M Rosenthalspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/powerful-consumer-an-appraisal-of-the-need-for-studies-of-buying.html | Powerful Consumer An Appraisal of the Need for Studies Of Buying Habits at the Grass Roots ECONOMISTS STUDY CONSUMERS LIKES | By Elizabeth M Fowler | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/press-wireless-loses-appeal-of-curb-on-scope-of-messages-press.html | Press Wireless Loses Appeal Of Curb on Scope of Messages PRESS WIRELESS LOSES AN APPEAL | Special To The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/promotion-drop-in-films-decried-industrys-trend-toward-curtailment.html | PROMOTION DROP IN FILMS DECRIED Industrys Trend Toward Curtailment Assailed by United Artists Official | By Thomas M Pryorspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/rayburn-predicts-victory-by-coops-says-republicans-will-help-defeat.html | RAYBURN PREDICTS VICTORY BY COOPS Says Republicans Will Help Defeat Presidents Plan to Raise Interest Rate RAYBURN PREDICTS VICTORY BY COOPS | By William M Blairspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/redding-school-to-benefit.html | Redding School to Benefit | Special To The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/reginald-scott-retired-rector-exepiscopal-clergyman-in-freeport.html | REGINALD SCOTT RETIRED RECTOR ExEpiscopal Clergyman in Freeport Dies at 78 Served in Brooklyn | Special To The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/rhodesia-fears-strike-prime-minister-in-the-south-says-regime-is.html | RHODESIA FEARS STRIKE Prime Minister in the South Says Regime Is Prepared | Special To The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ridgefield-pta-schedules-carnival.html | Ridgefield PTA Schedules Carnival | Special To The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/rockefeller-cites-lincolns-mettle-in-gop-address-he-urges-equal.html | ROCKEFELLER CITES LINCOLNS METTLE In GOP Address He Urges Equal Courage in Facing the States Problems | Special To The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/roselle-to-cut-school-budget.html | Roselle to Cut School Budget | Special To The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/russians-hail-lincoln-izvestia-charges-u-s-now-tramples-on-his.html | RUSSIANS HAIL LINCOLN Izvestia Charges U S Now Tramples on His Ideals | Special To The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ryff-and-andrade-in-comebacks-lightweight-flashes-of-1956-to-meet.html | Ryff and Andrade in Comebacks Lightweight Flashes of 1956 to Meet at Garden Tonight Both Fighters Have Had Troubles in Recent Years | By Frank M Blunk | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sandburg-on-lincoln-hushes-congress-poet-casts-spell-on-joint.html | Sandburg on Lincoln Hushes Congress Poet Casts Spell on Joint Session With Moving Eulogy SANDBURG CASTS A LINCOLN SPELL | By Russell Bakerspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/savitt-olmedo-top-tennis-draw-seeded-1-2-in-national-indoor-title.html | SAVITT OLMEDO TOP TENNIS DRAW Seeded 1 2 in National Indoor Title Tournament Opening Here Thursday | By Allison Danzig | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sirota-waller.html | Sirota  Waller | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/soviet-cuts-off-iran-talks-charges-u-s-blocks-pact-soviet-cuts-off.html | Soviet Cuts Off Iran Talks Charges U S Blocks Pact SOVIET CUTS OFF TALKS WITH IRAN | By Osgood Caruthersspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/soviet-engineers-concede-faults-two-visitors-cite-lack-of.html | SOVIET ENGINEERS CONCEDE FAULTS Two Visitors Cite Lack of Curriculum Freedom and Heavy Specialization | By Gene Currivan | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sports-of-the-times-an-old-mans-game.html | Sports of The Times An Old Mans Game | By Arthur Daley | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/state-expects-income-tax-rise-to-net-50-million-more-in-60-2dyear.html | State Expects Income Tax Rise To Net 50 Million More in 60 2DYEAR TAX GAIN FORECAST BY HURD | By Leo Eganspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/store-sales-rose-by-9-in-the-week-reserve-reports-volume-up-in-all.html | STORE SALES ROSE BY 9 IN THE WEEK Reserve Reports Volume Up in All Twelve Districts From the 58 Levels | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/suzanne-steinberg-to-marry-in-june.html | Suzanne Steinberg To Marry in June | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/swedes-score-soviet-opposition-leaders-oppose-visit-by-khrushchev.html | SWEDES SCORE SOVIET Opposition Leaders Oppose Visit by Khrushchev | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sweeping-reform-for-school-board-urged-by-preusse-toplevel-changes.html | SWEEPING REFORM FOR SCHOOL BOARD URGED BY PREUSSE TopLevel Changes Asked in Report Calling Practices Archaic and Costly OVERHAUL URGED FOR SCHOOL BOARD | By Leonard Buder | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tammany-group-drafts-reforms-lists-demands-on-de-sapio-for.html | TAMMANY GROUP DRAFTS REFORMS Lists Demands on De Sapio for RankandFile Voice He Will Act in 2 Weeks | By Douglas Dales | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/teenagers-clean-jersey-stable-to-save-it-for-old-riding-master.html | TeenAgers Clean Jersey Stable To Save It for Old Riding Master | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/text-of-carl-sandburgs-address-on-lincoln-before-a-joint-session-of.html | Text of Carl Sandburgs Address on Lincoln Before a Joint Session of Congress | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/text-of-presidents-message-on-world-bank-fund-rise.html | Text of Presidents Message on World Bank Fund Rise | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/theatre-off-broadway-clearing-in-the-woods-revived-downtown.html | Theatre Off Broadway  Clearing in the Woods Revived Downtown | By Louis Calta | RE0000323036 | 1987-01-07 | B00000756897 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/those-cuban-beards.html | Those Cuban Beards | 2iAXWELL STEIN HARDT | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tito-and-selassie-join-in-peace-aims.html | TITO AND SELASSIE JOIN IN PEACE AIMS | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/to-correct-tax-inequities-changes-in-law-to-accord-with-proposed.html | To Correct Tax Inequities Changes in Law to Accord With Proposed Structure Suggested | STANLEY B TUNICK | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tokyo-looks-to-the-red-cross.html | Tokyo Looks to the Red Cross | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/turnau-players-give-two-operas-troupe-performs-works-by-ravel-and.html | TURNAU PLAYERS GIVE TWO OPERAS Troupe Performs Works by Ravel and Ashley Vernon at Carnegie Recital Hall | ROSS PARMENTER | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tv-courtroom-drama-playhouse-90-story-of-a-murder-trial-offers-some.html | TV Courtroom Drama  Playhouse 90 Story of a Murder Trial Offers Some Excellent Performances | By John P Shanley | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-n-aide-to-assume-post.html | U N Aide to Assume Post | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-n-radiation-unit-to-meet.html | U N Radiation Unit to Meet | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-armys-chief-in-europe-named-eisenhower-picks-eddleman-mcelroy.html | U S ARMYS CHIEF IN EUROPE NAMED Eisenhower Picks Eddleman  McElroy Gives Research Head Wide Powers | By Jack Raymondspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-backs-cameroons-would-sponsor-u-n-measure-to-grant-independence.html | U S BACKS CAMEROONS Would Sponsor U N Measure to Grant Independence | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-court-action-in-south-is-urged-javits-tells-city-naacp-dinner.html | U S COURT ACTION IN SOUTH IS URGED Javits Tells City NAACP Dinner That Integration Will Otherwise Lag | By Layhmond Robinson | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-delinquency-study-opens-here-senator-surveys-child-crime-here.html | U S Delinquency Study Opens Here SENATOR SURVEYS CHILD CRIME HERE | By Ira Henry Freeman | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-embassy-warned-staff-in-rio-de-janeiro-spurns-threat-of-bombing.html | U S EMBASSY WARNED Staff in Rio de Janeiro Spurns Threat of Bombing | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-presses-italy-in-bridge-contest-four-points-separate-two-teams.html | U S PRESSES ITALY IN BRIDGE CONTEST Four Points Separate Two Teams in Championships at Statler Hilton Here | By George Rapee | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ussery-captures-4-hialeah-races-jockeys-winners-include-kingmaker.html | USSERY CAPTURES 4 HIALEAH RACES Jockeys Winners Include Kingmaker at 310 in 7Furlong Feature | By Joseph C Nicholsspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/wilbur-f-day-89-exrestaurateur.html | WILBUR F DAY 89 EXRESTAURATEUR | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/wilson-backs-state-budget.html | Wilson Backs State Budget | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/wnycs-festival-of-music-begins-20th-in-series-devoted-to-u-s-works.html | WNYCS FESTIVAL OF MUSIC BEGINS 20th in Series Devoted to U S Works Starts With Town Hall Concert | ERIC SALZMAN | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/wood-field-and-stream-pheasant-hunting-popular-in-piedmonts.html | Wood Field and Stream Pheasant Hunting Popular in Piedmonts Traditional Quail Country | By John W Randolphspecial To the New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/youth-dies-in-crash-3-other-brooklyn-boys-hurt-in-l-i-auto-accident.html | YOUTH DIES IN CRASH 3 Other Brooklyn Boys Hurt in L I Auto Accident | Special to The New York Times | RE0000323036 | 1987-01-07 | B00000756897 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/10-die-as-fire-sweeps-apartment-in-kentucky.html | 10 Die as Fire Sweeps Apartment in Kentucky | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/2-indicted-by-u-s-for-vote-cartoon-cited-in-arizona-for-linking.html | 2 INDICTED BY U S FOR VOTE CARTOON Cited in Arizona for Linking Goldwater to Stalin in 58 Election Leaflet | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/2-jewelers-shot-in-5th-ave-office-holdup-pair-beaten-and-seized-by.html | 2 JEWELERS SHOT IN 5TH AVE OFFICE HoldUp Pair Beaten and Seized by Witnesses 2 JEWELERS SHOT IN 5TH AVE OFFICE | By Morris Kaplan | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/2day-welfare-hearing.html | 2Day Welfare Hearing | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/36-policemen-held-in-brazil.html | 36 Policemen Held in Brazil | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/50-cents-a-week-to-pay-jersey-fine-in-a-year.html | 50 Cents a Week to Pay Jersey Fine in a Year | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/9-russian-skiers-start-trip-to-u-s-squad-of-7-men-2-women-in-squaw.html | 9 RUSSIAN SKIERS START TRIP TO U S Squad of 7 Men 2 Women in Squaw Valley Meet to Begin Next Saturday | By Osgood Caruthersspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/90minute-shows-for-steve-allen-programs-of-march-15-and-22-aimed-to.html | 90MINUTE SHOWS FOR STEVE ALLEN Programs of March 15 and 22 Aimed to Adjust Viewers to New 730 Start April 5 | By Richard F Shepard | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/army-in-alaska-opens-exercise-battle-units-begin-training-for.html | ARMY IN ALASKA OPENS EXERCISE Battle Units Begin Training for Defense of Airfields in Cold Weather War | By Hanson W Baldwinspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/art-book-illustrations-american-institute-of-graphic-arts-here.html | Art Book Illustrations American Institute of Graphic Arts Here Offers Exhibition of Work by Britons | By Stuart Preston | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/arthur-d-pinkham.html | ARTHUR D PINKHAM | peclal to Tile New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-1-no-title.html | Article 1  No Title | Wife With Dr Dubois | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/att-ends-fight-for-mobile-radio-withdraws-proposed-rates-for.html | ATT ENDS FIGHT FOR MOBILE RADIO Withdraws Proposed Rates for Service in the Field as Common Carrier LONG BATTLE CLOSED Company Is Taking Steps to Discontinue Operations for 1400 Customers ATT ENDS FIGHT FOR MOBILE RADIO | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/barney-tavlin.html | BARNEY TAVLIN | pecll to The New York Tlml | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bayonne-thieves-get-rare-pistols-invade-library-and-steal-5-weapons.html | BAYONNE THIEVES GET RARE PISTOLS Invade Library and Steal 5 Weapons of 1865 Era | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/beef-price-drop-expected-in-year-cattle-population-at-record-us.html | BEEF PRICE DROP EXPECTED IN YEAR Cattle Population at Record US Reports Lower Pork Levels Predicted Soon | By William M Blairspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/biggest-vessel-tested-in-japan-104520ton-tanker-built-there.html | BIGGEST VESSEL TESTED IN JAPAN 104520Ton Tanker Built There Expected to Cut Oil Freight Cost | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bon-ami-urging-s-e-c-to-ease-order-that-suspended-trading-bon-ami.html | Bon Ami Urging S E C to Ease Order That Suspended Trading BON AMI IS URGING SEC TO EASE BAN | By John S Tompkins | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bookmaker-held-in-police-inquiry-bail-in-shakedown-case-set-at.html | BOOKMAKER HELD IN POLICE INQUIRY Bail in Shakedown Case Set at 100000  Trials Seen on Harlem Charges BOOKMAKER HELD IN POLICE INQUIRY | By Alexander Feinberg | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bragg-smashes-world-indoor-pole-vault-record-in-philadelphia-track.html | Bragg Smashes World Indoor Pole Vault Record in Philadelphia Track Meet SOLDIER REACHES 15 FEET 95 INCHES Bragg Eclipses 16YearOld Indoor Record Dellinger Delany Set Meet Marks | By Joseph M Sheehanspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bridgeport-and-5-nearby-areas-weigh-plans-for-fluoridation.html | Bridgeport and 5 NearBy Areas Weigh Plans for Fluoridation | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/british-name-new-malta-governor.html | British Name New Malta Governor | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/british-trade-policy-statement-by-maudling-shows-london-stands-firm.html | British Trade Policy Statement by Maudling Shows London Stands Firm on European Commerce | By Harold Callenderspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bruno-s-bellia-69-ex-union-organizer.html | BRUNO S BELLIA 69 EX UNION ORGANIZER | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/castro-to-become-premier-in-shift-of-cubas-regime-castro-is-named.html | Castro to Become Premier In Shift of Cubas Regime CASTRO IS NAMED PREMIER OF CUBA | By R Hart Phillipsspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/castro-to-foster-private-shipping-reverses-batista-plan-for.html | CASTRO TO FOSTER PRIVATE SHIPPING Reverses Batista Plan for GovernmentOwned Fleet U S Operator Says | By Jacques Nevard | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ceylon-government-aide-out.html | Ceylon Government Aide Out | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/charles-hesselbach.html | CHARLES HESSELBACH | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/child-to-the-henry-ruths.html | Child to the Henry Ruths | Special to THE NEW YORK TIMES | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/choir-gives-concert-at-u-n.html | Choir Gives Concert at U N | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/church-unit-pikcs-site-world-council-committee-to-meet-in-argentina.html | CHURCH UNIT PIKCS SITE World Council Committee to Meet in Argentina in 1960 | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/churches-ask-weapon-ban.html | Churches Ask Weapon Ban | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/cioafl-fails-in-mitchell-bid-secretary-unable-to-confer-on.html | CIOAFL FAILS IN MITCHELL BID Secretary Unable to Confer on Proposals for Accord in Dispute on Reform | By A H Raskinspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/city-teachers-ask-earlier-pensions-bill-permitting-retirement-at-55.html | CITY TEACHERS ASK EARLIER PENSIONS Bill Permitting Retirement at 55 After 25 Years of Service Is Favored GROUPS JOIN IN SUPPORT Plight of Some Retired Cited at Legislative Hearing Wagner Studies Plan | By Gene Currivan | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/col-c-d-daly-8-football-coach-star-for-harvard-and-army-3time.html | COL C D DALY 8 FOOTBALL COACH Star for Harvard and Army 3Time AllAmerican Dies Eisenhowers Mentor | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/colorful-canadian-glenn-gould-pianist-presents-program.html | Colorful Canadian Glenn Gould Pianist Presents Program | By Harold C Schonberg | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/companies-rush-for-oil-rights-in-canadian-arctic-ottawa-says-arctic.html | Companies Rush for Oil Rights In Canadian Arctic Ottawa Says ARCTIC OIL RUSH STARTS IN CANADA | By Tania Longspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/concert-in-westchester.html | Concert in Westchester | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/concordia-singers-of-minnesota-give-town-hall-concert.html | Concordia Singers Of Minnesota Give Town Hall Concert | E S | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/costa-rica-fights-pirates.html | Costa Rica Fights Pirates | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |

| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/cubas-lottery-is-a-sure-thing-besides-prizes-holders-of-bonds-can.html | CUBAS LOTTERY IS A SURE THING Besides Prizes Holders of Bonds Can Earn Interest Fund to Aid Housing | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
|---|---|---|---|---|---|---|
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/damages-denied-in-baseball-suit-court-dismisses-case-over-major.html | DAMAGES DENIED IN BASEBALL SUIT Court Dismisses Case Over Major League TV Radio Invasion of Minors | By Edward Ranzal | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/dulles-operation-called-a-success-cancer-test-made-physicians-hold.html | DULLES OPERATION CALLED A SUCCESS CANCER TEST MADE Physicians Hold Up Report Secretary Comfortable After Hernia Surgery DULLES SURGERY CALLED SUCCESS | By E W Kenworthyspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ekabamahan-entry-favored-in-99900-hialeah-turf-cup-in-florida-today.html | EkabaMahan Entry Favored in 99900 Hialeah Turf Cup in Florida Today FOURTEEN HORSES NAMED FOR RACE Tudor Era Petare Among Challengers Lament and Taras Ring Victors | By Joseph C Nicholsspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/electra-sophocles-classic-is-at-the-rita-allen.html | Electra Sophocles Classic Is at the Rita Allen | By Brooks Atkinson | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/end-of-controls-urged-vice-president-of-philippines-favors-free.html | END OF CONTROLS URGED Vice President of Philippines Favors Free Imports | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/etancourt-term-egins-in-caracas-venezuelan-ousted-by-coup-takes.html | ETANCOURT TERM EGINS IN CARACAS Venezuelan Ousted by Coup Takes Oath as President for FiveYear Tenure | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ethiopia-denies-charge-says-no-move-has-been-made-to-bar-somaliland.html | ETHIOPIA DENIES CHARGE Says No Move Has Been Made to Bar Somaliland Freedom | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/faiths-hail-week-for-brotherhood-churches-and-synagogues-in.html | FAITHS HAIL WEEK FOR BROTHERHOOD Churches and Synagogues in Response to Call Will Hold Observances Here | By George Dugan | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/food-news-letter-box-veal-cutlets-are-best-when-braised-how-to-make.html | Food News Letter Box Veal Cutlets Are Best When Braised How to Make Crumbs Adhere to Meats | By June Owen | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/foreign-affairs-portugal-the-anomaly-in-nato.html | Foreign Affairs Portugal The Anomaly in NATO | By C L Sulzberger | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/french-dissolve-a-rightist-party-extreme-nationalist-group-was.html | FRENCH DISSOLVE A RIGHTIST PARTY Extreme Nationalist Group Was Formed a Week Ago to Fight Democracy | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/frondizi-program-is-fought-by-labor.html | FRONDIZI PROGRAM IS FOUGHT BY LABOR | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/g-o-p-to-review-stand-on-bet-tax-carlino-reports-new-look-follows.html | G O P TO REVIEW STAND ON BET TAX CARLINO REPORTS New Look Follows Mayors Aid on State Plan Track Levy Hit by Churches BET TAX REVIEW BY GOP SLATED | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/geneva-atom-talk-still-stalemated.html | GENEVA ATOM TALK STILL STALEMATED | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/gerosa-supports-preusse-report-says-school-study-backs-his-charges.html | GEROSA SUPPORTS PREUSSE REPORT Says School Study Backs His Charges of Waste Differs on Auditing Proposals | By Leonard Buder | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/h-peter-henschien.html | H PETER HENSCHIEN | Special to The New York Tinges | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/harry-t-davis.html | HARRY T DAVIS | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/harvard-student-20-dies.html | Harvard Student 20 Dies | special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/head-of-rome-oil-lobby-accused-of-meddling-in-affairs-of-italy.html | Head of Rome Oil Lobby Accused Of Meddling in Affairs of Italy | By Paul Hofmannspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/historian-chides-state-carmer-contends-new-york-vastly-ignores.html | HISTORIAN CHIDES STATE Carmer Contends New York Vastly Ignores Heritage | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/hong-kong-scores-u-s-textile-plea-industry-groups-militant-as.html | HONG KONG SCORES U S TEXTILE PLEA Industry Groups Militant as Washington Aides Open Bid to Curb Exports | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/hugh-hopper-judge-at-many-dog-shows.html | HUGH HOPPER JUDGE AT MANY DOG SHOWS | a t Yor m | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/island-reds-uneasy.html | Island Reds Uneasy | Dispatch of The Times London | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/italy-increases-bridge-play-lead-edge-now-10-match-points-as.html | ITALY INCREASES BRIDGE PLAY LEAD Edge Now 10 Match Points as Championship Goes Into Final 3 Days | By George Rapee | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/japanese-birds-trained-to-fish-for-trout-will-be-shown-here.html | Japanese Birds Trained to Fish For Trout Will Be Shown Here | By Murray Schumach | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/jennie-tourel-is-philharmonic-soloist.html | Jennie Tourel Is Philharmonic Soloist | ERIC SALZMAN | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/john-whorf-56-watercolorist-noted-artist-dead-on-cape-codhad-first.html | JOHN WHORF 56 WATERCOLORIST Noted Artist Dead on Cape CodHad First OneMan Show When He Was 21 | Special to The New Yo rk Thn | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/joseph-m-couse.html | JOSEPH M COUSE | Special to The ew York Times | RE0000323037 | 1987-01-07 | B00000756898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/juke-box-executive-tells-of-gang-threats-on-life-second-witness.html | Juke Box Executive Tells Of Gang Threats on Life Second Witness Invokes the Fifth Unexpectedly and Angers McClellan JUKE BOX OFFICIAL TELLS OF THREATS | By Joseph A Loftusspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/knox-captures-world-court-tennis-first-amateur-since-1914-wins-open.html | Knox Captures World Court Tennis First Amateur Since 1914 Wins Open by Beating Johnson | By Allison Danzig | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/luis-a-gallop-weds-mrs-k-n-cristman.html | Luis A Gallop Weds Mrs K N Cristman | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/makarios-invited-to-cyprus-talks-turkish-cypriote-also-to-go-to.html | MAKARIOS INVITED TO CYPRUS TALKS Turkish Cypriote Also to Go to London Conference MAKARIOS INVITED TO CYPRUS PARLEY | By Walter H Waggonerspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/mansfields-plan-assailed-in-bonn-all-political-factions-but-free.html | MANSFIELDS PLAN ASSAILED IN BONN All Political Factions but Free Democrats Oppose Proposals of Senator | By Sydney Grusonspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/mideast-plan-is-urged-humphrey-asks-us-finance-economic-development.html | MIDEAST PLAN IS URGED Humphrey Asks US Finance Economic Development | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/minister-speeds-up-method-of-filling-communion-trays-wide-variety.html | Minister Speeds Up Method Of Filling Communion Trays Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/miss-davison-peter-bragdon-plan-marriage-student-of-nursing-and.html | Miss Davison Peter Bragdon Plan Marriage Student of Nursing and Senior at Harvard Become Engaged | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/miss-lesley-s-wells-betrothed-to-ensign.html | Miss Lesley S Wells Betrothed to Ensign | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/missing-downed-airmen.html | Missing Downed Airmen | WILLIAM R DALES | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/moravian-five-scores-rallies-to-beat-upsala-7361-potter-gets-29.html | MORAVIAN FIVE SCORES Rallies to Beat Upsala 7361  Potter Gets 29 Points | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/nato-approves-notes.html | NATO Approves Notes | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/nepalese-to-hold-first-elections-vote-for-parliament-begins.html | NEPALESE TO HOLD FIRST ELECTIONS Vote for Parliament Begins Wednesday Under New Charter From King | By Elie Abelspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/neponsit-alteration-rises-from-million-to-1835000-cost.html | Neponsit Alteration Rises From Million To 1835000 Cost | By Charles G Bennett | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/new-terminal-in-use-22-of-23-airlines-operate-out-of-miami-facility.html | NEW TERMINAL IN USE 22 of 23 Airlines Operate Out of Miami Facility | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |

| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/newark-aide-ousted-controller-of-city-hospital-dismissed-during.html | NEWARK AIDE OUSTED Controller of City Hospital Dismissed During Inquiry | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
|---|---|---|---|---|---|---|
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/newsom-reviews-aim-of-education-says-jeffersonian-concept-of-aid-to.html | NEWSOM REVIEWS AIM OF EDUCATION Says Jeffersonian Concept of Aid to Democracy Must Yield to Help for Genius | By Loren B Pope | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/norwalk-rejects-voting-on-bonds-charter-agency-by-6-to-5-refuses.html | NORWALK REJECTS VOTING ON BONDS Charter Agency by 6 to 5 Refuses Referendums for Costs Above 250000 | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/oils-are-weaker-on-london-board-mideast-crude-price-cuts-and.html | OILS ARE WEAKER ON LONDON BOARD Mideast Crude Price Cuts and Political Events Principal Events | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/on-the-town-has-another-production.html | On the Town Has Another Production | LEWIS FUNKE | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/pace-in-front-85-69.html | Pace in Front 85  69 | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/pact-with-australia-set.html | Pact With Australia Set | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/paris-assembly-gets-report.html | Paris Assembly Gets Report | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/president-scores-incessant-pleas-for-spending-rise-says-battle-to.html | PRESIDENT SCORES INCESSANT PLEAS FOR SPENDING RISE Says Battle to Keep Budget Balanced Puts Special Groups Against Public LETTERS BACKING CITED Halleck Tells Eisenhower Thousands Write That They Support Economy PRESIDENT SCORES SPENDING APPEALS | By Edwin L Dale Jrspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/primary-prices-rose-1-in-week-farm-products-were-higher-processed.html | PRIMARY PRICES ROSE 1  IN WEEK Farm Products Were Higher Processed Foods Lower  Meat Costs Eased | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/princeton-downs-columbia-8671-carl-belz-28-points-spark-tenth-in.html | PRINCETON DOWNS COLUMBIA 8671 Carl Belz 28 Points Spark Tenth in Row Cornells Five Tops Penn 6358 | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/red-cross-help-sought.html | Red Cross Help Sought | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/return-to-base-jobs-seen.html | Return to Base Jobs Seen | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/rev-thomas-plassmann-dies-uxhead-of-st-bonaventures.html | Rev Thomas Plassmann Dies uxHead of St Bonaventures | special totie New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/richard-clay.html | RICHARD CLAY | Special to The lew York limes | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/rise-advised-in-social-aid.html | Rise Advised In Social Aid | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/role-of-government-restated.html | Role of Government Restated | A V ASTIN | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/rye-homeowners-to-fight-rezoning-charge-design-to-let-united.html | RYE HOMEOWNERS TO FIGHT REZONING Charge Design to Let United Aircraft Into Town Area | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ryffs-jabs-beat-andrade-in-fight-bronx-lightweight-receives.html | RYFFS JABS BEAT ANDRADE IN FIGHT Bronx Lightweight Receives Unanimous Decision Here With Superb Exhibition | By Deane McGowen | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/scot-16-stirs-mps-on-injustice-charge-16yearold-scot-stirs-britain.html | Scot 16 Stirs MPs On Injustice Charge 16YearOld Scot Stirs Britain With Charge of Police Beating | By Drew Middletonspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/selznick-names-loews-in-a-suit-asks-50-of-profits-from-tv-and-16mm.html | SELZNICK NAMES LOEWS IN A SUIT Asks 50 of Profits From TV and 16mm Prints of Films Using His Actors | By Thomas M Pryorspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/seoul-plans-to-resist.html | Seoul Plans to Resist | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/soil-may-yield-oxygen-on-mars-if-humans-reach-planet-they-may-use.html | SOIL MAY YIELD OXYGEN ON MARS If Humans Reach Planet They May Use Quarrying to Get Their Supply | By Walter Sullivan | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/soviet-interested-in-curbing-births.html | SOVIET INTERESTED IN CURBING BIRTHS | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/stage-tour-is-set-for-julie-haydon-actress-widow-of-george-jean.html | STAGE TOUR IS SET FOR JULIE HAYDON Actress Widow of George Jean Nathan Will Star in Works of Husband | By Louis Calta | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/stephen-pekar.html | STEPHEN PEKAR | SpeCial to The New ork Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/stocks-move-up-close-with-rush-du-pont-soars-on-rumors-of-split.html | STOCKS MOVE UP CLOSE WITH RUSH Du Pont Soars on Rumors of Split Company Denies Unusual Action Is Slated AVERAGE CLIMBS 416 Oil Prices Mixed Steels Firm I T T Advances 3 38 and Hammond Organ 2 STOCKS MOVE UP CLOSE WITH RUSH | By Richard Rutter | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/strike-of-diamonds-reported-in-britain.html | STRIKE OF DIAMONDS REPORTED IN BRITAIN | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/subpoenas-asked-in-tenement-case-city-directs-investigation-agency.html | SUBPOENAS ASKED IN TENEMENT CASE City Directs Investigation Agency to Enter Search for Unknown Owner 134TH ST UNITS CLOSED OKeefe Says Evacuations Aid Slum Landlords by Easing Rent Rules | By Edith Evans Asbury | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/sukarno-urges-economic-drive-tells-indonesians-to-place-this-above.html | SUKARNO URGES ECONOMIC DRIVE Tells Indonesians to Place This Above Quarrel With Dutch on New Guinea | By Bernard Kalbspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |

| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/surgeon-for-statesmen-leonard-dudley-heaton.html | Surgeon for Statesmen Leonard Dudley Heaton | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
|---|---|---|---|---|---|---|
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/susan-d-webb-will-be-wed-in-fall-to-william-s-porter.html | Susan D Webb Will Be Wed In Fall to William S Porter | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/swiss-oust-german-order-woman-reporter-from-east-to-leave-this.html | SWISS OUST GERMAN Order Woman Reporter From East to Leave This Month | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/taipei-confirms-protest.html | Taipei Confirms Protest | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/tammany-accused-of-pressure-on-ads-pressure-on-ads-laid-to-tammany.html | Tammany Accused Of Pressure on Ads PRESSURE ON ADS LAID TO TAMMANY | By Douglas Dales | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/tax-specialist-urges-couples-to-plan-ahead.html | Tax Specialist Urges Couples to Plan Ahead | By Martin Tolchin | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/tighter-pawn-law-sought-for-state.html | TIGHTER PAWN LAW SOUGHT FOR STATE | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/to-prevent-sneak-attacks-stress-on-factor-of-selfinterest-proposed.html | To Prevent Sneak Attacks Stress on Factor of SelfInterest Proposed in Negotiations | WILLIAM T SCOTT | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/transport-news-and-notes-roundworld-service-by-jet-and-jetprop-due.html | Transport News and Notes RoundWorld Service by Jet and JetProp Due in April  Esso Union Tightened | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/tunisian-head-tries-to-ease-spy-crisis-in-french-relations.html | Tunisian Head Tries To Ease Spy Crisis In French Relations | By Henry Tannerspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/u-s-asks-oil-data-for-import-code-questionnaire-goes-to-165.html | U S ASKS OIL DATA FOR IMPORT CODE Questionnaire Goes to 165 Concerns to Help Form Policy on Controls U S ASKS OIL DATA FOR IMPORT CODE | By Richard E Mooneyspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/u-s-speeds-envoy-to-calm-koreans-fears-some-desperate-act-by-seoul.html | U S SPEEDS ENVOY TO CALM KOREANS Fears Some Desperate Act by Seoul Over Japanese Repatriation Plan U S Speeds Aide to Calm Seoul Fears KoreanJapanese Conflict | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/union-nips-pratt-6160-bluesteins-2-foul-shots-in-last-23-seconds.html | UNION NIPS PRATT 6160 Bluesteins 2 Foul Shots in Last 23 Seconds Decisive | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/us-borrows-uns-fish-farmer-to-start-practice-in-rice-fields.html | US Borrows UNs Fish Farmer To Start Practice in Rice Fields | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/us-girls-gain-skiing-lead-nancy-sise-wins-downhill-honors-paces-u-s.html | US Girls Gain Skiing Lead NANCY SISE WINS DOWNHILL HONORS Paces U S to Victory Over Canada in Opening Event of Kate Smith Skiing | By Michael Strausssspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/use-for-surplus-food-distribution-of-excess-to-worlds-hungry.html | Use for Surplus Food Distribution of Excess to Worlds Hungry Peoples Advocated | PAUL COMLY FRENCH | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/waiter-who-got-2-kinds-of-tips-ends-44year-wall-st-career-customers.html | Waiter Who Got 2 Kinds of Tips Ends 44Year Wall St Career Customers Advice Enabled Equitable Building Worker to Escape 1929 Crash | By David Anderson | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/washingtons-problems.html | Washingtons Problems | FREDERICK GUTHEIM | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/west-is-planning-midmarch-talk-of-foreign-chiefs-u-s-announces.html | WEST IS PLANNING MIDMARCH TALK OF FOREIGN CHIEFS U S Announces Meeting in Paris Will Take Place if Developments Warrant DULLES ROLE DOUBTED Speech by Mansfield Stirs Allies NATO Approves Notes to Soviet Union WEST IS PLANNING MIDMARCH TALKS | By William J Jordenspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/wig-expert-at-the-met-kept-on-go.html | Wig Expert At the Met Kept on Go | By Nan Robertson | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/wood-field-and-stream-recipe-for-quail-dish-that-will-prove-a.html | Wood Field and Stream Recipe for Quail Dish That Will Prove a Conversation Piece Later | By John W Randolphspecial To the New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/woodruffcrabtree.html | WoodruffCrabtree | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/you-cant-take-cue-from-procita-oldest-active-pro-in-billiards.html | You Cant Take Cue From Procita Oldest Active Pro in Billiards Bemoans Sports Decline He Refuses to Retire Despite Inroads of Bowling and TV | By Robert M Lipsyte | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/youth-courts-need-help-judge-tells-u-s-hearing-judge-urges-help-for.html | Youth Courts Need Help Judge Tells U S Hearing JUDGE URGES HELP FOR YOUTH COURTS | By Ira Henry Freeman | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/zeniths-new-chief-a-scotsman-likes-company-well-heeled-he-wanted.html | Zeniths New Chief a Scotsman Likes Company Well Heeled HE WANTED ZENITH TO BE HOT SECOND | Special to The New York Times | RE0000323037 | 1987-01-07 | B00000756898 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/medium-offered-on-tv-omnibus-menotti-opera-in-stunning-performance.html | MEDIUM OFFERED ON TV OMNIBUS Menotti Opera in Stunning Performance Despite a Multiplicity of Ads | ROSS PARMENTER | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/401639-given-to-vassar.html | 401639 Given to Vassar | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/6780-high-school-students-receive-regents-1959-scholarships-for.html | 6780 High School Students Receive Regents 1959 Scholarships for Advanced Studies EASTCHESTER BOY HIGHEST IN STATE 5480 Get Aid for General College Work and 1000 for Science Courses Special Awards Are Also Announced for the Study of Science and Mathematics Engineering Study Aided | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/advertising-bissell-tosses-ball-to-frank.html | Advertising Bissell Tosses Ball to Frank | By Carl Spielvogel | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/americ-of-kobe-imported-samoyed-is-best-in-elm-city-kennel-club.html | Americ of Kobe Imported Samoyed Is Best in Elm City Kennel Club Show USBRED HONORS GO TO TOY POODLE Fieldstreams Valentine Is Victor Americ Wins Top Prize at New Haven | By John Rendelspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/american-works-heard-in-concert-music-by-contemporaries-in-wnyc.html | AMERICAN WORKS HEARD IN CONCERT Music by Contemporaries in WNYC Series Offered at Carl Fischer Hall | JOHN BRIGGS | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/andrew-c-burgoyne.html | ANDREW C BURGOYNE | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/anta-assembly-opens-for-4-days-derwent-warns-delegates-on-mounting.html | ANTA ASSEMBLY OPENS FOR 4 DAYS Derwent Warns Delegates on Mounting Theatre Ills Mayor Proclaims Day | By Sam Zolotow | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-13-no-title.html | Article 13 No Title | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-14-no-title.html | Article 14 No Title | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-15-no-title.html | Article 15 No Title | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-3-no-title-western-plan-hit-by-east-germans-editorial-hints.html | Article 3 No Title WESTERN PLAN HIT BY EAST GERMANS Editorial Hints at Rejection of Expected Proposal for General Parley | By Sydney Grusonspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/australia-reviewing-coinage.html | Australia Reviewing Coinage | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bar-backs-judges-on-court-reform-margin-wide-in-state-poll-various.html | BAR BACKS JUDGES ON COURT REFORM Margin Wide in State Poll Various Plans Get Hearing at Albany Wednesday | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bid-competition-urged-javits-and-keating-plan-bill-on-defense.html | BID COMPETITION URGED Javits and Keating Plan Bill on Defense Contracts | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bonn-is-helping-greek-industry-officials-of-nations-agree-on-first.html | BONN IS HELPING GREEK INDUSTRY Officials of Nations Agree on First Application of 23800000 Loan | By Arthur J Olsenspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/boy-and-dog-drown-in-pond.html | Boy and Dog Drown in Pond | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/canadiens-send-rangers-to-fifth-straight-defeat-late-drive-sinks.html | Canadiens Send Rangers to Fifth Straight Defeat LATE DRIVE SINKS BLUE SEXTET 51 Canadiens Get All Goals in 3d Period  Rangers Take Practice After Losing | By William J Briordy | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/chamber-ensemble-plays-french-music.html | CHAMBER ENSEMBLE PLAYS FRENCH MUSIC | ERIC SALZMAN | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/citys-master-planner.html | Citys Master Planner | James Felt | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/cleric-declines-a-bishopric.html | Cleric Declines a Bishopric | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/congress-slates-inflation-inquiry-on-a-broad-scale-seeks-to.html | CONGRESS SLATES INFLATION INQUIRY ON A BROAD SCALE Seeks to Determine Effects of Full Employment and Growth on Prices CONGRESS SLATES INFLATION STUDY | By Edwin L Dale Jrspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/cypriote-leader-hopeful-on-talks-cyprus-leader-reaches-london.html | Cypriote Leader Hopeful on Talks Cyprus Leader Reaches London Hopeful on Talk on Isles Future | By Thomas P Ronanspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/dr-nicholas-zervas-weds-miss-poleway.html | Dr Nicholas Zervas Weds Miss Poleway | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/dulles-is-given-fighting-chance-to-stay-in-post-work-is-possible-at.html | DULLES IS GIVEN FIGHTING CHANCE TO STAY IN POST Work Is Possible at Least Part Time Doctors Say  Treatment Awaited HERTER SEES HIS CHIEF President Is Said to Have Refused the Secretarys Resignation Offer DULLES IS GIVEN CHANCE TO RETURN | By Dana Adams Schmidtspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/etchells-scores-in-yachting.html | Etchells Scores in Yachting | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/fair-lady-opens-run-in-stockholm-swedishlanguage-version-big.html | FAIR LADY OPENS RUN IN STOCKHOLM  SwedishLanguage Version Big BoxOffice Success  Translator Is Praised | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/film-actors-vote-to-study-merger-95-of-guild-ballots-back-proposal.html | FILM ACTORS VOTE TO STUDY MERGER 95 of Guild Ballots Back Proposal on AFTRA  New Spartacus Director | By Thomas M Pryorspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/finnish-comedy-is-performed-in-consuls-living-room-here.html | Finnish Comedy Is Performed In Consuls Living Room Here | By Milton Esterow | RE0000323038 | 1987-01-07 | B00000756899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/food-news-fun-to-drink-a-beaujolais.html | Food News Fun to Drink A Beaujolais | By Craig Claiborne | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/foreign-affairs-the-uncrowned-king-of-a-kingless-kingdom.html | Foreign Affairs The Uncrowned King of a Kingless Kingdom | By C L Sulzberger | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/furcolo-in-battle-to-get-sales-tax.html | FURCOLO IN BATTLE TO GET SALES TAX | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/g-o-p-still-hopes-to-cut-rockefeller-tax-program-gop-aims-to-cut.html | G O P Still Hopes to Cut Rockefeller Tax Program GOP AIMS TO CUT STATE TAX PLANS | By Leo Eganspecial To The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/gary-graffman-plays-pianist-offers-tchaikovsky-first-with.html | GARY GRAFFMAN PLAYS Pianist Offers Tchaikovsky First With Philharmonic | E S | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/gerosa-sees-drop-in-general-fund-urges-economies-amount-to-be.html | GEROSA SEES DROP IN GENERAL FUND URGES ECONOMIES Amount to Be Carried Over Into 59 Fiscal Year Put at Lowest Since 42 GEROSA SEES DIP IN GENERAL FUND | By Charles G Bennett | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/governor-urges-new-slum-battle-will-ask-legislature-today-to-let.html | GOVERNOR URGES NEW SLUM BATTLE Will Ask Legislature Today to Let State Share Cost of Renewal Projects GOVERNOR URGES NEW SLUM BATTLE | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/grumman-to-build-for-dutch.html | Grumman to Build for Dutch | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/harry-weisberg-weds-miss-elinor-purinton.html | Harry Weisberg Weds Miss Elinor Purinton | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/henry-cole.html | HENRY COLE | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/herbert-b-gordon.html | HERBERT B GORDON | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/herbert-g-johnson.html | HERBERT G JOHNSON | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/honduras-peril-said-to-persist-regime-still-is-threatened-by.html | HONDURAS PERIL SAID TO PERSIST Regime Still Is Threatened by Outside Forces Despite Crushing of Rebellion | By Paul P Kennedyspecial To The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/housing-unit-approved-bridgeport-to-get-us-aid-for-homes-for.html | HOUSING UNIT APPROVED Bridgeport to Get U S Aid for Homes for Elderly | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/india-offers-sterilization-to-lower-her-birth-rate-india-takes.html | India Offers Sterilization To Lower Her Birth Rate INDIA TAKES STEPS TO REDUCE BIRTHS | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/indonesians-seizing-estates-of-british.html | INDONESIANS SEIZING ESTATES OF BRITISH | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/integration-plan-offered-in-south-florida-governor-asks-u-s-units.html | INTEGRATION PLAN OFFERED IN SOUTH Florida Governor Asks U S Units in States Able to End School Impasse | By Anthony Lewisspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/italy-keeps-title-in-world-bridge-defeats-u-s-by-50-match-points-to.html | ITALY KEEPS TITLE IN WORLD BRIDGE Defeats U S by 50 Match Points to Capture Third Straight Championship ARGENTINA IS DEFEATED South Americans Lose Both Matches in International Tournament Held Here | By George Rapee | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/jews-join-to-aid-israel-migrants-19-diverse-groups-confer-here-on.html | JEWS JOIN TO AID ISRAEL MIGRANTS 19 Diverse Groups Confer Here on Raising 100 Million U J A Special Fund | By Irving Spiegel | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/john-saxe-56-aide-of-engineering-firm.html | JOHN SAXE 56 AIDE OF ENGINEERING FIRM | Special To The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/kenya-nationalist-vows-to-burn-identity-cards-of-the-africans-all.html | Kenya Nationalist Vows to Burn Identity Cards of the Africans All in Colony Must Carry Passes but Negroes View Them as Imposition | By Milton Brackerspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/knicks-vanquish-royals-sears-sets-pace-in-12497-victory-makes-25.html | Knicks Vanquish Royals SEARS SETS PACE IN 12497 VICTORY Makes 25 Points as Knicks End 5Game Losing String Twyman Royals Star | By Louis Effrat | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/korean-spying-charged-red-at-panmunjom-rejects-detailed-u-n.html | KOREAN SPYING CHARGED Red at Panmunjom Rejects Detailed U N Accusation | Special To The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/l-i-cathedral-seeks-funds.html | L I Cathedral Seeks Funds | Special To The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/legion-issues-school-plea.html | Legion Issues School Plea | Special To The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/levitt-speaks-in-nassau.html | Levitt Speaks in Nassau | Special To The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/macmillan-confers-on-trip.html | Macmillan Confers on Trip | Special To The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mahon-forecasts-arms-budget-rise-head-of-house-military-unit.html | MAHON FORECASTS ARMS BUDGET RISE Head of House Military Unit Expects 500 Million More MAHON FORECASTS ARMS BUDGET RISE | By Allen Druryspecial to the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/manuel-gayol-is-heard-puerto-rican-guitarist-plays-at-carnegie.html | MANUEL GAYOL IS HEARD Puerto Rican Guitarist Plays at Carnegie Recital Hall | J B | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mayor-to-ask-main-share-of-bet-tax-income-at-start-80-is-sought-to.html | Mayor to Ask Main Share Of Bet Tax Income at Start 80 Is Sought to Offset Losses Incurred While Program Is Set Up MAYOR TO SEEK BULK OF BET TAX | By Douglas Dales | RE0000323038 | 1987-01-07 | B00000756899 |

| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mcmichael-beats-willcox.html | McMichael Beats Willcox | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
|---|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mcracken-beats-tully-in-tourney-captures-apawamis-squash-racquets.html | MCRACKEN BEATS TULLY IN TOURNEY Captures ApaWamis Squash Racquets Laurels Fifth Time Since 1950 | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/melbourne-hears-graham.html | Melbourne Hears Graham | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/middlebury-wins-winter-carnival-panthers-triumph-easily-in-42d.html | MIDDLEBURY WINS WINTER CARNIVAL Panthers Triumph Easily in 42d Williams Event Dartmouth RunnerUp | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/milo-f-mdonald-educator-dead-retired-principal-of-high-school-in.html | MILO F MDONALD EDUCATOR DEAD Retired Principal of High School in Brooklyn Was 78 Served St Johns | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/minch-winner-in-horsemanship-captures-third-hunter-seat-medal-julie.html | MINCH WINNER IN HORSEMANSHIP Captures Third Hunter Seat Medal Julie Brandi Also Triumphs at Bronxville | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/minimum-pay-rise-backed.html | Minimum Pay Rise Backed | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/money-flooding-into-amsterdam-overliquidity-sets-a-record-as-gold.html | MONEY FLOODING INTO AMSTERDAM Overliquidity Sets a Record as Gold Stocks Rise Stock Market Weak | By Paul Catzspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mrs-roosevelt-to-appear-in-ads-signed-by-lever-brothers-for-tv-oleo.html | MRS ROOSEVELT TO APPEAR IN ADS Signed by Lever Brothers for TV Oleo Commercials Crime Profiles Listed | By Val Adams | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/music-hindemith-back-he-leads-premieres-of-2-works-at-town-hall.html | Music Hindemith Back He Leads Premieres of 2 Works at Town Hall | By Howard Taubman | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/musical-planned-on-actors-strike-goodrichhackett-story-due-on-19.html | MUSICAL PLANNED ON ACTORS STRIKE GoodrichHackett Story Due on 19 Equity Recognition Piazza Cast in Kataki | By Arthur Gelb | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mutual-funds-peaceful-coexistence-goal-cooperation-sought-by-the.html | Mutual Funds Peaceful Coexistence Goal Cooperation Sought by the Industry Life Insurers | By Gene Smith | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/new-trials-opening-for-doomed-cubans.html | NEW TRIALS OPENING FOR DOOMED CUBANS | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/new-zoning-plan-offered-to-guide-growth-of-city-proposals-aim-at-a.html | NEW ZONING PLAN OFFERED TO GUIDE GROWTH OF CITY Proposals Aim at a Greater Variety of Building With Not So Much Crowding WOULD END 1916 RULES Population Curb Is Urged at 109 Million to Realize Best Use of Land New Master Zoning Plan Drafted to Regulate Citys Growth IT WOULD CHANGE OLD 1916 SYSTEM Less Crowding Is Proposed in OneMap System for 109Million Population | By Charles Grutzner | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/nixon-seeks-unity-in-g-o-p-on-coast-starting-drive-in-california-he.html | NIXON SEEKS UNITY IN G O P ON COAST Starting Drive in California He Says National Ticket Could Win State in 60 | By Lawrence E Daviesspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/once-lively-sofia-is-listless-today-even-the-teenagers-seem-sedate.html | ONCE LIVELY SOFIA IS LISTLESS TODAY Even the TeenAgers Seem Sedate Stores Slovenly Houses in Need of Paint | By M S Handlerspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/only-five-in-race.html | Only Five in Race | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/owen-richardson-won-28-nobel-prize.html | OWEN RICHARDSON WON 28 NOBEL PRIZE | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/pasternak-seeking-writers-union-bid-pasternak-hopes-to-regain.html | Pasternak Seeking Writers Union Bid PASTERNAK HOPES TO REGAIN STATUS | By United Press International | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/paul-chalfin-84-artist-architect-retired-lecturer-is-dead-cited-in.html | PAUL CHALFIN 84 ARTIST ARCHITECT Retired Lecturer Is Dead Cited in 1956 for Work on Deering Estate in Miami | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/payroll-picture-a-monthbymonth-examination-of-variations-in.html | Payroll Picture A MonthbyMonth Examination Of Variations in Unemployment STUDY OF JOBLESS FINDS VARIATIONS | By Edward H Collins | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/peace-in-mideast-predicted.html | Peace in Mideast Predicted | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/peiping-scores-laos-protests-her-renunciation-of-geneva-accords.html | PEIPING SCORES LAOS Protests Her Renunciation of Geneva Accords | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/pianist-and-cellist-give-program-here.html | PIANIST AND CELLIST GIVE PROGRAM HERE | E S | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/piersons-boat-scores.html | Piersons Boat Scores | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/planners-sketch-tomorrows-city-every-minor-change-in-new-yorks.html | PLANNERS SKETCH TOMORROWS CITY Every Minor Change in New Yorks Layout is Mapped by Commission | By Sam Pope Brewer | RE0000323038 | 1987-01-07 | B00000756899 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/policy-for-germany-problems-of-security-interzonal-trade-and.html | Policy for Germany Problems of Security Interzonal Trade and Unification Explored | FRITZ E OPPENHEIMER | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/politicians-score-nepals-charter-right-and-left-see-chance-king-may.html | POLITICIANS SCORE NEPALS CHARTER Right and Left See Chance King May Abuse Power Under New Document | By Elie Abelspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/pope-emphasizes-the-cult-of-mary-holds-dogma-a-cornerstone-of-faith.html | POPE EMPHASIZES THE CULT OF MARY Holds Dogma a Cornerstone of Faith Point May Be Issue in Unity Talks | By Paul Hofmannspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rain-fails-to-halt-150-bird-watchers.html | RAIN FAILS TO HALT 150 BIRD WATCHERS | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/random-notes-in-washington-britain-will-forego-u-s-loan-strong-gold.html | Random Notes in Washington Britain Will Forego U S Loan Strong Gold and Dollar Reserve Permits Rejection of 250 Million StandBy Funds Republican Holiday | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/remsenrussell-triumph-in-final-rally-to-beat-johnson-and-elmaleh-in.html | REMSENRUSSELL TRIUMPH IN FINAL Rally to Beat Johnson and Elmaleh in Piping Rock Club Squash Racquets | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rev-arthur-mccaffray-dead-became-blind-in-prison-camp.html | Rev Arthur McCaffray Dead Became Blind in Prison Camp | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rosanne-greenberg-wed-in-new-london.html | Rosanne Greenberg Wed in New London | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/roy-m-taylor.html | ROY M TAYLOR | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rumanian-family-is-happy-in-israel-energetic-immigrants-find.html | RUMANIAN FAMILY IS HAPPY IN ISRAEL Energetic Immigrants Find Opportunity to Get Ahead in New Settlement | By Seth S Kingspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/school-bell-ringing-here-for-the-beauty-conscious.html | School Bell Ringing Here For the Beauty Conscious | By Gloria Emerson | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/seeths-little-slam-in-front.html | Seeths Little Slam in Front | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/segni-names-italys-new-cabinet-segni-announces-italian-cabinet.html | Segni Names Italys New Cabinet SEGNI ANNOUNCES ITALIAN CABINET | By Arnaldo Cortesispecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/seymour-boat-on-top-moore-also-gets-49-points-in-manhasset-bay.html | SEYMOUR BOAT ON TOP Moore Also Gets 49 Points in Manhasset Bay Series | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/shooting-of-pigeons-stopped-in-trenton.html | SHOOTING OF PIGEONS STOPPED IN TRENTON | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/smog-expert-asks-drastic-controls-leader-in-the-los-angeles.html | SMOG EXPERT ASKS DRASTIC CONTROLS Leader in the Los Angeles Campaign Warns of Rising Menace in All Cities | By Gladwin Hillspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/son-born-to-mrs-mckean.html | Son Born to Mrs McKean | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/sports-of-the-times-master-at-his-trade.html | Sports of The Times Master at His Trade | By Arthur Daley | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/states-top-scholarship-winner-also-a-leader-outside-classroom.html | States Top Scholarship Winner Also a Leader Outside Classroom Eastchester Youth Is Head of Drama Club Choir Singer and on Debating Team | By Michael James | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/stocks-are-firm-on-london-board-gold-mines-index-advances-to-3year.html | STOCKS ARE FIRM ON LONDON BOARD Gold Mines Index Advances to 3Year High  04 Rise Shown by Industrials PROFITS REPORTS CITED But Unsteadiness in Wall Street Tends to Depress Markets  Exports Up | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/strohmeier-first-in-frostbite-sail-takes-regatta-in-larchmont-for.html | STROHMEIER FIRST IN FROSTBITE SAIL Takes Regatta in Larchmont for Third Time  Campbell Boat Upset Before Start | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/student-oath-opposed-jersey-group-asks-congress-to-end-loyalty.html | STUDENT OATH OPPOSED Jersey Group Asks Congress to End Loyalty Pledge | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/students-take-to-hills-in-swiss-ski-pro-who-teaches-3-subjects.html | Students Take to Hills In Swiss Ski Pro Who Teaches 3 Subjects Northwood Also Has Mountain Guide | By Michael Straussspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/subandrio-ends-canberra-talks-australia-to-recognize-any-indonesian.html | SUBANDRIO ENDS CANBERRA TALKS Australia to Recognize Any Indonesian Accord With Dutch on New Guinea | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/subway-sign-asked.html | Subway Sign Asked | DON WALLACS | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/tactical-switch-marks-us-crime-aloof-syndicates-found-to-cloak.html | TACTICAL SWITCH MARKS US CRIME Aloof Syndicates Found to Cloak Activities of Men of Good Public Standing | By Edward Ranzal | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/tennis-nursery-is-doomed-old-bill-delahunts-forest-hills-courts.html | Tennis Nursery Is Doomed Old Bill Delahunts Forest Hills Courts Sold to Builder 33YearOld Haven for Youths Yields to Queens Needs | By Charles Friedman | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/the-business-bookshelf.html | The Business Bookshelf | By Elizabeth M Fowler | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archiv es/the-caretaker-team-president-is-viewed-as-having-practical-reasons.html | The Caretaker Team President Is Viewed as Having Practical Reasons for Not Replacing Dulles Now | By James Restonspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |

| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/theresa-minnocci-in-impressive-bow.html | THERESA MINNOCCi IN IMPRESSIVE BOW | J B | RE0000323038 | 1987-01-07 | B00000756899 |
|---|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/thomas-roberts-dead-secretarytreasurer-of-the-seamens-church.html | THOMAS ROBERTS DEAD SecretaryTreasurer of the Seamens Church Institute | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/tight-curbs-seen-for-oil-imports-mandatory-quotas-by-next-month-for.html | TIGHT CURBS SEEN FOR OIL IMPORTS Mandatory Quotas by Next Month Forecast at Parley of Mining Engineers | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/title-meets-next-on-track-slate-aau-and-college-tests-on-successive.html | Title Meets Next on Track Slate AAU and College Tests on Successive Saturdays Here | By Joseph M Sheehan | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/troops-step-up-action-in-luzon-8-towns-put-on-emergency-basis-in.html | TROOPS STEP UP ACTION IN LUZON 8 Towns Put on Emergency Basis in Drive to Halt Guerrilla Activities | By Greg MacGregorspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/turbine-engine-may-lift-helicopter-sales-power-plant-said-to-aid.html | Turbine Engine May Lift Helicopter Sales Power Plant Said to Aid Performance and Cut Costs TURBINE MAY LIFT COPTER MARKET | By Alexander R Hammer | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/tv-heres-morgan-in-a-new-format-comedian-is-host-on-90minute-show.html | TV Heres Morgan in a New Format Comedian Is Host on 90Minute Show Channel 13 Presents Offbeat Premiere | By Jack Gould | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/tyler-pilots-us-fourman-bobsled-to-victory-in-world-title.html | Tyler Pilots US FourMan Bobsled to Victory in World Title Competition ITALIANS SECOND IN ST MORITZ TEST Zardinis Sled Trails Tyler Team 51082 to 51117 Victor to Quit Sport | By Robert Daleyspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/u-s-mission-in-jakarta.html | U S Mission in Jakarta | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/unbeaten-auburn-quintet-faces-key-test-in-kentucky-meeting-truer.html | Unbeaten Auburn Quintet Faces Key Test in Kentucky Meeting Truer Picture of Tiger Strength Likely to Be Offered in Game Saturday  Ivy League Leaders Clash This Week | By Howard M Tuckner | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/unionists-resolve-protocol-problem.html | UNIONISTS RESOLVE PROTOCOL PROBLEM | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/unions-accused-on-puerto-ricans-employers-hero-also-linked-to.html | UNIONS ACCUSED ON PUERTO RICANS Employers Hero Also Linked to Continued Abuses UNIONS ACCUSED ON PUERTO RICANS | By A H Raskinspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/upsurge-in-steel-spans-us-market-heavy-demand-filling-books-for.html | UPSURGE IN STEEL SPANS US MARKET Heavy Demand Filling Books for Months to Come Rush Still Growing DELIVERIES FALL BEHIND Plants Speed Output  Rate Is Expected to Reach a 59 High This Week | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/us-control-seen-in-education-act-school-chiefs-hear-attack-on.html | US CONTROL SEEN IN EDUCATION ACT School Chiefs Hear Attack on Defense Aid  Derthick Assures State Operation | By Loren B Popespecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/vast-ocean-study-by-u-s-is-urged-national-science-academy-panel.html | VAST OCEAN STUDY BY U S IS URGED National Science Academy Panel Warns of Soviets Gain in Sea Exploring Vast Oceanographic Program Urged by Academy of Sciences | By John W Finneyspecial To the New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/virginias-stand-affirmed-heritage-of-her-history-linked-to-views-on.html | Virginias Stand Affirmed Heritage of Her History Linked to Views on Constitution | GENEVIEVE CLARK THOMSON | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/walkout-on-coast-papers.html | Walkout on Coast Papers | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/weber-takes-upstate-slalom-and-gains-combined-laurels-triumphs-in.html | Weber Takes Upstate Slalom And Gains Combined Laurels Triumphs in Interclub Test on 50Gate Course  Ann Jennerich Is Victor | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/womans-world-abroad-indonesia-has-a-shortage-of-decorators-rattan-a.html | Womans World Abroad Indonesia Has a Shortage of Decorators  Rattan and Lurik Cloth Rediscovered | By Bernard Kalbjakarta Indonesia | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/world-group-fills-post.html | World Group Fills Post | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/yale-gallery-to-show-new-art-acquisitions.html | Yale Gallery to Show New Art Acquisitions | Special to The New York Times | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/zoning-for-living-longrange-plan-could-end-flight-of-city-residents.html | Zoning for Living LongRange Plan Could End Flight Of City Residents and Aid Industry | By Joseph G Herzberg | RE0000323038 | 1987-01-07 | B00000756899 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/100-fashions-made-abroad-go-on-view-here-thursday.html | 100 Fashions Made Abroad Go on View Here Thursday | By Nan Robertson | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/78-nations-provide-social-security-aid.html | 78 NATIONS PROVIDE SOCIAL SECURITY AID | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/a-boost-for-boosters-big-prizes-await-lowaverage-keglers-in-a-b-c-a.html | A Boost for Boosters Big Prizes Await LowAverage Keglers in A B C and Handicap Tourneys | By Gordon S White Jr | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/a-design-for-victory-aerodynamics-regarded-more-important-than.html | A Design for Victory Aerodynamics Regarded More Important Than Driving Skill in Bobsledding | By Robert Daleyspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/accord-in-substance-reported-on-eve-of-5sided-cyprus-talk-accord-on.html | Accord in Substance Reported On Eve of 5Sided Cyprus Talk ACCORD ON CYPRUS SAID TO ADVANCE | By Walter H Waggonerspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/adenauer-sees-long-talks.html | Adenauer Sees Long Talks | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/advertising-fuel-oil-men-turning-on-heat.html | Advertising Fuel Oil Men Turning on Heat | By Carl Spielvogel | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/albany-bill-gains-on-group-insurance.html | ALBANY BILL GAINS ON GROUP INSURANCE | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-1-no-title.html | Article 1  No Title | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/auto-kills-attorney-e-r-geraghty-is-victim-had-held-state-posts.html | AUTO KILLS ATTORNEY E R Geraghty Is Victim  Had Held State Posts | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/beck-not-called-as-counsel-rests-only-one-defense-witness-is.html | BECK NOT CALLED AS COUNSEL RESTS Only One Defense Witness Is Offered in Tax Trial  Final Argument Today | By Lawrence E Daviesspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/betting-bill-sent-to-legislature-opposition-rises-prevailing.html | BETTING BILL SENT TO LEGISLATURE OPPOSITION RISES Prevailing Opinion Is That It Will Not Pass  Leaders of GOP Denounce It SALES TAX RISE FOUGHT Stark Urges Lawmakers Not to Permit It  City Program Is Defended by Mayor CITY BETTING BILL SENT TO ALBANY | By Charles G Bennett | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/brenda-lewis-engaged.html | Brenda Lewis Engaged | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/britain-declines-250-million-loan-decides-to-return-unused-u-s.html | BRITAIN DECLINES 250 MILLION LOAN Decides to Return Unused U S Credit Reflecting Her Economic Comeback | By Thomas P Ronanspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/british-are-mollified.html | British Are Mollified | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bulgaria-to-raise-provinces-role-decentralizing-of-economic.html | BULGARIA TO RAISE PROVINCES ROLE Decentralizing of Economic Controls Follows Pattern Set by Soviet Union | By M S Handlerspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bus-bill-defended-state-senator-firm-on-plan-for-parochial-pupils.html | BUS BILL DEFENDED State Senator Firm on Plan for Parochial Pupils | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/buying-selective-in-london-stocks-industrials-irregular-with.html | BUYING SELECTIVE IN LONDON STOCKS Industrials Irregular With Changes Small  Oils Bank Shares Gain | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/c-r-vanneman-is-dead-exchief-engineer-of-state-public-service.html | C R VANNEMAN IS DEAD ExChief Engineer of State Public Service Commission | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |

| Date | URL | Title | Author | Code 1 | Date 2 | Code 2 |
|---|---|---|---|---|---|---|
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/carnegie-concert-opens-uja-drive-symphony-of-air-program-led-by.html | CARNEGIE CONCERT OPENS UJA DRIVE Symphony of Air Program Led by Stokowski Includes BenHaims From Israel | JOHN BRIGGS | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/castro-takes-oath-as-premier-of-cuba-castro-becomes-premier-of-cuba.html | Castro Takes Oath As Premier of Cuba CASTRO BECOMES PREMIER OF CUBA | By R Hart Phillipsspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/change-in-soviet-system-evolution-to-orthodox-capitalism-viewed-as.html | Change in Soviet System Evolution to Orthodox Capitalism Viewed as Possible | B GARRISON LIPTON | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/chester-v-odell.html | CHESTER V ODELL | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/city-asks-fingerprints-in-soothsayers-future.html | City Asks Fingerprints In Soothsayers Future | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/confers-with-knowland.html | Confers With Knowland | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/congress-to-get-atom-plan-today-increased-power-program-is-in-line.html | CONGRESS TO GET ATOM PLAN TODAY Increased Power Program Is in Line With Views of Committee Democrats CONGRESS TO GET ATOM PLAN TODAY | By John W Finneyspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/crosby-program-planned-march-2-listed-for-abctv-from-930-to-1030.html | CROSBY PROGRAM PLANNED MARCH 2 Listed for ABCTV From 930 to 1030 WOR to Drop Tex and Jinx | By Val Adams | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/cuba-to-restore-gambling-friday-most-luxury-casinos-will-be.html | CUBA TO RESTORE GAMBLING FRIDAY Most Luxury Casinos Will Be Permitted to Reopen Under Close Scrutiny | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/dance-ballets-africains-keita-fodeba-company-demonstrates.html | Dance Ballets Africains Keita Fodeba Company Demonstrates Liveliness in Opening at Martin Beck | By John Martin | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/deer-collision-bill-backed.html | Deer Collision Bill Backed | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/dictators-under-fire-latin-leaders-in-caracas-issue-democratic-plea.html | DICTATORS UNDER FIRE Latin Leaders in Caracas Issue Democratic Plea | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/du-pont-fights-g-m-stock-sale-latest-hearing-is-centered-on-the.html | Du Pont Fights G M Stock Sale Latest Hearing Is Centered on the Protection of Shareholder Interests DU PONT OPPOSES G M STOCK SALE | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/eerie-figures-glide-over-ice-before-dawn-they-are-montclair-high.html | Eerie Figures Glide Over Ice Before Dawn They Are Montclair High Skaters Who Buy Own Gear Rink Is Unavailable in Afternoon So They Drill Early | By Howard M Tucknerspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/election-job-stirs-dispute-in-suffolk.html | ELECTION JOB STIRS DISPUTE IN SUFFOLK | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/equitable-state-aid-for-city.html | Equitable State Aid for City | RICHARD M ROSSBACH | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/film-plans-listed-by-united-artists-releasing-firm-plans-65-to-70.html | FILM PLANS LISTED BY UNITED ARTISTS Releasing Firm Plans 65 to 70 Million Investment in 60  Columbia to Rent Space | By Thomas M Pryorspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/food-buffet-style-baked-ham-or-frankfurter-casserole-with-a.html | Food Buffet Style Baked Ham or Frankfurter Casserole With a Vegetable Salad Is Suggested | By June Owen | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/frank-m-padden-judge-in-chigago-member-of-superior-court-dead-at-79.html | FRANK M PADDEN JUDGE IN CHIGAGO Member of Superior Court Dead at 79  Ordered the Arrest of Al Capone | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/frederic-n-towers.html | FREDERIC N TOWERS | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/french-bar-treaty-talk-only.html | French Bar Treaty Talk Only | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/french-endorse-marrow-grafts-treatment-found-effective-for-5.html | FRENCH ENDORSE MARROW GRAFTS Treatment Found Effective for 5 Yugoslavs Exposed to Atomic Radiation | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/gallagher-stars-in-golden-gloves-17yearold-stops-kelly-for.html | GALLAGHER STARS IN GOLDEN GLOVES 17YearOld Stops Kelly for SubNovice Title Before 14552 Fans at Garden | By Deane McGowen | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/germans-seek-spelling-reform-e-g-raudis-verboten-im-teater.html | Germans Seek Spelling Reform e g Raudis verboten im teater | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/globetrotting-senator.html | GlobeTrotting Senator | Allen Joseph EllenderSpecial to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/gop-tax-revolt-starting-upstate-4-monroe-legislators-state.html | GOP TAX REVOLT STARTING UPSTATE 4 Monroe Legislators State Opposition to Rockefeller Plan  He Stays Firm | By Leo Eganspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/gray-lichenstein.html | Gray  Lichenstein | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/halvorsen-in-recital-baritone-offers-program-at-carnegie-recital.html | HALVORSEN IN RECITAL Baritone Offers Program at Carnegie Recital Hall | J B | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hard-fight-seen-on-court-reform-leading-gop-senator-hits-plan-to.html | HARD FIGHT SEEN ON COURT REFORM Leading GOP Senator Hits Plan to Eliminate Upstate Justices of the Peace | By Warren Weaver Jrspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hasty-abandonment-of-english-by-schools-in-india-deplored.html | Hasty Abandonment of English By Schools in India Deplored | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/housing-bill-vote-queried.html | Housing Bill Vote Queried | GEORGE HOWORTH | RE0000323039 | 1987-01-07 | B00000757380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/how-good-is-the-team-state-department-organization-called-competent.html | How Good Is the Team State Department Organization Called Competent if Given Strong Leadership | By James Restonspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/how-to-deal-with-soviet.html | How to Deal With Soviet | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hutcheson-issue-stirs-aflcio-leaders-warn-of-a-revolt-if-carpenters.html | HUTCHESON ISSUE STIRS AFLCIO Leaders Warn of a Revolt if Carpenters Head Is Whitewashed in Scandal | By A H Raskinspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/in-the-nation-a-popular-and-successful-foreign-aid-formula.html | In The Nation A Popular and Successful Foreign Aid Formula | By Arthur Krock | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/indonesian-crops-face-dutch-suits-planters-seek-to-bar-sale-in.html | INDONESIAN CROPS FACE DUTCH SUITS Planters Seek to Bar Sale in Europe of Products of Nationalized Estates | By Harry Gilroyspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/industrial-output-climbs-a-point-to-approach-level-of-august-57-u-s.html | Industrial Output Climbs a Point To Approach Level of August 57 U S PRODUCTION ROSE LAST MONTH | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/interest-cost-off-on-treasury-bills.html | INTEREST COST OFF ON TREASURY BILLS | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/israel-migration-stirs-arab-fears-cairo-paper-says-protests-to-u-s.html | ISRAEL MIGRATION STIRS ARAB FEARS Cairo Paper Says Protests to U S and Soviet Union Are Being Considered | By Foster Haileyspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/italys-new-cabinet-sworn-into-office.html | ITALYS NEW CABINET SWORN INTO OFFICE | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/jakarta-renews-plane-bid.html | Jakarta Renews Plane Bid | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/japan-lists-25-drop-in-red-chinese-trade.html | Japan Lists 25 Drop in Red Chinese Trade | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/jersey-city-gets-a-record-budget-42623283-is-proposed-as-witowski.html | JERSEY CITY GETS A RECORD BUDGET 42623283 Is Proposed as Witowski Ends Tie  Rise in Taxes to Follow | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/jersey-for-transit-unit-district-measure-passed-and-state-division.html | JERSEY FOR TRANSIT UNIT District Measure Passed and State Division Is Voted | By George Cable Wrightspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/karamanlis-going-today.html | Karamanlis Going Today | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/kennedy-opposes-churchstate-tie-catholic-senator-also-says-he-is.html | KENNEDY OPPOSES CHURCHSTATE TIE Catholic Senator Also Says He Is Against Sending an Envoy to Vatican KENNEDY OPPOSES CHURCHSTATE TIE | By Douglas Dales | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/krupp-trial-criticized.html | Krupp Trial Criticized | HANS FROEHLICH | RE0000323039 | 1987-01-07 | B00000757380 |

| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/l-i-zone-plan-drawn-last-part-of-oyster-bays-proposal-to-be-weighed.html | L I ZONE PLAN DRAWN Last Part of Oyster Bays Proposal to Be Weighed | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
|---|---|---|---|---|---|---|
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/labor-politicalfund-goal-set.html | Labor PoliticalFund Goal Set | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/lake-placid-bids-for-winter-olympics-bobsled-racing-resort-pressing.html | Lake Placid Bids for Winter Olympics Bobsled Racing RESORT PRESSING FOR TITLE EVENT Lake Placid Backs Bobsled Groups Plan to Restore Sport to 60 Olympics | By Michael Straussspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/language-of-subway-poster.html | Language of Subway Poster | CHARLIE DOOLEY | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/logan-may-stage-a-baseball-story-considers-joining-merrick-on-bang.html | LOGAN MAY STAGE A BASEBALL STORY Considers Joining Merrick on Bang the Drum Slowly  Helen Hayes Has Virus | By Sam Zolotow | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/manila-to-discuss-3-claims-with-u-s-bohlen-is-due-back-at-post-next.html | MANILA TO DISCUSS 3 CLAIMS WITH U S Bohlen Is Due Back at Post Next Week Philippines Seeking Early Accord | By Greg MacGregorspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/market-is-steady-but-tobaccos-dip-new-report-on-ill-effects-of.html | MARKET IS STEADY BUT TOBACCOS DIP New Report on Ill Effects of Smoking Is Slated  Volume 3480000 93 NEW HIGHS 3 LOWS Du Pont Declines 2 Points and Freuhauf Trailer 78  Coppers Strong MARKET IS STEADY BUT TOBACCOS DIP | By Burton Crane | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/marketing-treasury-bonds-lack-of-buyer-interest-attributed-to.html | Marketing Treasury Bonds Lack of Buyer Interest Attributed to Reserve Money Restrictions | JOHN SHEAHAN | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/martha-l-schaffner-is-a-prospective-bride.html | Martha L Schaffner Is a Prospective Bride | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mary-c-wagner-will-be-married-to-john-powers-public-relations-aide.html | Mary C Wagner Will Be Married To John Powers Public Relations Aide Engaged to Graduate of Georgetown U | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/message-from-a-f-lc-i-o.html | Message from A F LC I O | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/miller-freedman.html | Miller  Freedman | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/miss-conrad-little-to-be-april-bride.html | Miss Conrad Little To Be April Bride | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/monitors-say-hoffa-talks-fail-to-speed-reform-in-teamsters.html | Monitors Say Hoffa Talks Fail To Speed Reform in Teamsters | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/more-jobless-in-canada-postwar-peak-of-538000-reached-in-january.html | MORE JOBLESS IN CANADA PostWar Peak of 538000 Reached in January | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/more-venture-capital-is-urged-to-aid-latinamerican-mining-more-aid.html | More Venture Capital Is Urged To Aid LatinAmerican Mining MORE AID URGED FOR LATIN MINING | By Jack R Ryanspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/moscow-denies-11-from-downed-plane-are-in-soviet-union-moscow.html | Moscow Denies 11 From Downed Plane Are in Soviet Union MOSCOW DENIES 11 ARE IN THE SOVIET | By Max Frankelspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mrs-e-c-carpenter-a-novelist-was-78.html | MRS E C CARPENTER A NOVELIST WAS 78 | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mrs-gardiner-73-dies-author-of-childrens-books-once-wellknown.html | MRS GARDINER 73 DIES Author of Childrens Books Once WellKnown Golfer | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/murrow-is-leaving-c-b-s-for-a-year-murrow-to-take-years-leave-from.html | Murrow Is Leaving C B S for a Year Murrow to Take Years Leave From C B S Beginning July 1 | By Jack Gould | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/music-of-el-dabh-heard-in-concert-egyptians-works-others-by.html | MUSIC OF EL DABH HEARD IN CONCERT Egyptians Works Others by Hovhaness Offered by Living Theatre | ERIC SALZMAN | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/national-treasures-of-poland-return-to-old-cracow-castle.html | National Treasures of Poland Return to Old Cracow Castle | By A M Rosenthalspecial to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/newark-to-set-time-limit.html | Newark to Set Time Limit | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/newark-upheld-on-residence-act-jersey-high-court-backs-old-law.html | NEWARK UPHELD ON RESIDENCE ACT Jersey High Court Backs Old Law Requiring Municipal Employes to Live in City HUDSON FACES BIG SUIT Trial Is Ordered in Case Involving 1068524 to Furnish New Building | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/nixon-urges-gop-to-back-its-credo-in-los-angeles-he-cites-need-to.html | NIXON URGES GOP TO BACK ITS CREDO In Los Angeles He Cites Need to Stress Progress Through Conservatism | By Gladwin Hillspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/oberlin-alumna-engaged-to-wed-john-mctavish-johne-thornberry-and.html | Oberlin Alumna Engaged to Wed John McTavish Johne Thornberry and Iowa State Graduate to Marry in Spring | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/officials-in-brooklyn-urge-abolition-of-morals-squad-judge-barshay.html | Officials in Brooklyn Urge Abolition of Morals Squad Judge Barshay Tells Rackets Jurors Police Unit Is Failure  Return to Precinct Enforcement Studied Brooklyn Officials Ask Ending Of Morals Squad as a Failure | By Alexander Feinberg | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/peiping-affirms-moscow-backing-ideology-journal-endorses-views.html | PEIPING AFFIRMS MOSCOW BACKING Ideology Journal Endorses Views Khrushchev Voiced at Party Congress | By Tillman Durdinspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/philadelphia-fare-rise-backed.html | Philadelphia Fare Rise Backed | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/president-limits-mexican-parleys-aim-of-trip-is-goodwill-officials.html | PRESIDENT LIMITS MEXICAN PARLEYS Aim of Trip Is Goodwill Officials Say Latins Hope to Get More | By Felix Belair Jrspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/pressure-denied-in-boston-tv-case-publisher-insists-he-never.html | PRESSURE DENIED IN BOSTON TV CASE Publisher Insists He Never Discussed Merits of Bid With an FCC Member | By Anthony Lewisspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/ralph-fairbanks-49-a-management-aide.html | RALPH FAIRBANKS 49 A MANAGEMENT AIDE | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/roach-inspects-books.html | Roach Inspects Books | By John S Tompkins | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/rozsavolgyi-and-tabori-seek-to-outrace-delany-hungarian-stars-to.html | Rozsavolgyi and Tabori Seek to Outrace Delany HUNGARIAN STARS TO RUN MILE HERE Rozsavolgyi and Tabori Aim at End of Delany Streak in U S Meet Saturday | By Joseph M Sheehan | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/ruble-envisioned-as-top-currency-soviet-economist-predicts-red.html | RUBLE ENVISIONED AS TOP CURRENCY Soviet Economist Predicts Red Leadership in Trade and Output by 1965 | By Harry Schwartz | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/rusk-hailed-for-aid-to-the-handicapped.html | RUSK HAILED FOR AID TO THE HANDICAPPED | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/rye-zoning-change-backed.html | Rye Zoning Change Backed | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/sattler-howard.html | Sattler Howard | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/schoolman-fears-idea-of-u-s-tests-jersey-commissioner-warns.html | SCHOOLMAN FEARS IDEA OF U S TESTS Jersey Commissioner Warns Administrators Parley of Federal Project | By Loren B Popespecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/sec-maps-action-in-guterma-case-new-york-agents-confer-in.html | SEC MAPS ACTION IN GUTERMA CASE New York Agents Confer in Washington Study of New Data Cited | By Richard E Mooneyspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/senate-votes-transit-unit-assembly-set-to-act-today-office-of.html | Senate Votes Transit Unit Assembly Set to Act Today OFFICE OF TRANSIT BACKED IN ALBANY | By McCandlish Phillipsspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/senators-battle-in-budget-jungle-statistics-and-words-fly-over-who.html | SENATORS BATTLE IN BUDGET JUNGLE Statistics and Words Fly Over Who Is to Blame for Big Federal Spending | By Russell Bakerspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/senators-charge-benson-confuses-policy-on-farms-ellender-leads.html | SENATORS CHARGE BENSON CONFUSES POLICY ON FARMS Ellender Leads Demand for Outline of Goals G O P Member Scores Secretary SENATORS ACCUSE BENSON ON POLICY | By William M Blairspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/shuster-to-leave-hunter-in-a-year-president-64-cites-burden-of.html | SHUSTER TO LEAVE HUNTER IN A YEAR President 64 Cites Burden of Growing Job  Plans to Do More Writing JAN 31 1960 DATE SET Board Regrets Decision Notes Enrollment Rise Under His Tenure | By Milton Esterow | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/simple-new-test-provides-clue-to-working-of-gastric-juices.html | Simple New Test Provides Clue To Working of Gastric Juices | By Robert K Plumb | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/specialist-called-in-dulles-illness-capital-ponders-advisability-of.html | SPECIALIST CALLED IN DULLES ILLNESS Capital Ponders Advisability of Replacing Secretary  He Sits Up Sees Family DULLES DOCTORS CALL CONSULTANT | By Dana Adams Schmidtspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/spellman-in-nicaragua.html | Spellman in Nicaragua | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/sports-of-the-times-among-the-missing.html | Sports of The Times Among the Missing | By Arthur Daley | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/state-hearing-limited-score-of-requests-to-speak-on-welfare-are.html | STATE HEARING LIMITED Score of Requests to Speak on Welfare Are Rejected | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/t-l-eckersley-72-scientist-is-dead-exaide-of-marconi-firm-led.html | T L ECKERSLEY 72 SCIENTIST IS DEAD ExAide of Marconi Firm Led Research on Radio Waves and Ionosphere | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tax-rise-planned-in-pennsylvania-advisory-group-asks-2year-increase.html | TAX RISE PLANNED IN PENNSYLVANIA Advisory Group Asks 2Year Increase of 425 Million  Governor Supports It | By William G Weartspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/teller-missing-with-19000.html | Teller Missing With 19000 | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/theatre-majority-of-one.html | Theatre Majority of One | By Brooks Atkinson | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tito-will-visit-greece.html | Tito Will Visit Greece | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tribunal-to-scan-case-of-scots-boy-macmillan-tells-parliament-of.html | TRIBUNAL TO SCAN CASE OF SCOTS BOY Macmillan Tells Parliament of Inquiry on Policemens Alleged Assault on Youth | By Drew Middletonspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/turks-startled-by-cyprus-plans-people-of-ankara-say-they-are.html | TURKS STARTLED BY CYPRUS PLANS People of Ankara Say They Are Pleased but Foresee Some Delicate Problems | By Jay Walzspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tv-dubious-judgment-mrs-roosevelts-commercial-for-good-luck.html | TV Dubious Judgment Mrs Roosevelts Commercial for Good Luck Margarine Questioned by Critic | By Jack Gould | RE0000323039 | 1987-01-07 | B00000757380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/u-s-opposes-curbs-on-atom-ban-check.html | U S OPPOSES CURBS ON ATOM BAN CHECK | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/victory-by-italy-in-bridge-studied-european-champions-gained-3d.html | VICTORY BY ITALY IN BRIDGE STUDIED European Champions Gained 3d Straight World Title  Next Tourney in Rome | By George Rapee | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/watson-demands-extra-effort-from-rangers-in-playoff-bid-coach-tells.html | Watson Demands Extra Effort From Rangers in PlayOff Bid Coach Tells Players That Curfew Will Be Enforced  Club Has Slipped From Second to Fourth Place | By William J Briordy | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/wedgwood-carries-on-old-tradition-simplicity-of-design-marks-bone.html | Wedgwood Carries on Old Tradition Simplicity of Design Marks Bone China and Earthenware | By Rita Reif | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/west-bids-soviet-discuss-germany-at-big-four-talks-u-s-britain.html | WEST BIDS SOVIET DISCUSS GERMANY AT BIG FOUR TALKS U S Britain France Call for Foreign Chiefs Parley Covering Whole Problem BAR 28NATION SESSION Notes to Moscow Also Urge Both Germanys Be Asked to Provide Advisers WEST BIDS SOVIET DISCUSS GERMANY | By William J Jordenspecial To the New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/westbury-draws-4-european-aces-continents-no-1-jamin-lined-up-for.html | Westbury Draws 4 European Aces Continents No 1 Jamin Lined Up for 50000 Trot | By Louis Effrat | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/wood-field-and-stream-on-hams-commercial-spielers-on-tv-have-rivals.html | Wood Field and Stream On Hams Commercial Spielers on TV Have Rivals in Hunting Dogs | By John W Randolph | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/yale-to-honor-korea-dead.html | Yale to Honor Korea Dead | Special to The New York Times | RE0000323039 | 1987-01-07 | B00000757380 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/2-school-bond-issues-defeated-in-levittown.html | 2 School Bond Issues Defeated in Levittown | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/3-labor-leaders-in-heated-clash-meany-rebukes-reuther-and-carey-on.html | 3 LABOR LEADERS IN HEATED CLASH Meany Rebukes Reuther and Carey on Policy Issues  Split Said to Widen | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/advertising-president-of-laroche-is-joining-revlon.html | Advertising President of LaRoche Is Joining Revlon | By Carl Spielfogel | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/albanese-two-aides-of-metget-clocks.html | ALBANESE TWO AIDES OF METGET CLOCKS | JOHN BRIGGS | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/albania-gets-protest-yugoslavia-accuses-neighbor-of-spying-and.html | ALBANIA GETS PROTEST Yugoslavia Accuses Neighbor of Spying and Sabotage | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |

| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/art-a-splash-of-romantic-realism-design-academy-show-accents.html | Art A Splash of Romantic Realism Design Academy Show Accents Conservatives | By Howard Devree | RE0000323040 | 1987-01-07 | B00000757381 |
|---|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-2-no-title.html | Article 2  No Title | Dispatch of The Times London | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-4-no-title.html | Article 4  No Title | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-5-no-title.html | Article 5  No Title | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-6-no-title.html | Article 6  No Title | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/artificial-kidney-in-wide-use-here-device-to-cleanse-blood-of.html | ARTIFICIAL KIDNEY IN WIDE USE HERE Device to Cleanse Blood of Impurities Is Described by Bellevue Physicians | By Robert K Plumb | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/atlantic-city-hotel-in-4000000-deal.html | ATLANTIC CITY HOTEL IN 4000000 DEAL | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/atom-plane-held-3-years-distant-a-e-c-chief-says-many-problems.html | ATOM PLANE HELD 3 YEARS DISTANT A E C Chief Says Many Problems Exist Asks for Nuclear Power SpeedUp | By Russell Baker | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/attlee-here-asks-world-federation.html | ATTLEE HERE ASKS WORLD FEDERATION | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/auto-speed-aces-drawn-to-europe-rallyists-are-finding-road.html | Auto Speed Aces Drawn to Europe Rallyists Are Finding Road Restrictions Make Competition in U S Tame | By Frank M Blunk | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/belgium-asks-aid-in-mining-crisis-calls-on-european-coal-and-steel.html | BELGIUM ASKS AID IN MINING CRISIS Calls on European Coal and Steel Community to Help Solve Strike Problem | By Harry Gilroy | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/boat-legislation-proposed.html | Boat Legislation Proposed | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bonn-bars-magazine-security-office-irregularities-reported-by.html | BONN BARS MAGAZINE Security Office Irregularities Reported by Publication | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/boston-facilities-go-to-port-agency-two-air-fields-and-bridge-in.html | BOSTON FACILITIES GO TO PORT AGENCY Two Air Fields and Bridge in Transfer Criticized by Some State Aides | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/boston-tv-bidder-saw-us-officials-witness-testifies-he-asked-lodge.html | BOSTON TV BIDDER SAW US OFFICIALS Witness Testifies He Asked Lodge and Others to Keep Politics Out of the Case | By Anthony Lewis | RE0000323040 | 1987-01-07 | B00000757381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bourguiba-warns-paris-on-algeria-may-close-base-in-tunisia-unless.html | BOURGUIBA WARNS PARIS ON ALGERIA May Close Base in Tunisia Unless Strife Eases | By Henry Tanner | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/brighter-future-is-seen-for-films-berteros-forecast-heard-by.html | BRIGHTER FUTURE IS SEEN FOR FILMS Berteros Forecast Heard by Stockholders of National Theatres  Aides Elected | By Thomas M Pryor | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bulgaria-to-use-communal-ways-national-plan-to-shift-women-from.html | BULGARIA TO USE COMMUNAL WAYS National Plan to Shift Women From Home to Factories Follows Chinese Pattern | By M S Handler | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/cab-owners-eying-diesels-as-saving-rise-in-gasoline-tax-stirs.html | CAB OWNERS EYING DIESELS AS SAVING Rise in Gasoline Tax Stirs Interest in Costlier Cars That Operate Cheaper | By Joseph C Ingraham | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/canada-rejects-soviet-plan.html | Canada Rejects Soviet Plan | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/castros-cabinet-off-at-full-speed-restores-casino-gambling-curbs.html | CASTROS CABINET OFF AT FULL SPEED Restores Casino Gambling Curbs Dismissal of Public Servants Spurs Shipping | By R Hart Phillips | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/censor-bill-offered-state-would-bar-children-from-unsuitable-movies.html | CENSOR BILL OFFERED State Would Bar Children From Unsuitable Movies | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/central-units-slated-to-cool-future-home.html | Central Units Slated to Cool Future Home | By Mayburn Koss | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/charge-of-torture-in-algeria-renewed.html | CHARGE OF TORTURE IN ALGERIA RENEWED | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/charles-j-bischoff.html | CHARLES J BISCHOFF | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/child-to-mrs-j-l-evans-2di.html | Child to Mrs J L Evans 2di | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/china-lost-tribe-held-not-jewish-smithsonian-study-disputes-theory.html | CHINA LOST TRIBE HELD NOT JEWISH Smithsonian Study Disputes Theory About People in a Remote Mountain Area | By Bess Furman | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/chinese-reds-rebut-3-dulles-speeches.html | CHINESE REDS REBUT 3 DULLES SPEECHES | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/city-moves-to-raise-cost-of-civil-weddings.html | City Moves to Raise Cost of Civil Weddings | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/congress-blamed-for-high-outlays-legislative-not-spending-bills-are.html | CONGRESS BLAMED FOR HIGH OUTLAYS Legislative Not Spending Bills Are Mainly at Fault Budget Experts Say | By Edwin L Dale Jr | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/considered-in-suffolk.html | Considered in Suffolk | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/county-sales-tax-sought-in-albany-to-aid-schools-measure-would.html | County Sales Tax Sought In Albany to Aid Schools Measure Would Require Supervisors to Heed Demands of Local Boards  Governor to Explain Budget on TV | By McCandlish Phillips | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/cyprus-solution-pushed-in-london-3-powers-reach-full-accord-on.html | CYPRUS SOLUTION PUSHED IN LONDON 3 Powers Reach Full Accord on General TermsViews of Makarios Held Crucial | By Walter H Waggoner | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/damatolvicclay.html | DAmatolVIcClay | SPeCial to The New York Tlms | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/de-gaulle-hailed-on-trip-in-france-heads-for-paris-after-4day.html | DE GAULLE HAILED ON TRIP IN FRANCE Heads for Paris After 4Day Southwest Tour  Pinay Reports Fiscal Gains | By Henry Giniger | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/de-sapio-working-for-june-primary-also-favors-vote-machines-in.html | DE SAPIO WORKING FOR JUNE PRIMARY Also Favors Vote Machines in Contests One of Which Is Due to Involve Him | By Clayton Knowles | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/democrats-for-1960-are-rated-by-nixon-nixon-evaluates-democratic.html | Democrats for 1960 Are Rated by Nixon NIXON EVALUATES DEMOCRATIC FIELD | By Gladwin Hill | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/design-ordered-for-80knot-ship-hydrofoil-passenger-vessel-plans-to.html | DESIGN ORDERED FOR 80KNOT SHIP Hydrofoil Passenger Vessel Plans to Be Drawn for U S by Grumman | By Roy R Silver | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/dr-fredericedelman-i-t-o-w-e_mss-s_h.html | Dr FredericEdelman I T o W eMss Sh | p e n speelal to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/dulles-policies-praised-by-clay-general-says-secretary-is-free.html | DULLES POLICIES PRAISED BY CLAY General Says Secretary Is Free Worlds Champion Opposes Limited Talks | By Russell Porter | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/educators-argue-junior-colleges-joining-them-to-high-school-is.html | EDUCATORS ARGUE JUNIOR COLLEGES Joining Them to High School Is Debated at Meeting in Atlantic City | By Loren B Pope | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/engraver-closes-a-50year-career-harry-hlavac-who-went-to-tiffanys.html | ENGRAVER CLOSES A 50YEAR CAREER Harry Hlavac Who Went to Tiffanys in 1908 Takes Off Loupe for Good | By Murray Schumach | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/farben-trustees-shun-appeal-of-ruling-barring-aniline-role.html | Farben Trustees Shun Appeal Of Ruling Barring Aniline Role | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/firing-of-missile-went-smoothly-prettiest-thing-ive-seen-cape.html | FIRING OF MISSILE WENT SMOOTHLY Prettiest Thing Ive Seen Cape Canaveral Veteran Says  No Major Delay | By Joseph A Loftus | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/first-landing-heads-field-in-everglades-stakes-at-hialeah-today.html | First Landing Heads Field in Everglades Stakes at Hialeah Today TEST IN FLORIDA DRAWS 7 HORSES | By Joseph C Nichols | RE0000323040 | 1987-01-07 | B00000757381 |

| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/first-nepali-vote-will-start-today-18day-poll-for-parliament.html | FIRST NEPALI VOTE WILL START TODAY 18Day Poll for Parliament Preceded by Party Chiefs Predictions of Victory | By Elie Abel | RE0000323040 | 1987-01-07 | B00000757381 |
|---|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/food-catering-service-concern-here-will-provide-dinner-for-one-or-a.html | Food Catering Service Concern Here Will Provide Dinner For One or a Banquet for Hundreds | By June Owen | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/foreign-affairs-on-the-indispensability-of-mr-dulles.html | Foreign Affairs On the Indispensability of Mr Dulles | By C L Sulzberger | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/george-a-coleman.html | GEORGE A COLEMAN | Special to The New York Ttmes | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/godfrey-will-do-murrow-program-succeeds-commentator-on-person-to.html | GODFREY WILL DO MURROW PROGRAM Succeeds Commentator on Person to Person  Mrs Roosevelt Explains Ads | By Val Adams | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/gomulka-back-home-after-moscow-trip.html | GOMULKA BACK HOME AFTER MOSCOW TRIP | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/governor-hints-he-may-not-back-mayor-on-taxes-voices-doubt-that-bet.html | GOVERNOR HINTS HE MAY NOT BACK MAYOR ON TAXES Voices Doubt That Bet Law or SalesLevy Rise Offer Only Solutions for City | By Charles G Bennett | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/governor-plans-tv-budget-talks-hopes-to-dispel-opposition-to-his.html | GOVERNOR PLANS TV BUDGET TALKS Hopes to Dispel Opposition to His Tax Program  First Speech Here Tomorrow | By Leo Egan | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/governors-special-message-on-atomic-energy.html | Governors Special Message on Atomic Energy | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/governors-stand-praised-rockefeller-said-to-show-political-courage.html | Governors Stand Praised Rockefeller Said to Show Political Courage in Facing Fiscal Facts | BERT BURNS | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/group-libel-legislation-upheld.html | Group Libel Legislation Upheld | H H 1NIORDLINGER | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/gutermas-attorney-calls-s-e-c-aide-sec-aide-called-in-guterma-case.html | Gutermas Attorney Calls S E C Aide SEC AIDE CALLED IN GUTERMA CASE | By Peter Kihss | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/hofstra-tops-moravian-7459.html | Hofstra Tops Moravian 7459 | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/homogenous-politicians-extol-the-states-milk.html | Homogenous Politicians Extol the States Milk | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/hong-kong-is-cool-to-textiles-curb-us-official-leaves-colony.html | HONG KONG IS COOL TO TEXTILES CURB US Official Leaves Colony Without Pledges He Sought on Limiting Exports | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/huge-gains-for-oil-aluminum-and-steel-are-forecast-by-70s-huge.html | Huge Gains for Oil Aluminum And Steel Are Forecast by 70s HUGE GAINS SEEN FOR OIL AND STEEL | By Jack R Ryan | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/illness-of-dulles-perturbs-britain-lloyd-sees-it-a-great-loss.html | ILLNESS OF DULLES PERTURBS BRITAIN Lloyd Sees It a Great Loss Officials Fear Hiatus in Foreign Policy Direction | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/integration-plan-urder-study-here-new-brooklyn-school-would-get.html | INTEGRATION PLAN URDER STUDY HERE New Brooklyn School Would Get Pupils From Beyond Normal Zoning Lines | By Gene Currivan | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/iona-five-downs-wagner-73-to-68-gaels-gain-sixth-victory-in-row-st.html | IONA FIVE DOWNS WAGNER 73 TO 68 Gaels Gain Sixth Victory in Row St Francis Beats Fairleigh Dickinson | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/israelis-kill-2-infiltrators.html | Israelis Kill 2 Infiltrators | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/jakarta-sets-basis-for-paying-dutch.html | JAKARTA SETS BASIS FOR PAYING DUTCH | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/james-j-brady.html | JAMES J BRADY | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/james-j-oconnor.html | JAMES J OCONNOR | Spectal to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/jersey-fire-ruins-building.html | Jersey Fire Ruins Building | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/judges-right-widened-legislature-also-gets-bills-on-air-laws-and.html | JUDGES RIGHT WIDENED Legislature Also Gets Bills on Air Laws and Crashes | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/juke-box-dealer-says-hoodlums-beat-him-to-gain-a-partnership.html | Juke Box Dealer Says Hoodlums Beat Him to Gain a Partnership Brooklyn Man Tells Inquiry He Was Assaulted Until He Agreed to Share Business | By Allen Drury | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/kenyatta-issue-revived-in-kenya-interest-in-mau-mau-leader-stirred.html | KENYATTA ISSUE REVIVED IN KENYA Interest in Mau Mau Leader Stirred by Perjury Trial of Witness Against Him | By Milton Bracker | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/knicks-vanquish-hawks-and-celtics-turn-back-warriors-in-garden.html | Knicks Vanquish Hawks and Celtics Turn Back Warriors in Garden Contests LOCAL FIVE GAINS 112TO93 VERDICT | By Louis Effrat | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/l-i-boy-found-dead-in-sealed-rail-car.html | L I BOY FOUND DEAD IN SEALED RAIL CAR | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/labor-demanding-taft-act-changes-aflcio-warns-it-may-not-back.html | LABOR DEMANDING TAFT ACT CHANGES AFLCIO Warns It May Not Back Kennedy Bill  3 Leaders in Clash | By A H Raskin | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lawyer-is-fiance-of-miss-kay-wood.html | Lawyer Is Fiance Of Miss Kay Wood | qlecial to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |

| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/leslie-stevens-preparing-play-adapting-robert-carson-film-script.html | LESLIE STEVENS PREPARING PLAY Adapting Robert Carson Film Script Yankee Doodle Girl  New Faces Postponed | By Louis Calta | RE0000323040 | 1987-01-07 | B00000757381 |
|---|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lobban    thompson.html | LobbanThompson | special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lord-portal-resigns-british-aluminium-chairman-and-deputy-quit.html | LORD PORTAL RESIGNS British Aluminium Chairman and Deputy Quit Posts | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lure-of-america-strong-in-poland-false-rumor-that-workers-are.html | LURE OF AMERICA STRONG IN POLAND False Rumor That Workers Are Wanted by US Packs Embassy in Warsaw | By A M Rosenthal | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/macmillan-ready-to-caution-soviet-intends-to-warn-khrushchev-of.html | MACMILLAN READY TO CAUTION SOVIET Intends to Warn Khrushchev of Risks in Bid to Divide West and Press Berlin | By Drew Middleton | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mario-villani.html | MARIO VILLANI | Special to The ew York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/market-stages-gentle-retreat-average-declines-081-point-steels.html | MARKET STAGES GENTLE RETREAT Average Declines 081 Point  Steels Aircrafts Oils Motors Mostly Down | By Burton Crane | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/menderes-survives-12-die-in-air-crash-menderes-survives-air-crash.html | Menderes Survives 12 Die in Air Crash Menderes Survives Air Crash That Kills 12 on Cyprus Mission | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/miss-armstrong-will-be-married-to-w-f-low-jr-williamsburg-research.html | Miss Armstrong Will Be Married To W F Low Jr Villiamsburg Research Aide Is Betrothed to U ou South Alumrus | Special toTh Nei York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mitchelllipton-ahead-in-bridge-play-in-cavendish-match-begins-with.html | MITCHELLLIPTON AHEAD IN BRIDGE Play in Cavendish Match Begins With 32 Pairs of Experts Participating | By George Rapee | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/monument-reopening-set.html | Monument Reopening Set | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mrs-arthur-greer.html | MRS ARTHUR GREER | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mrs-matthias-braun.html | MRS MATTHIAS BRAUN | S3oclal Io The New York lmes | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mrs-mintosh-wins-beats-miss-slaymaker-in-u-s-squash-racquets-event.html | MRS MINTOSH WINS Beats Miss Slaymaker in U S Squash Racquets Event | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/music-three-by-cliburn-pianist-in-concertos-with-philharmonic.html | Music Three by Cliburn Pianist in Concertos With Philharmonic | By Howard Taubman | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/neofascists-stir-trouble-in-italy-police-keep-order-at-play.html | NEOFASCISTS STIR TROUBLE IN ITALY Police Keep Order at Play Ridiculing Mussolini Era Rightist Activity Rises | By Paul Hofmann | RE0000323040 | 1987-01-07 | B00000757381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-plan-is-eyed-for-coop-credits-revolving-fund-would-lend-to.html | NEW PLAN IS EYED FOR COOP CREDITS Revolving Fund Would Lend to Rural Electric Units Interest Would Rise | By William M Blair | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-rochelle-gets-u-s-renewal-funds.html | NEW ROCHELLE GETS U S RENEWAL FUNDS | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-satellite-wont-be-lonely-4-earlier-ones-are-still-in-orbit-one.html | New Satellite Wont Be Lonely 4 Earlier Ones Are Still in Orbit One Vanguard and 3d Sputnik Keep Up Broadcasts  All Are Under Optical Watch of Smithsonian Observatory | By Harold M Schmeck Jr | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-somerset-bridge-to-open.html | New Somerset Bridge to Open | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-soviet-aide-in-helsinki.html | New Soviet Aide in Helsinki | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/newark-sets-residence-date.html | Newark Sets Residence Date | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/night-high-schools-shut-by-city-in-salary-dispute-city-shuts-night.html | Night High Schools Shut By City in Salary Dispute City Shuts Night High Schools In Salary Fight With Teachers | By Leonard Buder | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/norwalk-votes-fund-to-initiate-project-on-redevelopment.html | Norwalk Votes Fund To Initiate Project On Redevelopment | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/octagonal-office-skyscraper-to-rise-behind-grand-central.html | Octagonal Office Skyscraper To Rise Behind Grand Central | By Thomas W Ennis | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/oil-rights-sought-23-tenders-for-4557-wells-submitted-in-argentina.html | OIL RIGHTS SOUGHT 23 Tenders for 4557 Wells Submitted in Argentina | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/olmedo-and-other-us-davis-cup-players-to-tour-south-america-heros.html | Olmedo and Other US Davis Cup Players to Tour South America HEROS WELCOME AWAITS PERUVIAN | By Allison Danzig | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/oneway-avenues-opposed.html | OneWay Avenues Opposed | H I S NZSBET | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/opposition-in-white-plains.html | Opposition in White Plains | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/paraguay-police-battle-students-club-bears-brunt-of-drive-to-quell.html | PARAGUAY POLICE BATTLE STUDENTS Club Bears Brunt of Drive to Quell Those Inspired by Castros Victory | By Juan de Onis | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/parking-lot-due-in-old-cemetery-court-permits-conversion-of.html | PARKING LOT DUE IN OLD CEMETERY Court Permits Conversion of Colonial Church Site in Downtown Newark | By Milton Honig | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/patricia-c-gregory-betrothed-to-dentist.html | Patricia C Gregory Betrothed to Dentist | Special to Tile New York Timel | RE0000323040 | 1987-01-07 | B00000757381 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/pilots-deplore-navigation-fight-urge-compromise-to-avoid-a-split-in.html | PILOTS DEPLORE NAVIGATION FIGHT Urge Compromise to Avoid a Split in I C A O Over U S and British Devices | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/play-by-mrs-luce-to-open.html | Play by Mrs Luce to Open | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/polar-bears-warm-up-penn-track-team-favored-in-indoor-version-of.html | Polar Bears Warm Up Penn Track Team Favored in Indoor Version of Once Rugged Meet | By Joseph M Sheehan | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/portuguese-in-haven-galvao-political-fugitive-is-in-argentine.html | PORTUGUESE IN HAVEN Galvao Political Fugitive Is in Argentine Embassy | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/president-wants-dulles-to-stay-visits-him-again-hopeful-secretary.html | PRESIDENT WANTS DULLES TO STAY VISITS HIM AGAIN Hopeful Secretary Can Be Consulted on Policy  3 More Specialists Called | By Felix Belair Jr | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/queen-gives-a-palace-marlborough-house-in-london-to-be-commonwealth.html | QUEEN GIVES A PALACE Marlborough House in London to Be Commonwealth Center | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rayburn-opposes-money-bill-shift-move-to-increase-power-of-house.html | RAYBURN OPPOSES MONEY BILL SHIFT Move to Increase Power of House Appropriations Unit Faces Strong Obstacle | By John D Morris | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/recital-is-offered-by-rafael-puyana.html | RECITAL IS OFFERED BY RAFAEL PUYANA | HAROLD C SCHONBERG | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/record-of-soviets-their-broken-promises-stressed-our-indifferent.html | Record of Soviets Their Broken Promises Stressed Our Indifferent Attitude Scored | AUGUSTIN G RUDD | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/ribicoff-submits-record-budget-asks-462-million-2year-outlay.html | Ribicoff Submits Record Budget Asks 462 Million 2Year Outlay | By Richard H Parke | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rickey-urges-third-big-league-with-new-york-key-city-in-plan.html | Rickey Urges Third Big League With New York Key City in Plan | By William R Conklin | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/riders-ask-definite-plans.html | Riders Ask Definite Plans | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rockefeller-asks-state-atom-body-stresses-need-for-private.html | ROCKEFELLER ASKS STATE ATOM BODY Stresses Need for Private Development  Says New York Is Losing Lead | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rockefeller-sees-rail-tax-relief-but-only-on-individual-basis-he.html | ROCKEFELLER SEES RAIL TAX RELIEF But Only on Individual Basis He Says Citing Landis Report on Commutation | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/satellite-opens-new-weather-eye-vanguards-survey-of-cloud-cover.html | SATELLITE OPENS NEW WEATHER EYE Vanguards Survey of Cloud Cover Points Way to Era of Global Forecasting | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/scattered-issues-strong-in-london-demand-from-u-s-buyers-for.html | SCATTERED ISSUES STRONG IN LONDON Demand From U S Buyers for Selected Shares Lifts Otherwise Dull List | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/scots-inquiry-backed-commons-approves-tribunal-to-sift-waters.html | SCOTS INQUIRY BACKED Commons Approves Tribunal to Sift Waters Charge | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/soviet-intentions-on-atom-questioned.html | SOVIET INTENTIONS ON ATOM QUESTIONED | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/soviet-irked-on-cyprus-pravda-charges-us-pressure-on-greece-and.html | SOVIET IRKED ON CYPRUS Pravda Charges US Pressure on Greece and Turkey | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/sports-of-the-times-a-pioneer-passes.html | Sports of The Times A Pioneer Passes | By Arthur Daley | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/submarine-peril-stressed-by-navy-specialists-warn-rochester-meeting.html | SUBMARINE PERIL STRESSED BY NAVY Specialists Warn Rochester Meeting It Is Nations Top Defense Problem | By Sam Pope Brewer | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/teacher-pay-tied-to-u-s-school-aid-javits-suggests-increases-be-a.html | TEACHER PAY TIED TO U S SCHOOL AID Javits Suggests Increases Be a Test Flemming Moves to Revise Bill | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/thwarted-artist-slays-2-in-a-rage-rifle-jams-saving-3-others-in.html | THWARTED ARTIST SLAYS 2 IN A RAGE Rifle Jams Saving 3 Others in Madison Ave Office | By Will Lissner | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/treasury-aide-named-mayo-becomes-assistant-for-debt-management.html | TREASURY AIDE NAMED Mayo Becomes Assistant for Debt Management | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/truman-endorses-macmillan-visit-hopes-moscow-journey-will-open-a.html | TRUMAN ENDORSES MACMILLAN VISIT Hopes Moscow Journey Will Open a Door Opposes Trip by a US Leader | By Harry S Truman | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/tunisia-complains-to-u-n.html | Tunisia Complains to U N | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/u-n-urged-to-end-cameroons-role-trusteeship-council-votes-to-let.html | U N URGED TO END CAMEROONS ROLE Trusteeship Council Votes to Let Mandate Lapse in French Area Jan 1 | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/u-s-envoy-slated-to-head-the-ica-riddleberger-ambassador-to-greece.html | U S ENVOY SLATED TO HEAD THE ICA Riddleberger Ambassador to Greece Is Reported in Line to Succeed Smith | By E W Kenworthy | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/u-s-pushes-case-against-du-pont-new-phase-of-antitrust-suit-to-air.html | U S PUSHES CASE AGAINST DU PONT New Phase of Antitrust Suit to Air Companys Trade Relations With G M | By Austin C Wehrwein | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/union-chiefs-to-study-i-l-a-bid-for-reentry-into-merged-labor-a-f-l.html | Union Chiefs to Study I L A Bid For ReEntry Into Merged Labor A F L C I O Picks 4 Top Officials for Investigation Seeks Proof That Pier Group Is Free of Racket Control | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/union-help-asked-in-new-labor-bill-rockefeller-asks-lawyers-to.html | UNION HELP ASKED IN NEW LABOR BILL Rockefeller Asks Lawyers to Assist in Rewriting Measure to Ban Rackets | By Warren Weaver Jr | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/vanguard-fires-satellite-in-orbit-to-scan-weather-vehicle-tops.html | VANGUARD FIRES SATELLITE IN ORBIT TO SCAN WEATHER Vehicle Tops Expectation in Placing First Meteorology Observatory in Space | By John W Finney | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/w-f-molqtanon-exoatholio-aide-director-of-national-welfare.html | W F MOlqTANON EXOATHOLIO AIDE Legal Director of National Welfare Conference From 1925 to 1951 Is Dead | Special to he New York elms | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/walterlevens.html | WalterLevens | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/west-flexible-on-talks-khrushchev-warns-the-west-but-lauds.html | West Flexible on Talks Khrushchev Warns the West But Lauds Mansfield Proposals | By Sydney Gruson | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/wilton-considers-adopting-charter.html | WILTON CONSIDERS ADOPTING CHARTER | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/wood-field-and-stream-fancy-not-fact-links-guides-to-anglers-and.html | Wood Field and Stream Fancy Not Fact Links Guides to Anglers And Hunters Whom They Serve | By John W Randolph | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/work-is-speeded-on-red-cross-site-lincoln-sq-buildings-are-razed.html | WORK IS SPEEDED ON RED CROSS SITE Lincoln Sq Buildings Are Razed for a FiveStory Headquarters Structure | By Charles Grutzner | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/yanks-to-try-cricketer-oneill-of-australia-will-make-bid-for.html | Yanks to Try Cricketer ONeill of Australia Will Make Bid for Shortstop Post at St Petersburg | By Roscoe McGowen | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/yeshiva-five-triumphs.html | Yeshiva Five Triumphs | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/yorktown-heights-approves-film-fete-despite-objections.html | Yorktown Heights Approves Film Fete Despite Objections | Special to The New York Times | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/yugoslav-priest-arrested.html | Yugoslav Priest Arrested | Religious News Service | RE0000323040 | 1987-01-07 | B00000757381 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/12-lost-on-icelandic-ship.html | 12 Lost on Icelandic Ship | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/15-bus-lines-win-fare-rise-in-jersey.html | 15 BUS LINES WIN FARE RISE IN JERSEY | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/2-suffolk-bills-signed-give-county-more-justices-of-peace-and-new.html | 2 SUFFOLK BILLS SIGNED Give County More Justices of Peace and New Judge | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/200-in-bloomfield-welcome-all-races.html | 200 IN BLOOMFIELD WELCOME ALL RACES | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/300-gypsies-create-an-eastwest-issue.html | 300 GYPSIES CREATE AN EASTWEST ISSUE | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/50-slain-in-congo-republic-riots-political-and-tribal-rivals-clash.html | 50 Slain in Congo Republic Riots Political and Tribal Rivals Clash Brazzaville Under Curfew Troops Are Summoned More Strife Feared | By W Granger Blairspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/6-british-women-lose-in-u-s-play-only-2-english-stars-gain.html | 6 BRITISH WOMEN LOSE IN U S PLAY Only 2 English Stars Gain QuarterFinals in Squash Racquets at Haverford | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/769700000-acres-belong-to-government.html | 769700000 Acres Belong to Government | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/7th-son-of-a-7th-son-is-what-president-isnt.html | 7th Son of a 7th Son Is What President Isnt | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/a-buggy-skiing-story-telephone-booth-at-catamount-resort-was.html | A Buggy Skiing Story Telephone Booth at Catamount Resort Was Stylish Carriage in 1870 | By Michael Strauss | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/a-tranquil-steer-tastes-better-31-25-of-34-food-editors-vote-for.html | A TRANQUIL STEER TASTES BETTER 31 25 of 34 Food Editors Vote for Steak From an Animal Drugged Before Killing | By Ira Henry Freeman | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/advertising-remingtonrand-weighs-shift.html | Advertising RemingtonRand Weighs Shift | By Carl Spielvogel | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/aflcio-asks-wage-increases-meany-seeks-shorter-week-says.html | AFLCIO ASKS WAGE INCREASES Meany Seeks Shorter Week  Says Alternative Is to Shoot 10 of People | By A H Raskinspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/africans-persist-in-kenya-boycott-14-of-council-absent-when-it.html | AFRICANS PERSIST IN KENYA BOYCOTT 14 of Council Absent When It Reconvenes in Shadow of Old Mau Mau Case | By Milton Brackerspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/aid-for-cancer-research-urged.html | Aid for Cancer Research Urged | ARTHUR MURRAY AIBINDER | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/albany-old-guardsman-george-harlow-pierce.html | Albany Old Guardsman George Harlow Pierce | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/allamerican-pennant-stolen-from-westport.html | AllAmerican Pennant Stolen From Westport | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/andrew-j-moyer.html | ANDREW J MOYER | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/ann-l-jeffries-aide-at-finch-to-wed-in-may-alumna-of-radcliffe-is.html | Ann L Jeffries Aide at Finch To Wed in May Alumna of Radcliffe Is Fiancee of Thomas Avery Whedon | Stecial to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/antique-pistols-found-one-stolen-weapon-used-in-holdup-2-youths.html | ANTIQUE PISTOLS FOUND One Stolen Weapon Used in HoldUp  2 Youths Held | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/army-and-navy-win-basketball-games.html | ARMY AND NAVY WIN BASKETBALL GAMES | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/art-all-around-the-town-show-of-paintings-by-giuseppe-ajmone-among.html | Art All Around the Town Show of Paintings by Giuseppe Ajmone Among Displays in Local Galleries | By Dore Ashton | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-7-no-title.html | Article 7  No Title | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-8-no-title.html | Article 8  No Title | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-9-no-title.html | Article 9  No Title | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/artificial-valves-for-heart-tested-aortic-and-mitral-devices-have.html | ARTIFICIAL VALVES FOR HEART TESTED Aortic and Mitral Devices Have Failed in Dogs but New Types Are Sought | By Robert K Plumb | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/atlantic-city-dredging-set.html | Atlantic City Dredging Set | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/barbara-ann-lacina-to-marry-in-autumn.html | Barbara Ann Lacina To Marry in Autumn | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/barry-morell-sings-duke-in-rigoletto.html | BARRY MORELL SINGS DUKE IN RIGOLETTO | HAROLD C SCHONBERG | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/bill-providing-a-huge-tax-rise-on-life-insurers-passes-house.html | Bill Providing a Huge Tax Rise On Life Insurers Passes House | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/blumfield-heard-in-coronation-as-piano-soloist-at-concert-here.html | Blumfield Heard in Coronation As Piano Soloist at Concert Here | JOHN BRIGGS | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/britain-deplores-turkish-tragedy-macmillan-in-house-voices-deep.html | BRITAIN DEPLORES TURKISH TRAGEDY Macmillan in House Voices Deep Regret at Air Crash  Death Toll Put at 15 | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/british-film-tax-hit-actors-in-commons-protest-levy-on-theatre.html | BRITISH FILM TAX HIT Actors in Commons Protest Levy on Theatre Tickets | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/british-preparations-go-on.html | British Preparations Go On | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/canberra-denies-shift-says-jakarta-aides-visit-did-not-alter-new.html | CANBERRA DENIES SHIFT Says Jakarta Aides Visit Did Not Alter New Guinea Stand | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/cedric-h-seagkr-i-dead-in-rlbat-chief-of-us-economic-aid-mission.html | CEDRIC H SEAGkR I DEAD IN RLBAT Chief of U S Economic Aid Mission to MoroccoServed Export Concern | Special to The New York TimeS | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/childrens-theatre-plans.html | Childrens Theatre Plans | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/city-hall-march-set-by-teachers-associations-plan-a-protest-to.html | CITY HALL MARCH SET BY TEACHERS Associations Plan a Protest to Mayor Tomorrow Over Pay in Night Schools STATES HELP IS ASKED Instructors Say They Will Teach Gratis if Space Can Be Provided | By Leonard Buder | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/costa-rica-greets-spellman.html | Costa Rica Greets Spellman | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/couple-70-slain-grandson-is-held.html | COUPLE 70 SLAIN GRANDSON IS HELD | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/cuban-executed-after-new-trial-sosa-blanco-forgives-his-firing.html | CUBAN EXECUTED AFTER NEW TRIAL Sosa Blanco Forgives His Firing Squad and Asks It to Forgive Him | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/dam-leak-dries-up-raritan-reservoir.html | DAM LEAK DRIES UP RARITAN RESERVOIR | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/daughter-to-mrs-tilney.html | Daughter to Mrs Tilney | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/delay-on-cameroons-un-council-passes-problem-to-general-assembly.html | DELAY ON CAMEROONS UN Council Passes Problem to General Assembly | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/dickinson-to-honor-libby.html | Dickinson to Honor Libby | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/eisenhower-says-reds-must-begin-any-berlin-clash-asserts-west-will.html | EISENHOWER SAYS REDS MUST BEGIN ANY BERLIN CLASH Asserts West Will Not Shoot First but Will Fulfill Its Duty to People of City REPLIES TO KHRUSHCHEV Cites Offer to Negotiate President Halts in Texas En Route to Mexico PRESIDENT REBUTS SOVIET ON BERLIN | By William J Jordenspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/engineers-held-too-professional-new-head-of-mining-group-urges.html | Engineers Held Too Professional New Head of Mining Group Urges Wider Civic Affairs Role Monterey Oil Chief Has Varied Career Behind Him | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/envoy-reports-to-u-n.html | Envoy Reports to U N | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/ethiopia-qualifies-stand-on-somalis.html | ETHIOPIA QUALIFIES STAND ON SOMALIS | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/europeans-score-us-atom-accord-6nation-nuclear-pool-seeks-stronger.html | EUROPEANS SCORE US ATOM ACCORD 6Nation Nuclear Pool Seeks Stronger Guarantees on Fuel Fabricating Costs | By Harry Gilroyspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/exhead-of-fcc-tells-of-lunches-often-had-private-parleys-with-video.html | EXHEAD OF FCC TELLS OF LUNCHES Often Had Private Parleys With Video Applicants McConnaughey Says | By Anthony Lewisspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/f-william-hessmer-jr-fiance-of-zoan-m-fox.html | F William Hessmer Jr Fiance of Zoan M Fox | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/fha-requests-on-rise-mortgage-insurance-bids-up-3-per-cent-in.html | FHA REQUESTS ON RISE Mortgage Insurance Bids Up 3 Per Cent in January | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/film-role-taken-by-jean-simmons-actress-replaces-sabina-bethmann-in.html | FILM ROLE TAKEN BY JEAN SIMMONS Actress Replaces Sabina Bethmann in Spartacus Rita Hayworth Sought | By Thomas M Pryorspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/fire-kills-mother-son-insurance-executives-wife-and-boy-die-at.html | FIRE KILLS MOTHER SON Insurance Executives Wife and Boy Die at Garden City | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/first-landing-captures-everglades-in-blanket-finish-at-hialeah.html | First Landing Captures Everglades in Blanket Finish at Hialeah CHENERY COLT 15 TRIUMPHS BY NECK First Landing Beats Moony Who Leads Rare Rice by Nose in 29650 Test | By Joseph C Nicholsspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/flemming-firm-on-school-plan-denies-democratic-charge.html | FLEMMING FIRM ON SCHOOL PLAN Denies Democratic Charge Administrations Bill Is an Inadequate Package | By Bess Furmanspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/ford-to-offer-small-car-in-fall-compact-edsel-planned-for-60-ford.html | Ford to Offer Small Car in Fall Compact Edsel Planned for 60 FORD AND EDSEL PLAN SMALL CARS | By Joseph C Ingraham | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/four-states-outline-pact-on-penalties-for-traffic-cases.html | Four States Outline Pact on Penalties For Traffic Cases | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/french-note-hard-tone.html | French Note Hard Tone | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/gale-storm-tv-show-will-shift-to-a-b-c-beginning-in-april.html | Gale Storm TV Show Will Shift to A B C Beginning in April | By Val Adams | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/german-reds-see-talks-newspapers-indicate-soviet-may-accept-western.html | GERMAN REDS SEE TALKS Newspapers Indicate Soviet May Accept Western Bid | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/hawaiians-in-dispute-democratic-fight-for-posts-marks-legislature.html | HAWAIIANS IN DISPUTE Democratic Fight for Posts Marks Legislature Opening | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/heart-ills-yield-to-research-gain-six-specialists-report-today-on.html | HEART ILLS YIELD TO RESEARCH GAIN Six Specialists Report Today on Decade of Progress in Top Health Problem | HAROLD M SCHMECK Jr | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/howard-e-pike.html | HOWARD E PIKE | Spectal to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/i-l-a-rival-drops-reentry-protests.html | I L A RIVAL DROPS REENTRY PROTESTS | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/in-the-nation-if-the-truth-about-federal-spending-were-admitted.html | In The Nation If the Truth About Federal Spending Were Admitted | By Arthur Krock | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/increased-u-s-canadian-trade-is-forecast-at-ottawa-meeting.html | Increased U S Canadian Trade Is Forecast at Ottawa Meeting | By Raymond Daniellspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/industrial-loans-show-slight-gain-reserve-puts-rise-for-week-at.html | INDUSTRIAL LOANS SHOW SLIGHT GAIN Reserve Puts Rise for Week at 4000000 Holdings of U S Bills Decline | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/isidore-senville-67-of-turf-newspaper.html | ISIDORE SENVILLE 67 OF TURF NEWSPAPER | pecia to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/japanese-business-men-study-consumer-goods-tests-japanese-study.html | Japanese Business Men Study Consumer Goods Tests JAPANESE STUDY CONSUMER TESTS | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/japanese-ponder-us-treaty-shifts-foreign-chief-spurs-action-on.html | JAPANESE PONDER US TREATY SHIFTS Foreign Chief Spurs Action on Security Pact Revisions TopLevel Study Begun | By Robert Trumbullspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/john-l-yeager-iccii-to.html | JOHN L YEAGER ICCII tO | The etv York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/judicial-reform-backed-in-albany-widespread-support-voiced-at.html | JUDICIAL REFORM BACKED IN ALBANY Widespread Support Voiced at Hearing  Bill Given Chance for Passage | By Warren Weaver Jrspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/juke-box-figure-linked-to-racket-loans-at-198-accused-new-yorker.html | Juke Box Figure Linked To Racket Loans at 198 Accused New Yorker Invokes the Fifth Bank Here Lent Operation 300000 Without Security Senate Inquiry Told JUKE BOX FIGURE LINKED TO LOANS | By Allen Druryspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/julius-tassano.html | JULIUS TASSANO | Special 2 d new york Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/jury-deliberates-in-beck-tax-case-trial-of-exteamster-boss-ended-he.html | JURY DELIBERATES IN BECK TAX CASE Trial of ExTeamster Boss Ended  He Is Charged With Evading 240000 | By Lawrence E Daviesspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/kate-murphy-set-to-bow-thursday-dramas-debut-at-54th-st-moved-up.html | KATE MURPHY SET TO BOW THURSDAY Dramas Debut at 54th St Moved Up Unexpectedly Home for Ah Wilderness | By Sam Zolotow | RE0000323041 | 1987-01-07 | B00000757382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/kathryn-adams.html | KATHRYN ADAMS | Special In The CW York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/kennedy-labor-bill-gains-senators-bar-presidents-bill-by-kennedy.html | Kennedy Labor Bill Gains Senators Bar Presidents BILL BY KENNEDY GAINS IN SENATE | By John D Morrisspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/korea-continues-attack.html | Korea Continues Attack | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/larsen-accepts-yankees-contract-for-20000-same-salary-as-last.html | Larsen Accepts Yankees Contract for 20000 Same Salary as Last Season TEN ARE UNSIGNED ON EVE OF DRILLS Larsen Agrees to Terms as Yank Hurlers Prepare to Open Practice Today | By John Drebingerspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/libby-quits-aec-to-be-educator-plans-return-to-research-to-remain-a.html | LIBBY QUITS AEC TO BE EDUCATOR Plans Return to Research to Remain a Scientist 3 Other Aides Resign | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/libya-wants-more-aid-it-is-held-price-for-continued-us-operation-of.html | LIBYA WANTS MORE AID It Is Held Price for Continued US Operation of Air Base | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/london-issues-up-after-poor-start-bluechip-stocks-make-best-gains.html | LONDON ISSUES UP AFTER POOR START BlueChip Stocks Make Best Gains Esso 5 12s Active Unchanged in Debut | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/lutheran-students-to-meet.html | Lutheran Students to Meet | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mainbocher-ranks-as-the-egghead-among-fashion-designers-designer.html | Mainbocher Ranks as the Egghead Among Fashion Designers Designer One of Few Who Never Gave In to the Chemise His New Collection Called Perfect After Preview | By Phyllis Lee Levin | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/makarios-perils-plan-for-cyprus-objects-to-3power-forces-on-isle.html | MAKARIOS PERILS PLAN FOR CYPRUS Objects to 3Power Forces on Isle Split With Greek Regime Is Indicated MAKARIOS PERILS PLAN FOR CYPRUS | By Walter H Waggonerspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/marxist-ideal-envisioned.html | Marxist Ideal Envisioned | VICTOR LASKY | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mary-welch-fiancee-of-pitser-miller-jr.html | Mary Welch Fiancee Of Pitser Miller Jr | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mayor-asks-ideas-from-any-citizen-on-raising-money-there-must-be.html | MAYOR ASKS IDEAS FROM ANY CITIZEN ON RAISING MONEY There Must Be New Taxes He Insists  Democrats Map Bet Bill Strategy MAYOR ASKS IDEAS ON RAISING MONEY | By Charles G Bennett | RE0000323041 | 1987-01-07 | B00000757382 |

| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mcone-voices-ire-at-aecs-critics-chairman-says-democrats-attacked.html | MCONE VOICES IRE AT AECS CRITICS Chairman Says Democrats Attacked Prematurely Stirs Clash at Inquiry MCONE VOICES IRE AT AECS CRITICS | By John W Finneyspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
|---|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/miss-loretto-rochester-dies-83-ex-otficial-ot-city-schools.html | Miss Loretto Rochester Dies 83 Ex Otficial ot City Schools | Special to The New York TlmeL | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/miss-mary-thorp-prospective-bride.html | Miss Mary Thorp Prospective Bride | Specil 13 The New York Timo | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/moscow-favors-summit-meeting-soviet-sources-believe-that-khrushchev.html | MOSCOW FAVORS SUMMIT MEETING Soviet Sources Believe That Khrushchev Will Renew Proposal to Macmillan MOSCOW FAVORS SUMMIT MEETING | By Sydney Grusonspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/music-pistons-third-munch-is-conductor-of-boston-symphony.html | Music Pistons Third Munch Is Conductor of Boston Symphony | By Howard Taubman | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/natos-chief-of-staff-will-retire.html | NATOs Chief of Staff Will Retire | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/news-conference-in-brief.html | News Conference in Brief | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/nina-ricci-waited-long-for-stylist-like-crahay.html | Nina Ricci Waited Long For Stylist Like Crahay | By Nan Robertson | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/no-18-for-adelphi.html | No 18 for Adelphi | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/no-mad-hatter-he-dubinsky-says-union-has-repaid-355000-loan.html | NO MAD HATTER HE Dubinsky Says Union Has Repaid 355000 Loan | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/nonfat-dry-milk-gaining-as-nutritional-necessity.html | Nonfat Dry Milk Gaining As Nutritional Necessity | By Ruth P CasaEmellos | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/norwalk-park-backed-common-council-approves-plans-for-sound-project.html | NORWALK PARK BACKED Common Council Approves Plans for Sound Project | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/officials-split-on-atom-tanker-maritime-chief-testifies-for-the.html | OFFICIALS SPLIT ON ATOM TANKER Maritime Chief Testifies for the Project Despite Administration Disfavor | By Jacques Nevard | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/olmedo-in-indoor-debut-tonight-peruvian-will-face-henry-jungle-in-u.html | Olmedo in Indoor Debut Tonight Peruvian Will Face Henry Jungle in U S Tennis | By Allison Danzig | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/paraguays-chief-coddles-his-army-stroessner-rejoins-service-every.html | PARAGUAYS CHIEF CODDLES HIS ARMY Stroessner Rejoins Service Every Thursday  Foes Critical of U S Aid | By Juan de Onisspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/park-action-deferred-westchester-to-act-march-11-on-kingsland-sale.html | PARK ACTION DEFERRED Westchester to Act March 11 on Kingsland Sale Plan | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |

| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/penn-team-captures-polar-bear-track-quakers-squad-takes-12-events.html | Penn Team Captures Polar Bear Track QUAKERS SQUAD TAKES 12 EVENTS Penn Ends Princeton String at Nine  Tigers Second and Columbia Third | By Lincoln A Werdenspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/peter-oliver-dead-i-schola_aut_hhor-ssi.html | PETER OLIVER DEAD I SCHOLAAUTHHOR SSI | Special to Tle New York TIrneg | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/plan-for-giant-office-building-on-west-side-bared-in-mixup.html | Plan for Giant Office Building On West Side Bared in MixUp | By Glenn Fowler | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/plan-to-convert-colleges-drafted.html | PLAN TO CONVERT COLLEGES DRAFTED | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/plane-to-compete-with-trucks-due-canadair-turboprop-with-swing-tail.html | PLANE TO COMPETE WITH TRUCKS DUE Canadair TurboProp With Swing Tail Slated to Haul at 3 12c a TonMile | By Edward A Morrow | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/poles-see-us-shift-in-german-policy.html | POLES SEE US SHIFT IN GERMAN POLICY | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/pope-calls-for-end-of-disparity-between-wellbeing-and-want.html | Pope Calls for End of Disparity Between WellBeing and Want | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/postmaster-bids-open-here.html | Postmaster Bids Open Here | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/praguebonn-trade-to-rise.html | PragueBonn Trade to Rise | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-fights-move-to-continue-u-s-jobless-plan-opposes-more.html | PRESIDENT FIGHTS MOVE TO CONTINUE U S JOBLESS PLAN Opposes More Emergency Aid  Chides Labors Talk of a March on Capital REUTHER REBUKES HIM Replies to Eisenhower Gibe About Unionists Meeting in Sunny Puerto Rico PRESIDENT FIGHTS JOBLESSAID PLAN | By Richard E Mooneyspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-is-firm-on-dulles-in-post-wants-secretary-to-return-after.html | PRESIDENT IS FIRM ON DULLES IN POST Wants Secretary to Return After Treatment  Therapy to Begin Tomorrow | By E W Kenworthyspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-on-way-to-mexico-talks-eisenhower-spends-night-in-texas.html | PRESIDENT ON WAY TO MEXICO TALKS Eisenhower Spends Night in Texas Due in Acapulco Today for Goodwill Visit | By Felix Belair Jrspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-tells-of-a-rugged-general.html | President Tells of a Rugged General | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-would-ask-action-if-necessary-treasury-sees-no-need-now.html | President Would Ask Action if Necessary Treasury Sees No Need Now RISE IN BOND RATE WOULD BE SOUGHT | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/red-chinese-leader-hits-u-s-and-laos.html | RED CHINESE LEADER HITS U S AND LAOS | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |

| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/reuthers-rejoinder.html | Reuthers Rejoinder | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
|---|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/rhodesian-is-banned-congress-leader-is-ordered-to-stay-out-of.html | RHODESIAN IS BANNED Congress Leader Is Ordered to Stay Out of Nyasaland | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/rift-with-athens-seen.html | Rift With Athens Seen | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/rockefeller-urges-realism-on-taxes-sets-stage-for-tv-speech-tonight.html | ROCKEFELLER URGES REALISM ON TAXES Sets Stage for TV Speech Tonight With Plea for a Facing of Budget Facts | By Leo Eganspecial To The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/roosevelt-quits-gop-rebel-role-but-others-in-dissident-club-here.html | ROOSEVELT QUITS GOP REBEL ROLE But Others in Dissident Club Here Refuse to Follow Him Into Regular Group | By Clayton Knowles | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/school-in-miami-to-admit-negroes-board-votes-to-enroll-4-in-fall.html | SCHOOL IN MIAMI TO ADMIT NEGROES Board Votes to Enroll 4 in Fall Legislators Oppose First Integration in State | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/school-officials-weigh-class-size-hear-pleas-for-flexibility-of-10.html | SCHOOL OFFICIALS WEIGH CLASS SIZE Hear Pleas for Flexibility of 10 to 500 and Cut to Uniformly Small Units | By Loren B Popespecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/seoul-general-is-slain-by-colonel-he-rebuked.html | Seoul General Is Slain By Colonel He Rebuked | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/somoza-warns-cuba.html | Somoza Warns Cuba | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/son-to-william-greenleafs.html | Son to William Greenleafs | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/soviet-alleges-proof-on-crash-says-equipment-at-scene-in-armenia.html | SOVIET ALLEGES PROOF ON CRASH Says Equipment at Scene in Armenia Shows US Plane Couldnt Have Lost Way | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/soviet-says-west-stalls-on-test-ban.html | SOVIET SAYS WEST STALLS ON TEST BAN | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/soviet-threatens-to-sign-east-german-peace-pact-soviet-threatens-a.html | Soviet Threatens to Sign East German Peace Pact SOVIET THREATENS A SEPARATE PACT | By Osgood Caruthersspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sports-of-the-times-a-slight-miscalculation.html | Sports of The Times A Slight Miscalculation | By Arthur Daley | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/squillante-given-7to15year-term-his-brother-and-teamster-agent-also.html | SQUILLANTE GIVEN 7TO15YEAR TERM His Brother and Teamster Agent Also Sentenced in L I Garbage Extortion | By Roy R Silverspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/state-sales-tax-proposed-aid-to-counties-as-well-as-to-city-seen-in.html | State Sales Tax Proposed Aid to Counties as Well as to City Seen in Extension of Levy | LAWRENCE DICK | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/state-tax-plan-termed-pay-cut-hollander-cio-leader-sees-governors.html | STATE TAX PLAN TERMED PAY CUT Hollander CIO Leader Sees Governors Levies Hurting Buying Power | By Stanley Levey | RE0000323041 | 1987-01-07 | B00000757382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/states-marine-nearing-subsidy-as-u-s-board-declares-no-bar.html | States Marine Nearing Subsidy As U S Board Declares No Bar | By George Horne | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/status-of-citys-hospitals.html | Status of Citys Hospitals | JOSEPH R LEBO | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/stocks-edge-up-in-a-late-rally-index-advances-135-points-bond.html | STOCKS EDGE UP IN A LATE RALLY Index Advances 135 Points  Bond Average Reaches a New High for 1959 GENERAL TIRE UP 3 34 Jersey Standard Unchanged Motors Textiles Strong but Metals Weaken STOCKS EDGE UP IN A LATE RALLY | By Burton Crane | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/striphasfrangos.html | StriphasFrangos | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/suggestions-for-germany-proposals-for-the-settlement-of-the-berlin.html | Suggestions for Germany Proposals for the Settlement of the Berlin Problem Defended | MIKE MANSFIELD | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sukarno-is-backed-by-indonesian-army.html | SUKARNO IS BACKED BY INDONESIAN ARMY | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/suzanne-scobe-1954-debutante-will-be-married-betrothed-to-edward-r.html | Suzanne Scobe 1954 Debutante Will Be Married Betrothed to Edward R Macklin Aide of Law Firm Here | Snecial Io Tile New Yark Tirnel | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sweden-to-get-u-s-missiles.html | Sweden to Get U S Missiles | Dispatch of The Times London | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tess-trains-dandy-dobermans-intricate-drills-easy-for-16-dogs-in.html | Tess Trains Dandy Dobermans Intricate Drills Easy for 16 Dogs in Miss Henselers Team They Do Their Act to Accompaniment of Viennese Music | By John Rendel | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/the-berlin-tinderbox-statements-of-u-s-and-soviet-leaders-point-to.html | The Berlin Tinderbox Statements of U S and Soviet Leaders Point to Perils Inherent in Situation | By James Restonspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tragedy-shocks-turkey.html | Tragedy Shocks Turkey | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/turkish-deputies-increase-own-pay-bill-gives-bonuses-hitherto.html | TURKISH DEPUTIES INCREASE OWN PAY Bill Gives Bonuses Hitherto Granted Only to Cabinet Judges and Generals | By Jay Walzspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tva-sells-village-site-at-north-carolina-dam-to-become-a-resort.html | TVA SELLS VILLAGE Site at North Carolina Dam to Become a Resort | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/two-housing-bills-endorsed-by-city.html | TWO HOUSING BILLS ENDORSED BY CITY | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-n-to-add-flag-of-guinea.html | U N to Add Flag of Guinea | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-s-case-suffers-in-du-pont-suit-adopted-witness-testifies.html | U S CASE SUFFERS IN DU PONT SUIT Adopted Witness Testifies Disposition of G M Stock Would Hurt Market | By Austin C Wehrweinspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-s-hunts-millions-in-gutermas-deals-us-hunts-unaccounted-millions.html | U S Hunts Millions In Gutermas Deals US Hunts Unaccounted Millions In Complicated Guterma Deals | By Peter Kihss | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-s-pressure-alleged-israeli-papers-see-effect-in-liberian-embassy.html | U S PRESSURE ALLEGED Israeli Papers See Effect in Liberian Embassy Move | Special To The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-smanila-rift-said-to-peril-asia-philippines-vice-president-sees.html | U SMANILA RIFT SAID TO PERIL ASIA Philippines Vice President Sees Danger to Democracy if Dispute Is Mishandled | By Greg MacGregorspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/un-soldier-wounded-report-lays-incident-to-clash-with-israelis-in.html | UN SOLDIER WOUNDED Report Lays Incident to Clash With Israelis in Darkness | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/use-of-minerals-of-u-s-defended-official-deplores-proposals-for.html | USE OF MINERALS OF U S DEFENDED Official Deplores Proposals for Hoarding in Name of Conservation | By Jack R Ryanspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/vanguard-sends-data-on-clouds-weather-satellite-working-very-fine.html | VANGUARD SENDS DATA ON CLOUDS Weather Satellite Working Very Fine Eight Ground Stations Make Contact | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/vietnam-reds-get-more-peiping-aid.html | VIETNAM REDS GET MORE PEIPING AID | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/welfare-charges-aired-in-albany-city-investigator-tells-joint.html | WELFARE CHARGES AIRED IN ALBANY City Investigator Tells Joint Hearing That Funds Are Distributed Unwisely | By McCandlish Phillipsspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/whites-boycott-virginia-school-as-22-negroes-enter-whites-boycott.html | Whites Boycott Virginia School as 22 Negroes Enter WHITES BOYCOTT VIRGINIA SCHOOL | By Claude Sittonspecial To the New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/wood-field-and-stream-little-opposition-found-to-states-bid-for.html | Wood Field and Stream Little Opposition Found to States Bid for Higher Hunting and Fishing Fees | By John W Randolph | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/workmanbruns.html | WorkmanBruns | Special to Tile New York lines | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/yale-six-upsets-r-p-i-elis-gain-95-victory-as-jones-excels-in-nets.html | YALE SIX UPSETS R P I Elis Gain 95 Victory as Jones Excels in Nets | Special to The New York Times | RE0000323041 | 1987-01-07 | B00000757382 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/2-convicted-of-murder-jury-finds-brothers-guilty-in-slaying-of.html | 2 CONVICTED OF MURDER Jury Finds Brothers Guilty in Slaying of Patrolman | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/2-held-in-l-i-slaying-seized-after-police-trace-the-victims.html | 2 HELD IN L I SLAYING Seized After Police Trace the Victims Movements | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/2-holdups-strike-lowcomedy-note-napoleon-gets-2984-at-bank-masked.html | 2 HOLDUPS STRIKE LOWCOMEDY NOTE Napoleon Gets 2984 at Bank  Masked Joker Seizes 9360 Payroll | By Robert Alden | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/4minute-mile-potential-performances-by-penn-states-moran-in-west.html | 4Minute Mile Potential Performances by Penn States Moran in West Point Meet Draw Praise | By Joseph M Sheehan | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/5-foreign-movies-oscar-nominees-motion-picture-academy-will-select.html | 5 FOREIGN MOVIES OSCAR NOMINEES Motion Picture Academy Will Select Winner in April  Sophia Loren Joins Cast | By Thomas M Pryorspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/6nation-group-rebuked.html | 6Nation Group Rebuked | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/9-snap-rides-stinging-winds-on-2d-coldest-day-of-the-winter.html | 9 Snap Rides Stinging Winds On 2d Coldest Day of the Winter | By Bill Becker | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/advertising-plymouth-plans-to-drop-grant.html | Advertising Plymouth Plans to Drop Grant | By Carl Spielvogel | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/anne-baker-fiancee-of-a-m-white-jr.html | Anne Baker Fiancee Of A M White Jr | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/army-musicians-in-concert-here-band-and-chorus-present-american.html | ARMY MUSICIANS IN CONCERT HERE Band and Chorus Present American Works as Part of WNYCs Festival | ERIC SALZMAN | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/atom-waste-dumped-in-atlantic-by-a-specially-fitted-freighter.html | Atom Waste Dumped in Atlantic By a Specially Fitted Freighter | By Werner Bamberger | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/barden-defends-school-oath-law-house-unit-chairman-vows-fight-to.html | BARDEN DEFENDS SCHOOL OATH LAW House Unit Chairman Vows Fight to Keep Loyalty Rein on Defense Education | By Bess Furmanspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/basis-for-computing-state-tax.html | Basis for Computing State Tax | SIDNEY G ARON | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/beck-convicted-of-evading-240000-in-income-taxes-beck-convicted-of.html | Beck Convicted of Evading 240000 in Income Taxes Beck Convicted of Evading Income Tax | By Lawrence E Daviesspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bigstore-sales-rose-8-in-week-volume-in-the-metropolitan-area-fell.html | BIGSTORE SALES ROSE 8 IN WEEK Volume in the Metropolitan Area Fell 2 Specialty Shop Trade Was Up 2 | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bikini-is-in-the-swim-of-things-again-sudden-popularity-here-is-a.html | Bikini Is in the Swim of Things Again Sudden Popularity Here Is a Mystery | By Phyllis Lee Levin | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bon-ami-makes-plea.html | Bon Ami Makes Plea | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/brazzaville-areas-guarded.html | Brazzaville Areas Guarded | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/calista-sayre-vassar-alumna-is-future-bride-she-is-betrothed-to-ira.html | Calista Sayre Vassar Alumna Is Future Bride She Is Betrothed to Ira H Washburn Jr Nuptials in Spring | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/car-kills-policeman-lodi-patrolman-had-stopped-to-hunt-for-a-glove.html | CAR KILLS POLICEMAN Lodi Patrolman Had Stopped to Hunt for a Glove | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/charlie-dooleys-language.html | Charlie Dooleys Language | KENNEDY STEVENSON | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/child-to-mrs-gordon-clark.html | Child to Mrs Gordon Clark | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/civil-prisoners-jam-cuban-jails-business-and-professional-men.html | CIVIL PRISONERS JAM CUBAN JAILS Business and Professional Men Awaiting Hearings  Casinos Reopen | By R Hart Phillipsspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/clues-to-disease-sought-in-giraffe-scientist-cites-paradox-of-high.html | CLUES TO DISEASE SOUGHT IN GIRAFFE Scientist Cites Paradox of High Blood Pressure and Soft Arteries in Animal | By Robert K Plumb | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/coalsteel-pool-for-ruhr-inquiry-european-community-would-put.html | COALSTEEL POOL FOR RUHR INQUIRY European Community Would Put Inspectors in Area to Check on Output | By Harry Gilroyspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cyprus-history-one-of-conquest-many-rulers-have-held-island-before.html | Cyprus History One of Conquest Many Rulers Have Held Island Before British Took Over From Turks 81 Years Ago a Succession of Masters Including the Romans Held Sway | By Farnsworth Fowle | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cyprus-republic-assured-in-pact-makarios-yields-britain-greece-and.html | CYPRUS REPUBLIC ASSURED IN PACT MAKARIOS YIELDS Britain Greece and Turkey Are Joined in Signing by Heads of Isles Groups ARCHBISHOP HAILS STEP Macmillan Calls It Victory of Reason Commonwealth Status Not Resolved CYPRUS REPUBLIC ASSURED IN PACT | By Walter H Waggonerspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cyprus-withholds-cheers-at-accord.html | CYPRUS WITHHOLDS CHEERS AT ACCORD | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/dam-needs-repair-but-whos-to-pay-duke-interests-state-and-park.html | DAM NEEDS REPAIR BUT WHOS TO PAY Duke Interests State and Park Officials to Meet Feb 27 on Issue | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/death-of-us-woman-linked-to-paris-case.html | DEATH OF US WOMAN LINKED TO PARIS CASE | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/debate-set-today-on-power-plants-twu-to-lead-fight-at-city-hall-on.html | DEBATE SET TODAY ON POWER PLANTS TWU to Lead Fight at City Hall on Con Edison Deal  Albany Bills Aid Plan | By Stanley Levey | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/defender-is-victor-in-squash-racquets.html | DEFENDER IS VICTOR IN SQUASH RACQUETS | Special to The New Times | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/drive-for-2-additional-weeks-of-harness-racing-gains-support-in.html | Drive for 2 Additional Weeks of Harness Racing Gains Support in Albany JOINT BILL CALLS FOR EARLY OPENER March 25 Start Instead of April 1 Proposed Later Closing Also Sought | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/eisenhower-acclaimed-in-mexico-eisenhower-gets-mexican-ovation.html | Eisenhower Acclaimed in Mexico EISENHOWER GETS MEXICAN OVATION | By Felix Belair Jrspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/elegant-administrator.html | Elegant Administrator | Joseph J Caputa | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ethiopia-widens-protest-on-britain.html | ETHIOPIA WIDENS PROTEST ON BRITAIN | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/europe-is-advised-to-consume-more-18nation-economic-review-urges.html | EUROPE IS ADVISED TO CONSUME MORE 18Nation Economic Review Urges Expansion of the Internal Market | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/european-union-snags-strike-of-miners-in-belgium-typifies-obstacles.html | European Union Snags Strike of Miners in Belgium Typifies Obstacles That Confront Movement | By Harold Callenderspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/experts-called-in-du-pont-case-another-witness-fears-sale-of-g-m.html | EXPERTS CALLED IN DU PONT CASE Another Witness Fears Sale of G M Holdings Would Depress Market | By Austin C Wehrweinspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/fairfield-boy-7-drowned.html | Fairfield Boy 7 Drowned | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/fete-set-in-old-greenwich.html | Fete Set in Old Greenwich | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/fire-safety-parley-held.html | Fire Safety Parley Held | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/food-chain-deals-scored-by-ftc-ownership-of-few-shares-of-meat.html | FOOD CHAIN DEALS SCORED BY FTC Ownership of Few Shares of Meat Packer to Escape Jurisdiction Is Ruled Out WASHINGTON CASE CITED Decision Against Shopping Center Company Upsets Examiners Findings FOOD CHAIN DEALS SCORED BY F T C | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/food-news-on-planning-bridal-fetes.html | Food News On Planning Bridal Fetes | By June Owen | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ford-of-yankees-invokes-the-fifth-despite-rise-hurler-bars-pact-in.html | Ford of Yankees Invokes the Fifth Despite Rise Hurler Bars Pact in Fear of Incrimination | By John Drebingerspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ford-says-labor-inhibits-progress-charges-it-misuses-power-and.html | FORD SAYS LABOR INHIBITS PROGRESS Charges It Misuses Power and Champions Extreme Leftist Economic View | By Richard H Parkespecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/formula-for-malta-suggestions-offered-said-to-have-been-rejected-by.html | Formula for Malta Suggestions Offered Said to Have Been Rejected by British | DOM MINTOFF | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/games-in-alaska-tax-army-mettle-exercise-in-roadless-wilds-shows.html | GAMES IN ALASKA TAX ARMY METTLE Exercise in Roadless Wilds Shows Need for Thorough Training and Equipping | By Hanson W Baldwinspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/glen-cove-report-asks-construction-of-5-parking-lots.html | Glen Cove Report Asks Construction Of 5 Parking Lots | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/goldfines-son-fined-pleads-guilty-to-driving-charge-in-westchester.html | GOLDFINES SON FINED Pleads Guilty to Driving Charge in Westchester | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/goplabor-feud-eisenhowerreuther-exchange-viewed-in-relation-to.html | GOPLabor Feud EisenhowerReuther Exchange Viewed In Relation to Union Mens Vote in 60 | By James Restonspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/h-h-thayer-jr-is-dead-naval-architect-and-author-had-designed-sea.html | H H THAYER JR IS DEAD Naval Architect and Author Had Designed Sea Train | SP to The lew York 1lines | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/harriett-henderson-a-prospective-bride.html | Harriett Henderson A Prospective Bride | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/heart-authority-minimizes-stress-he-advises-more-attention-to.html | HEART AUTHORITY MINIMIZES STRESS He Advises More Attention to Exercise  Progress Is Noted in Cardiology | By Harold M Schmeck Jrspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/heart-unit-gains-by-benefit-ball-in-palm-beach-american-association.html | Heart Unit Gains By Benefit Ball In Palm Beach American Association Gets Proceeds of Event  Many Parties Held | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/herbert-m-stofflet.html | HERBERT M STOFFLET | Special to The ew York TtmeL | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/high-court-would-rule.html | High Court Would Rule | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/hubcap-engraving-spreads-in-jersey-to-combat-thefts.html | Hubcap Engraving Spreads in Jersey To Combat Thefts | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/in-the-nation-how-to-land-in-the-second-division.html | In The Nation How to Land in the Second Division | By Arthur Krock | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/indonesian-in-appeal-subandrio-says-australians-need-jakarta-as.html | INDONESIAN IN APPEAL Subandrio Says Australians Need Jakarta as Shield | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/innishowen-first-in-hialeah-race-choice-takes-turf-event-as-hartack.html | INNISHOWEN FIRST IN HIALEAH RACE Choice Takes Turf Event as Hartack Also Scores With Natalie and Goforward | By Joseph C Nicholsspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/interpreting-india.html | Interpreting India | HOMER A JACK | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/iraq-aided-by-britain-arms-sent-to-kassim-forces-london-official.html | IRAQ AIDED BY BRITAIN Arms Sent to Kassim Forces London Official Says | By United Press International | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/irate-citizens-hold-panamas-city-hall.html | IRATE CITIZENS HOLD PANAMAS CITY HALL | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/jack-and-wagner-aid-slum-tenants-enlist-police-help-to-serve.html | JACK AND WAGNER AID SLUM TENANTS Enlist Police Help to Serve Summonses on Agent for 2 Harlem Tenements | By Will Lissner | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/jakarta-backs-shift-cabinet-reports-agreement-on-guided-democracy.html | JAKARTA BACKS SHIFT Cabinet Reports Agreement on Guided Democracy | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/javits-condemns-allgerman-talk-asserts-direct-negotiations-would-be.html | JAVITS CONDEMNS ALLGERMAN TALK Asserts Direct Negotiations Would Be Signal That Big Powers Have Abdicated JAVITS OPPOSES ALLGERMAN TALK | By Russell Bakerspecial to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/jersey-lets-tube-fare-rise.html | Jersey Lets Tube Fare Rise | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/juke-box-owner-defied-hoodlums-tells-inquiry-he-risked-life-for.html | JUKE BOX OWNER DEFIED HOODLUMS Tells Inquiry He Risked Life for Business  2d Witness Is Chided for His Fear JUKE BOX OWNER DEFIED HOODLUMS | By Allen Druryspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/kennedy-drafts-immigration-bill-7point-proposal-would-let-only.html | KENNEDY DRAFTS IMMIGRATION BILL 7Point Proposal Would Let Only Relatives of U S Residents Into Country | By C P Trussellspecial to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/kennedy-proposes-sustained-aid-plan.html | KENNEDY PROPOSES SUSTAINED AID PLAN | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/l-i-seeks-easing-of-lowbid-rule-3-representatives-to-name-group-to.html | L I SEEKS EASING OF LOWBID RULE 3 Representatives to Name Group to Explore Ways to Get More Defense Work | By Roy R Silverspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/labor-drive-asks-125-wage-floor-federation-plans-to-lobby-also-for.html | LABOR DRIVE ASKS 125 WAGE FLOOR Federation Plans to Lobby Also for Wider Coverage on Fair Standards Act | By A H Raskinspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/latinamerican-reds-in-china.html | LatinAmerican Reds in China | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/law-for-the-mentally-ill-proposed-revocation-of-license-of.html | Law for the Mentally Ill Proposed Revocation of License of Specified Group Criticized | THOMAS S SZASZROBERT SEIDENBERG | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/leniency-for-perjurer-court-gives-ulster-official-time-to-aid-state.html | LENIENCY FOR PERJURER Court Gives Ulster Official Time to Aid State Inquiry | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/loss-to-city-seen-from-ethics-code-important-unpaid-officials-may.html | LOSS TO CITY SEEN FROM ETHICS CODE Important Unpaid Officials May Be Forced Out by Its Rules Hearing Is Told SEVEN LAWYERS OBJECT All Feel They May Have to Quit School Board  Isaacs Asks Tighter Controls | By Charles G Bennett | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/macmillan-hints-he-will-visit-us-tells-commons-he-considers-trip-he.html | MACMILLAN HINTS HE WILL VISIT US Tells Commons He Considers Trip Here at Conclusion of Talks in Moscow | By Thomas P Ronanspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/market-records-a-sharp-advance-volume-soars-to-4160000-shares.html | MARKET RECORDS A SHARP ADVANCE Volume Soars to 4160000 Shares  Average Shows Rise of 448 Points 764 ISSUES UP 275 OFF American Motors Slides 1 12  Strong Oil Group Led by Jersey Standard MARKET SCORES A SHARP ADVANCE | By Burton Crane | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/markson-named-boxing-chief-by-new-directors-of-garden-aide-of.html | Markson Named Boxing Chief By New Directors of Garden Aide of Dissolved I B C Retains Post  Help for Smaller Fight Clubs and Pay TV Programs Studied | By Howard M Tuckner | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mee-unt-s4-eao-i-stmfmd-ihsurance-executive-i-was-high-school.html | MEE UNT S4 EAO i stmfmd Ihsurance Executive i Was High School Principal | special to Le qew York rtnms | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/middlebury-girl-dowhhill-victor-sue-goodwin-first-in-own-carnival.html | MIDDLEBURY GIRL DOWHHILL VICTOR Sue Goodwin First in Own Carnival  New Hampshire and McGill Teams Lead | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/miners-strike-in-3-of-4-big-belgian-coal-regions.html | Miners Strike in 3 of 4 Big Belgian Coal Regions | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/miss-dian-keuhnelian-is-betrothed-to-officer.html | Miss Dian Keuhnelian Is Betrothed to Officer | SPeCial to The New YorkTtme i | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/miss-wuanita-smith.html | MISS WUANITA SMITH | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mohamed-v-flies-war-prisoner-back-to-his-mother-in-corsica.html | Mohamed V Flies War Prisoner Back to His Mother in Corsica | By Thomas F Bradyspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mother-greets-her-son.html | Mother Greets Her Son | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-albert-johnson.html | MRS ALBERT JOHNSON | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-deselding-has-son.html | Mrs deSelding Has Son | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-f-d-kilcullen.html | MRS F D KILCULLEN | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-giles-w-rich.html | MRS GILES W RICH | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-j-m-holloway.html | MRS J M HOLLOWAY | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/music-handel-program-festival-orchestra-is-heard-at-town-hall.html | Music Handel Program Festival Orchestra Is Heard at Town Hall | By Ross Parmenter | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/n-vas-seulzs-an-oil-executive-56.html | n  VAS sEulzs AN OIL EXECUTIVE 56 | Special to the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/n-y-u-beats-villanova-and-st-johns-tops-niagara-in-garden.html | N Y U Beats Villanova and St Johns Tops Niagara in Garden Basketball VIOLETS REGISTER 78TO60 TRIUMPH Ramsey Sets Career Scoring Mark for NYU  Redmen Down Niagara 8778 | By Louis Effrat | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/nehru-rules-out-allparty-regime.html | NEHRU RULES OUT ALLPARTY REGIME | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/nepals-voting-proves-orderly-dire-prophecies-wrong-so-far-balloting.html | Nepals Voting Proves Orderly Dire Prophecies Wrong So Far Balloting Picks Up Speed After a Slow Start  60 Turnout Indicated at Some Polling Places in Capital | By Elie Abelspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/new-jersey-lists-93-unemployed-figure-is-barely-under-the-postwar.html | NEW JERSEY LISTS 93 UNEMPLOYED Figure Is Barely Under the PostWar High Reached in Spring of 1958 NEW JERSEY LISTS 93 UNEMPLOYED | By George Cable Wrightspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/new-lebanese-aide-at-u-n.html | New Lebanese Aide at U N | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/nursing-unit-to-gain-by-white-plains-fete.html | Nursing Unit to Gain By White Plains Fete | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ohio-pushes-rights-measure.html | Ohio Pushes Rights Measure | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/olmedo-and-mackay-gain-as-u-s-indoor-tennis-begins-peruvian-scores.html | Olmedo and MacKay Gain as U S Indoor Tennis Begins PERUVIAN SCORES 64 63 VICTORY Olmedo Beats Henry Jungle MacKay Downs Franks  Savitt Also a Winner | By Allison Danzig | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/paratroops-join-games-in-panama-1330-help-to-repel-attack-after.html | PARATROOPS JOIN GAMES IN PANAMA 1330 Help to Repel Attack After 2000Mile Hop from Fort Bragg  One Lost | By Jack Raymondspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pasternak-leaves-home-for-privacy.html | PASTERNAK LEAVES HOME FOR PRIVACY | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/peiping-asks-laos-step-bids-britain-and-soviet-act-on-accords.html | PEIPING ASKS LAOS STEP Bids Britain and Soviet Act on Accords Renunciation | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/penicillin-trace-is-found-in-milk-dairymen-here-are-told-by-u-s.html | PENICILLIN TRACE IS FOUND IN MILK Dairymen Here Are Told by U S Official of Threat in Insecticide Residue | By Murray Illson | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/peru-adds-import-tax-duty-on-nonessential-items-to-be-increased-25.html | PERU ADDS IMPORT TAX Duty on Nonessential Items to Be Increased 25 | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pittermann-to-attend-u-n.html | Pittermann to Attend U N | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/plan-is-modified-on-commuter-aid-regional-group-now-urges-advisory.html | PLAN IS MODIFIED ON COMMUTER AID Regional Group Now Urges Advisory Panel Instead of 3State Legal Unit MOVE SEEN AS RETREAT Change in View Linked to Rockefeller Demand for Separate Actions PLAN IS MODIFIED ON COMMUTER AID | By Clayton Knowlesspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pleads-innocent-in-killings.html | Pleads Innocent in Killings | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/popularized-version-of-bible-protested-in-italy-as-profane.html | Popularized Version of Bible Protested in Italy as Profane Serialized PictureBook With Balloons for Dialogue Attacked by Jews Church Withdraws Approval | By Paul Hofmannspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/portugal-widens-inquiry.html | Portugal Widens Inquiry | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/post-office-denies-lease.html | Post Office Denies Lease | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pravda-spurs-feud-with-cairo-editor.html | PRAVDA SPURS FEUD WITH CAIRO EDITOR | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/prestonfafson.html | PrestonFafson | Spectal to TheNew York Tlmeg | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rabbi-to-appeal-to-pope.html | Rabbi to Appeal to Pope | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rabbinate-backs-aid-to-migrants-leaders-of-the-3-branches-of.html | RABBINATE BACKS AID TO MIGRANTS Leaders of the 3 Branches of Judaism Act to Speed U J A Israel Fund | By Irving Spiegel | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rep-daniel-reed-83-dies-in-capitalj-served-in-house-40-years-from.html | REP DANIEL REED 83 DIES IN CAPITALJ Served in House 40 Years From Upstate New YorkLed Ways and Means Unit A FOE OF FOREIGN AID Epitome of the Old Guard Republicans Was Senior in Point of Service | to New Yk Tlm | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rev-howard-gold-a-lutheran-leader.html | REV HOWARD GOLD A LUTHERAN LEADER | Spec to The NeW York Ylm | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rockefeller-places-blame-for-tax-rise-on-harriman-in-a-statewide-tv.html | Rockefeller Places Blame For Tax Rise on Harriman In a StateWide TV Talk He Charges Predecessor Did Not Disclose Facts Defends Planned Expenditures Rockefeller Blames Harriman For Present Need of Tax Rise | By Leo Eganspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |

| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/salk-pretrial-talk-on-dewey-on-defense-team-in-vaccine-antitrust.html | SALK PRETRIAL TALK ON Dewey on Defense Team in Vaccine AntiTrust Suit | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
|---|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/satellites-urged-as-atomic-checks-us-scientist-suggests-they-could.html | SATELLITES URGED AS ATOMIC CHECKS US Scientist Suggests They Could Be Used to Detect Outer Space Explosions | By John W Finneyspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sec-asks-court-receivership-for-concern-guterma-headed-receivers.html | SEC Asks Court Receiveship For Concern Guterma Headed RECEIVERS ASKED IN GUTERMA CASE Discuss Roles in Holding Company | By Peter Kihss | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sgt-james-gregory.html | SGT JAMES GREGORY | Special totNew York ZtaL | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/shares-in-london-improve-further-small-widespread-advances-are.html | SHARES IN LONDON IMPROVE FURTHER Small Widespread Advances Are Recorded Despite Some Adverse News | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/skyscraper-planned-in-newark.html | Skyscraper Planned in Newark | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/smallcar-plans-likely-to-spread-gm-and-chrysler-reported-set-to.html | SMALLCAR PLANS LIKELY TO SPREAD GM and Chrysler Reported Set to Follow Fords Lead on Economy Autos | By Joseph C Ingraham | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/some-legislators-from-city-waver-on-sales-tax-rise-fear-issue-could.html | SOME LEGISLATORS FROM CITY WAVER ON SALES TAX RISE Fear Issue Could Aid Rivals in Democratic Races in This Years Primary PROGRAM IS IMPERILED Unused Impost on Payrolls Suggested as Substitute  Mayor Opposes Move CITY LEGISLATORS WAVER ON TAXES | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/somoza-insists-rule-is-liberal-nicaraguan-president-says-he-seeks.html | SOMOZA INSISTS RULE IS LIBERAL Nicaraguan President Says He Seeks New Ties With Cuba and Venezuela | By Paul P Kennedyspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sports-of-the-times-gleanings-from-the-green.html | Sports of The Times Gleanings From the Green | By Arthur Daley | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/st-peters-in-front-topples-siena-five-7551-l-i-u-victor-9487.html | ST PETERS IN FRONT Topples Siena Five 7551  L I U Victor 9487 | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/state-rent-chief-favors-controls-to-combat-slums-rockefeller-plan.html | STATE RENT CHIEF FAVORS CONTROLS TO COMBAT SLUMS Rockefeller Plan Submitted  Crowded Rooming Houses Here Are Chief Target RENT CHIEF ASKS WIDER CONTROLS | By Warren Weaver Jrspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/statement-on-rockefellers-rent-policy.html | Statement on Rockefellers Rent Policy | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/strike-closes-peruvian-plant.html | Strike Closes Peruvian Plant | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/symphony-unit-on-l-i-will-gain-by-fete-april-4-dinner-at-garden.html | Symphony Unit On L I Will Gain By Fete April 4 Dinner at Garden City Hotel to Aid Work of Orchestra Society | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/syrian-peasants-hail-land-reform-nasser-credited-with-plan-2781.html | SYRIAN PEASANTS HAIL LAND REFORM Nasser Credited With Plan 2781 Families Slated to Get 149420 Acres | By Richard P Huntspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/texan-is-sailing-victor-bowden-wins-national-505-class-title-at.html | TEXAN IS SAILING VICTOR Bowden Wins National 505 Class Title at Miami | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/theatre-musical-play-the-buffalo-skinner-in-uptown-debut.html | Theatre Musical Play The Buffalo Skinner in Uptown Debut | By Brooks Atkinson | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/theme-of-tv-play-is-basis-of-series-c-b-s-will-present-blue-men.html | THEME OF TV PLAY IS BASIS OF SERIES C B S Will Present Blue Men Beginning June 6 Person Producer Eyed | By Val Adams | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/threeday-sale-of-antiques-to-aid-greenwich-house-project-village-of.html | ThreeDay Sale of Antiques to Aid Greenwich House Project Village Offers Antiques Fair | By Sanka Knox | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/truckloadings-up-12-from-level-of-last-year.html | Truckloadings Up 12 From Level of Last Year | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/truman-backs-end-of-thirdterm-curb.html | TRUMAN BACKS END OF THIRDTERM CURB | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/tunis-shifts-stand-on-jailed-algerians.html | TUNIS SHIFTS STAND ON JAILED ALGERIANS | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/tv-drama-in-business-the-raider-story-of-scheming-during-proxy.html | TV Drama in Business The Raider Story of Scheming During Proxy Fight Acted With Distinction | By John P Shanley | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/two-shows-shift-local-premieres-first-impressions-delayed-week-to.html | TWO SHOWS SHIFT LOCAL PREMIERES First Impressions Delayed Week to March 19 Lute Song Now Due March 12 | By Sam Zolotow | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-n-issues-ruling-on-truce-charges.html | U N ISSUES RULING ON TRUCE CHARGES | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-carloadings-continue-to-rise-revenue-freight-last-week-put-at.html | U S CARLOADINGS CONTINUE TO RISE Revenue Freight Last Week Put at 567134 Units or 64 Above 58 Level | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-hears-a-plan-on-atom-tankers-industrial-group-seeks-aid-for.html | U S HEARS A PLAN ON ATOM TANKERS Industrial Group Seeks Aid for Project That Would Use Existing Vessels | By Arthur H Richter | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-withholds-comment.html | U S Withholds Comment | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/un-assembly-opens-africa-talks-today.html | UN ASSEMBLY OPENS AFRICA TALKS TODAY | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/utility-rates-up-in-58-p-s-c-reports-it-approved-35485500-cost.html | UTILITY RATES UP IN 58 P S C Reports It Approved 35485500  Cost Cited | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/welfare-aid-curb-arouses-dispute-proposal-for-year-residence.html | WELFARE AID CURB AROUSES DISPUTE Proposal for Year Residence Requirement Is Challenged at Albany Hearing | By McCandlish Phillipsspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/westport-checking-on-teenage-party.html | WESTPORT CHECKING ON TEENAGE PARTY | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/white-house-got-tv-case-protest-boston-globe-tells-of-letter.html | WHITE HOUSE GOT TV CASE PROTEST Boston Globe Tells of Letter Referred to FCC in 57  Influence Curb Asked | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/whooping-cranes-increase.html | Whooping Cranes Increase | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/wind-foils-a-try-for-auto-record-jim-and-dick-rathmann-fall-short.html | WIND FOILS A TRY FOR AUTO RECORD Jim and Dick Rathmann Fall Short of 177 MPH at Daytona Beach Track | By Frank M Blunkspecial To the New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/wood-field-and-stream-each-exhibitor-at-outdoor-exposition-has.html | Wood Field and Stream Each Exhibitor at Outdoor Exposition Has Favorite Item to Brag About | By John W Randolph | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/yale-names-director-of-peabody-museum.html | Yale Names Director of Peabody Museum | Special to The New York Times | RE0000323042 | 1987-01-07 | B00000757383 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/38-sailboat-classes-to-be-represented-in-oneofakind-regatta.html | 38 Sailboat Classes to Be Represented In OneofaKind Regatta Starting Today | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/4-indicted-in-shooting-3-men-and-girl-accused-in-attack-on-jersey.html | 4 INDICTED IN SHOOTING 3 Men and Girl Accused in Attack on Jersey Police | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/9-named-in-france-to-basiclaw-body.html | 9 NAMED IN FRANCE TO BASICLAW BODY | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/a-435-mile-will-do-for-dellinger-indoor-3mile-mark-his-if-he-hits.html | A 435 Mile Will Do for Dellinger Indoor 3Mile Mark His if He Hits That Average Tonight | By William R Gonklin | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/a-painter-returns-georgina-klitgards-work-seen-here-in-exhibition-a.html | A Painter Returns Georgina Klitgards Work Seen Here in Exhibition After 20Year Absence | By Howard Devree | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/aflcio-shuns-hutcheson-issue-council-tables-ouster-test-on.html | AFLCIO SHUNS HUTCHESON ISSUE Council Tables Ouster Test on Carpenters Leader  Fall Showdown Likely | By A H Raskinspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/air-accord-seen-by-britain-soviet-reciprocal-service-between-london.html | AIR ACCORD SEEN BY BRITAIN SOVIET Reciprocal Service Between London and Moscow Held Likely at Early Date | By Walter H Waggonerspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/air-conditioner-for-space-ships-solves-two-difficult-problems-wide.html | Air Conditioner for Space Ships Solves Two Difficult Problems Wide Variety of Ideas Covered By Patents Issued During Week | By Stacy V Jonesspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/air-force-rules-alaska-services-proximity-to-siberia-puts-burden-of.html | AIR FORCE RULES ALASKA SERVICES Proximity to Siberia Puts Burden of New States Defense on Fliers | By Hanson W Baldwinspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/alabama-session-ends-members-get-immunity-from-arrest-while-meeting.html | ALABAMA SESSION ENDS Members Get Immunity From Arrest While Meeting | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/albany-steps-up-banking-talks-slates-conferences-on-monday-albany.html | Albany Steps Up Banking Talks Slates Conferences on Monday ALBANY STEPS UP BANK STUDY PACE | By Albert L Kraus | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/algerians-free-6-frenchmen.html | Algerians Free 6 Frenchmen | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/allies-bar-rule-of-berlin-access-by-german-reds-agree-that-outright.html | ALLIES BAR RULE OF BERLIN ACCESS BY GERMAN REDS Agree That Outright Control Would Mean a Forfeiture of Rights in the City ALLIES BAR MOVE ON BERLIN ACCESS | By Sydney Grusonspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/at-town-hall-paganini-quartet-returns-chamber-music-to-precincts-of.html | At Town Hall Paganini Quartet Returns Chamber Music to Precincts of 43d Street | HAROLD C SCHONBERG | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/athens-hails-premier.html | Athens Hails Premier | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/bardstown-75-favorite-in-137600-widener-handicap-at-hialeah-today.html | Bardstown 75 Favorite in 137600 Widener Handicap at Hialeah Today THIRTEEN HORSES NAMED FOR RACE Nadir and A Dragon Killer Are Rated as Bardstowns Chief Rivals in Widener | By Joseph C Nicholsspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/belgrade-opposes-a-new-balkan-pact.html | BELGRADE OPPOSES A NEW BALKAN PACT | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/big-board-agrees-to-cut-some-fees-governors-back-sec-plan-to-reduce.html | BIG BOARD AGREES TO CUT SOME FEES Governors Back SEC Plan to Reduce Commissions on Smaller Deals MEMBERSHIP VOTE SET Action Would Roll Back 58 Increase of 134  Cost Study Recommended BIG BOARD AGREES TO CUT SOME FEES | By Richard E Mooneyspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323043 | 1987-01-07 | B00000757384 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/brangan-and-burns-star.html | Brangan and Burns Star | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/bridge-is-opened-across-colorado-span-over-glen-canyon-in-arizona.html | BRIDGE IS OPENED ACROSS COLORADO Span Over Glen Canyon in Arizona Is a Part of Federal Dam Project | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/britain-greece-reconciled.html | Britain Greece Reconciled | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/cairo-protests-to-u-n.html | Cairo Protests to U N | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/canada-abandons-military-jet-plan-ends-400-million-project-for.html | CANADA ABANDONS MILITARY JET PLAN Ends 400 Million Project for Arrow Interceptors in View of Missile Gains | By Raymond Daniellspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/castro-charges-us-interference-cuban-chief-says-it-has-gone-on-for.html | CASTRO CHARGES US INTERFERENCE Cuban Chief Says It Has Gone On for 50 Years Calls Sugar Policy a Threat | By R Hart Phillipsspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/change-in-commissions-on-stock-sales-shown.html | Change in Commissions On Stock Sales Shown | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/child-aid-head-named-gomberg-to-direct-plans-for-white-house.html | CHILD AID HEAD NAMED Gomberg to Direct Plans for White House Conference | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/city-cracks-down-on-slum-owners-2-buildings-on-115th-st-get.html | CITY CRACKS DOWN ON SLUM OWNERS 2 Buildings on 115th St Get Electricity After Visit to Agent by Hulan Jack AID FROM PUBLIC ASKED Investigation Unit Requests Tips in 24Hour Search for Absent Manager | By Edith Evans Asbury | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/claudio-arrau-scores-in-piano-recital.html | Claudio Arrau Scores in Piano Recital | ERIC SALZMAN | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/coliseum-crowd-boos-rockefeller-over-tax-policies-governor-pleads.html | COLISEUM CROWD BOOS ROCKEFELLER OVER TAX POLICIES Governor Pleads for Quiet as Speech Is Interrupted at Sports Exhibition CALLS JEERS NATURAL Says Higher Levies Please Nobody Receives Some Cheers During Visit COLISEUM CROWD BOOS ROCKEFELLER | By Douglas Dales | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/congo-chief-held-for-inciting-riot-opposition-leader-accused-of.html | CONGO CHIEF HELD FOR INCITING RIOT Opposition Leader Accused of Causing Clashes Fatal to 98 in ExFrench Area | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/cornell-routs-brown.html | Cornell Routs Brown | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/costello-loses-his-citizenship-for-hiding-bootlegging-in-1925.html | Costello Loses His Citizenship For Hiding Bootlegging in 1925 Deportation Is the Next Step for Gambler Now in Jail for Evading Taxes CITIZENSHIP RIGHT LOST BY COSTELLO | By Edward Ranzal | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/curtailed-service-protested.html | Curtailed Service Protested | MARK FREEMAN | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/daughter-drops-nehru-from-top-party-group.html | Daughter Drops Nehru From Top Party Group | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dc7c-crashes-no-one-hurt.html | DC7C Crashes No One Hurt | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/decoy-safe-masks-15000-burglary-l-i-thieves-replace-real-one-in.html | DECOY SAFE MASKS 15000 BURGLARY L I Thieves Replace Real One in Stores Window With Wood Model | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dr-milton-a-meyer.html | DR MILTON A MEYER | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dulles-is-started-on-xray-therapy-treatment-well-tolerated-doctors.html | DULLES IS STARTED ON XRAY THERAPY Treatment Well Tolerated Doctors Believe Cancer Is Limited to Abdomen | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/eisenhower-joins-mexico-in-accord-on-rio-grande-dam-he-and-lopez.html | EISENHOWER JOINS MEXICO IN ACCORD ON RIO GRANDE DAM He and Lopez Mateos Agree to Proceed With Diablo Project on Border ECONOMIC TIES PLEDGED Presidents Outline Widening of Collaboration to Solve Their Mutual Problems EISENHOWER JOINS MEXICO IN ACCORD | By Felix Belair Jrspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/everett-shinns-illustrations-on-display.html | Everett Shinns Illustrations on Display | STUART PRESTON | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/expansion-need-denied-by-israel-bengurion-says-nation-can-absorb.html | EXPANSION NEED DENIED BY ISRAEL BenGurion Says Nation Can Absorb 3000000 Persons From Soviet Bloc Lands | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/experts-advocate-sterilization-plan.html | EXPERTS ADVOCATE STERILIZATION PLAN | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/fcc-applies-equaltime-rule-to-tv-newscasts-of-candidates-tv.html | FCC Applies EqualTime Rule To TV Newscasts of Candidates TV NEWSCASTS GET EQUALTIME RULE | By Richard F Shepard | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/focus-on-germany.html | Focus on Germany | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/fog-delays-elizabeth.html | Fog Delays Elizabeth | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/food-city-weathers-bakery-strike-walkout-cuts-supply-of-jewish-rye.html | Food City Weathers Bakery Strike Walkout Cuts Supply of Jewish Rye Bread and Pumpernickel Closing of Chain Affects Brooklyn Residents  Recipe Is Offered | By June Owen | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/ford-issue-cited-in-du-pont-case-big-56-offering-brought-in-to-back.html | FORD ISSUE CITED IN DU PONT CASE Big 56 Offering Brought in to Back Stand of U S on Sale of G M Holdings FORD ISSUE CITED IN DU PONT CASE | By Austin C Wehrweinspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/foreign-affairs-the-cyprus-settlement-and-other-quarrels.html | Foreign Affairs The Cyprus Settlement  and Other Quarrels | By C L Sulzberger | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/france-bids-u-n-end-trusteeship-asks-approval-to-free-her-cameroons.html | FRANCE BIDS U N END TRUSTEESHIP Asks Approval to Free Her Cameroons Jan 1 Despite Dispute in British Area | By Lindesay Parrottspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/frank-coe-lauds-red-chinas-work-former-us-treasury-aide-writes.html | FRANK COE LAUDS RED CHINAS WORK Former U S Treasury Aide Writes Article in Issue of Peiping Magazine | By Robert Alden | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/fullmer-gains-majority-decision-over-greaves-in-bruising-fight-at.html | Fullmer Gains Majority Decision Over Greaves in Bruising Fight at Garden FORMER CHAMPION TAKES 9TH IN ROW Fullmer Beats Greaves With Body Attack and Bulling Tactics  Injures Hand | By Deane McGowen | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/gilbert-g-lagorce.html | GILBERT G LAGORCE | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/goldilocks-ends-run-here-feb-28-closing-after-4-months-at.html | GOLDILOCKS ENDS RUN HERE FEB 28 Closing After 4 Months at LuntFontanne Ballets Africains Moving There | By Arthur Gelb | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/governor-calls-tax-rise-overdue-stepping-up-drive-for-public.html | GOVERNOR CALLS TAX RISE OVERDUE Stepping Up Drive for Public Support He Denies Plan Would Soak the Poor | By McCandlish Phillipsspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/grace-reavy-82-exstate-official-civil-service-head-from-37-to-43.html | GRACE REAVY 82 EXSTATE OFFICIAL Civil Service Head From 37 to 43 Dies  Had Been Deputy State Secretary | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/griffin-pair-wins-bridge-title-here-miss-berning-teams-with-mrs.html | GRIFFIN PAIR WINS BRIDGE TITLE HERE Miss Berning Teams With Mrs Casner to Outscore 73 in Womens Event | By George Rapee | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/guineas-flag-joins-array-u-n.html | Guineas Flag Joins Array U N | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/guterma-charges-sec-persecution-says-he-has-been-injured-beyond.html | GUTERMA CHARGES SEC PERSECUTION Says He Has Been Injured Beyond Belief Through Terrible Vilification | By Russell Porter | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/harlem-pupils-march-to-open-citys-biggest-grammar-school.html | Harlem Pupils March to Open Citys Biggest Grammar School | By Anna Petersen | RE0000323043 | 1987-01-07 | B00000757384 |

| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/ho-chi-minh-to-visit-jakarta.html | Ho Chi Minh to Visit Jakarta | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
|---|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/idle-miners-wait-on-belgian-talks-glum-strikers-in-borinage-region.html | IDLE MINERS WAIT ON BELGIAN TALKS Glum Strikers in Borinage Region Want Reassurance on Plan to Close Pits | By Harry Gilroyspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/interest-rates-an-analysis-of-factors-that-can-push-effective.html | Interest Rates An Analysis of Factors That Can Push Effective Levels Above Legal Ceiling | By John S Tompkins | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/james-m-coyle-jr.html | JAMES M COYLE JR | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/jasper-j-levin.html | JASPER J LEVIN | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/jersey-official-expects-jobless-to-stay-high-at-least-until-60.html | Jersey Official Expects Jobless To Stay High at Least Until 60 | By George Cable Wrightspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/jerusalem-gate-continues-busy-mandelbaum-barrier-in-its-10th-year.html | JERUSALEM GATE CONTINUES BUSY Mandelbaum Barrier in Its 10th Year  500 Crossings Are Made Each Month | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/kenyas-europeans-adamant-on-rights.html | KENYAS EUROPEANS ADAMANT ON RIGHTS | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/knights-in-firstplace-tie.html | Knights in FirstPlace Tie | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/kubek-fined-for-speeding.html | Kubek Fined for Speeding | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/laurence-housman-93-dead-was-author-of-victoria-regina-playwright.html | Laurence Housman 93 Dead Was Author of Victoria Regina Playwright Fought Overdone Propriety and Censorship  Noted Poets Brother | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/lebanese-rioting-halted.html | Lebanese Rioting Halted | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/lowell-pinkerton-64-first-u-s-ambassador-to-the-sudan-is-dead-in.html | LOWELL PINKERTON 64 First U S Ambassador to the Sudan Is Dead in Capital | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/macmillan-tells-queen-of-his-trip-he-and-lloyd-brief-her-on-moscow.html | MACMILLAN TELLS QUEEN OF HIS TRIP He and Lloyd Brief Her on Moscow Visit  To Start Their Journey Today | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/manila-will-win-some-of-claims-bohlen-taking-to-philippines-offer.html | MANILA WILL WIN SOME OF CLAIMS Bohlen Taking to Philippines Offer of 2 U S Payments and a Military Accord | By William J Jordenspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/market-boils-up-to-historic-highs-big-gains-posted-in-nearly-every.html | MARKET BOILS UP TO HISTORIC HIGHS Big Gains Posted In Nearly Every Major Group Oil Electrical Issues Cautious AVERAGE SURGES 404 Little Two Car Makers Hit Thiokol Advances 5 38 and Kennecott 4 38 MARKET BOILS UP TO HISTORIC HIGHS | By Burton Crane | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mayor-condemns-tax-on-payrolls-stands-by-plan-for-bet-levy-mahoney.html | MAYOR CONDEMNS TAX ON PAYROLLS Stands by Plan for Bet Levy Mahoney Offers to Meet With Him in Albany MAYOR CONDEMNS TAX ON PAYROLLS | By Charles G Bennett | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/messages-of-goodwill-pour-in-to-dulles-at-rate-of-2000-a-day.html | Messages of Goodwill Pour In To Dulles at Rate of 2000 a Day | By E W Kenworthyspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/middlebury-wins-two-ski-events-scores-in-crosscountry-and-downhill.html | MIDDLEBURY WINS TWO SKI EVENTS Scores in CrossCountry and Downhill to Gain Big Lead in Eastern College Meet | By Lincoln A Werdenspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/miss-miriam-e-diehl.html | MISS MIRIAM E DIEHL | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/morris-g-krueger.html | MORRIS G KRUEGER | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mrs-constable-wins-beats-mrs-simonin-to-reach-squash-racquets-final.html | MRS CONSTABLE WINS Beats Mrs Simonin to Reach Squash Racquets Final | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mrs-leslie-h-nash.html | MRS LESLIE H NASH | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mrs-luce-slated-as-envoy-to-rio-administration-is-reported-ready-to.html | MRS LUCE SLATED AS ENVOY TO RIO Administration Is Reported Ready to Replace Briggs in Brazilian Post | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/music-sessions-concerto-spivakovsky-is-heard-as-violin-soloist.html | Music Sessions Concerto Spivakovsky Is Heard as Violin Soloist | By Howard Taubman | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mussolini-pillar-stirs-roman-ire-obelisk-inscribed-to-dux-at-the.html | MUSSOLINI PILLAR STIRS ROMAN IRE Obelisk Inscribed to Dux at the 1960 Olympic Site Becomes National Issue | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nancy-n-towner-is-engaged-to-wed.html | Nancy N Towner Is Engaged to Wed | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nasser-welcomes-tito-yugoslav-president-starts-10day-visit-to-cairo.html | NASSER WELCOMES TITO Yugoslav President Starts 10Day Visit to Cairo | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/national-index-firm-price-index-rises-to-record-in-city.html | National Index Firm PRICE INDEX RISES TO RECORD IN CITY | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/new-head-coming-to-greek-church-metropolitan-james-will-be.html | NEW HEAD COMING TO GREEK CHURCH Metropolitan James Will Be Installed as the Orthodox Archbishop in April | By George Dugan | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nicaraguans-bid-whelan-quit.html | Nicaraguans Bid Whelan Quit | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nixons-vacation-plan-gives-meany-a-chuckle.html | Nixons Vacation Plan Gives Meany a Chuckle | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/no-1-turkish-cypriote-dr-fazil-kutchuk.html | No 1 Turkish Cypriote Dr Fazil Kutchuk | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/no-increase-due-in-customs-police-augmented-budget-will-be-used-for.html | NO INCREASE DUE IN CUSTOMS POLICE Augmented Budget Will Be Used for Regular Agents House Group Is Told | By George Horne | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nyac-trackmen-favored-tonight-club-to-defend-aau-team-title-at.html | NYAC TRACKMEN FAVORED TONIGHT Club to Defend AAU Team Title at Garden Delany Heads Field for Mile | By Joseph M Sheehan | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/offtrack-bets-opposed-plan-said-to-place-city-in-position-of.html | OffTrack Bets Opposed Plan Said to Place City in Position of Cheating the Citizens | SIDNEY RHEINSTIEN | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/olmedo-savitt-and-mackay-enter-national-indoor-tennis-quarterfinals.html | Olmedo Savitt and MacKay Enter National Indoor Tennis QuarterFinals PERUVIAN DOWNS HELDMAN 63 62 Olmedos Skill Delights Fans  Drobny and Buchholz Also in Round of 8 | By Allison Danzig | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/pakistan-will-seek-foreign-investors.html | PAKISTAN WILL SEEK FOREIGN INVESTORS | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/paul-fernicola.html | PAUL FERNICOLA | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/peru-fights-devaluation.html | Peru Fights Devaluation | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/polish-reds-try-to-discourage-peasants-hopes-for-emigration-six.html | Polish Reds Try to Discourage Peasants Hopes for Emigration Six Officials Visit Eastern Farm Area to Dampen Ardor Brought About by Rumor of Easy Access to U S | By A M Rosenthalspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/political-decisions-in-iran.html | Political Decisions in Iran | ALI GHOLI ARDALAN | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/poverty-linked-to-mental-ills-incidence-of-ailment-higher-in.html | POVERTY LINKED TO MENTAL ILLS Incidence of Ailment Higher in LowerPay Groups Yorkville Study Finds | By Emma Harrison | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/primary-prices-steady-in-week-index-at-1194-of-194749-level-changes.html | PRIMARY PRICES STEADY IN WEEK Index at 1194 of 194749 Level  Changes if Any Are Counter Balancing | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/puerto-rico-cold-to-hoffas-drive.html | PUERTO RICO COLD TO HOFFAS DRIVE | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/pushing-of-disks-bared-at-inquiry-chicago-underworld-linked-to.html | PUSHING OF DISKS BARED AT INQUIRY Chicago Underworld Linked to Leonettis ExManager Singer Explains | By Russell Bakerspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/radar-device-in-test-car-by-gm-warns-driver-of-road-hazards.html | Radar Device in Test Car by GM Warns Driver of Road Hazards | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/regina-resnik-bows-as-amneris-at-met.html | REGINA RESNIK BOWS AS AMNERIS AT MET | H C S | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/rio-leader-returning-home.html | Rio Leader Returning Home | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/rise-is-voted-teachers-new-canaan-board-approves-300-to-650.html | RISE IS VOTED TEACHERS New Canaan Board Approves 300 to 650 Increase | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/road-toll-down-in-state.html | Road Toll Down in State | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/singer-and-husband-remodel-2-floors-of-building-here.html | Singer and Husband Remodel 2 Floors of Building Here | By Rita Reif | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/sir-george-beharrell.html | SIR GEORGE BEHARRELL | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/soviet-modification-on-atom-ban-seen.html | SOVIET MODIFICATION ON ATOM BAN SEEN | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/spaak-asks-firm-stand-says-it-would-make-russians-back-down-on.html | SPAAK ASKS FIRM STAND Says It Would Make Russians Back Down on Berlin | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/st-lawrence-six-on-top-42.html | St Lawrence Six on Top 42 | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/stanley-thompson-city-editor-of-philadelphia-bulletin-dead.html | Stanley Thompson City Editor Of Philadelphia Bulletin Dead | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/stocks-in-london-show-slight-rise-highly-selective-buying-aids.html | STOCKS IN LONDON SHOW SLIGHT RISE Highly Selective Buying Aids Industrials  Bill Rate Rise Hits Gilt Edges | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/strike-in-panama-condemns-graft-business-halted-by-protest-on.html | STRIKE IN PANAMA CONDEMNS GRAFT Business Halted by Protest on Corruption  President Insists Council Quit | By Paul P Kennedyspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/sukarno-seeks-greater-power-asks-return-to-indonesias-first-charter.html | SUKARNO SEEKS GREATER POWER Asks Return to Indonesias First Charter to Promote Guided Democracy | By Bernard Kalbspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/tax-unit-defends-greenwich-zones-private-board-denies-rules-prevent.html | TAX UNIT DEFENDS GREENWICH ZONES Private Board Denies Rules Prevent Middle Income People From Building | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/to-counteract-inflation-remedy-of-a-balanced-budget-for-fiscal-1960.html | To Counteract Inflation Remedy of a Balanced Budget for Fiscal 1960 Questioned | WILLIAM N LEONARD | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/treasury-shortterm-loan-cost-cut-for-2d-week-in-succession.html | Treasury ShortTerm Loan Cost Cut for 2d Week in Succession | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/tribute-to-herbert-greenwald.html | Tribute to Herbert Greenwald | EDWARD JAMES MATHEWS | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/troops-sent-to-nyasaland.html | Troops Sent to Nyasaland | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/truce-seen-nearer-after-mayor-holds-night-school-talks-end-seen.html | Truce Seen Nearer After Mayor Holds Night School Talks END SEEN NEARER IN SCHOOL DISPUTE | By Leonard Buder | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/turks-on-cyprus-protest-new-pact-1000-students-in-parade-demand.html | TURKS ON CYPRUS PROTEST NEW PACT 1000 Students in Parade Demand Isles Partition TURKS ON CYPRUS PROTEST DECISION | By Seth S Kingspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/two-fund-raisers-accused-of-fraud-public-relations-employes-charged.html | TWO FUND RAISERS ACCUSED OF FRAUD Public Relations Employes Charged With Posing as Police in Westchester | By John W Stevensspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/two-stock-car-records-broken-in-first-races-at-daytona-track.html | Two Stock Car Records Broken In First Races at Daytona Track | By Frank M Blunkspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/u-s-bar-accepts-warrens-action-board-of-governors-agrees-to-the.html | U S BAR ACCEPTS WARRENS ACTION Board of Governors Agrees to the Resignation He Submitted 2 Months Ago | By Anthony Lewisspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/upsala-five-nips-lebanon-valley-jackowitz-goal-in-closing-seconds.html | UPSALA FIVE NIPS LEBANON VALLEY Jackowitz Goal in Closing Seconds of Extra Period Gains 6160 Triumph | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/voroshilov-depicted-as-khrushchev-foe-voroshilov-held-khrushchev.html | Voroshilov Depicted As Khrushchev Foe VOROSHILOV HELD KHRUSHCHEV FOE | By Harry Schwartz | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/wb-connors-dies-embassy-aide-42-public-affairs-counselor-in-london.html | WB CONNORS DIES EMBASSY AIDE 42 Public Affairs Counselor in London Was ExOfficial of Information Agency | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/wood-field-and-stream-note-to-striped-bass-as-you-go-north-be-good.html | Wood Field and Stream Note to Striped Bass As You Go North Be Good Enough to Stop in Jersey | By John W Randolph | RE0000323043 | 1987-01-07 | B00000757384 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/yale-track-team-crushes-cornell-unbeaten-elis-take-11-of-13-events.html | YALE TRACK TEAM CRUSHES CORNELL Unbeaten Elis Take 11 of 13 Events and Win 76 1232 12 in Meet at Coxe Cage | Special to The New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/yanks-always-well-fortified-behind-plate-team-has-had-top-catcher.html | Yanks Always Well Fortified Behind Plate Team Has Had Top Catcher for Last Thirty Years Blanchard Likely to Succeed  Barry Is New Prospect | By John Drebingerspecial To the New York Times | RE0000323043 | 1987-01-07 | B00000757384 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/60-favorite-sons-hamper-kennedy-backers-of-senator-see-few-primary.html | 60 FAVORITE SONS HAMPER KENNEDY Backers of Senator See Few Primary Chances Regard Symington as Main Foe | By Richard E Mooney | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-delight.html | A DELIGHT | CHARLES BECKER | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/family-life-pictured-communist-press-emphasizes-a-home-in-a.html | FAMILY LIFE PICTURED Communist Press Emphasizes a Home in a Commune | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-inspiration.html | INSPIRATION | JEANNE L NOBLE | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-not-creative.html | NOT CREATIVE | MARYLYN GOLD | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-not-objective.html | NOT OBJECTIVE | H O J BROWN | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sandy-shoes-week-floridas-fort-pierce-weeklong-fete-will-include.html | SANDY SHOES WEEK Floridas Fort Pierce WeekLong Fete Will Include Tours Play and Parade | C E W | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-wozzeck-designer-pinned-down.html | WOZZECK DESIGNER PINNED DOWN | By Harold C Schonberg | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/2-cleared-of-fraud-on-jersey-company.html | 2 CLEARED OF FRAUD ON JERSEY COMPANY | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/2party-coalition-rules-hawaii-house.html | 2PARTY COALITION RULES HAWAII HOUSE | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/35000-write-mayor-on-citys-tax-crisis-thousands-write-wagner-on-tax.html | 35000 Write Mayor On Citys Tax Crisis THOUSANDS WRITE WAGNER ON TAXES | By Charles G Bennett | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/35mm-annual-mediums-varied-uses-stressed-in-workshop.html | 35MM ANNUAL Mediums Varied Uses Stressed in Workshop | By Jacob Deschin | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/4ileen-mcsweeney-to-be-june-bride.html | 4ileen McSweeney To Be June Bride | Special to The iqew York Tlmel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/800-youths-at-rocket-seminar-hear-army-and-civilian-experts.html | 800 Youths at Rocket Seminar Hear Army and Civilian Experts | By Michael James | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-disney-dilemma-fright-is-a-problem-in-sleeping-beauty-film.html | A DISNEY DILEMMA Fright Is a Problem in Sleeping Beauty Film | By Bosley Crowther | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-happy-motor-tour-along-britains-byways.html | A HAPPY MOTOR TOUR ALONG BRITAINS BYWAYS | By M H Mathewson | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-long-war-shortened-memoirs-of-the-second-world-war-an-abridgement.html | A Long War Shortened MEMOIRS OF THE SECOND WORLD WAR An abridgement of the Six Volumes of The Second World War With an Epilogue by the Author By Winston S Churchill Maps and diagrams 1065 pp Boston Houghton Mifflin Company 875 | By Drew Middleton | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-searching-restlessness-the-springs-of-adventure-by-wilfrid-noyce.html | A Searching Restlessness THE SPRINGS OF ADVENTURE By Wilfrid Noyce Illustrated 255 pp Cleveland and New York The World Publishing Company 4 | By Raymond Holden | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/accelerated-training-big-leaguers-will-have-a-week-less-to-get-into.html | Accelerated Training Big Leaguers Will Have a Week Less to Get Into Shape This Spring | By Roscoe McGowen | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/advertising-power-that-cant-be-skirted-more-top-agency-jobs-being.html | Advertising Power That Cant Be Skirted More Top Agency Jobs Being Filled by Women | By Carl Spielvogel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/air-body-is-split-about-navigation-us-and-britain-at-odds-on-best.html | AIR BODY IS SPLIT ABOUT NAVIGATION US and Britain at Odds on Best Short Range Aid for International Use | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/akihito-can-bring-no-fortune-to-commoner-he-is-to-marry.html | Akihito Can Bring No Fortune To Commoner He Is to Marry | By Robert Trumbull | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/altitude-reading-was-500-at-crash-two-in-crew-of-electra-say.html | ALTITUDE READING WAS 500 AT CRASH Two in Crew of Electra Say Altimeters Agreed Just Before Plane Hit Water | By Edward Hudson | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/amateur-salvagers-skirt-the-law-in-stripping-abandoned-vessel-clam.html | Amateur Salvagers Skirt the Law In Stripping Abandoned Vessel Clam Diggers Run Risks for Treasure Aboard Hulk Off Maryland but the Owner Could Still Claim It | By George Horne | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/american-society-blends-with-that-of-europe-on-the-ski-slopes-of-st.html | American Society Blends With That of Europe on the Ski Slopes of St Moritz Swiss Alpine Resort Annually Lures the International Set | By Benjamin Welles | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/anne-lev-inson-a-bride.html | Anne Lev inson a Bride | special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/archbishop-sees-captives.html | Archbishop Sees Captives | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |

| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/arlene-delevan-to-wed.html | Arlene Delevan to Wed | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/army-track-team-trounces-harvard.html | ARMY TRACK TEAM TROUNCES HARVARD | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/around-the-garden.html | AROUND THE GARDEN | By Joan Lee Faust | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-3-no-title.html | Article 3  No Title | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/artists-at-brandeis-250000-grant-will-bring-professionals-to-campus.html | ARTISTS AT BRANDEIS 250000 Grant Will Bring Professionals to Campus | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/arunas-plight-the-promise-of-the-rose-by-jean-bothwell-187-pp-new.html | Arunas Plight THE PROMISE OF THE ROSE By Jean Bothwell 187 pp New York Harcourt Brace  Co 3 For Ages 12 to 16 | LAVINIA R DAVIS | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/asbury-park-show-thronged-on-opening-day-sea-skiffs-built-in-jersey.html | Asbury Park Show Thronged on Opening Day Sea Skiffs Built in Jersey Featured in Display | By Clarence Lovejoy | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/atkins-58-victor-gains-in-racquets.html | ATKINS 58 VICTOR GAINS IN RACQUETS | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/atlanta.html | Atlanta | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/aviation-pioneer-will-be-94-today-george-f-myers-sought-to-patent.html | AVIATION PIONEER WILL BE 94 TODAY George F Myers Sought to Patent Copter in 1897  Flew Plane in 1909 | By Milton Esterow | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/backing-german-policy-moral-issue-seen-in-our-protection-of-west.html | Backing German Policy Moral Issue Seen in Our Protection of West Berlin | SAMUEL KRA I ER | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bar-heads-favor-reversing-court-on-red-decisions-back-committee-in.html | BAR HEADS FAVOR REVERSING COURT ON RED DECISIONS Back Committee in Call for Congress to Void Recent Supreme Bench Rulings | By Anthony Lewis | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/barbara-m-blackman-to-be-married-aug-8.html | Barbara M Blackman To Be Married Aug 8 | Special to The New York Timel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bardstown-takes-137600-widener-second-time-75-choice-is-first.html | BARDSTOWN TAKES 137600 WIDENER SECOND TIME 75 CHOICE IS FIRST | By Joseph C Nichols | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/beams-that-showed-the-way-to-victory-the-pulse-of-radar-the.html | Beams That Showed the Way to Victory THE PULSE OF RADAR The Autobiography of Sir Robert WatsonWatt 438 pp New York The Dial Press 6 | By William L Laurence | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/belts-curve-the-coat-line.html | Belts Curve The Coat Line | By Patricia Peterson | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/benefit-concert-on-friday-planned-by-yale-glee-club.html | Benefit Concert on Friday Planned by Yale Glee Club | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/betty-dierauer-engaged.html | Betty Dierauer Engaged | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/beverly-hills-basque-rides-into-the-sun.html | BEVERLY HILLS BASQUE RIDES INTO THE SUN | By Herbert Mitgang | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bonn-ministers-split-on-arming-strauss-would-invest-large-sums-in.html | BONN MINISTERS SPLIT ON ARMING Strauss Would Invest Large Sums in Military Planes  Erhard Others Opposed | By Arthur J Olsen | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bonn-outwitted-by-polish-gypsies-300-vanish-into-countryside-and-so.html | BONN OUTWITTED BY POLISH GYPSIES 300 Vanish Into Countryside and so Does Chance of Deporting Them | By Sydney Gruson | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bonn-will-begin-sale-of-plants-will-start-with-hanover-unit-in.html | BONN WILL BEGIN SALE OF PLANTS Will Start With Hanover Unit in Disposing of Holdings in Industry to Public | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bonn-worried-by-visit-press-fears-appeasement-of-soviet-in.html | BONN WORRIED BY VISIT Press Fears Appeasement of Soviet in Macmillan Trip | Special to the NEW YORK TIMES | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/boston-symphony-heard-in-concert-munch-conducts-at-carnegie-hall.html | BOSTON SYMPHONY HEARD IN CONCERT Munch Conducts at Carnegie Hall  The Parables by Martinu Have Debut | JOHN BRIGGS | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/boston.html | Boston | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/brazil-seeks-aid-in-u-s-this-week-fell-short-of-her-pledges-to-curb.html | BRAZIL SEEKS AID IN U S THIS WEEK Fell Short of Her Pledges to Curb Inflation When She Got Loan in 1958 | By Juan de Onis | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bridge-why-the-italians-won-visitors-merely-played-a-very-good-game.html | BRIDGE WHY THE ITALIANS WON Visitors Merely Played A Very Good Game Without Letdown | By Albert H Morehead | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bruennhilde-and-the-blues-st-louis-woman-by-helen-traubel-in.html | Bruennhilde And the Blues ST LOUIS WOMAN By Helen Traubel in Collaboration with Richard G Hubler 296 pp New York Duell Sloan  Pearce 5 | By Howard Taubman | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/budget-battle-waged-with-eyes-on-voters-parties-move-to-form-their.html | BUDGET BATTLE WAGED WITH EYES ON VOTERS Parties Move to Form Their Own Politically Safe Economics | By John D Morris | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bulgarians-add-to-irrigated-land-more-than-million-peasants-join-in.html | BULGARIANS ADD TO IRRIGATED LAND More Than Million Peasants Join in Winter Project to Increase Farm Yield | By M S Handler | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/business-courses-get-refinements-executives-studies-acquire-polish.html | BUSINESS COURSES GET REFINEMENTS Executives Studies Acquire Polish From Experiences in the Recession | By William M Freeman | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/california-vexed-by-fugitive-case-indicted-exofficial-now-in-mexico.html | CALIFORNIA VEXED BY FUGITIVE CASE Indicted ExOfficial Now in Mexico Files Demand for a State Pension | By Lawrence E Davies | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cancer-dulles-and-hope-a-report-on-the-treatments-available-and-how.html | Cancer Dulles and Hope A Report on the Treatments Available And How Research Can Develop More | By Howard A Rusk Md | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/capital-revival-an-opera-troupe-grows-in-washington-d-c.html | CAPITAL REVIVAL An Opera Troupe Grows In Washington D C | By Howard Taubman | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/capt-reuben-b-coffey.html | CAPT REUBEN B COFFEY | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/carlino-predicts-rockefeller-gain-says-budget-and-tax-rise-will-be.html | CARLINO PREDICTS ROCKEFELLER GAIN Says Budget and Tax Rise Will Be Voted  Protest in Coliseum Assayed | By Douglas Dales | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/case-scores-icc-over-commuting-requests-senate-inquiry-in-letter.html | CASE SCORES ICC OVER COMMUTING Requests Senate Inquiry in Letter Charging Failure to Consider Public | By George Cable Wright | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/caseys-protest-puzzles-tramps-protest-over-german-coal-duty-cites.html | CASEYS PROTEST PUZZLES TRAMPS Protest Over German Coal Duty Cites Threat US Ships Not in Trade | By Werner Bamberger | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/casgrain-sisters-bow-at-fete-in-washington.html | Casgrain Sisters Bow at Fete in Washington | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/castros-new-role-reflects-his-power-as-the-premier-he-now-has-part.html | CASTROS NEW ROLE REFLECTS HIS POWER As the Premier He Now Has Part in Government That He Made | By R Hart Phillips | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chamber-soloists-offer-five-works.html | CHAMBER SOLOISTS OFFER FIVE WORKS | HAROLD C SCHONBERG | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chicago.html | Chicago | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chinese-labor.html | CHINESE LABOR | ELEANOR LANGDON | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chinese-task-force-of-130000000-assaults-sports-records-communist.html | Chinese Task Force of 130000000 Assaults Sports Records Communist Partys Program Designed to Improve Health | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/circuits-revive-rcazenith-war-sparks-fly-over-the-relative-merits.html | CIRCUITS REVIVE RCAZENITH WAR Sparks Fly Over the Relative Merits of Their Different TVWiring Systems | By Alfred R Zipser | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/city-bridge-pair-wins-mixed-title-dr-portenar-teams-with-mrs-walker.html | CITY BRIDGE PAIR WINS MIXED TITLE Dr Portenar Teams With Mrs Walker to Defeat 217  Open Match Is On | By George Rapee | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/claire-iavidson-wed-in-canada-to-alfred-lewis-married-in-montreal.html | Claire Iavidson Wed in Canada To Alfred Lewis Married in Montreal to an Aide of Insurance Brokerage Here | Special to The New York Timer | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/clues-to-the-washington-paradox-a-historian-takes-a-fresh-look-at.html | Clues to the Washington Paradox A historian takes a fresh look at the aristocrat and the man of property who was among the first to rebel against British rule | By Richard B Morris | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/colgate-tuition-rises-225.html | Colgate Tuition Rises 225 | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/college-center-set-franklin-and-marshall-plans-physical-education.html | COLLEGE CENTER SET Franklin and Marshall Plans Physical Education Unit | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/college-for-all.html | COLLEGE FOR ALL | ROBERT P JOHNSTON | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/confusion-reigns-for-king-cotton-uncertainty-over-new-crop-lower.html | CONFUSION REIGNS FOR KING COTTON Uncertainty Over New Crop Lower Support Prices Due Aug 1 Cited | By J H Carmical | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/congress-library-report-shows-nations-rising-science-interest.html | Congress Library Report Shows Nations Rising Science Interest Agency Points to 1485793 Technical Journals Even Copyrighted Songs Croon Organ Artificial Moon | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/costa-rican-spurs-freelatin-drive-expresident-figueres-aids-move.html | COSTA RICAN SPURS FREELATIN DRIVE ExPresident Figueres Aids Move Against Dictators but Country Is Neutral | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/crash-cuts-off-police-jersey-station-is-isolated-as-car-fells-phone.html | CRASH CUTS OFF POLICE Jersey Station Is Isolated as Car Fells Phone Pole | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cubas-bid-for-visitors.html | CUBAS BID FOR VISITORS | By R Hart Phillips | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cyprus-amnesty-set-by-governor-detention-camps-will-close-and-900.html | CYPRUS AMNESTY SET BY GOVERNOR Detention Camps Will Close and 900 Captives Freed With End of Emergency | By Seth S King | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cyprus-pact-mends-atlantic-rift-greekturk-discord-settled-amicably.html | CYPRUS PACT MENDS ATLANTIC RIFT GreekTurk Discord Settled Amicably | By Walter H Waggoner | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dallas.html | Dallas | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dance-africana-lively-and-handsome-ballet-arrives-from-the-dark.html | DANCE AFRICANA Lively and Handsome Ballet Arrives From the Dark Continent via Paris | By John Martin | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dancer-hanover-105000-question-is-going-to-races-pacer-prepares-for.html | Dancer Hanover 105000 Question Is Going to Races Pacer Prepares for First Season at Jersey Farm | By William R Conklin | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dartmouth-tops-yale-sextet-54-ostebo-wadman-pace-green-new-ingalls.html | DARTMOUTH TOPS YALE SEXTET 54 Ostebo Wadman Pace Green  New Ingalls Rink of Elis Is Dedicated | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dismissal-of-clerk-brings-welsh-strike.html | DISMISSAL OF CLERK BRINGS WELSH STRIKE | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/doorbell-repairs-simple-tests-locate-source-of-trouble.html | DOORBELL REPAIRS Simple Tests Locate Source of Trouble | By Bernard Gladstone | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dress-strike-chief-is-beaten-in-jersey-leader-of-strike-beaten-in.html | Dress Strike Chief Is Beaten in Jersey LEADER OF STRIKE BEATEN IN JERSEY | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/driver-training-in-city-is-scored-cutback-attacked-as-trend-to.html | DRIVER TRAINING IN CITY IS SCORED Cutback Attacked as Trend to School Courses Rises Elsewhere in State | By Bernard Stengren | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/duparc-ravel-and-debussy.html | DUPARC RAVEL AND DEBUSSY | By John Briggs | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/echandi-faces-trouble-snags-on-economic-plans-loom-for-10monthold.html | ECHANDI FACES TROUBLE Snags on Economic Plans Loom for 10MonthOld Government | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/education-in-review-federal-study-of-high-school-students-stirs.html | EDUCATION IN REVIEW Federal Study of High School Students Stirs Fear of Overemphasis on Tests | By Loren B Pope | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/eleanor-orclark-ando-r-taylor-t0-belvlarried-pin-manor-alumna-is.html | Eleanor OrClark AndO R Taylor  T0 BelVlarried Pin Manor Alumna Is Fiancee of Student at the U of Miam | Special to The New York | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/elizabeth-fiscal-plan-council-unit-scans-6360000-6year-capital.html | ELIZABETH FISCAL PLAN Council Unit Scans 6360000 6Year Capital Improvement | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/equity-theatre-project-celebrates-gerald-klot-programs-cofounder.html | EQUITY THEATRE PROJECT CELEBRATES Gerald Klot Programs CoFounder Discusses Ten Seasons as Promoter | By Barney Lefferts | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/eugene-r-scroggie.html | EUGENE R SCROGGIE | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/everett-t-woods.html | EVERETT T WOODS | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/exchange-student-castle-on-the-campus-by-don-wilcox-232-pp-boston.html | Exchange Student CASTLE ON THE CAMPUS By Don Wilcox 232 pp Boston Little Brown  Co 3 For Ages 12 to 16 | LEARNED T BULMAN | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/finnegan-outraces-tomy-lee-on-coast-finnegan-victor-beating-tomy.html | Finnegan Outraces Tomy Lee on Coast FINNEGAN VICTOR BEATING TOMY LEE | By United Press International | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/fishhooks-trace-hawaii-history-archaeologist-says-polynesians-lived.html | Fishhooks Trace Hawaii History Archaeologist Says Polynesians Lived There in 750 | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/flu-deaths-tripled-in-britain-in-week.html | FLU DEATHS TRIPLED IN BRITAIN IN WEEK | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/for-better-teachers.html | FOR BETTER TEACHERS | HANS ROSENHAUPT | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/from-the-rice-bowl.html | From the Rice Bowl | By Craig Claiborne | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/frozen-food-profit-viewed-in-the-bag-its-in-the-bag-for-frozen-food.html | Frozen Food Profit Viewed in the Bag ITS IN THE BAG FOR FROZEN FOOD | By James J Nagle | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/fuldner-jordan.html | Fuldner Jordan | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/future-of-baltic-states.html | Future of Baltic States | JOSEPH BOLEY | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/gallic-panorama-hits-scored-by-four-new-features-opinion-on-law.html | GALLIC PANORAMA Hits Scored by Four New Features Opinion on Law Other Items | By Cynthia Grenier | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/garden-show-opens-in-west-hempstead.html | GARDEN SHOW OPENS IN WEST HEMPSTEAD | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/garden-to-visit-tropical-plantings-in-palm-beach-inspire-artists.html | GARDEN TO VISIT Tropical Plantings in Palm Beach Inspire Artists and Hobbyists | By Richard K Webel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/glamour-fades-for-some-stocks-many-have-gay-fling-with-the-public.html | GLAMOUR FADES FOR SOME STOCKS Many Have Gay Fling With the Public Then Fade Into Obscurity | By Elizabeth M Fowler | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/gop-now-favors-philadelphia-in-60-g-o-p-may-meet-in-philadelphia.html | GOP Now Favors Philadelphia in 60 G O P MAY MEET IN PHILADELPHIA | By W H Lawrence | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/granshammer-takes-chamonix-downhill-as-nine-skiers-cut-course-mark.html | Granshammer Takes Chamonix Downhill as Nine Skiers Cut Course Mark AUSTRIAN SCORES WITH 23213 TIME | By Robert Daley | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/great-lakes-hopes-for-shipping-rise.html | GREAT LAKES HOPES FOR SHIPPING RISE | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/grip-welsh.html | Grip Welsh | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/guatemala-heals-rift-arbitration-decree-grants-the-rail-workers-pay.html | GUATEMALA HEALS RIFT Arbitration Decree Grants the Rail Workers Pay Rises | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/h-ermanvail.html | H ermanVail | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/haber-krell.html | Haber Krell | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archiv es/haitians-denied-exit-authorities-cancel-permits-aliens-not-affected.html | HAITIANS DENIED EXIT Authorities Cancel Permits Aliens Not Affected | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hard-sell-for-opera-merchandising-push-is-essential-says-la-scalas.html | HARD SELL FOR OPERA Merchandising Push Is Essential Says La Scalas BusinessmanDirector | By Maurice Kurtz | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hartford-faces-tax-rises-issue-gop-chiefs-ponder-move-as-need-to.html | HARTFORD FACES TAX RISES ISSUE GOP Chiefs Ponder Move as Need to Put Ribicoff Budget in Balance | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hartford-tax-to-rise-city-council-approves-budget-with-395mill.html | HARTFORD TAX TO RISE City Council Approves Budget With 395Mill Increase | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/harvard-routs-tigers-undefeated-swimmers-score-7th-straight-victory.html | HARVARD ROUTS TIGERS Undefeated Swimmers Score 7th Straight Victory | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/harvards-sextet-ties-princeton-55.html | HARVARDS SEXTET TIES PRINCETON 55 | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/he-gave-them-a-big-show-for-their-money-jim-fisk-the-career-of-an.html | He Gave Them a Big Show for Their Money JIM FISK The Career of an Improbable Rascal By W A Swanberg Illustrated 310 pp New York Charles Scribners Sons 450 | By M R Werner | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/health-aides-going-to-lima.html | Health Aides Going to Lima | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hearing-started-in-guterma-case-u-s-charges-schemes-to-defraud-the.html | HEARING STARTED IN GUTERMA CASE U S Charges Schemes to Defraud the Public  He Denies Wrongdoing | By Russell Porter | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/herman-feldman-yarn-processor-79.html | HERMAN FELDMAN YARN PROCESSOR 79 | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/high-praise.html | HIGH PRAISE | S J BERNSTOCK | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hofstra-wins-championship.html | Hofstra Wins Championship | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hollywood-dossier-otto-preminger-assays-production-addenda.html | HOLLYWOOD DOSSIER Otto Preminger Assays Production  Addenda | By Thomas M Pryor | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/homespun-comedy-two-good-actors-make-a-majority-of-one.html | HOMESPUN COMEDY Two Good Actors Make A Majority of One | By Brooks Atkinson | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hospital-adds-speech-unit.html | Hospital Adds Speech Unit | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | By Lewis Nichols | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/in-search-of-times-past-the-gold-of-troy-the-story-of-heinrich.html | In Search of Times Past THE GOLD OF TROY The Story of Heinrich Schliemann and the Buried Cities of Ancient Greece By Robert Payne Illustrated 273 pp New York Funk  Wagnalls Company 395 | By E B Garside | RE0000323044 | 1987-01-07 | B00000759140 |

| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/in-the-mailbox.html | In the Mailbox | ARTHUR R LaCOSKEY | RE0000323044 | 1987-01-07 | B00000759140 |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/income-as-factor-in-cancer-sifted-37000-victims-are-studied-in.html | INCOME AS FACTOR IN CANCER SIFTED 37000 Victims Are Studied in Buffalo U S Survey Finds Some Connection | By Robert K Plumb | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/indonesia-lists-basic-revisions-announces-master-plan-for.html | INDONESIA LISTS BASIC REVISIONS Announces Master Plan for Implementing the Principle of Guided Democracy | By Bernard Kalb | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/industry-knocks-in-north-bergen-fair-lawn-and-rockleigh-get-bids.html | INDUSTRY KNOCKS IN NORTH BERGEN Fair Lawn and Rockleigh Get Bids Tax Zoning and Traffic Problems Arise | By John W Slocum | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/invasion-of-baja-california-sportsmen-lead-way-as-peninsulas.html | INVASION OF BAJA CALIFORNIA Sportsmen Lead Way as Peninsulas Historic Isolation Begins to Yield to a New Type of Conquest | By Joseph Wood Krutch | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/israel-condemned-in-border-shooting.html | ISRAEL CONDEMNED IN BORDER SHOOTING | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/it-all-began-in-titusville-the-great-oildorado-the-gaudy-and.html | It All Began in Titusville THE GREAT OILDORADO The Gaudy and Turbulent Years of the First Oil Rush Pennsylvania 18591880 By Hidegarde Dolson 300 pp New York Random House 395 | By Samuel T Williamson | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jacksonvilles-new-hotel-the-robert-meyer-adds-536-rooms-in-city.html | JACKSONVILLES NEW HOTEL The Robert Meyer Adds 536 Rooms in City More Motels | By C E Wright | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jane-a-irola-is-bride-in-church-in-capitai.html | Jane A irola Is Bride In Church in CapitaI | special to The New York TIn | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jane-s-mcdill-is-betrothed.html | Jane S McDill Is Betrothed | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/japan-would-save-2-killers-on-isle.html | JAPAN WOULD SAVE 2 KILLERS ON ISLE | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jean-ellen-clark-engaged-to-wed-radiotv-aide-fiancee-of-michael-j.html | Jean Ellen Clark Engaged to Wed RadioTV Aide Fiancee of Michael J Marlow of CBS News Nuptials in April | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jesuit-schools-reopen-cairo-lifts-ban-on-three-after-revising-books.html | JESUIT SCHOOLS REOPEN Cairo Lifts Ban on Three After Revising Books | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/joan-benziger-trinity-alumna-engaged-to-wed-fiancee-o-ohn-ryan.html | Joan Benziger Trinity Alumna Engaged to Wed Fiancee o ohn Ryan Gaines a Graduate of Notre Dame | 8pttal to TIxe Rew No Wm | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/joanne-sidener-tmd-a-lawyer-i-0-be-mariec-northwestern-alumn-and.html | Joanne Sidener tMd a Lawyer I 0 Be Mariec Northwestern Alumn and Harding Johnson Jr Engaged to Wed | Special to The NPwYork Timeg | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/john-p-cody.html | JOHN P CODY | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/johns-hopkins-anniversary.html | Johns Hopkins Anniversary | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kansas-city.html | Kansas City | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kentucky-shatters-auburn-skein-at-30-kentucky-snaps-auburns-streak.html | Kentucky Shatters Auburn Skein at 30 KENTUCKY SNAPS AUBURNS STREAK | By United Press International | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kenya-disturbed-by-africa-trends-fear-of-violence-underlies-outer.html | KENYA DISTURBED BY AFRICA TRENDS Fear of Violence Underlies Outer Calm as NegroWhite Strife Elsewhere Is Noted | By Milton Bracker | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/keystone-of-the-northern-tier-the-west-has-a-strong-ally-in-iran-on.html | Keystone of the Northern Tier The West has a strong ally in Iran on Russias border But hard pressed to modernize and reform old ways how secure is it | By Hal Lehrman | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kikujis-women-thousand-cranes-by-yasunari-kawataba-translated-by.html | Kikujis Women THOUSAND CRANES By Yasunari Kawataba Translated by Edward Seidensticker from the Japanese Sembazuru Drawings by Fumi Komatsu 147 pp New York Alfred A Knopf 3 | By Siegfried Mandel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kit-bill-and-don-cesar-fandango-rock-by-john-masters-371-pp-new.html | Kit Bill and Don Cesar FANDANGO ROCK By John Masters 371 pp New York Harper Bros 450 | By John Barkham | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kkkifourchee-prisciua-takott-wed-in-noroton-cornell-and-skidmore.html | KkkiFoUrchee PrisciUa Takott Wed in Noroton Cornell and Skidmore Graduates Married in Presbyterian Church | J  SPecial to The New York TImel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/koreans-in-protest-stage-rally-against-japans-repatriation-plan.html | KOREANS IN PROTEST Stage Rally Against Japans Repatriation Plan | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/krohnrose.html | KrohnRose | Special tO The New York TIme | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/labor-cleanup-drive-runs-into-difficulty-ineffectiveness-of-ouster.html | LABOR CLEANUP DRIVE RUNS INTO DIFFICULTY Ineffectiveness of Ouster Method Shown by Teamster Experience | By A H Raskin | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/labor-to-review-red-rule-charge-aflcio-to-get-meanys-report-on-meat.html | LABOR TO REVIEW RED RULE CHARGE AFLCIO to Get Meanys Report on Meat Union Accused by ExAide | By A H Raskin | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lag-for-red-china-in-exports-studied.html | LAG FOR RED CHINA IN EXPORTS STUDIED | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/land-without-frontiers-acrobat-admits-by-alfred-grossman-284-pp-new.html | Land Without Frontiers ACROBAT ADMITS By Alfred Grossman 284 pp New York George Braziller 350 | ANTHONY BOUCHER | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lansing-wagner-and-diane-baker-engaged-to-wed-boston-editor-fiance.html | Lansing Wagner And Diane Baker Engaged to Wed Boston Editor Fiance of Daughter of Princeton English Professor | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/law-student-fiance-of-nancy-l-dexter.html | Law Student Fiance Of Nancy L Dexter | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lawrenceville-defeats-hill.html | Lawrenceville Defeats Hill | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-lauds-requiem-for-a-nun-comparison-of-play-with-jb.html | Letter Lauds Requiem for a Nun Comparison of Play With JB | JOHN CECIL HAGGOTT | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1  No Title | ARTHUR SMITIKONS | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10  No Title | LEONARD M MARSAK | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11  No Title | DAVID GEORGE SATIN | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12  No Title | M F HARVEY | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13  No Title | EDWARD A TENNEY | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14  No Title | NANCY S DAWSON | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15  No Title | ERNEST R BARRA | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16  No Title | EDWARD R PINCKNEY | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17  No Title | JOSEPH ZEICHNER | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2  No Title | f J LECKEY | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3  No Title | OWEN P STEARNS | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4  No Title | JAMES T BRADY | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5  No Title | K MARX | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6  No Title | FREDERICK L REDEFER | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7  No Title | MELVIN E LEVISON | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8  No Title | HARRY L MURRAY | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9  No Title | JEROME COUNT | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/levitt-disputes-rockefeller-data-on-states-debt-democrat-sees.html | LEVITT DISPUTES ROCKEFELLER DATA ON STATES DEBT Democrat Sees Inexcusable Exaggeration on Increase in Per Capita Figures | By Warren Weaver Jr | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lewis-lyman-james.html | LEWIS LYMAN JAMES | Special To The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/livingston-club-to-benefit.html | Livingston Club to Benefit | SPecial to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/loan-fund-for-u-of-p-men.html | Loan Fund for U of P Men | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/long-fight-looms-in-du-pont-action-antitrust-suit-fashions-an.html | LONG FIGHT LOOMS IN DU PONT ACTION Antitrust Suit Fashions an Economic Knot That May Take Years to Untie | By Austin Wehrwein | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/luce-nomination-favored.html | Luce Nomination Favored | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lynne-owen-to-be-bride.html | Lynne Owen to Be Bride | pecLal to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/macmillan-tells-soviet-a-muddle-might-cause-war-warns-danger-is.html | MACMILLAN TELLS SOVIET A MUDDLE MIGHT CAUSE WAR Warns Danger Is Greater in Error Than Aggression Greeted by Khrushchev | By Osgood Caruthers | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/manhattan-five-sinks-army-9477-61-fouls-are-called-in-game-cadet.html | MANHATTAN FIVE SINKS ARMY 9477 61 Fouls Are Called in Game  Cadet Sextet Topples New Hampshire 31 | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/many-free-festivals-for-european-tourists.html | MANY FREE FESTIVALS FOR EUROPEAN TOURISTS | By Robert Meyer Jr | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/marilyn-a-la-mack-sennett.html | Marilyn A la Mack Sennett | SEYMOUR PECK | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/marion-c-petschek-wed-in-white-plains.html | Marion C Petschek Wed in White Plains | Specialto The New York Timel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mark-r-rubin-fiance-of-susan-p-talianouf.html | Mark R Rubin Fiance Of Susan P Talianouf | SpeCial to The New York Tim | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/martha-a-best-pvedi-to-john-o-p-etersoni.html | Martha A Best PVedI To John O P etersonI | 8Peal f The New York ritual | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/martha-patterson-prospective-bride.html | Martha Patterson Prospective Bride | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mary-c-green-guy-hughes-jr-will-be-married-north-carolina-alumna.html | Mary C Green Guy Hughes Jr Will Be Married North Carolina Alumna and ExTexas Student to Wed in Spring | special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mary-e-schenk-bennett-alumna-becomes-a-bride-i-married-in.html | Mary E Schenk Bennett Alumna Becomes a Bride I Married in Flemington N J to Lieut Martin Trapp of Air Force | to Thn New York Ttmm | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mary-mcbcride-edgar-c-f-elton-to-wed-in-july-58-wheelock-alumna-and.html | Mary McBCride Edgar C F elton To Wed in July  58 Wheelock Alumna and Harvard Graduate Engaged to Marry | Special to The New York Tlme | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/matthews-triumphs-in-sportsmanmodified-race-at-daytona-beach.html | Matthews Triumphs in SportsmanModified Race at Daytona Beach WINNERS AVERAGE IS 13478 M P H | By Frank M Blunk | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/max-b-hudson.html | MAX B HUDSON | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mdougald-signs-yankee-contract-versatile-infielder-agrees-to-32000.html | MDOUGALD SIGNS YANKEE CONTRACT Versatile Infielder Agrees to 32000 Salary Amount He Received Last Year | By John Drebinger | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mengarini-is-victor-turns-back-paterson-in-new-jersey-open-chess.html | MENGARINI IS VICTOR Turns Back Paterson in New Jersey Open Chess | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/meshnicklow.html | MeshnickLow | Special to Tile New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mi-et-weis-to-marry-in-may.html | Mi et weIs  To Marry in May | peclM to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/michigan-parties-split-on-sales-tax-democrats-ask-state-levies-on.html | MICHIGAN PARTIES SPLIT ON SALES TAX Democrats Ask State Levies on Incomes and Profits  Boom Williams for 60 | By Damon Stetson | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/middlebury-wins-eastern-ski-title-takes-first-college-crown-since.html | MIDDLEBURY WINS EASTERN SKI TITLE Takes First College Crown Since 1948  Dartmouth Next St Lawrence 3d | By Lincoln A Werden | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mine-accord-near-in-blegian-strike-conference-led-by-premier.html | MINE ACCORD NEAR IN BLEGIAN STRIKE Conference Led by Premier Reaches Tentative Accord Upon a Compromise | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/minneapolis.html | Minneapolis | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-alexander-a-smith-alumna-engaged-to-wed-she-becomes-fiancee-of.html | Miss Alexander A Smith Alumna Engaged to Wed She Becomes Fiancee of Philip L Powers an Investment Aide | Special to The New YorkTimes | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-anne-pelletreau-to-marry-in-summer.html | Miss Anne Pelletreau To Marry in Summer | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-barbara-n-cook-miss-barbara-cook-becomes-affianced.html | Miss Barbara N Cook Miss Barbara Cook Becomes Affianced | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-boutelle-bay-state-girl-is-future-bride-betrothed-to-david-h-h.html | Miss Boutelle Bay State Girl Is Future Bride Betrothed to David H Hovey 1953 Alumnus of U of Pennsylvania | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-frances-bull-beom__s-af__ffidj.html | Miss Frances Bull Beoms AfffidJ | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-jean-a-ettinger.html | MISS JEAN A ETTINGER | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-kelly-fiancee-of-revjohn-carr.html | Miss Kelly Fiancee Of RevJohn Carr | Spodal to The New York Tlme | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-mary-demaria-is-prospective-bride.html | Miss Mary DeMaria Is Prospective Bride | SPecial to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-mcmahon-engaged.html | Miss McMahon Engaged | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-peggy-lapsley-betrothed-50-student.html | Miss Peggy Lapsley Betrothed 50 Student | Special to The New York Tlm | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-reynolds-1953-debutante-is-future-bride-she-is-fiancee-o.html | Miss Reynolds 1953 Debutante Is Future Bride She Is Fiancee o Julius Jensen 3d Harvard Business Student | Special to The New York Tlm | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-toni-susman-to-marry-in-spring.html | Miss Toni Susman To Marry in Spring | Spodal to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-varya-v-milne-wed-to-architect-married-in-bedford-n-y-to.html | Miss Varya V Milne Wed to Architect Married in Bedford N Y to WilIiam N Anderson | pecleJ to The e York lheL | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-woodhull-becomes-bride-attended-by-5-student-of-nursing-is-wed.html | Miss Woodhull Becoms Bride Attended by 5 Student of Nursing Is Wed in Scarsdale to Karel J Malavany | peclal to Tile New york Tlles | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/modern-lovers-and-ancient-rituals-akihitos-choice-of-a-commoner-as.html | Modern Lovers And Ancient Rituals Akihitos choice of a commoner as his bride flouts tradition but other traditions remain | By Robert Trumbull | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/montclair-club-plans-fete.html | Montclair Club Plans Fete | Spodal to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/more-batista-aides-will-leave-havana.html | MORE BATISTA AIDES WILL LEAVE HAVANA | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/more-performers-linked-to-gangs-inquiry-counsel-says-many-stars-are.html | MORE PERFORMERS LINKED TO GANGS Inquiry Counsel Says Many Stars Are Involved TV Drops Singer | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/more-room-less-rent.html | More Room Less Rent | By Cynthia Kellogg | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/moscow-opposes-jews-emigration-flow-to-israel-would-alienate-arabs.html | MOSCOW OPPOSES JEWS EMIGRATION Flow to Israel Would Alienate Arabs Izvestia States Wests Rumors Scored | By Max Frankel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mr-murrows-exit-comment-on-c-b-s-commentators-decision-to-take-a.html | MR MURROWS EXIT Comment on C B S Commentators Decision to Take a Years Leave | By Jack Gould | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-constable-victor-in-u-s-sqash-racquets.html | Mrs Constable Victor In U S Sqash Racquets | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-ledbetter-3d-has-son.html | Mrs Ledbetter 3d Has Son | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-marylind-m-lee-remarried-in-florida.html | Mrs MaryLind M Lee Remarried in Florida | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nancy-eberle-affianced.html | Nancy Eberle Affianced | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nancy-walker-middlebury-55-bride-in-jersey-maied-in-plainfield-to.html | Nancy Walker Middlebury 55 Bride in Jersey Maied in Plainfield to HiKimball Fahikner Boston Bank Aide | peetat  Z New zork TitLes | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nasser-and-khrushchev-affirm-pledges-of-amity-nasser-affirms.html | Nasser and Khrushchev Affirm Pledges of Amity NASSER AFFIRMS KHRUSHCHEV TIES | By Foster Hailey | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-books-for-the-younger-readers-library-they-set-out-again-the.html | New Books for the Younger Readers Library They Set Out Again THE BORROWERS AFLOAT By Mary Norton Illustrated by Beth and Joe Krush 191 pp New York Harcourt Brace  Co 275 For Ages 8 to 12 | ELLEN LEWIS BUELL | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-issue-labor-as-big-business-vast-sums-are-accumulating-in-union.html | New Issue Labor as Big Business Vast sums are accumulating in union treasuries raising speculation that labor may try to use its growing fiscal power to influence the policies of industry | By A H Raskin | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-studies-cut-hurricane-peril-federal-scientists-at-base-in.html | NEW STUDIES CUT HURRICANE PERIL Federal Scientists at Base in Florida Gather Data to Improve Warnings | By Joseph A Loftus | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/newark-museum-sets-films.html | Newark Museum Sets Films | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-and-gossip-gathered-along-the-rialto-lew-leslie-is-planning.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO Lew Leslie Is Planning Spring Edition Of Blackbirds  And Other Items | By Lewis Funke | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-of-the-world-of-stamps-interpex-opening-here-friday-features.html | NEWS OF THE WORLD OF STAMPS INTERPEX Opening Here Friday Features Lincoln Material | By Kent B Stiles | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-of-tv-and-radio-susskind-to-produce-original-tv-play-it-opens.html | NEWS OF TV AND RADIO Susskind to Produce Original TV Play It Opens With the End  Items | By Val Adams | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/night-teachers-to-vote-on-pact-compromise-would-shorten-sessions.html | NIGHT TEACHERS TO VOTE ON PACT Compromise Would Shorten Sessions Until Pay Rises Are Approved by City | By Gene Currivan | RE0000323044 | 1987-01-07 | B00000759140 |

| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nixon-is-pushing-gop-coast-unity-opened-drive-in-visit-there-for.html | NIXON IS PUSHING GOP COAST UNITY Opened Drive in Visit There for Partys Comeback in 1960 Presidential Test | By Gladwin Hill | RE0000323044 | 1987-01-07 | B00000759140 |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nonprimadonnaish-prima-donna-without-fanfare-u-sborn-eleanor-steber.html | NonPrimaDonnaish Prima Donna Without fanfare U Sborn Eleanor Steber has become all but indispensable at the Met | By Emily Coleman | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/norma-k-coyle-wed-to-veteran-in-jersey-church-bucknell-alumna-bride.html | Norma K Coyle Wed to Veteran In Jersey Church Bucknell Alumna Bride in Hasbrouck Heights of W A Siebenheller | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/of-a-bankdel-wed-in-upperville-to-hector-makethan-jr-davidson.html | Of a Bankdel Wed in Upperville to Hector MaKethan Jr Davidson Alumnus | I to Tle w Yor lmu | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/olmedo-defeats-stewart-75-63-in-indoor-tennis-savitt-buchholz.html | OLMEDO DEFEATS STEWART 75 63 IN INDOOR TENNIS Savitt Buchholz MacKay Also Gain SemiFinals of National Tourney | By Allison Danzig | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/olsen-triumphs-in-miami-sailing-connecticut-skipper-takes-both.html | OLSEN TRIUMPHS IN MIAMI SAILING Connecticut Skipper Takes Both Heats on Corrected Time in Catamaran | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/only-3000-guard-the-canal-zone-economy-and-strategy-cut-u-s-forces.html | ONLY 3000 GUARD THE CANAL ZONE Economy and Strategy Cut U S Forces Naval and Air Power Lacking | By Jack Raymond | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/p-o-w-s-in-north-korea-the-way-they-were-and-why-in-every-war-but.html | P O Ws in North Korea The Way They Were and Why IN EVERY WAR BUT ONE By Eugene Kinkead 219 pp New York W W Norton  Co 375 | By S L A Marshall | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/palm-beach-home-tour-to-benefit-library-unit.html | Palm Beach Home Tour To Benefit Library Unit | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/palmerlewander.html | PalmerLewander | Special to The New York Tlmel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/pansies-of-velvet-seed-started-in-spring-blooms-by-summer.html | PANSIES OF VELVET Seed Started in Spring Blooms by Summer | By Elizabeth Turner | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/parents-are-seen-in-peril-from-son-psychiatrist-says-liberation-of.html | PARENTS ARE SEEN IN PERIL FROM SON Psychiatrist Says Liberation of Mother Makes Them Targets of His Anger | By Emma Harrison | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/parkermorgan.html | ParkerMorgan | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/parks-95-is-best-at-nyac-traps.html | PARKS 95 IS BEST AT NYAC TRAPS | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/pasternak-again-pays-the-penalty-of-fame-soviet-wrath-and-renown-in.html | PASTERNAK AGAIN PAYS THE PENALTY OF FAME Soviet Wrath and Renown in Wes Add Up to Rising Vexation | By Osgood Caruthers | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/people-from-the-corklined-room-proust-recaptured-six-radio-sketches.html | People From the CorkLined Room PROUST RECAPTURED Six Radio Sketches Based on the Authors Characters By Pamela Hansford Johnson 292 pp Chicago University of Chicago Pres 4 | By Aileen Pippett | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/personal-diplomacy.html | Personal Diplomacy | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/personality-champion-of-the-iron-horse-forgash-is-striving-to-help.html | Personality Champion of the Iron Horse Forgash Is Striving to Help Railways Curb Truckers | By Robert E Bedingfield | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/peru-senate-opposes-bill.html | Peru Senate Opposes Bill | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/philadelphia-plan-praised.html | Philadelphia Plan Praised | By William G Weart | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/philadelphia.html | Philadelphia | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/philip-a-lozowick.html | PHILIP A LOZOWICK | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/poland-attacks-economic-crimes-council-of-state-bids-courts.html | POLAND ATTACKS ECONOMIC CRIMES Council of State Bids Courts Prosecutors and Police Get Tough Faster | By A M Rosenthal | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/pollack-leads-c-w-post.html | Pollack Leads C W Post | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/potato-prices-dip-on-market-glut-consumer-buying-at-lowest-level.html | POTATO PRICES DIP ON MARKET GLUT Consumer Buying at Lowest Level for Time of Year Since 1940 Period | By George Auerbach | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/president-back-from-mexico-visits-dulles-in-hospital-president-back.html | President Back From Mexico Visits Dulles in Hospital PRESIDENT BACK FROM ACAPULCO | By E W Kenworthy | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/princeton-opens-53-million-drive-dr-goheen-tells-alumni-of-need-for.html | PRINCETON OPENS 53 MILLION DRIVE Dr Goheen Tells Alumni of Need for Capital Funds for Stronger University | By Wayne Phillips | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/priscilla-j-pringle-married-t-on-l-l-to-peter-j-weilleri.html | Priscilla J Pringle Married t On L L to Peter J WeillerI | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/private-schools-in-virginia-full-study-finds-they-lack-room-for.html | PRIVATE SCHOOLS IN VIRGINIA FULL Study Finds They Lack Room for Applicants Concerned About Integration | By Claude Sitton | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/puccinis-marriage.html | PUCCINIS MARRIAGE | TJ ROSS | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/radar-in-alaska-observes-russia-frontline-defense-charts-soviets.html | RADAR IN ALASKA OBSERVES RUSSIA FrontLine Defense Charts Soviets Air Maneuvers at 200Mile Range | By Hanson W Baldwin | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/recent-arrivals-on-the-16mm-screen-scene.html | RECENT ARRIVALS ON THE 16MM SCREEN SCENE | By Howard Thompson | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/records-segovia-golden-jubilee-album-features-guitar-music-by.html | RECORDS SEGOVIA Golden Jubilee Album Features Guitar Music by Contemporary Composers | By Eric Salzman | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/regulating-regulators-the-professor-and-the-commissions-by-bernard.html | Regulating Regulators THE PROFESSOR AND THE COMMISSIONS By Bernard Schwartz 275 pp New York Alfred A Knopf 4 | By John D Morris | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/richmond.html | Richmond | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/rockefeller-60-club-tennessee-group-formed-albany-is-noncommittal.html | ROCKEFELLER 60 CLUB Tennessee Group Formed Albany Is Noncommittal | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/romulo-to-address-k-of-c.html | Romulo to Address K of C | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/russias-trade-unions.html | Russias Trade Unions | IRVING HOWE | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/rutgers-offers-garden-class.html | Rutgers Offers Garden Class | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sailor-on-the-beach-man-overboard-by-monica-dickens-280-pp-new-york.html | Sailor on the Beach MAN OVERBOARD By Monica Dickens 280 pp New York CowardMcCann 395 | ISABELLE MALLET | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sale-of-aniline-appears-certain-way-is-paved-for-settlement-with.html | SALE OF ANILINE APPEARS CERTAIN Way Is Paved for Settlement With Swiss Interests as I G Farben Bows Out | By Richard Rutter | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/salmon-trap-ban-stirs-alaska-war-canners-fear-order-will-paralyze.html | SALMON TRAP BAN STIRS ALASKA WAR Canners Fear Order Will Paralyze Operations  Residents Back Move | By Alexander R Hammer | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/san-francisco.html | San Francisco | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/san-salvador-plunges-into-tourism.html | SAN SALVADOR PLUNGES INTO TOURISM | By Paul Kennedy | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sarah-m-gra-yes-affianced.html | Sarah M Gra yes Affianced | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/school-gets-minerals-10000specimen-collection-is-given-to-bryn-mawr.html | SCHOOL GETS MINERALS 10000Specimen Collection Is Given to Bryn Mawr | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/school-vote-in-huntington.html | School Vote in Huntington | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/science-in-review-vanguards-weather-eyes-offer-promise-of-a-better.html | SCIENCE IN REVIEW  Vanguards Weather Eyes Offer Promise Of a Better System of Forecasting | By William L Laurence | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/science-unit-asks-better-teaching-suggests-more-preparation-for.html | SCIENCE UNIT ASKS BETTER TEACHING Suggests More Preparation for High School Teachers in Basic Courses | By Loren B Pope | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/seaway-cost-rise-stirs-canadians-commons-irked-as-liberals-are.html | SEAWAY COST RISE STIRS CANADIANS Commons Irked as Liberals Are Blamed for Faulty Original Estimates | By Raymond Daniell | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/second-chance.html | SECOND CHANCE | MRS EDA J LESHAN | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/seton-hall-overtime-victor.html | Seton Hall Overtime Victor | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/showdown-on-labor-looms-in-congress-aflcio-stand-on-union-curbs.html | SHOWDOWN ON LABOR LOOMS IN CONGRESS AFLCIO Stand on Union Curbs Jeopardizes AntiCorruption Law Proposed By Administration | By Arthur Krock | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sibylline-syllables-apply-the-law-of-political-syllabification-and.html | Sibylline Syllables Apply the Law of Political Syllabification and you know wholl be our next President | By Jack Doherty | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sisler-thiele.html | Sisler Thiele | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/smithkelly.html | SmithKelly | gleclal to The Hew York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/son-to-mrs-tarrant-jr.html | Son to Mrs Tarrant Jr | Special to The New York TImeg | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/souvenirs-will-grow-from-seed-proper-sowing-and-care-give-the.html | SOUVENIRS WILL GROW FROM SEED Proper Sowing and Care Give the Traveler Living Mementos | By Barbara B Paine | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sports-of-the-times-out-of-the-red.html | Sports of The Times Out of the Red | By Arthur Daley | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/spread-of-slums-in-city-foreseen-gray-belt-of-decay-likely-to-grow.html | SPREAD OF SLUMS IN CITY FORESEEN Gray Belt of Decay Likely to Grow Study of Trends in 12 Regions Finds | By Homer Bigart | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/st-louis.html | St Louis | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/stand-of-moscow-on-tasks-assayed-experts-expect-soviet-will-leave.html | STAND OF MOSCOW ON TASKS ASSAYED Experts Expect Soviet Will Leave Door Open to Parley of Foreign Ministers | By William J Jorden | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/states-policy-team-has-yet-to-face-test-dulles-aides-can-run.html | STATES POLICY TEAM HAS YET TO FACE TEST Dulles Aides Can Run Department But Big Decisions Will Be Hard | By E W Kenworthy | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/summer-doldrums-a-break-in-the-weather-by-florence-jane-soman-319-p.html | Summer Doldrums A BREAK IN THE WEATHER By Florence Jane Soman 319 pp New York G P Putnams Sons 395 | FLORENCE CROWTHER | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/suzanne-how-wellesley-1959-is-future-bride-engaged-to-william-w.html | Suzanne How Wellesley 1959 Is Future Bride Engaged to William W Troutman Wedding Planned for June 27 | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/swimming-pool-plus-sash-equals-camellia-shelter.html | SWIMMING POOL PLUS SASH EQUALS CAMELLIA SHELTER | By H Gilbert Harlow | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tailored-hamlet-adapter-explains-approach-to-cutting-shakespeare.html | TAILORED HAMLET Adapter Explains Approach to Cutting Shakespeare Tragedy for TV | By John P Shanley | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tax-rise-worries-savings-bankers-mutual-thrift-institutions-hope.html | TAX RISE WORRIES SAVINGS BANKERS Mutual Thrift Institutions Hope Congress Will Not Vote a Change in Status | By Albert L Kraus | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/testimony-is-set-on-health-plan-4day-hearings-to-open-on-senate.html | TESTIMONY IS SET ON HEALTH PLAN 4Day Hearings to Open on Senate Bill to Spur Research in World | By Bess Furman | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-artist-as-a-young-delinquent-a-gifted-irish-playwright-vividly.html | THE ARTIST AS A YOUNG DELINQUENT A Gifted Irish Playwright Vividly Recalls His Boyhood Collision With British Law | By John Wain | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-brave-one-leopard-on-a-string-by-ann-kim-illustrated-by-the.html | The Brave One LEOPARD ON A STRING By Ann Kim Illustrated by the author 28 pp Cleveland and New York The World Publishing Company 275 For Ages 4 to 8 | E L B | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-challenge-of-the-gifted-child-the-gifted-child.html | The Challenge Of the Gifted Child The Gifted Child | By Dorothy Barclay | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-commuter-problem-what-can-be-done.html | THE COMMUTER PROBLEM WHAT CAN BE DONE | By Clayton Knowles | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-heroines-were-subject-to-fainting-and-decline-popular-fiction.html | The Heroines Were Subject to Fainting and Decline POPULAR FICTION 100 YEARS AGO By Margaret Dalziel 188 pp Philadelphia Dufour Editions 4 | By Edgar Johnson | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-merchants-view-an-appraisal-of-trends-in-ordering-for-this.html | The Merchants View An Appraisal of Trends in Ordering For This Years Early Easter Season | By Herbert Koshetz | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-snow-bunny-stalks-the-schusser-for-huntresses-in-ski-country.html | The Snow Bunny Stalks the Schusser For huntresses in ski country the quarry is the eligible male and devil take the sport | By Beatrice and Ira Henry Freeman | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-week-in-finance-stocks-rise-sharply-to-new-high-industrial.html | The Week in Finance Stocks Rise Sharply to New High  Industrial Production Shows a Gain | By John G Forrest | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-white-mans-faith-things-fall-apart-by-chinua-achebe-215-pp-new.html | The White Mans Faith THINGS FALL APART By Chinua Achebe 215 pp New York McDowell Obolensky 375 | SELDEN RODMAN | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-world-of-music-after-the-fall-of-dictators-festivals-revive-in.html | THE WORLD OF MUSIC After the Fall of Dictators Festivals Revive in Cartagena and Havana | By Ross Parmenter | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/their-story-is-told-combat-european-theatre-world-war-ii-382-pp.html | Their Story Is Told COMBAT European Theatre World War II 382 pp COMBAT Pacific Theatre World War II Edited by Don Congdon 382 pp New York Dell Publishing Company 50 cents each | By Herbert Mitgang | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/thirdperiod-tally-enables-leafs-six-to-tie-rangers-11-leafs-late.html | ThirdPeriod Tally Enables Leafs Six To Tie Rangers 11 LEAFS LATE GOAL TIES RANGERS 11 | By United Press International | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/thomas-delany-and-3-others-set-world-records-jump-caps-meet.html | THOMAS DELANY AND 3 OTHERS SET WORLD RECORDS JUMP CAPS MEET | By Joseph M Sheehan | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/thoughts-on-u-s-art-for-moscow.html | THOUGHTS ON U S ART FOR MOSCOW | By Aline B Saarinen | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/to-raise-monetary-fund-its-value-with-world-bank-to-stability-and.html | To Raise Monetary Fund Its Value With World Bank to Stability and Growth Cited | RICHARD N GARDNER | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/to-regulate-the-regulators-federal-agencies-which-govern-some-of.html | To Regulate the Regulators Federal agencies which govern some of the most vital functions of our society are in need of fundamental reforms it is asserted if they are to fulfill their roles | By Anthony Lewis | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/to-the-dark-henderson-the-rain-king-by-saul-bellow-341-pp-new-york.html | To the Dark HENDERSON THE RAIN KING By Saul Bellow 341 pp New York The Viking Press 450 | By Carlos Baker | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tokyo-parking-lots-to-be-underground.html | TOKYO PARKING LOTS TO BE UNDERGROUND | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/toronto-hotel-grows-royal-york-opens-400room-14000000-wing.html | TORONTO HOTEL GROWS Royal York Opens 400Room 14000000 Wing | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tradition-has-a-day-academy-opens-annual-african-sculpture.html | TRADITION HAS A DAY Academy Opens Annual  African Sculpture | By Howard Devree | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/treasure-hunt-in-arizona-desert-fabled-lost-gold-mine-goal-of.html | TREASURE HUNT IN ARIZONA DESERT Fabled Lost Gold Mine Goal of Yearly Outing In Phoenix Area | By Gladwin Hill | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/treehouse-of-dreams-the-house-in-the-mulberry-tree-by-zena-garrett.html | TreeHouse Of Dreams THE HOUSE IN THE MULBERRY TREE By Zena Garrett 249 pp New York Random House 350 | LUCY DANIELS | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/troops-in-panama-evict-civic-body-act-in-riot-threat-near-city-hall.html | TROOPS IN PANAMA EVICT CIVIC BODY Act in Riot Threat Near City Hall Strike Continues | By Paul P Kennedy | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/turnpike-picture-seems-improved-1958-general-performance-good.html | TURNPIKE PICTURE SEEMS IMPROVED 1958 General Performance Good Despite Recession | By Paul Heffernan | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/two-plays.html | TWO PLAYS | MONTGOMERY HARE | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/twoway-satire.html | TWOWAY SATIRE | DINAH LEWIS | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/u-n-asked-to-aid-in-birth-control-world-planned-parenthood-group.html | U N ASKED TO AID IN BIRTH CONTROL World Planned Parenthood Group Urges Wide Program to Curb Population Rise | Special To The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/unforseen-enemy-in-the-party-office-the-enemy-by-tibor-meray.html | Unforseen Enemy in the Party Office THE ENEMY By Tibor Meray English version by Edward Hyams 143 pp New York Criterion Books 3 | JOHN BARKHAM | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/union-gets-charter-clothing-workers-approve-puerto-rican-local.html | UNION GETS CHARTER Clothing Workers Approve Puerto Rican Local | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/uns-focus-shifts-to-african-problems-debate-on-cameroons-is-a.html | UNS FOCUS SHIFTS TO AFRICAN PROBLEMS Debate on Cameroons is a Symbol Of the Continents Growing Importance in Assembly | By Thomas J Hamilton | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/up-and-away-guide-to-rockets-missiles-and-satellites-by-homer-e-new.html | Up and Away GUIDE TO ROCKETS MISSILES AND SATELLITES By Homer E Newell Jr Illustrated with photographs and diagrams 54 pp New York Whittlesey House 250 | ROBERT K PLUMB | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/us-aid-for-india-up-to-congress-dillon-says-amount-voted-for.html | US AID FOR INDIA UP TO CONGRESS Dillon Says Amount Voted for Development Loans Is Key Testifies in House | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/us-money-supply-is-holding-steady-despite-big-deficit-us-money.html | US Money Supply Is Holding Steady Despite Big Deficit US MONEY SUPPLY IS HOLDING STEADY | By Edwin L Dale Jr | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/variety-of-vocals-pops-blues-and-ballads-on-recent-disks.html | VARIETY OF VOCALS Pops Blues and Ballads On Recent Disks | By John S Wilson | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/veterans-of-france-insist-on-pensions.html | VETERANS OF FRANCE INSIST ON PENSIONS | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/victor-mbroom.html | VICTOR MBROOM | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | By A H Weiler | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/virtuoso-performers.html | VIRTUOSO PERFORMERS | By Stuart Preston | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/visitors-to-the-tv-studios.html | VISITORS TO THE TV STUDIOS | By Robert H Metz | RE0000323044 | 1987-01-07 | B00000759140 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/vox-populi.html | Vox Populi | W E FARBSTEIN | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/warm-weather-fills-up-miami-beachs-hotels.html | WARM WEATHER FILLS UP MIAMI BEACHS HOTELS | By Lary Solloway | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/washington-how-not-to-pick-a-president.html | Washington How Not to Pick a President | By James Reston | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wendy-valentine-to-wed.html | Wendy Valentine to Wed | peclal to le New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/werner-of-u-s-scores-in-slalom-at-squaw-valley-werner-is-victor-in.html | Werner of U S Scores in Slalom At Squaw Valley WERNER IS VICTOR IN TITLE SLALOM | By Michael Strauss | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/westchester-will-offer-its-parkways-to-state.html | Westchester Will Offer Its Parkways to State | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/western-allies-gain-in-critical-mideast-position-better-in-iran-and.html | WESTERN ALLIES GAIN IN CRITICAL MIDEAST Position Better in Iran and Cyprus But Arab Relations Are Shaky | By Dana Adams Schmidt | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/what-kind-of-talks-still-large-question-west-favors-meeting-on.html | WHAT KIND OF TALKS STILL LARGE QUESTION West Favors Meeting on Foreign Ministers Level as a Start | By Drew Middleton | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wheeler-sailing-victor-scores-again-in-frostbite-races-at-indian.html | WHEELER SAILING VICTOR Scores Again in Frostbite Races at Indian Harbor | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/will-khrushchev-risk-war-over-west-berlin-consensus-is-he-will.html | WILL KHRUSHCHEV RISK WAR OVER WEST BERLIN Consensus Is He Will Press Hard But Will Not Go That Far | By Harry Schwartz | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/woman-chairman-at-tufts.html | Woman Chairman at Tufts | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wood-field-and-stream-iowa-sportsman-thinks-game-preserves-dilute.html | Wood Field and Stream Iowa Sportsman Thinks Game Preserves Dilute Satisfactions of Hunting | By John W Randolph | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/worker-priests-concern-vatican-church-in-italy-investigates-labor.html | WORKER PRIESTS CONCERN VATICAN Church in Italy Investigates Labor Chaplains Linked to LeftWing Politics | By Paul Hofinann | RE0000323044 | | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wyeth-lyn-hare-prospective-bride.html | Wyeth Lyn Hare Prospective Bride | Special to The New York TImel | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/yugoslavs-role-in-ethiopia-rises-scientists-and-others-help-program.html | YUGOSLAVS ROLE IN ETHIOPIA RISES Scientists and Others Help Program of Development  Trade Is Increasing | Special to The New York Times | RE0000323044 | 1987-01-07 | B00000759140 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/naricy-newbold-ienggedowedi-_-louis-di-joseph-exstudent-at-vassar-.html | Naricy NeWbold iEnggedoWedI Louis Di JosePh EXStudent  at Vassar Is Fiancee ot Former Lieutnant in Army | Spelal to e New York Times | RE0000323045 | 1987-01-07 | B00000759141 |

| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/2-doctors-missing-on-plane-in-east-dartmouth-men-lost-after-flight.html | 2 DOCTORS MISSING ON PLANE IN EAST Dartmouth Men Lost After Flight Over Mountains in New Hampshire | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/2-new-works-given-by-composers-group.html | 2 NEW WORKS GIVEN BY COMPOSERS GROUP | JOHN BRIGGS | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/3-tied-in-jersey-chess-dr-mengarini-coughlan-and-durkin-have-30.html | 3 TIED IN JERSEY CHESS Dr Mengarini Coughlan and Durkin Have 30 Records | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/350-faint-at-graham-rally.html | 350 Faint at Graham Rally | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/a-fascinating-hour.html | A Fascinating Hour | JOHN P SHANLEY | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/a-study-of-science-and-society-the-great-challenge-in-seasons-debut.html | A Study of Science and Society  The Great Challenge in Seasons Debut | By Jack Gould | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/aflcio-chides-unions-of-the-west-on-africa-colonies.html | AFLCIO Chides Unions of the West On Africa Colonies | By A H Raskin | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/africans-demand-cameroons-vote-plan-fight-in-u-n-on-fate-of-french.html | AFRICANS DEMAND CAMEROONS VOTE Plan Fight in U N on Fate of French Territory US in Tough Spot | By Lawrence Fellows | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/airlines-pattern-sought-on-pacific-cab-to-act-on-presidents-request.html | AIRLINES PATTERN SOUGHT ON PACIFIC CAB to Act on Presidents Request to Put US Routes on a Competitive Basis | By Edward Hudson | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/amsterdam-open-to-foreign-stocks-netherlands-bank-weighs.html | AMSTERDAM OPEN TO FOREIGN STOCKS Netherlands Bank Weighs Applications  Position of Reserves Better | By Paul Catz | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/appeal-is-made-for-social-gains-leader-of-jewish-womens-council.html | APPEAL IS MADE FOR SOCIAL GAINS Leader of Jewish Womens Council Calls for Federal Action to Spur Economy | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-3-no-title.html | Article 3  No Title | Donegan Consecrates Family Chapel | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-4-no-title-spirit-of-76-sends-boy-scouts-hiking.html | Article 4  No Title SPIRIT OF 76 SENDS BOY SCOUTS HIKING | By Michael James | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/atkins-advances-in-two-tourneys-takes-tuxedo-racquets-and-court.html | ATKINS ADVANCES IN TWO TOURNEYS Takes Tuxedo Racquets and Court Tennis Matches to Reach Final Round | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/beauchamp-wins-500mile-stock-car-race-at-135-mph-average.html | Beauchamp Wins 500Mile Stock Car Race at 135 MPH Average THUNDERBIRD HAS MARGIN OF INCHES | By Frank M Blunk | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/beirut-has-nearclash.html | Beirut Has Nearclash | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/bennett-m-shapiro.html | BENNETT M SHAPIRO | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/bernard-folkenflik.html | BERNARD FOLKENFLIK | SlJal to The New York Ttmes | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/bernie-dion-takes-vermont-ski-jump.html | BERNIE DION TAKES VERMONT SKI JUMP | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/brazil-engrossed-in-next-election-presidential-vote-20-months-off.html | BRAZIL ENGROSSED IN NEXT ELECTION Presidential Vote 20 Months Off but Nomination of Sao Paulo Man Raises Issue | By Juan de Onis | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/briarcliff-manor-puts-a-new-sewer-in-use-tomorrow.html | Briarcliff Manor Puts a New Sewer In Use Tomorrow | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/californians-lead-italians.html | Californians Lead Italians | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/car-upset-kills-l-i-youth.html | Car Upset Kills L I Youth | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/champion-of-food-law.html | Champion of Food Law | George Potter Larrick | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/chapel-is-dedicated-hollins-awards-a-degree-to-mrs-a-i-du-pont.html | CHAPEL IS DEDICATED Hollins Awards a Degree to Mrs A I du Pont | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/child-to-norman-burgers.html | Child to Norman Burgers | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/church-and-regime-at-odds-in-portugal-church-in-lisbon-stirs-on.html | Church and Regime At Odds in Portugal CHURCH IN LISBON STIRS ON REGIME | By Benjamin Welles | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/clergyman-takes-white-house-role-congregational-cleric-has-task-of.html | CLERGYMAN TAKES WHITE HOUSE ROLE Congregational Cleric Has Task of Forming Link to U S Community Life | By George Dugan | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/cuban-rebels-in-city-for-washingtons-birthday-visit-10-cuban-rebels.html | Cuban Rebels in City for Washingtons Birthday Visit 10 CUBAN REBELS ARRIVE FOR VISIT | By Robert Alden | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/curbs-on-traffic-scored-by-wiley-commissioner-battling-for-garages.html | CURBS ON TRAFFIC SCORED BY WILEY Commissioner Battling for Garages Says Car Ban May Create a Ghost Town | By Joseph C Ingraham | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/cyprus-captives-freed-by-british-people-rejoice-greeks-celebrate.html | CYPRUS CAPTIVES FREED BY BRITISH PEOPLE REJOICE Greeks Celebrate Ending of State of EmergencyTurks Show No Joy | By Seth S King | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archiv es/democrats-to-seek-more-atom-plants-democrats-seek-atom-power-rise.html | Democrats to Seek More Atom Plants DEMOCRATS SEEK ATOM POWER RISE | By John W Finney | RE0000323045 | 1987-01-07 | B00000759141 |

| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/dies-in-rye-crash-executive-killed-and-doctor-hurt-as-car-hits-tree.html | DIES IN RYE CRASH Executive Killed and Doctor Hurt as Car Hits Tree | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
|---|---|---|---|---|---|---|
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/dr-frank-watson-taught-sociology.html | DR FRANK WATSON TAUGHT SOCIOLOGY | Spedal to The Nev York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/edward-kahn.html | EDWARD KAHN | Special to The tew York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/edward-m-weeksdiesi-ex-hd-ffd-t-o-ederal-bureaui-of-engraving-was.html | EDWARD M WEEKSDIESI  Ex Hd fFd t  o ederal Bureaul of Engraving Was 92 i sa o r | Special to the New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/escargot-triumphs-willcox-boat-wins-3-races-in-mamaroneck-regatta.html | ESCARGOT TRIUMPHS Willcox Boat Wins 3 Races in Mamaroneck Regatta | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/family-session-on-fires-can-minimize-casualties.html | Family Session on Fires Can Minimize Casualties | By Martin Tolchin | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/food-news-sweet-spuds-find-a-home-in-north.html | Food News Sweet Spuds Find a Home in North | By Ruth P CasaEmellos | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/food-trade-waits-impact-of-u-s-law-on-additives-food-trade-waits.html | Food Trade Waits Impact Of U S Law on Additives FOOD TRADE WAITS NEW LAWS EFFECT | By John A Osmundsen | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/ford-signs-yankees-contract-containing-health-provisions-southpaw.html | Ford Signs Yankees Contract Containing Health Provisions Southpaw Agrees to Terms for Salary Reported at 37000  Pitcher Must Watch Diet During Season | By John Drebinger | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/foreign-affairs-the-moroccans-try-to-do-it-themselves.html | Foreign Affairs The Moroccans Try to Do It Themselves | By C L Sulzberger | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/foreign-publications-post-office-censorship-charged-in-handling.html | Foreign Publications Post Office Censorship Charged in Handling Material | CORLISS LAMONT | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/french-gain-top-two-places-in-special-slalom-at-chamonix-7000-see.html | French Gain Top Two Places In Special Slalom at Chamonix 7000 See Bonlieu and Vuarnet Set Pace  3 on Austrian Team Fall as Long Supremacy Comes to an End | By Robert Daley | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/frostbite-sailing-canceled.html | Frostbite Sailing Canceled | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/goberman-plays-handel-sonatas-west-side-story-conductor-makes-first.html | GOBERMAN PLAYS HANDEL SONATAS West Side Story Conductor Makes First Appearance as Violinist in 20 Years | ROSS PARMENTER | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/government-held-at-fault.html | Government Held at Fault | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/government-share-in-french-business-exceeds-2-billions.html | Government Share In French Business Exceeds 2 Billions | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/guterma-testing-an-s-e-c-power-challenges-right-of-agency-to-seek.html | GUTERMA TESTING AN S E C POWER Challenges Right of Agency to Seek Receiver for Any Corporation | By Peter Kihss | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/haitian-police-alert-they-destroy-portauprince-signs-attacking.html | HAITIAN POLICE ALERT They Destroy PortauPrince Signs Attacking Trujillo | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/hanoweintraub.html | HanoWeintraub | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/harry-schroeder-jr-55-dies-industrial-real-estate-expert.html | Harry Schroeder Jr 55 Dies Industrial Real Estate Expert | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/hoffa-bars-drive-to-cut-work-week-says-reduction-now-would-keep.html | HOFFA BARS DRIVE TO CUT WORK WEEK Says Reduction Now Would Keep TakeHome Wages Static Several Years | By Joseph A Loftus | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/humphrey-wants-dulles-replaced-senator-backs-symington-in-demanding.html | HUMPHREY WANTS DULLES REPLACED Senator Backs Symington in Demanding Eisenhower Act Soon on Successor | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/igor-besrodni-violinist-bows-soviet-performer-has-carnegie-hall.html | Igor Besrodni Violinist Bows Soviet Performer Has Carnegie Hall Debut | By Howard Taubman | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/irangani-gunewardene-is-married-in-capital.html | Irangani Gunewardene Is Married in Capital | Special to he New York Tlme | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/italosuise-up-on-zurich-board-rush-for-stock-in-company-planning-a.html | ITALOSUISE UP ON ZURICH BOARD Rush for Stock in Company Planning a Pipeline Is Feature of Week | By George H Morison | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/jakarta-revision-due-july-date-forecast-for-shift-of-regime-and.html | JAKARTA REVISION DUE July Date Forecast for Shift of Regime and Charter | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/james-f-cashin.html | JAMES F CASHIN | Specl to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/joan-hannah-and-pravda-gain-north-american-giant-slalom.html | Joan Hannah and Pravda Gain North American Giant Slalom Championships COLLEGE GIRL WINS AT SQUAW VALLEY | By Michael Strauss | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/joh-lon-marrin-i.html | JOH loN MARrIN I | spec to The eYork TJm t | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/joy-doniger-earns-two-blues-in-sunnyfield-equitation-events.html | Joy Doniger Earns Two Blues In Sunnyfield Equitation Events | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/judith-ettl-wed-to-w-h-hazen-in-jersey-church-alumna-ou-cornell-55.html | Judith Ettl Wed To W H Hazen In Jersey Church Alumna ou Cornell 55 Is Bridein Princeton ou Law Firm Aide | SPecial to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/jungle-beasts-periled-as-african-lake-rises-rescue-work-begun-as.html | Jungle Beasts Periled as African Lake Rises Rescue Work Begun as Rhodesian Dam Raises Zambezi | By United Press International | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/kennedy-to-veil-plans-until-1960-gives-johnson-and-stevenson-a.html | KENNEDY TO VEIL PLANS UNTIL 1960 Gives Johnson and Stevenson a Chance for Nomination Talmadge Backs Texan | By Allen Drury | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/knick-five-wins-warriors-beaten-at-garden-11190.html | Knick Five Wins WARRIORS BEATEN AT GARDEN 11190 | By Louis Effrat | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/langner-theatre-will-be-leased-family-dropping-lucrative-westport.html | LANGNER THEATRE WILL BE LEASED Family Dropping Lucrative Westport Unit for Guild Work Skulnik Signed | By Sam Zolotow | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/lateiner-heard-as-piano-soloist-in-concerto-with-philharmonic.html | Lateiner Heard as Piano Soloist In Concerto With Philharmonic | ERIC SALZMAN | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/legislature-sets-study-of-budget-department-heads-invited-to.html | LEGISLATURE SETS STUDY OF BUDGET Department Heads Invited to ClosedDoor Sessions to Justify Requests | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/lipton-team-wins-bridge-play-here-captures-39-12-matches-in-area.html | LIPTON TEAM WINS BRIDGE PLAY HERE Captures 39 12 Matches in Area Meet Waldmans Gain OpenPair Title | By George Rapee | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/london-market-is-firm-and-quiet-u-s-buying-and-wall-street-strength.html | LONDON MARKET IS FIRM AND QUIET U S Buying and Wall Street Strength Are Factors Index Advances 26 | By Thomas P Ronan | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/macmillan-talks-with-khrushchev-on-major-issues-eighthour.html | MACMILLAN TALKS WITH KHRUSHCHEV ON MAJOR ISSUES EightHour Discussion Held at Rural Russian Retreat Atmosphere Relaxed | By Drew Middleton | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/madeleine-sexton-fiancee-of-joseph-j-mccarthy-jr.html | Madeleine Sexton Fiancee Of Joseph J McCarthy Jr | Special to The Nework Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/mayor-asks-state-for-3-slum-curbs-mayor-asks-state-for-3-slum-curbs.html | Mayor Asks State For 3 Slum Curbs MAYOR ASKS STATE FOR 3 SLUM CURBS | By Layhmond Robinson | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/meadows-in-bergen-burn.html | Meadows in Bergen Burn | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/meistersinger-given-charles-anthony-sings-david-for-first-time-with.html | MEISTERSINGER GIVEN Charles Anthony Sings David for First Time With Met | J B | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/michener-stories-will-be-tv-series-adventures-in-paradise-due-on.html | MICHENER STORIES WILL BE TV SERIES Adventures in Paradise Due on ABC in September Last Word to Continue | By Val Adams | RE0000323045 | 1987-01-07 | B00000759141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/miss-susan-schultz-wedto-john-simon.html | Miss Susan Schultz Wedto John Simon | Special to The New ok Time | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/mrs-lloyd-wiltse.html | MRS LLOYD WILTSE | Special to Tile New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/mutual-funds-3-buying-methods-choices-run-from-a-simple-purchase-to.html | Mutual Funds 3 Buying Methods Choices Run From A Simple Purchase to Contract Plan | By Gene Smith | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/n0abrsnw55-ii-eductor-editori-world-relations-professor-at-trinity.html | n0aBRsnw55 ii EDUCTOR EDITORI World Relations Professor at Trinity DiesFormer Aide of Literary Digest | Special to The NewYrk TIme | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/nasser-and-tito-visit-damascus-arrival-steps-up-syrias-arab.html | NASSER AND TITO VISIT DAMASCUS Arrival Steps Up Syrias Arab Republic Festivities Yemens Heir in Party | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/neponsit-plans-opposed.html | Neponsit Plans Opposed | BERNARD WAHREN M D | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/night-school-pay-both-sides-views-city-agrees-rise-is-needed-but.html | NIGHT SCHOOL PAY BOTH SIDES VIEWS City Agrees Rise Is Needed but When and How Much Are the Questions | By Leonard Buder | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/north-vietnam-starts-to-build-a-steel-plant.html | North Vietnam Starts To Build a Steel Plant | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/olmedo-beats-mackay-and-savitt-downs-buchholz-in-tennis-semifinals.html | Olmedo Beats MacKay and Savitt Downs Buchholz in Tennis SemiFinals PERUVIAN SCORES IN STRAIGHT SETS | By Allison Danzig | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/olsen-holds-lead-in-miami-regatta.html | OLSEN HOLDS LEAD IN MIAMI REGATTA | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/orders-for-steel-reach-new-high-plants-push-production-as-shipments.html | ORDERS FOR STEEL REACH NEW HIGH Plants Push Production as Shipments Fall Behind Incoming Business | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/panama-quiets-down-strike-ends-as-new-council-meets-rally-set.html | PANAMA QUIETS DOWN Strike Ends as New Council Meets Rally Set Tonight | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/paratroop-tests-in-combat-hailed-unit-in-field-off-canal-zone-in-7.html | PARATROOP TESTS IN COMBAT HAILED Unit in Field Off Canal Zone in 7 Hours After Alert at Base 2000 Miles Away | By Jack Raymond | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/parish-is-seeking-care-for-addicts-east-harlem-group-wants-adult.html | PARISH IS SEEKING CARE FOR ADDICTS East Harlem Group Wants Adult Heroin Users to Be Treated Medically | By John Wicklein | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/pensions-for-congressmen-asked.html | Pensions for Congressmen Asked | A D DELMAR | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/peter-wooif-barnato.html | PETER WOOIF BARNATO | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/pierson-adds-to-lead-wins-indian-harbor-yacht-race-2d-straight-week.html | PIERSON ADDS TO LEAD Wins Indian Harbor Yacht Race 2d Straight Week | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/pontiff-marches-in-lenten-ritual-leads-crowd-in-penitence-at-church.html | PONTIFF MARCHES IN LENTEN RITUAL Leads Crowd in Penitence at Church Outside Vatican Old Tradition Revived | By Paul Hofmann | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/puerto-rico-is-set-for-police-talks-mainland-delegation-on-way-to-s.html | PUERTO RICO IS SET FOR POLICE TALKS Mainland Delegation on Way to Study Means of Solving Migrant Problem in U S | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/random-notes-in-washington-2-rulers-with-a-similar-slant-eisenhower.html | Random Notes in Washington 2 Rulers With a Similar Slant Eisenhower and Elizabeth Are in Step on Liking a Slight Slope on Gangplank | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/rangers-down-canadiens-for-first-victory-in-eight-games-new-york.html | Rangers Down Canadiens for First Victory in Eight Games NEW YORK SCORES ON GARDEN ICE 51 | By William J Briordy | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/raymond-captures-larchmont-sailing.html | RAYMOND CAPTURES LARCHMONT SAILING | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/red-china-pushes-fertilizer-drive-city-workers-help-to-make-and.html | RED CHINA PUSHES FERTILIZER DRIVE City Workers Help to Make and Gather All Sorts of Plant Nutrients | By Tillman Durdin | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/results-to-show-in-59-economy-10-to-25-production-rise-is-expected.html | RESULTS TO SHOW IN 59 ECONOMY 10 to 25 Production Rise Is Expected Without Plant Expansion | By Kathleen McLaughlin | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/rita-streich-offers-song-recital-here.html | RITA STREICH OFFERS SONG RECITAL HERE | E S | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/rockefeller-gives-budget-priority-over-city-taxes-he-wants-to-see.html | ROCKEFELLER GIVES BUDGET PRIORITY OVER CITY TAXES He Wants to See How Own Proposals Fare Before He Acts on the Mayors | By Douglas Dales | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/role-of-researchers-an-examination-of-the-position-and-stature-of.html | Role of Researchers An Examination of the Position And Stature of National Bureau | By Edward H Collins | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/scores-figured-quickly-made-official-slowly.html | Scores Figured Quickly Made Official Slowly | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/seawolf-getting-new-power-plant-to-end-leakages.html | Seawolf Getting New Power Plant To End Leakages | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/separate-pact-again-hinted.html | Separate Pact Again Hinted | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/shots-wound-three-in-raid-in-havana.html | SHOTS WOUND THREE IN RAID IN HAVANA | Special to the New York Times | RE0000323045 | 1987-01-07 | B00000759141 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/soviet-cautions-iran-on-enmity-moscow-again-warns-her-against-pact.html | SOVIET CAUTIONS IRAN ON ENMITY Moscow Again Warns Her Against Pact With U S Teheran Spurns Threat | By United Press International | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/sports-of-the-times-the-wheel-of-fortune.html | Sports of The Times The Wheel of Fortune | By James Tuite | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/state-tax-plan-supported-equitable-distribution-of-burden-declared.html | State Tax Plan Supported Equitable Distribution of Burden Declared Aim of Governor | ADOLF A BERLE Jr | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/string-proposed-on-school-bonds-senator-mitchell-wants-city-to.html | STRING PROPOSED ON SCHOOL BONDS Senator Mitchell Wants City to Balance Funds Inside and Outside Debt Limit | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/sugarmanlevine.html | SugarmanLevine | Splal to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/the-apartment-to-star-lemmon-billy-wilder-is-writing-film-for.html | THE APARTMENT TO STAR LEMMON Billy Wilder Is Writing Film for September Production Jerry Lewis Signed | By Thomas M Pryor | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/thomas-bron-of-times-is-dead-built-up-system-of-millo-files-in.html | THOMAS BRON OF TIMES IS DEAD Built Up System of Millo Files in Ppers Morgueout Out 3 E xtras Alone | Special to The New York Thnes | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/thomas-leaps-to-top-of-track-meet-balloting-high-jumper-chosen-best.html | Thomas Leaps to Top of Track Meet Balloting High Jumper Chosen Best Performer in A A U Games | By Joseph M Sheehan | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/tito-and-nasser-see-new-hotel-in-cairo.html | TITO AND NASSER SEE NEW HOTEL IN CAIRO | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/togliatti-assails-policies-of-segni-italian-red-chief-decries.html | TOGLIATTI ASSAILS POLICIES OF SEGNI Italian Red Chief Decries Cabinet 2 Days Before It Seeks Confidence Vote | By Arnaldo Cortesi | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/treasury-to-get-hamilton-letter-a-descendant-of-secretary-asks-that.html | TREASURY TO GET HAMILTON LETTER A Descendant of Secretary Asks That Coast Guard Exhibit Recent Find | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/turkish-cypriote-hopeful.html | Turkish Cypriote Hopeful | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/u-s-group-seeks-mideast-jobs-for-students-from-that-area-it-hopes.html | U S Group Seeks Mideast Jobs For Students From That Area It Hopes to Avert AntiAmerican Bias Because of Economic Frustration Among Those Who Studied Here | By Dana Adams Schmidt | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/u-s-unaware-of-threat.html | U S Unaware of Threat | Special to The New York Times | RE0000323045 | 1987-01-07 | B00000759141 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/west-now-assumes-soviet-will-keep-berlin-deadline-strategy-planned.html | West Now Assumes Soviet Will Keep Berlin Deadline Strategy Planned on Basis That Access to City Will Be in East German Hands May 27 Even if Talks Have Begun | By Sydney Gruson | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/whitewashing-war-criminals.html | Whitewashing War Criminals | ALBERT SIMARD | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-23 | https://www.nytimes.com/1959/02/24/archives/womans-world-abroad-need-for-more-striking-clothes-appears-to-be.html | Womans World Abroad Need for More Striking Clothes Appears To Be Swedish Feeling Toward Fashion | By Werner Wiskari | RE0000323045 | 1987-01-07 | B00000759141 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/mardi-gras-a-pop-opera-is-performed.html | Mardi Gras a Pop Opera Is Performed | JOHN BRIGGS | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/101-bias-charges-studied.html | 101 Bias Charges Studied | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/11-injured-in-9w-crash-bus-and-truck-collide-on-ice-near-alpine-n-j.html | 11 INJURED IN 9W CRASH Bus and Truck Collide on Ice Near Alpine N J | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/1959-steel-drive-lags-in-red-china-early-failings-attributed-to.html | 1959 STEEL DRIVE LAGS IN RED CHINA Early Failings Attributed to Shortage of Coking Coal and Transportation | By Tillman Durdin | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/2-u-s-companies-face-cuban-study-telephone-and-power-rates-and.html | 2 U S COMPANIES FACE CUBAN STUDY Telephone and Power Rates and Service to Be Scanned  Radio Reform Due | By R Hart Phillips | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/3-french-stars-in-comedy-cast-jourdan-aumont-dauphin-signed-for.html | 3 FRENCH STARS IN COMEDY CAST Jourdan Aumont Dauphin Signed for Caprice  Griffith Seeks Role | By Sam Zolotow | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/3-in-legislature-hurt-on-thruway-senator-pino-assemblymen-haber-and.html | 3 IN LEGISLATURE HURT ON THRUWAY Senator Pino Assemblymen Haber and Kottler Injured  All From Brooklyn | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/4-american-composers-works-heard.html | 4 American Composers Works Heard | ERIC SALZMAN | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/4-children-killed-in-trailer-blast.html | 4 CHILDREN KILLED IN TRAILER BLAST | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/54-debutante-engaged-to-stebbins-chandor-a-medical-student-mary-c.html | 54 Debutante Engaged to Stebbins Chandor a Medical Student Mary C White Bennett Alumna Is Future Bride | leelal to he New York Tlmeg | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/a-game-to-remember-eight-strikes-in-row-won-a-b-c-title.html | A Game to Remember Eight Strikes in Row Won A B C Title | By Gordon S White Jr | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/aflcio-votes-organizing-drive-to-combat-hoffa-maps-puerto-rico.html | AFLCIO VOTES ORGANIZING DRIVE TO COMBAT HOFFA Maps Puerto Rico Campaign in a Reversal of Policy 35Hour Week Pushed | By A H Raskin | RE0000323046 | 1987-01-07 | B00000759142 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/aid-to-foreign-press-northwestern-teachers-begin-roundtheworld.html | AID TO FOREIGN PRESS Northwestern Teachers Begin RoundtheWorld Trips | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/air-defense-policy-attacked-in-canada.html | AIR DEFENSE POLICY ATTACKED IN CANADA | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/algerians-set-up-diplomatic-drive-rebel-premier-plans-visits-in.html | ALGERIANS SET UP DIPLOMATIC DRIVE Rebel Premier Plans Visits in Mideast and Asia to Get Funds and Support | By Henry Tanner | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/allgerman-talk-getting-support-publisher-in-western-region-asks.html | ALLGERMAN TALK GETTING SUPPORT Publisher in Western Region Asks Recognition of Reds | By Sydney Gruson | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/american-women-beat-english-for-squash-racquets-cup-32.html | American Women Beat English For Squash Racquets Cup 32 | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/amity-reported-by-labor-chiefs-meany-reuther-and-other-federation.html | AMITY REPORTED BY LABOR CHIEFS Meany Reuther and Other Federation Aides Hold Parley on Grievances | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/antarctic-party-lands-australians-set-foot-on-oates-region-for-the.html | ANTARCTIC PARTY LANDS Australians Set Foot on Oates Region for the First Time | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/anticartel-step-berated-in-ruhr-move-by-coalsteel-agency-to-send-an.html | ANTICARTEL STEP BERATED IN RUHR Move by CoalSteel Agency to Send an Inspector Is Called an Impudence | By Arthur J Olsen | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/art-change-in-styles-cavallons-recent-work-shows-painter-has-merged.html | Art Change in Styles Cavallons Recent Work Shows Painter Has Merged Opposing Principles | By Dore Ashton | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-11-no-title.html | Article 11  No Title | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-12-no-title.html | Article 12  No Title | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/atkins-wins-a-final-but-loses-another.html | ATKINS WINS A FINAL BUT LOSES ANOTHER | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/attlee-on-world-unity-british-leader-warns-that-survival-depends-on.html | ATTLEE ON WORLD UNITY British Leader Warns That Survival Depends on It | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/auditing-school-bills-city-administrators-proposal-for-changed.html | Auditing School Bills City Administrators Proposal for Changed Procedure Supported | FREDERICK L BIRD | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/bar-unit-delays-report-on-court-surprise-opposition-forces.html | BAR UNIT DELAYS REPORT ON COURT Surprise Opposition Forces Postponement Until Today on Red Case Rulings | By Anthony Lewis | RE0000323046 | 1987-01-07 | B00000759142 |

| Date | URL | Title | Author | ID1 | Date2 | ID3 |
|------|-----|-------|--------|-----|-------|-----|
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/big-american-calculators-are-going-overseas-big-calculators-are.html | Big American Calculators Are Going Overseas BIG CALCULATORS ARE GOING ABROAD | By Robert H Metz | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/black-renews-work-on-suez-agreement.html | BLACK RENEWS WORK ON SUEZ AGREEMENT | Special To The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/britain-u-s-to-work-on-foldingwing-plane.html | Britain U s to Work On FoldingWing Plane | Special To The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/british-hold-2-base-areas-under-cyprus-settlement-british-to-keep.html | British Hold 2 Base Areas Under Cyprus Settlement BRITISH TO KEEP CYPRUS ENCLAVES | By Kennett Love | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/cambodian-governor-charged-with-treason.html | Cambodian Governor Charged With Treason | Special To The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/castro-cabinet-confers-at-sea-to-avoid-public.html | Castro Cabinet Confers at Sea to Avoid Public | Special To The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/chicago-primary-set-today.html | Chicago Primary Set Today | Special To The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/child-labor-bill-balked-in-albany-5-in-gop-join-democrats-to.html | CHILD LABOR BILL BALKED IN ALBANY 5 in GOP Join Democrats to Prevent the Passage of a Harvesting Measure | By McCandlish Phillips | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/city-housing-due-on-staten-island-11660000-project-of-693.html | CITY HOUSING DUE ON STATEN ISLAND 11660000 Project of 693 Apartments to Rise With State Aid in Stapleton | By Charles Grutzner | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/city-urged-to-tax-street-parkers-issuing-of-overnight-permits-at-60.html | CITY URGED TO TAX STREET PARKERS Issuing of Overnight Permits at 60 a Year Suggested by Business Leaders | By Joseph C Ingraham | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/college-elects-president.html | College Elects President | Special To The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/commodity-dip-in-5758-studied-un-survey-weighs-effects-of-trade.html | COMMODITY DIP IN 5758 STUDIED UN Survey Weighs Effects of Trade With Red Bloc and Decline in Prices | By Kathleen McLaughlin | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/court-reverses-trend-on-using-u-s-laws-for-foreign-seamen.html | Court Reverses Trend on Using U S Laws for Foreign Seamen | By Edward A Morrow | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/cubans-left-cold-by-all-but-snow-castro-warriors-exhibit-fine.html | CUBANS LEFT COLD BY ALL BUT SNOW Castro Warriors Exhibit Fine Disregard for Details of Formal Functions Here | By David Anderson | RE0000323046 | 1987-01-07 | B00000759142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/cypriotes-voicing-hope-and-caution-say-independence-will-work-only.html | CYPRIOTES VOICING HOPE AND CAUTION Say Independence Will Work Only if 2 Ethnic Groups End Their Enmity | By Seth S King | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/cyprus-pact-questioned-right-of-selfdetermination-held-denied-in.html | Cyprus Pact Questioned Right of SelfDetermination Held Denied in Settlement | CONSTANTINE D KYROPOULOS | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/daniel-rharringtoni.html | DANIEL RHARRINGTONI | Special to The New York Timez | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/dr-george-shuster-praised.html | Dr George Shuster Praised | BERT S GERARD | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/dubeck-chess-victor-rutgers-student-captures-north-jersey-laurels.html | DUBECK CHESS VICTOR Rutgers Student Captures North Jersey Laurels | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/dulles-doctors-extend-therapy-gratified-by-his-reaction-to-xrays.html | DULLES DOCTORS EXTEND THERAPY Gratified by His Reaction to XRays Eisenhower Visits Bedside 4th Time | By Dana Adams Schmidt | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/edwin-t-gibson-processor-dies-former-vice-president-of-general.html | EDWIN T GIBSON PROCESSOR DIES Former Vice President of General Foods Headed Eisenhower Fellowships | Special to The ew York Ilme L | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/eirederick-dessau-pathologist-was.html | EIREDERICK DESSAU PATHOLOGIST WAS | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/eleanor-k-smith-engaged-to-wed-james-s-morris-radcliffe-graduate.html | Eleanor K Smith Engaged to Wed James S Morris Radcliffe Graduate and Architect Planning to Marry in June | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/feltman-a-winner.html | Feltman a Winner | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/food-news-store-seeks-to-aid-cook.html | Food News Store Seeks To Aid Cook | By Craig Claiborne | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/france-to-test-her-first-rockets.html | France to Test Her First Rockets | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/frank-wittland.html | FRANK WITTLAND | Special to The New York TLmes | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/free-rides-for-police-upheld.html | Free Rides for Police Upheld | JEFFREY A FILLMAN | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/french-designer-ranks-u-s-first-in-knit-styles.html | French Designer Ranks U S First in Knit Styles | By Nan Robertson | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/gen-toufic-salem-dead-acting-commander-of-army-in-lebanon-was-54.html | GEN TOUFIC SALEM DEAD  Acting Commander of Army in Lebanon Was 54 | SpeCtat to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/george-dutcher-historian-84-dies-faculty-member-at-wesleyan-190144.html | GEORGE DUTCHER HISTORIAN 84 DIES Faculty Member at Wesleyan 190144 Was an Author Led Hospital Board | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/gov-collins-says-eisenhower-invites-a-racial-catastrophe-white.html | Gov Collins Says Eisenhower Invites a Racial Catastrophe White House Is Accused of Failing to Act Positively in Desegregation Clash | By Claude Sitton | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/greek-chamber-to-debate.html | Greek Chamber to Debate | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/guterma-hearing-off-to-march-18-judge-seeks-streamlining-of-case-as.html | GUTERMA HEARING OFF TO MARCH 18 Judge Seeks Streamlining of Case as 100 Witnesses Appear in SEC Inquiry | By Peter Kihss | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/h-desmond-upton.html | H DESMOND UPTON | Spectat to The New York Ttmes | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/harold-spitzform.html | HAROLD SPITZFORM | Special to The New York times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/harry-gitman.html | HARRY GITMAN | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/hartack-move-studied-cancellation-of-mount-under-scrutiny-at.html | HARTACK MOVE STUDIED Cancellation of Mount Under Scrutiny at Hialeah | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/harvard-six-wins-130-sends-cornell-to-eighth-loss-in-row-in-ivy.html | HARVARD SIX WINS 130 Sends Cornell to Eighth Loss in Row in Ivy League Play | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/henry-ferguson-77-a-realty-operator.html | HENRY FERGUSON 77 A REALTY OPERATOR | Special to The New York Time | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/high-court-faces-postrecess-load-justices-return-today-with-much-of.html | HIGH COURT FACES POSTRECESS LOAD Justices Return Today With Much of Terms Work Still Before Them | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/hoffa-denounces-pending-labor-bills.html | HOFFA DENOUNCES PENDING LABOR BILLS | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/in-the-nation-fulfilling-another-duty-of-the-american-bar.html | In The Nation Fulfilling Another Duty of the American Bar | By Arthur Krock | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/iran-bids-soviet-halt-radio-abuse-note-declares-teheran-will-stop.html | IRAN BIDS SOVIET HALT RADIO ABUSE Note Declares Teheran Will Stop Broadcast Attacks Only if Moscow Does | By Jay Walz | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/italian-will-offer-his-program-today.html | ITALIAN WILL OFFER HIS PROGRAM TODAY | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/jacob-h-doll.html | JACOB H DOLL | SIcIal to The New York Timex | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/japanese-pianist-takahiro-sonoda-gives-recital-at-town-hall.html | Japanese Pianist Takahiro Sonoda Gives Recital at Town Hall | By Ross Parmenter | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/john-f-overend-dies-lawyer-led-u-s-workmens-compensation-appeal.html | JOHN F OVEREND DIES Lawyer led U S Workmens Compensation Appeal Unit SIcIal toe | New York Times | RE0000323046 | 1987-01-07 | B00000759142 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/john-jay-shrine-gains-westchester-presents-house-and-property-to.html | JOHN JAY SHRINE GAINS Westchester Presents House and Property to State | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/killian-asserts-u-s-must-place-more-stress-on-basic-research.html | Killian Asserts U S Must Place More Stress on Basic Research | By Damon Stetson | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/knapp-triumphs-in-frostbite-sail-victor-in-2-of-5-larchmont-races.html | KNAPP TRIUMPHS IN FROSTBITE SAIL Victor in 2 of 5 Larchmont Races Shields Has Best Score for WeekEnd | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/l-i-man-arrested-in-antique-thefts.html | L I MAN ARRESTED IN ANTIQUE THEFTS | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/l-i-store-moves-oppenheim-collins-opens-shop-at-roosevelt-field.html | L I STORE MOVES Oppenheim Collins Opens Shop at Roosevelt Field Center | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/labor-grant-made-hillman-foundation-gives-1500-to-u-of-puerto-rico.html | LABOR GRANT MADE Hillman Foundation Gives 1500 to U of Puerto Rico | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/lawrence-j-lincoln.html | LAWRENCE J LINCOLN | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/legislators-query-beame-on-city-plea-for-new-taxes-twohour.html | Legislators Query Beame On City Plea for New Taxes TwoHour Questioning in Albany Is Seen as G O P Hunt for Reason to Reject Bet Proposal and 4 Sales Levy | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/lieut-ann-hawthorne-betrothed-to-officer.html | Lieut Ann Hawthorne Betrothed to Officer | ptctA o Te New rk Timex | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/luis-pales-matos.html | LUIS PALES MATOS | Sctal to The ew York Tlmea | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/macmillan-sets-parley-on-trade-in-moscow-visit-to-discuss.html | MACMILLAN SETS PARLEY ON TRADE IN MOSCOW VISIT TO Discuss AngloSoviet Ties With KhrushchevBasic Issues Still Snagged | By Max Frankel | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/makarios-name-in-red-recalls-ancient-grant.html | Makarios Name in Red Recalls Ancient Grant | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/manufacturers-fete-set.html | Manufacturers Fete Set | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/marchiony-injury-hurts-manhattans-chances-in-i-c-4a-track-on.html | Marchiony Injury Hurts Manhattans Chances in I C 4A Track on Saturday SHOTPUTTER HAS FRACTURE OF FOOT | By Joseph M Sheehan | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/mayor-vows-aid-to-ilgwu-in-its-fight-on-evil-influences.html | Mayor Vows Aid to ILGWU In Its Fight on Evil Influences | By Emanuel Perlmutter | RE0000323046 | 1987-01-07 | B00000759142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/millburn-limits-design-of-homes-jersey-town-seeks-to-ban-excessive.html | MILLBURN LIMITS DESIGN OF HOMES Jersey Town Seeks to Ban Excessive Uniformity | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/miss-helen-j-sleeper.html | MISS HELEN J SLEEPER | Speda Io The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/miss-oshaughnessy-fiancee-oi-officer.html | Miss OShaughnessy Fiancee oi Officer | pecll to The New York Timex | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/miss-s-po-hn-fiancee.html | Miss S po hn Fiancee | pecial to The New York Tim I | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/miss-turley-engaged-to-george-l-rogers.html | Miss Turley Engaged To George L Rogers | ca to The Nev rrk Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/moscows-lights-impress-a-visitor-new-brightness-symbolizes-change.html | MOSCOWS LIGHTS IMPRESS A VISITOR New Brightness Symbolizes Change in Soviet Capital in Last Twelve Years | By Drew Middleton | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/movie-to-explore-university-crisis-burdick-will-help-do-script-on.html | MOVIE TO EXPLORE UNIVERSITY CRISIS Burdick Will Help Do Script on Education Shortages  Ritt to Direct Overseas | By Thomas M Pryor | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/nbc-seeks-pact-with-miss-fabray-network-and-actress-start-talk-play.html | NBC SEEKS PACT WITH MISS FABRAY Network and Actress Start Talk  Play Is Planned on Senates Juke Box Inquiry | By Val Adams | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/new-law-likely-to-improve-foods-limited-use-of-additives-now.html | NEW LAW LIKELY TO IMPROVE FOODS Limited Use of Additives Now Totally Banned May Aid Products | By John A Osmundsen | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/new-yorkers-win-bridge-play-here-rosenberg-and-zimmerman-capture.html | NEW YORKERS WIN BRIDGE PLAY HERE Rosenberg and Zimmerman Capture Masters Title 114 Pairs Compete | By George Rapee | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/oceanside-school-hearing.html | Oceanside School Hearing | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/olmedo-defeats-savitt-in-brilliant-fiveset-indoortennis-final.html | Olmedo Defeats Savitt in Brilliant FiveSet IndoorTennis Final PERUVIAN PRESSED TO STOP DEFENDER | By Allison Danzig | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/olsens-tigercat-is-regatta-victor-catamaran-has-best-score-in.html | OLSENS TIGERCAT IS REGATTA VICTOR Catamaran Has Best Score in OneofaKind Miami Event  Cougar Cat Next | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/painting-proves-hard-to-borrow-museum-has-a-hectic-time-getting.html | PAINTING PROVES HARD TO BORROW Museum Has a Hectic Time Getting Hemingway Loan Out of Cuba in Revolt | By Sanka Knox | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/paris-press-voices-fear-of-deal-aimed-at-neutralizing-germany.html | Paris Press Voices Fear of Deal Aimed at Neutralizing Germany | By Harold Callender | RE0000323046 | 1987-01-07 | B00000759142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/parole-aide-named-caldwell-buffalo-lawyer-appointed-by-governor.html | PAROLE AIDE NAMED Caldwell Buffalo Lawyer Appointed by Governor | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/peiping-refuses-talk-on-quemoy-robertson-tells-senate-unit-chinese.html | PEIPING REFUSES TALK ON QUEMOY Robertson Tells Senate Unit Chinese Reds in Warsaw Say Taiwan Is Goal | By Allen Drury | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/pitcairns-population-up.html | Pitcairns Population Up | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/plane-crash-kills-four-at-danbury.html | Plane Crash Kills Four at Danbury | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/poles-dominated-by-news-of-party-stirring-up-of-interest-in-march.html | POLES DOMINATED BY NEWS OF PARTY Stirring Up of Interest in March 10 Congress a Major Preoccupation | By A M Rosenthal | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/pope-bans-marriage-of-princess-to-shah-vatican-opposes-their.html | Pope Bans Marriage Of Princess to Shah Vatican Opposes Their Marriage | By Paul Hofmann | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/raymond-j-pierson.html | RAYMOND J PIERSON | Sptclal to The New Yerk Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/republicans-pick-sept-15-primary-date-intended-to-handicap-de-sapio.html | REPUBLICANS PICK SEPT 15 PRIMARY Date Intended to Handicap De Sapio in Leader Race | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/rhee-shuffles-top-commands-as-army-morale-is-criticized-south.html | Rhee Shuffles Top Commands As Army Morale Is Criticized South Koreas Only FourStar General Shifted to New Post in Wake of Slaying Incident | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/rivals-name-on-school-pencil-rubs-republican-wrong-way.html | Rivals Name on School Pencil Rubs Republican Wrong Way | By Wayne Phillips | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/romney-visualizes-small-car-capture-of-u-s-sales-lead.html | Romney Visualizes Small Car Capture Of U S Sales Lead | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/russian-criticizes-u-s-atom-ban-offer.html | RUSSIAN CRITICIZES U S ATOM BAN OFFER | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/school-shutdown-angers-students-most-side-with-teachers-in-salary.html | SCHOOL SHUTDOWN ANGERS STUDENTS Most Side With Teachers in Salary Dispute but Find Situation Frustrating | By Leonard Buder | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/school-trustees-asked-to-study-paramus-board-head-wants-members-to.html | SCHOOL TRUSTEES ASKED TO STUDY Paramus Board Head Wants Members to Take Courses and Be More Efficient | By John W Slocum | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/senator-proxmire-says-johnson-ignores-his-colleagues-in-party.html | Senator Proxmire Says Johnson Ignores His Colleagues in Party Wisconsin Democrats Attack Is Followed by Taunt That He Buttered Up Texan | By C P Trussell | RE0000323046 | 1987-01-07 | B00000759142 |

| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/seton-hall-wins-6359-defeats-detroit-quintet-for-third-straight.html | SETON HALL WINS 6359 Defeats Detroit Quintet for Third Straight Victory | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
|---|---|---|---|---|---|---|
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/skis-keys-to-success-molterer-of-austria-finds-happiness-on-slopes.html | Skis Keys to Success Molterer of Austria Finds Happiness on Slopes of Worlds Winter Resorts | By Robert Daley | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/son-to-mrs-spofford-jr.html | Son to Mrs Spofford Jr | al to 1 Ne York Tlmes | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/soviet-military-hail-party-role-chiefs-also-note-modernizing-of.html | SOVIET MILITARY HAIL PARTY ROLE Chiefs Also Note Modernizing of Armed Forces on Their 41st Anniversary | By Osgood Caruthers | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/sports-of-the-times-calling-all-yachtsmen.html | Sports of The Times Calling All Yachtsmen | By John Rendel | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/stark-demands-school-reforms-threatens-to-vote-against-fund-grants.html | STARK DEMANDS SCHOOL REFORMS Threatens to Vote Against Fund Grants Unless Faults Are Mended at Once | By Charles G Bennett | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/state-gop-chiefs-see-tax-victory-but-hint-changes-extra-10-credit.html | STATE GOP CHIEFS SEE TAX VICTORY BUT HINT CHANGES Extra 10 Credit for Joint Returns Reported to Be Most Likely Concession | By Leo Egan | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/steinberglerner.html | SteinbergLerner | Special to The New York Tlmen | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/supporting-bouts-gain-supporters-fight-preliminaries-rival-main.html | Supporting Bouts Gain Supporters Fight Preliminaries Rival Main Events for Color Action | By William R Conklin | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/survey-on-spitballs-in-majors-finds-use-of-pitch-exaggerated.html | Survey on Spitballs in Majors Finds Use of Pitch Exaggerated Hurlers Discount Charge Illegal Delivery Is Common  Burdette Says Suspicion Gives Him Psychological Weapon | By John Drebinger | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/the-dulles-question-moderates-doubt-need-of-decision-now-but-are.html | The Dulles Question Moderates Doubt Need of Decision Now But Are Aware of Perils in Berlin Crisis | By James Reston | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/thompson-tops-300-million.html | Thompson Tops 300 Million | By Carl Spielvogel | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/trend-is-lacking-in-london-stocks-rising-capital-flotations.html | TREND IS LACKING IN LONDON STOCKS Rising Capital Flotations EndAccount Balancing Are Adverse Factors | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/troilus-time-in-5length-victory-sets-hialeah-mileandsixteenth-mark.html | Troilus Time in 5Length Victory Sets Hialeah MileandSixteenth Mark EURASIA IS SECOND TO ROGERS MOUNT | By Joseph C Nichols | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/tv-dreams-we-live-by-desilu-playhouse-drama-tells-of-mans.html | TV Dreams We Live By  Desilu Playhouse Drama Tells of Mans CabinCruiser Escape From Boredom | By John P Shanley | RE0000323046 | 1987-01-07 | B00000759142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-n-begins-cameroons-debate-british-press-merger-and-vote-africans.html | U N Begins Cameroons Debate British Press Merger and Vote Africans Back Move to Join North With Nigeria and Hold a Plebiscite in South but Their Views Vary | By Thomas J Hamilton | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-s-may-broaden-jobless-pay-law-bill-being-drafted-to-include.html | U S MAY BROADEN JOBLESS PAY LAW Bill Being Drafted to Include Workers in Nonprofit Field Wide Support Indicated | By Bess Furman | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-s-urged-to-spur-home-building-rate.html | U S URGED TO SPUR HOME BUILDING RATE | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/usmedioa-e-psychiatrist-an-exdirecto-jaf-public-health-service.html | USMEDiOA E Psychiatrist an ExDirecto Jaf Public Health Service DiesOited for Work | Special to Bew York Thnes | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/velez-is-winner-in-harvey-bout-gains-unanimous-decision-at-st-nicks.html | VELEZ IS WINNER IN HARVEY BOUT Griffith Stops Allison in 5th Round | By Deane McGowen | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/virginias-leanings-to-british.html | Virginias Leanings to British | WALTER HART BLUMENTHAL | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/visit-by-burgess-queried-in-london-british-deny-report-of-bid-by.html | VISIT BY BURGESS QUERIED IN LONDON British Deny Report of Bid by ExDiplomat in Soviet for Permit to Return | By Thomas P Ronan | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/wellscouted-player-brown-of-wingate-rated-top-performer-in.html | WellScouted Player Brown of Wingate Rated Top Performer in Scholastic Basketball Today | By Howard M Tuckner | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/werner-and-beverly-anderson-gain-north-american-alpine-combined.html | Werner and Beverly Anderson Gain North American Alpine Combined Titles COLORADAN WINS DOWNHILL EVENT | By Michael Strauss | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/westchester-bids-state-repair-and-operate-3-major-parkways.html | Westchester Bids State Repair And Operate 3 Major Parkways | By Warren Weaver Jr | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/wheeler-takes-trophy.html | Wheeler Takes Trophy | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/wood-field-and-stream-coastal-wetlands-nurseries-of-fish-and-game.html | Wood Field and Stream Coastal Wetlands Nurseries of Fish and Game Rapidly Being Destroyed | By John W Randolph | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/yale-head-finds-swindle-in-athletes-scholarships-aid-for-athletes.html | Yale Head Finds Swindle In Athletes Scholarships AID FOR ATHLETES CALLED SWINDLE | Special to The New York Times | RE0000323046 | 1987-01-07 | B00000759142 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/2-more-held-in-ad-case-accused-of-posing-as-officers-to-raise-funds.html | 2 MORE HELD IN AD CASE Accused of Posing as Officers to Raise Funds for Police | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/3-guilty-in-union-theft-exofficers-of-coast-local-convicted-on-16.html | 3 GUILTY IN UNION THEFT ExOfficers of Coast Local Convicted on 16 Counts | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/adelphi-ties-record.html | Adelphi Ties Record | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/advertising-b-b-eversharp-pen-part.html | Advertising B B Eversharp Pen Part | By Carl Spielvogel | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/aflcio-calls-jobless-meeting-supports-mass-conference-in-capital-to.html | AFLCIO CALLS JOBLESS MEETING Supports Mass Conference in Capital to Dramatize Plight of Unemployed | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/again-asks-summit-talks-us-awaits-detailed-note-oration-called.html | AGAIN ASKS SUMMIT TALKS US Awaits Detailed Note Oration Called Political U S Awaits a Detailed Note Khrushchevs Stand Is Rejected | By United Press International | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/agreement-reported-in-albany-on-a-new-omnibus-banking-bill-accord.html | Agreement Reported in Albany On a New Omnibus Banking Bill ACCORD REPORTED ON BANKING BILL | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/army-warns-press-on-algeria-reports.html | ARMY WARNS PRESS ON ALGERIA REPORTS | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/astaire-is-sought-for-film-comedy-may-star-in-the-pleasure-of-his.html | ASTAIRE IS SOUGHT FOR FILM COMEDY May Star in The Pleasure of His Company Goldwyn Foreign Award Created | By Thomas M Pryorspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bar-bids-congress-tighten-red-laws-sharp-debate-marks-call-to.html | BAR BIDS CONGRESS TIGHTEN RED LAWS Sharp Debate Marks Call to Modify Some of Supreme Courts Recent Rulings BAR BIDS CONGRESS TIGHTEN RED LAWS | By Austin C Wehrweinspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/belgian-strike-ended-coal-miners-accept-owners-resettlement.html | BELGIAN STRIKE ENDED Coal Miners Accept Owners Resettlement Guarantee | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bergen-is-praised-on-area-planning-officer-of-regional-council.html | BERGEN IS PRAISED ON AREA PLANNING Officer of Regional Council Urges Broad Approach to 3State Problems | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bohlen-back-in-manila.html | Bohlen Back in Manila | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bonn-sees-adamant-stand.html | Bonn Sees Adamant Stand | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bourguiba-warns-paris-threatens-to-end-teaching-of-french-in.html | BOURGUIBA WARNS PARIS Threatens to End Teaching of French in Tunisian Schools | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/british-and-danes-in-fishing-accord.html | BRITISH AND DANES IN FISHING ACCORD | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/british-rescind-makarios-exile-way-cleared-for-his-return-home.html | BRITISH RESCIND MAKARIOS EXILE Way Cleared for His Return Home Kutchuk Hailed by Turkish Cypriotes | By Seth S Kingspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bulgarian-farms-adopt-daily-wage-end-is-sought-to-distinction.html | BULGARIAN FARMS ADOPT DAILY WAGE End Is Sought to Distinction Between Peasantry and Industrial Workers | By M S Handlerspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/canadians-test-rocket.html | Canadians Test Rocket | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/ceylon-strike-is-set-trotskyite-unions-to-protest-security-law.html | CEYLON STRIKE IS SET Trotskyite Unions to Protest Security Law Tuesday | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/chiropody-school-to-close.html | Chiropody School to Close | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/collins-abandons-u-sstate-parley-governor-says-president-is-not.html | COLLINS ABANDONS U SSTATE PARLEY Governor Says President Is Not Interested in School Desegregation Talk | By Claude Sittonspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/conjecture-seen-in-guterma-case-judge-calls-case-of-s-e-c-suspicion.html | CONJECTURE SEEN IN GUTERMA CASE Judge Calls Case of S E C Suspicion arid Innuendo Asks More Facts | By Peter Kihss | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cubans-and-chinese-contrasted.html | Cubans and Chinese Contrasted | BRUNO SHAW | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/danes-break-off-bonn-arms-talks.html | Danes Break Off Bonn Arms Talks | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/diplomats-language-facility.html | Diplomats Language Facility | JAMES REST0 N | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/direct-performer-carl-seemann-heard-on-piano-at-town-hall.html | Direct Performer Carl Seemann Heard on Piano at Town Hall | By Howard Taubman | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/dr-thomas-f-dowd.html | DR THOMAS F DOWD | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/drowning-of-snakes-in-rhodesia-decried.html | DROWNING OF SNAKES IN RHODESIA DECRIED | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/edmund-r-lupton-exassemblyman-l-i-lawmaker-193756-dies-in-antigua.html | EDMUND R LUPTON EXASSEMBLYMAN L I Lawmaker 193756 Dies in Antigua Farmer Was Insurance Aide | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/eisenhower-stresses-he-alone-will-decide-on-replacing-dulles.html | Eisenhower Stresses He Alone Will Decide on Replacing Dulles Statement to G O P Chiefs Rejects Democrats Advice Radiation Extended PRESIDENT SCORNS ADVICE ON DULLES | By Felix Belair Jrspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/envoy-shift-reported-briggs-in-brazil-is-slated-for-u-s-post-in.html | ENVOY SHIFT REPORTED Briggs in Brazil Is Slated for U S Post in Greece | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/erhard-to-run-for-bonn-presidency.html | Erhard to Run for Bonn Presidency | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/ethiopia-awaits-greek-rulers.html | Ethiopia Awaits Greek Rulers | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/eva-corliss-daughter-of-colonel-engaged.html | Eva Corliss Daughter Of Colonel Engaged | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/exile-activities-to-be-curbed.html | Exile Activities to Be Curbed | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/exmindszenty-aide-is-reported-dead.html | EXMINDSZENTY AIDE IS REPORTED DEAD | Religious New Service | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/facts-accurate-u-s-aides-say.html | Facts Accurate U S Aides Say | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/fifty-colleges-in-meet-i-c-4a-track-at-garden-next-saturday.html | Fifty Colleges in Meet I C 4A Track at Garden Next Saturday Presents Big Handicapping Problem | By Joseph M Sheehan | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/films-to-be-aired-on-small-world-miss-bergman-zanuck-and-crowther.html | FILMS TO BE AIRED ON SMALL WORLD Miss Bergman Zanuck and Crowther on Murrow Show  Emmy Categories Set | By Val Adams | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/flag-of-convenience-operators-favored-by-two-court-rulings.html | Flag of Convenience Operators Favored by Two Court Rulings | By Edward A Morrow | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/food-news-a-card-file-for-recipes.html | Food News A Card File For Recipes | By June Owen | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/forces-not-cut-taipei-aide-says-staff-chief-insists-offshore-isles.html | FORCES NOT CUT TAIPEI AIDE SAYS Staff Chief Insists Offshore Isles Garrisons Are Stable Notes Red Increase | By Greg MacGregorspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/foreign-affairs-hbombers-and-hedgehog-quills.html | Foreign Affairs HBombers and Hedgehog Quills | By C L Sulzberger | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/frank-b-tiebout.html | FRANK B TIEBOUT | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/frederick-e-mathez.html | FREDERICK E MATHEZ | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/fund-oath-opposed-amherst-faculty-fights-u-s-education-act.html | FUND OATH OPPOSED Amherst Faculty Fights U S Education Act Disclaimer | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/goheen-supports-griswolds-stand.html | GOHEEN SUPPORTS GRISWOLDS STAND | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/governor-names-aide-picks-career-man-as-acting-head-of-commerce.html | GOVERNOR NAMES AIDE Picks Career Man as Acting Head of Commerce | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/griffith-e-williams-3d.html | GRIFFITH E WILLIAMS 3D | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/heavy-foreign-buying-pushing-italian-stocks-to-record-levels-stocks.html | Heavy Foreign Buying Pushing Italian Stocks to Record Levels STOCKS IN ITALY REACH NEW HIGHS | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/high-court-backs-wide-state-right-to-tax-business-2-rulings-approve.html | HIGH COURT BACKS WIDE STATE RIGHT TO TAX BUSINESS 2 Rulings Approve Levies on Corporate Earnings and Stored Imports DISSENTS ARE VIGOROUS Frankfurter Sees Violation of Precedents Majority Cites Earlier Cases HIGH COURT BACKS STATES ON TAXES | By Anthony Lewisspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/high-court-rules-in-seamens-cases-decides-against-foreigner-hurt-in.html | HIGH COURT RULES IN SEAMENS CASES Decides Against Foreigner Hurt in U S Port Settles Other Admiralty Issues | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/high-court-upholds-wheat-quota-rules.html | HIGH COURT UPHOLDS WHEAT QUOTA RULES | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/hoffa-to-expand-organizing-drive-for-puerto-rico-sees-teamsters.html | HOFFA TO EXPAND ORGANIZING DRIVE FOR PUERTO RICO Sees Teamsters Challenged Federation Is Seeking Federal Reserve Role HOFFA TO WIDEN PUERTO RICO BID | By Joseph A Loftusspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/house-gop-backs-balanced-budget-presidents-policy-receives-a-formal.html | HOUSE GOP BACKS BALANCED BUDGET Presidents Policy Receives a Formal Endorsement Labor Reform Urged | By John D Morrisspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/housing-is-urged-for-mamaroneck-state-finds-that-village-of-estates.html | HOUSING IS URGED FOR MAMARONECK State Finds That Village of Estates and Yacht Basins Also Has Many Slums | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/indonesias-plan-is-worrying-reds-they-do-not-care-for-1959-version.html | INDONESIAS PLAN IS WORRYING REDS They Do Not Care for 1959 Version of Sukarnos Guided Democracy | By Bernard Kalbspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/integration-lag-seen-in-schools-board-of-education-reports-progress.html | INTEGRATION LAG SEEN IN SCHOOLS Board of Education Reports Progress but Intergroup Relations Unit Disagrees | By Morris Kaplan | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/interstate-pact-on-smoke-gains-assembly-passes-measure-to-curb-air.html | INTERSTATE PACT ON SMOKE GAINS Assembly Passes Measure to Curb Air Pollution in Metropolitan Area | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/jay-theodore-reed.html | JAY THEODORE REED | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/juke-box-rackets-face-inquiry-here-by-us-grand-jury-juke-box.html | Juke Box Rackets Face Inquiry Here By US Grand Jury Juke Box Rackets Here Facing An Inquiry by U S Grand Jury | By Wayne Phillips | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kathleen-dunne-p-s-van-bloem-to-wed-in-july-manhattanville-alumna.html | Kathleen Dunne P S Van Bloem To Wed in July Manhattanville Alumna Fiancee of Architect Columbia Lecturer | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |

| | | | | | |
|---|---|---|---|---|---|
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kefauver-is-seeking-strauss-rejection.html | KEFAUVER IS SEEKING STRAUSS REJECTION | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kennedy-warns-new-policemen-be-honest-or-quit-talk-to-136-at.html | KENNEDY WARNS NEW POLICEMEN BE HONEST OR QUIT Talk to 136 at SwearingIn Prompted by Inquiry  Top Officers Admonished NEW POLICE TOLD BE HONEST OR QUIT | By Emanuel Perlmutter | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/khrushchev-turns-down-foreign-ministers-parley-russian-adamant.html | KHRUSHCHEV TURNS DOWN FOREIGN MINISTERS PARLEY RUSSIAN ADAMANT Premier Also Offers Nonaggression Pact to the British KHRUSHCHEV BARS MINISTERIAL TALK | By Osgood Caruthersspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/knickerbockers-beat-celtics-royals-trip-nationals-in-garden.html | Knickerbockers Beat Celtics Royals Trip Nationals in Garden Basketball GUERIN SETS PACE IN 134122 GAME Tallies 37 Points as Knicks Win Before 14520 Fans Royals on Top 113109 | By William J Briordy | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/labor-asks-seat-on-reserve-board-also-seeks-members-in-12-regional.html | LABOR ASKS SEAT ON RESERVE BOARD Also Seeks Members in 12 Regional Banks  Meany Acts to Aid Minorities | By A H Raskinspecial to the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/legislator-hurt-in-crash-is-grave.html | LEGISLATOR HURT IN CRASH IS GRAVE | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/linn-forcum.html | LINN FORCUM | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/little-rock-case-put-off.html | Little Rock Case Put Off | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/london-may-place-tv-in-parks-to-lure-viewers-into-fresh-air-london.html | London May Place TV in Parks To Lure Viewers Into Fresh Air LONDON MAY PUT TV SETS IN PARKS | By Walter H Waggonerspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/louis-abrams.html | LOUIS ABRAMS | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/macmillan-favored-pact.html | Macmillan Favored Pact | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/macmillan-inspects-soviet-nuclear-center.html | Macmillan Inspects Soviet Nuclear Center | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/manual-work-plan-pressed-by-peiping.html | MANUAL WORK PLAN PRESSED BY PEIPING | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/meany-promises-action.html | Meany Promises Action | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/menderes-invites-rescuers.html | Menderes Invites Rescuers | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |

| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/merrick-may-do-another-musical-bids-for-rights-to-novel-please.html | MERRICK MAY DO ANOTHER MUSICAL Bids for Rights to Novel Please Write for Details  On the Town Closing | By Louis Calta | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/midwest-plot-is-cited.html | Midwest Plot Is Cited | By Allen Druryspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/miss-sallie-johnson-will-be-june-bride.html | Miss Sallie Johnson Will Be June Bride | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mob-in-nyasaland-fired-on-by-army-soldiers-used-for-first-time-to.html | MOB IN NYASALAND FIRED ON BY ARMY Soldiers Used for First Time to Quell Nationalist Riots  One Death Reported NYASALAND MOBS FIRED ON BY ARMY | Dispatch of The Times London | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/modified-tax-plan-is-indicated-after-governor-sees-party-aides.html | Modified Tax Plan Is Indicated After Governor Sees Party Aides REVISED TAX PLAN CALLED PROBABLE | By Leo Eganspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/moscow-censor-takes-a-holiday-waiver-for-macmillan-visit-gives.html | MOSCOW CENSOR TAKES A HOLIDAY Waiver for Macmillan Visit Gives Reporter Sensation of a Sailor on Leave | By Max Frankelspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-allen-o-whipple.html | MRS ALLEN O WHIPPLE | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-george-doerries.html | MRS GEORGE DOERRIES | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-harold-monson.html | MRS HAROLD MONSON | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-philander-betts.html | MRS PHILANDER BETTS | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-w-carpender.html | MRS W CARPENDER | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/myra-hess-plays-schumann-concerto.html | Myra Hess Plays Schumann Concerto | HAROLD C SCHONBERG | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/nancy-jean-grooms-to-marry-in-august.html | Nancy Jean Grooms To Marry in August | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/nasser-indicates-amity-for-iraqis.html | NASSER INDICATES AMITY FOR IRAQIS | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/new-school-here-lacks-equipment-edison-vocational-on-split-shift.html | NEW SCHOOL HERE LACKS EQUIPMENT Edison Vocational on Split Shift  Principal Orders LivedIn Appearance | By Loren B Pope | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/new-york-rail-bill-signed.html | New York Rail Bill Signed | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/notre-dame-to-get-art-gift.html | Notre Dame to Get Art Gift | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/nuclear-power-held-not-urgent-need-for-conventional-fuels-must-not.html | NUCLEAR POWER HELD NOT URGENT Need for Conventional Fuels Must Not Be Overlooked Utility Man Warns | By John W Finneyspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/oneold-cat-time-near-for-yankees-moving-men-from-position-to.html | ONEOLD CAT TIME NEAR FOR YANKEES Moving Men From Position to Position Is Stengels Favorite Spring Game | By John Drebingerspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/pamela-whitestevens-will-be-bride-april-4.html | Pamela WhiteStevens Will Be Bride April 4 | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/paris-stylist-has-formula-for-selling-fashions-here.html | Paris Stylist Has Formula For Selling Fashions Here | By Carrie Donovan | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/pastor-who-aided-negroes-resigns-minister-in-levittown-pa-blames.html | PASTOR WHO AIDED NEGROES RESIGNS Minister in Levittown Pa Blames Church Pressure  Board Denies Charge | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/political-teachers-reduced-by-cuba.html | POLITICAL TEACHERS REDUCED BY CUBA | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/prayer-in-school-fought-in-court-text-approved-by-regents.html | PRAYER IN SCHOOL FOUGHT IN COURT Text Approved by Regents Challenged by 5 Residents of L I School District HEARING ATTRACTS 250 Civil Liberties Union Argues Constitution Is Violated  Educators Deny It | By Roy R Silverspecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/primary-in-chicago.html | PRIMARY IN CHICAGO | Democrats Outvote G O P  Mayor Daley Renamed | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/proposal-for-germany-effect-of-mansfield-speech-on-allied-stand.html | Proposal for Germany Effect of Mansfield Speech on Allied Stand Discussed | CHRISTOPHER EMMET | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/prudential-fears-big-rise-in-taxes-says-measure-that-cleared-house.html | PRUDENTIAL FEARS BIG RISE IN TAXES Says Measure That Cleared House Last Week Would Double Its Payments | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/rca-ruled-open-for-trust-action-supreme-court-finds-fcc-approval-of.html | RCA RULED OPEN FOR TRUST ACTION Supreme Court Finds FCC Approval of a TV Station Exchange No Bar to Suit | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/reds-of-finland-receive-setback-soviet-is-said-to-have-told.html | REDS OF FINLAND RECEIVE SETBACK Soviet Is Said to Have Told Agrarian Regime to Ignore Communist Attacks | By Werner Wiskarispecial To the New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/saturday-dance-to-aid-a-field-hockey-team.html | Saturday Dance to Aid A Field Hockey Team | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |
| 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/school-bond-plan-defeated.html | School Bond Plan Defeated | Special to The New York Times | RE0000323047 | 1987-01-07 | B00000759143 |